## Exhibit B3

**DETAILED TIME AND EXPENSE RECORDS FOR AUGUST**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | M HINKER | PARTICIPATE IN DISCUSSIONS RE: ▇▇▇ ISSUES. | 1.3 |
| 08/01/18 | M HINKER | DISCUSS STATUS W/ D. CLEARY. | 0.1 |
| 08/01/18 | M HINKER | RESEARCH RE: POTENTIAL RFP ISSUES. | 1.1 |
| 08/01/18 | M HINKER | COORDINATE ISSUES LIST RE: RSA. | 0.8 |
| 08/01/18 | M HINKER | DRAFT MEMORANDUM RE: RFP ISSUES. | 2.8 |
| 08/01/18 | M HINKER | ANALYZE POA DOCUMENTS IN DATAROOM. | 1.2 |
| 08/01/18 | J SPINA | TELEPHONE CONFERENCE W/ E. RIVERA RE: TITLE III PAYMENTS (.6); EMAIL W/ E. RIVERA RE: SAME (.2); TELEPHONE CONFERENCE W/ C. VELAZ RE: TITLE III FEES (.5). | 1.3 |
| 08/01/18 | I BLUMBERG | SUMMARIZE REMAINING PENDING LITIGATION FOR KEY LITIGATION PRESENTATION (1.0); CONSISTENCY REVIEW AND PROOFREAD OF PRESENTATION (1.4). | 2.4 |
| 08/01/18 | S UHLAND | DRAFT SECTION OF STRATEGY MEMORANDUM RE: PRCCDA, PBA, PRIFA. | 1.7 |
| 08/02/18 | M HINKER | DISCUSS W/ BAML, ANKURA, NORTON ROSE, AND ROTHSCHILD RE: RSA ISSUES (.4); REVISE ISSUES LIST RE: SAME (.4). | 0.8 |
| 08/02/18 | M HINKER | TELEPHONE CONFERENCE W/ FEP RE: ▇▇▇ ISSUES. | 0.1 |
| 08/02/18 | M HINKER | DISCUSS RSA ISSUES W/ GREENBERG, ROTHSCHILD, AND ANKURA. | 0.7 |
| 08/02/18 | J SPINA | DRAFT ▇▇▇ LETTER (.9); EMAILS TO E. RIVERA RE: SAME (.3). | 1.2 |
| 08/03/18 | M GILL | RESEARCH BANKRUPTCY CODE PROVISIONS RE: ▇▇▇ ▇▇▇. | 1.4 |
| 08/03/18 | M GILL | DRAFT MEMORANDUM RE: ▇▇▇. | 1.1 |
| 08/03/18 | M GILL | EMAIL D. SHAMAH RE: ▇▇▇ ▇▇▇. | 0.2 |
| 08/03/18 | M HINKER | EMAIL T. ROSSO RE: RESEARCH ISSUES. | 0.2 |
| 08/03/18 | M HINKER | REVIEW LANGUAGE IN PPOAS AND RESEARCH RE: SAME. | 2.2 |
| 08/03/18 | N MITCHELL | REVIEW ▇▇▇. | 0.3 |
| 08/03/18 | J ZUJKOWSKI | DRAFT ▇▇▇ LETTER. | 1.9 |
| 08/03/18 | M KREMER | REVISE WEEKLY NON-TITLE III UPDATE. | 0.2 |
| 08/03/18 | J SPINA | DRAFT ▇▇▇ LETTER (1.1); CORRESPOND W/ AAFAF AND HACIENDA RE: SAME (.6). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/18 | I BLUMBERG | ADAPT LITIGATION SUMMARIES FOR ROTHSCHILD PRESENTATION. | 1.9 |
| 08/03/18 | S UHLAND | DRAFT AND REVISE OVERALL STRATEGY MEMORANDUM RE: PRIFA. | 1.4 |
| 08/03/18 | J SPINA | TELEPHONE CONFERENCE W/ E. RIVERA RE: ▮▮▮▮ (.9); EMAIL W/ E. RIVERA RE: SAME (.4). | 1.3 |
| 08/03/18 | J SPINA | REVIEW ▮▮▮▮. | 1.0 |
| 08/04/18 | S UHLAND | DRAFT AND REVISE STRATEGY MEMORANDUM RE: PRIFA, COMMONWEALTH. | 2.3 |
| 08/05/18 | M HINKER | REVIEW DRAFT ▮▮▮▮ | 0.9 |
| 08/06/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. CERONE (ANKURA) RE: HDC DILIGENCE. | 0.1 |
| 08/06/18 | M HINKER | MEETING W/ PROSKAUER RE: PLAN AND RSA STRATEGY AND ANALYSIS. | 7.1 |
| 08/06/18 | M DICONZA | MEETING W/ PROSKAUER RE: PLAN AND RSA STRATEGY AND ANALYSIS. | 7.1 |
| 08/06/18 | M LOTITO | REVIEW ENABLING ACT AND TRUST AGREEMENT FOR ▮▮▮▮ (1.4); REVISE AND EDIT INTERNAL ANALYSIS ON ▮▮▮▮ (.4); DRAFT INSERT FOR SAME (.8). | 2.6 |
| 08/06/18 | N MITCHELL | ANALYZE LEGAL STANDARDS RE: ▮▮▮▮. | 0.2 |
| 08/06/18 | N MITCHELL | DRAFT ▮▮▮▮ | 0.6 |
| 08/07/18 | M HINKER | EMAIL N. MITCHELL AND M. DICONZA RE: POA ISSUES. | 0.4 |
| 08/07/18 | M HINKER | MEETINGS W/ REPRESENTATIVES FROM OVERSIGHT BOARD RE: PLAN ISSUES. | 6.5 |
| 08/07/18 | M DICONZA | MEETING W/ PROSKAUER RE: PLAN AND RSA STRATEGY, ANALYSIS, AND TIMELINE. | 7.4 |
| 08/07/18 | A SAX-BOLDER | REVIEW AND ANALYZE ▮▮▮▮ (.7); DRAFT AND REVISE SUMMARY OF JUDGE SWAIN BUDGET LITIGATION OPINION (1.1); REVIEW AND ANALYZE RULES, REGULATIONS AND ORDERS POLICY (.4); DRAFT AND REVISE ANALYSIS OF SAME FOR J. RAPISARDI (2.4); LEGAL RESEARCH RE: ▮▮▮▮ W/ SAME (.3); EMAILS W/ E. MCKEEN RE: SAME (.2); ANALYZE TITLE V POLICY (.3); DRAFT SUMMARY OF SAME FOR E. MCKEEN (.3). | 5.7 |
| 08/07/18 | J BEISWENGER | REVIEW AND ANALYZE J. SWAIN DECISION RE: MOTION TO DISMISS BUDGET LITIGATION COMPLAINT (1.7); DRAFT AND REVISE INTERNAL MEMORANDUM SUMMARY AND ANALYSIS RE: SAME (2.4). | 4.1 |
| 08/07/18 | B NEVE | REVIEW AND ANALYZE DECISION RE: MOTION TO DISMISS FISCAL PLAN AND BUDGET DISPUTE (1.3); EMAIL J. BEISWENGER AND A. SAX-BOLDER RE: MOTION TO DISMISS OPINION (.1). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/18 | D SHAMAH | TELEPHONE CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, AND M. HINKER RE: ONGOING LITIGATION WORKSTREAMS RE: PLAN OF ADJUSTMENT (.7); MEETING W/ M. DICONZA AND D. PEREZ RE: WORKSTREAM COORDINATION (1.0). | 1.7 |
| 08/08/18 | S UHLAND | REVISE STRATEGY MEMORANDA FOR ERS, PRIFA. | 1.7 |
| 08/08/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, A. SAX-BOLDER, AND M. YASSIN RE: DECISION ON FOMB'S MOTION TO DISMISS (2.3); DRAFT AND REVISE ANALYSIS OF DECISION ON FOMB'S MOTION TO DISMISS (3.2). | 5.5 |
| 08/08/18 | M LOTITO | CORRESPOND W/ S. UHLAND RE: ███████████████. | 0.6 |
| 08/08/18 | E MCKEEN | EMAIL N. MITCHELL, M. DICONZA, AND D. SHAMAH RE: WORKSTREAMS. | 0.5 |
| 08/08/18 | M HINKER | TELEPHONE CONFERENCE W/ M. DICONZA, D. SHAMAH, AND E. MCKEEN RE: RESEARCH ISSUES AND STATUS OF TITLE III. | 0.7 |
| 08/08/18 | M HINKER | REVIEW RECENT DECISIONS AND PREPARE SUMMARY AND ANALYSIS RE: FIRST CIRCUIT OPINION. | 2.9 |
| 08/08/18 | M HINKER | MEETINGS W/ REPRESENTATIVES OF AD HOC BONDHOLDERS AND OVERSIGHT BOARD RE: PLAN OF ADJUSTMENT ISSUES AND RSA. | 4.8 |
| 08/08/18 | M DICONZA | MEETING W/ KRAMER, PROSKAUER RE: RSA IMPLEMENTATION (2.4); DRAFT SUMMARY MEMORANDA RE: SAME (.7). | 3.1 |
| 08/08/18 | M DICONZA | MEETING W/ PROSKAUER TO PREPARE FOR AND FOLLOW UP FROM KRAMER MEETING. | 1.2 |
| 08/08/18 | M LOTITO | REVISE AND EDIT INTERNAL ANALYSIS ON █████████████████ (.2); CORRESPOND W/ D. SHAMAH RE: SAME (.1). | 0.3 |
| 08/08/18 | M LOTITO | REVIEW ██████ ANALYSIS UNDER ████████████████ ██████. | 0.9 |
| 08/08/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, B. NEVE, AND M. YASSIN RE: ANALYSIS████████████████████████ ████████████ (2.3); DRAFT AND REVISE ANALYSIS OF ████████ ██████████ (3.4); REVIEW CPI DECISION IN CONNECTION W/ SAME FOR PREEMPTION ARGUMENTS (.7). | 6.4 |
| 08/08/18 | I BLUMBERG | ██████████████████████████████████████ | 0.6 |
| 08/08/18 | J ZUJKOWSKI | DRAFT SUMMARY ████████████████████ FOR AAFAF TEAM. | 2.4 |
| 08/09/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF DECISION ON FOMB'S MOTION TO DISMISS. | 0.3 |
| 08/09/18 | S UHLAND | DRAFT AND REVISE PLAN STRATEGY OVERVIEW MEMORANDUM. | 2.7 |
| 08/09/18 | M LOTITO | CONFERENCE W/ D. MONDELL (PARTIAL), V. D'AGATA, S. UHLAND, J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: POR NEXT STEPS AND STRATEGY. | 2.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/18 | M HINKER | REVIEW DRAFT BOARD RESOLUTIONS AND DISCUSSION W/ N. MITCHELL RE: SAME. | 0.2 |
| 08/09/18 | N MITCHELL | REVIEW EMAIL FROM P. POSSINGER (PROSKAUER): RE: CALL. | 0.1 |
| 08/09/18 | N MITCHELL | EMAIL TO K. RIFKIND, P. POSSINGER (PROSKAUER), E. BARAK (PROSKAUER), D. CLEARY (GREENBERG), AND M. DICONZA: RE: REPORTING FOLLOW UP. | 0.1 |
| 08/09/18 | N MITCHELL | EMAIL D. MONDELL (ROTHSCHILD) RE: BI-WEEKLY CREDITOR CALL. | 0.1 |
| 08/09/18 | N MITCHELL | POA NEXT STEPS MEETING W/ OMM TEAM AND ROTHSCHILD TEAM. | 2.0 |
| 08/09/18 | N MITCHELL | DRAFT EMAIL TO D. BROWNSTEIN (CITI) RE: BH DISCUSSIONS. | 0.2 |
| 08/09/18 | N MITCHELL | DRAFT EMAIL TO J. ORTIZ RE: CURRENT REGULATORY DISCUSSION. | 0.1 |
| 08/09/18 | S UHLAND | CONFERENCE W/ D. MONDELL (PARTIAL), V. D'AGATA, N. MITCHELL, M. DICONZA, M. LOTITO, A. SAX-BOLDER, AND J. ZUJKOWSKI RE: POR NEXT STEPS AND STRATEGY. | 2.0 |
| 08/09/18 | N MITCHELL | CONFERENCE W/ D. MONDELL (PARTIAL), V. D'AGATA, S. UHLAND, M. DICONZA, M. LOTITO, AND A. SAX-BOLDER RE: POR NEXT STEPS AND STRATEGY. | 2.0 |
| 08/09/18 | A NADLER | CORRESPONDENCE AND REVIEW RE: ███████████ | 0.7 |
| 08/09/18 | M DICONZA | MEET W/ S. UHLAND RE: COORDINATION OF PLAN RESEARCH AND TASKS. | 0.6 |
| 08/09/18 | M DICONZA | CONFERENCE W/ D. MONDELL (PARTIAL), V. D'AGATA, S. UHLAND, N. MITCHELL, M. LOTITO, A. SAX-BOLDER, AND J. ZUJKOWSKI RE: POR NEXT STEPS AND STRATEGY. | 2.0 |
| 08/09/18 | A SAX-BOLDER | CONFERENCE W/ D. MONDELL (PARTIAL), V. D'AGATA, S. UHLAND, N. MITCHELL, M. DICONZA, M. LOTITO, AND J. ZUJKOWSKI RE: POR NEXT STEPS AND STRATEGY (2.0); ANALYZE OUTSTANDING DEBT CHART FROM ROTHSCHILD RE: DEBT ANALYSIS FOR ███████████ (.8). | 2.8 |
| 08/10/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF DECISION ON FOMB'S MOTION TO DISMISS (.7); DRAFT AND REVISE MEMORANDUM RE: ███████████ (1.6). | 2.3 |
| 08/10/18 | S UHLAND | MEETING W/ ROTHSCHILD RE: ███████████ | 1.7 |
| 08/10/18 | D SHAMAH | REVIEW RESEARCH RE: ███████████. | 0.3 |
| 08/10/18 | M HINKER | EMAIL W/ ANKURA RE: ███. | 0.2 |
| 08/10/18 | M HINKER | RESEARCH RE: ███████████ | 1.4 |
| 08/10/18 | M HINKER | PARTICIPATE IN PREPARATION CALL W/ AAFAF, FILSINGER, ANKURA, AND OTHER ADVISORS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | M HINKER | PREPARE BOARD RESOLUTIONS AND RELATED DOCUMENTS. | 1.3 |
| 08/10/18 | M DICONZA | EMAILS TO PROSKAUER PLAN RESEARCH ISSUES. | 0.1 |
| 08/10/18 | J DALOG | REVISE KEY PLAYERS CHART PER REQUEST OF I. BLUMBERG. | 0.6 |
| 08/10/18 | M DICONZA | DRAFT INSERT TO PLAN MEMORANDUM (2.3); REVIEW INSERT (.3); TELEPHONE CONFERENCE W/ D. MONDELL RE: SAME (.2); REVIEW AND COMMENT ON ROTHSCHILD DRAFT RE: SAME (.6); PARTICIPATE IN PORTION OF MEETING CONFERENCE W/ D. MONDELL, V. D'AGATA, S. UHLAND, J. RAPISARDI, AND N. MITCHELL (PARTIAL) RE: POR STRATEGY (.8). | 4.2 |
| 08/11/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████████████. | 1.3 |
| 08/11/18 | M HINKER | CORRESPOND W/ G. GIL AND D. CLEARY RE: █████ | 0.3 |
| 08/11/18 | M DICONZA | REVIEW AND REVISE PLAN INSERT. | 0.4 |
| 08/12/18 | B NEVE | CONFERENCE W/ M. YASSIN RE: ███████████████████████████ (1.3); DRAFT AND REVISE ANALYSIS OF DECISION ON FOMB'S MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (2.0); CONFERENCE W/ F. BATTLE RE: ████████████ (1.2); CONFERENCE W/ ROTHSCHILD, BAML, AND ANKURA RE: ████████████ (.3). | 4.8 |
| 08/12/18 | M HINKER | REVIEW ████████████ LETTER AND CORRESPOND W/ N. MITCHELL AND M. DICONZA RE: RESPONSE. | 0.9 |
| 08/12/18 | I BLUMBERG | REVIEW AND REORGANIZE KEY DOCUMENTS LIBRARY. | 3.8 |
| 08/12/18 | A SAX-BOLDER | EMAILS W/ B. NEVE RE: ████████████ 2); DRAFT AND REVISE EXHIBIT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (1.8); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND (.9); DRAFT APPENDIX TO POA STRATEGY MEMORANDUM RE: ████████████ (.5); REVISE POA STRATEGY MEMORANDUM TO INCORPORATE COMMENTS FROM S. UHLAND (.8); REVISE ████████ INSERT TO MEMORANDUM TO REFLECT COMMENTS FROM M. DICONZA (.1). | 4.3 |
| 08/12/18 | S UHLAND | DRAFT AND REVISE STRATEGY MEMORANDUM AND INDIVIDUAL ISSUER SECTIONS. | 1.8 |
| 08/13/18 | M HINKER | DRAFT AND REVISE RESOLUTION RE: ████████████. | 1.6 |
| 08/13/18 | I BLUMBERG | REVISE KEY DOCUMENTS INDEX (.6) QUALITY CHECK FOLDER ITEMS (1.1). | 1.7 |
| 08/13/18 | J ZUJKOWSKI | DRAFT CASE UPDATE MEMORANDUM REQUESTED BY J. RAPISARDI. | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/18 | A SAX-BOLDER | REVISE CASE STATUS UPDATES FOR J. RAPISARDI (.8); DRAFT TIMELINE OF ████████████ FOR SUMMARY FOR J. RAPISARDI (.7); DRAFT AND REVISE POA DEBT STRATEGY MEMORANDUM (1.9); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND AND M. DICONZA (.8); EMAILS W/ A. PAVEL RE: ████ INSERT TO MEMORANDUM (.3); REVISE ████████████ MEMORANDUM TO REFLECT COMMENTS FROM N. MITCHELL AND M. DICONZA (2.4); CONFERENCE W/ P. FRIEDMAN AND S. UHLAND RE: COMMONWEALTH PLAN OBJECTION RESPONSES (.5); DRAFT RESPONSES FOR POA STRATEGY MEMORANDUM (.7). | 8.1 |
| 08/13/18 | M DICONZA | REVIEW AND REVISE INSERTS FOR PLAN MEMORANDUM. | 2.3 |
| 08/13/18 | S UHLAND | MEETING W/ A. SAX-BOLDER AND P. FRIEDMAN RE: STRATEGY DECK AND CONFIRMATION ISSUES. | 0.5 |
| 08/14/18 | M LOTITO | REVISE AND EDIT INTERNAL ANALYSIS ████████████████████████ | 0.6 |
| 08/14/18 | B NEVE | RESEARCH STANDARD FOR ████████████ (1.6); REVIEW AND ANALYZE PRECEDENT MOTION TO CERTIFY ████████████████████ (.6). | 2.2 |
| 08/14/18 | D SHAMAH | REVIEW PROSKAUER MEMORANDUM RE: ████████████████ | 0.3 |
| 08/14/18 | M HINKER | REVISE BOARD RESOLUTION RE: BUDGET PER COMMENTS AND DISCUSSIONS. | 1.3 |
| 08/14/18 | M DICONZA | REVIEW AND ANALYZE POA RESEARCH ISSUES. | 1.1 |
| 08/14/18 | I BLUMBERG | INCORPORATE EDITS FROM N. MITCHELL TO RESTRUCTURING STRATEGY DECK. | 1.1 |
| 08/14/18 | I BLUMBERG | COLLECT KEY DOCUMENTS FROM TEAM MEMBERS FOR KEY DOCUMENTS LIBRARY (.9); REVIEW DOCUMENTS FOR RELEVANCY (.8); ORGANIZE NEW ITEMS (.7). | 2.4 |
| 08/14/18 | A SAX-BOLDER | REVISE PART I OF DEBT STRATEGY MEMORANDUM AND CIRCULATE TO J. RAPISARDI (.8); REVISE DEBT RESTRUCTURING BREAK DOWN EXHIBIT FOR POA STRATEGY MEMORANDUM TO INCORPORATE COMMENTS FROM M. DICONZA AND N. MITCHELL (1.7); REVIEW OF ROTHSCHILD DECK IN CONNECTION W/ DEBT STRATEGY MEMORANDUM AND PREPARE COMMENTS RE: SAME (.9); CONFERENCE W/ B. MEISEL RE: SAME (.2); PREPARE EXHIBIT FOR ROTHSCHILD REVIEW AND SEND SAME TO B. MEISEL (.4); CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, AND J. ZUJKOWSKI RE: ████████████████████ (5.1); FURTHER REVISE PROPOSAL IN RESPONSE TO CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, AND J. ZUJKOWSKI (.2). | 9.3 |
| 08/14/18 | N MITCHELL | REVIEW EMAIL FROM B. MODESTE RE: MEETING REQUEST. | 0.1 |
| 08/14/18 | J SPINA | DRAFT ALLOCATION CHART RE: ████████████ (3.1); EMAIL W/ M. ORTA AND L. TSUKSKI RE: SAME (.5); EMAIL W/ J. ZUJKOWSKI RE: SAME (.5); EMAIL W/ R. CHAN RE: SAME (.3). | 4.4 |
| 08/14/18 | N MITCHELL | REVIEW EMAIL FROM B. MEISEL (ROTHSCHILD) RE: SUMMARY OF CREDITS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/18 | N MITCHELL | DRAFT EMAIL TO ██████████ | 0.1 |
| 08/14/18 | N MITCHELL | REVIEW EMAIL FROM R. OMAR (HACIENDA) RE: ██████████ | 0.1 |
| 08/14/18 | N MITCHELL | EMAIL G. GIL (ANKURA) RE: ██████████ | 0.1 |
| 08/14/18 | N MITCHELL | TELEPHONE CONFERENCE W/ B. HARNEY RE: ██████████ | 0.3 |
| 08/14/18 | J ZUJKOWSKI | REVISE POA STRATEGY MEMORANDUM AND ATTEND MEETING W/ OMM TEAM RE: SAME. | 6.9 |
| 08/14/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 5.1 |
| 08/14/18 | M DICONZA | TELEPHONE CONFERENCE W/ HACIENDA AND AUDITORS RE: SRF LOAN FINANCIALS. | 0.6 |
| 08/14/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 5.1 |
| 08/14/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 5.1 |
| 08/14/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 5.1 |
| 08/14/18 | S UHLAND | REVIEW AND REVISE PLAN STRATEGY MEMORANDUM. | 0.4 |
| 08/15/18 | S PAK | REVIEW AND ANALYZE MEMORANDUM AND PRESENTATION RE: GLOBAL RESTRUCTURING STRATEGY AND STATUS. | 2.6 |
| 08/15/18 | D SHAMAH | ANALYZE ISSUES RE: ██████████. | 2.7 |
| 08/15/18 | M HINKER | REVISE BUDGET LETTER PER COMMENTS AND COORDINATION RE: SUBMISSION. | 0.8 |
| 08/15/18 | M HINKER | RESEARCH AND REVIEW MATERIALS RE: ██████████. | 1.7 |
| 08/15/18 | J ZUJKOWSKI | UPDATE POA DECK (2.4); ATTEND OMM TEAM MEETING RE: SAME (2.5). | 4.9 |
| 08/15/18 | A SAX-BOLDER | REVISE POA AND RESTRUCTURING PRESENTATION AND CIRCULATE TO GROUP (.5); CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, AND J. ZUJKOWSKI RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL (.3); CONFERENCE W/ V. D'AGATA (PARTIAL), S. UHLAND (PARTIAL), N. MITCHELL, M. DICONZA, M. HINKER, AND J. ZUJKOWSKI (PARTIAL), RE: POA AND RESTRUCTURING PRESENTATION (4.8). | 5.6 |
| 08/15/18 | S UHLAND | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | S UHLAND | EMAIL A. SAX-BOLDER, N. MITCHELL, AND ROTHSCHILD RE: POA DECK. | 0.5 |
| 08/15/18 | B NEVE | REVIEW AND ANALYZE PRECEDENT MOTION TO CERTIFY ████████ (1.6); REVIEW AND ANALYZE ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (2.1); RESEARCH STANDARD FOR ████████ (1.3); REVIEW AND ANALYZE FISCAL PLAN AND BUDGET COMPLAINT (1.9); DRAFT AND REVISE OUTLINE RE: MOTION TO CERTIFY ████████ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLIANT (3); CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ████████ (.3); CONFERENCE W/ J. RAPISARDI AND M. YASSIN (AAFAF) RE: ████████ (2.2). | 12.4 |
| 08/15/18 | M DICONZA | MEET W/ V. D'AGATA (PARTIAL), S. UHLAND (PARTIAL), N. MITCHELL, M. HINKER, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: POA AND RESTRUCTURING PRESENTATION (4.7); REVIEW AND COMMENT ON SAME (.6). | 5.3 |
| 08/15/18 | S UHLAND | CONFERENCE (PARTIAL) W/ V. D'AGATA (PARTIAL), N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: POA AND RESTRUCTURING PRESENTATION. | 3.4 |
| 08/15/18 | M HINKER | CONFERENCE W/ V. D'AGATA (PARTIAL), S. UHLAND (PARTIAL), N. MITCHELL, M. DICONZA, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: PLAN OF ADJUSTMENT AND RESTRUCTURING PRESENTATION. | 4.7 |
| 08/15/18 | N MITCHELL | REVIEW DRAFT OF PLAN DECK AND PREPARE FOR MEETING RE: SAME W/ S. UHLAND, M. DICONZA, M. HINKER, AND J. ZUJKOWSKI AND OTHERS. | 3.1 |
| 08/15/18 | M DICONZA | TELEPHONE CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, S. UHLAND, N. MITCHELL, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 0.3 |
| 08/15/18 | N MITCHELL | CONFERENCE W/ V. D'AGATA (PARTIAL), S. UHLAND (PARTIAL), M. DICONZA, M. HINKER, J. ZUJKOWSKI (PARTIAL), AND A. SAX-BOLDER RE: POA AND RESTRUCTURING PRESENTATION. | 4.7 |
| 08/15/18 | N MITCHELL | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, S. UHLAND, M. DICONZA, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING PROPOSAL. | 0.3 |
| 08/16/18 | M GILL | REVIEW CO-COUNSEL RESEARCH RE: ████████ | 0.6 |
| 08/16/18 | M DICONZA | REVIEW AND PROCESS WEEKLY ████ REPORTING AND PUBLIC FILING. | 0.3 |
| 08/16/18 | M HINKER | CONFERENCES W/ GT, OMM, ROTHSCHILD, BAML, AND NORTON ROSE RE: ON-GOING TASKS AND STRATEGIES. | 0.5 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: MOTION TO CERTIFY ▓▓▓ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (.6); DRAFT AND REVISE MOTION TO CERTIFY ▓▓▓ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (4.7). | 5.3 |
| 08/16/18 | I BLUMBERG | WORK W/ COURT SERVICES TO OBTAIN ▓▓▓ | 0.5 |
| 08/16/18 | M HINKER | CONFERENCE W/ N. MITCHELL (PARTIAL) AND A. SAX-BOLDER RE: POA AND RESTRUCTURING PRESENTATION. | 2.9 |
| 08/16/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL (PARTIAL) AND M. HINKER RE: POA AND RESTRUCTURING PRESENTATION (2.9); FURTHER REVISE PRESENTATION RE: COMPREHENSIVE DEBT RESTRUCTURING (.5). | 3.4 |
| 08/16/18 | J SPINA | REVIEW ISSUES SURROUNDING ▓▓▓ (.9); EMAIL J. ZUJKOWSKI AND J. RAPISARDI RE: SAME (.9). | 1.8 |
| 08/16/18 | N MITCHELL | CONFERENCE W/ M. HINKER AND A. SAX-BOLDER RE: POA AND RESTRUCTURING PRESENTATION. | 2.9 |
| 08/17/18 | M GILL | REVIEW CO-COUNSEL RESEARCH RE: ▓▓▓ | 1.2 |
| 08/17/18 | M GILL | EMAIL W/ D. SHAMAH RE: ▓▓▓ | 0.3 |
| 08/17/18 | M GILL | REVISE ▓▓▓ FOR CREDITORS MEMORANDUM TO INCORPORATE D. SHAMAH REVISIONS. | 1.8 |
| 08/17/18 | D SHAMAH | MEET W/ M. GILL RE: ▓▓▓. | 0.4 |
| 08/17/18 | I BLUMBERG | COMPILE AND REVIEW CASES FOR M. HINKER. | 0.6 |
| 08/17/18 | M HINKER | PARTICIPATE IN CONFERENCE CALL W/ CREDITORS RE: MEDIATION/REPORTING UPDATES. | 0.8 |
| 08/17/18 | B NEVE | REVIEW AND ANALYZE OPINION GRANTING IN PART ERS MOTION FOR SUMMARY JUDGMENT (1.7); DRAFT AND REVISE MEMORANDUM ANALYZING SAME (2.3). | 4.0 |
| 08/17/18 | B NEVE | DRAFT AND REVISE MOTION TO CERTIFY ▓▓▓ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT (2.6); DRAFT AND REVISE ORDER GRANTING MOTION TO CERTIFY ▓▓▓ (.7). | 3.3 |
| 08/17/18 | I BLUMBERG | ▓▓▓ | 0.3 |
| 08/17/18 | I BLUMBERG | UPDATE LEGAL CONTINGENCIES NOTE FROM FISCAL YEAR 2015 FINANCIAL STATEMENT. | 2.4 |
| 08/17/18 | M DICONZA | EMAILS W/ J. BATLLE RE: ▓▓▓ (.2); ANALYZE ISSUES RE: SAME (.2). | 0.4 |
| 08/17/18 | M LOTITO | DRAFT INSERT RE: ▓▓▓ FOR COMMONWEALTH FISCAL PLAN (.7); EMAIL J. RAPISARDI RE: SAME (.4). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/18 | M HINKER | REVIEW DOCKET AND UPDATE LITIGATION SUMMARY PRESENTATION. | 0.9 |
| 08/18/18 | B NEVE | CONFERENCE W/ AAFAF, BAML, AND ROTHSCHILD RE: COFINA PLAN SUPPORT AGREEMENT (.8); EMAIL J. RAPISARDI, S. UHLAND, AND J. ZUJKOWSKI RE: COFINA PLAN SUPPORT AGREEMENT OVERVIEW MEMORANDUM (.5); DRAFT AND REVISE COFINA PLAN SUPPORT AGREEMENT OVERVIEW MEMORANDUM (4.7). | 3.5 |
| 08/18/18 | J SPINA | CORRESPOND W/ V. BLAY SOLER RE: ███████ ███████ (.9); CORRESPOND W/ L. GUILLEN RE: SAME (.5); EMAIL W/ J. ZUJKOWSKI RE: SAME (.5). | 1.9 |
| 08/19/18 | D SHAMAH | EMAILS W/ LOCAL COUNSEL AND N. MITCHELL RE: ███████ ███████. | 0.3 |
| 08/19/18 | A SAX-BOLDER | REVISE POA COMPREHENSIVE STRATEGY DECK (.5); EMAILS W/ M. HINKER RE: SAME (.2). | 0.7 |
| 08/19/18 | J SPINA | DRAFT ███████. | 4.6 |
| 08/20/18 | D SHAMAH | EMAILS W/ CLIENT (M. YASSIN, A. RODRIGUEZ) AND LOCAL COUNSEL RE: ███████. | 0.3 |
| 08/20/18 | M GILL | REVIEW ███████ ███████. | 1.1 |
| 08/20/18 | M GILL | REVISE MEMORANDUM RE: ███████ ███████. | 2.3 |
| 08/20/18 | E MCKEEN | REVIEW ANALYSIS FROM N. MITCHELL RE: STATUS AND STRATEGY. | 0.3 |
| 08/20/18 | M DICONZA | REVIEW AND REVISE WEEKLY TASK REPORT FOR CLIENT. | 0.3 |
| 08/20/18 | B NEVE | DRAFT AND REVISE MOTION TO CERTIFY ███████ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT. | 1.8 |
| 08/20/18 | I BLUMBERG | UPDATE CHEAT SHEET BINDER FOR J. RAPISARDI. | 1.0 |
| 08/20/18 | A SAX-BOLDER | PREPARE UPDATES FOR J. RAPISARDI WEEKLY UPDATE BINDER FOR I. BLUMBERG. | 0.2 |
| 08/20/18 | J SPINA | PREPARE ███████ (3.1); CORRESPOND W/ J. ZUJKOWSKI RE: SAME (.4); EMAIL M. ORTA (FINANCE) RE: SAME (.3). | 3.8 |
| 08/20/18 | I BLUMBERG | ATTEND LISTENING SESSION AND TAKE NOTES (1.7); REVIEW AND CLEAN UP NOTES (2.1); CONDENSE AND REVISE SUMMARY RE: SAME FOR S. UHLAND (3.3). | 7.1 |
| 08/20/18 | I BLUMBERG | REVIEW AND UPDATE LITIGATION SUMMARY DECK FOR CLIENT. | 1.6 |
| 08/21/18 | D SHAMAH | EMAILS W/ LOCAL COUNSEL RE: ███████. | 0.2 |
| 08/21/18 | D SHAMAH | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ███████ ███████ (.5); REVIEW ANALYSIS RE: ███████ (.5). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/18 | M GILL | REVISE ███████████████ RE: █████████ ██████████████ | 1.2 |
| 08/21/18 | E MCKEEN | TELEPHONE CONFERENCE W/ D. SHAMAH RE: STATUS OF LITIGATION AND RESEARCH. | 0.5 |
| 08/21/18 | I BLUMBERG | PREPARE UPDATES TO FINANCIAL STATEMENT LITIGATION NOTE (1.7); CONTINUE SAME (2.0). | 3.7 |
| 08/21/18 | J SPINA | PREPARE TITLE III FINANCIALS DECK (3.9); EMAIL W/ J. ZUJKOWSKI RE: SAME (.5). | 4.4 |
| 08/22/18 | D SHAMAH | REVIEW DRAFT RSA (SETTLEMENT PROVISIONS) AND EMAILS W/ M. HINKER RE: SAME. | 0.5 |
| 08/22/18 | N MITCHELL | EMAIL TO E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), M. DICONZA, AND M. HINKER: RE: RSA. | 0.2 |
| 08/22/18 | J SPINA | REVISE FINANCIAL DECK RE: ███████████. | 1.9 |
| 08/23/18 | D SHAMAH | UPDATE ON ████████████████████████. | 0.3 |
| 08/23/18 | M LOTITO | TELEPHONE CONFERENCE W/ D. SHAMAH RE: ████████ ███████. | 0.2 |
| 08/23/18 | J SPINA | DRAFT AND REVISE ████████████████████ ████. | 5.4 |
| 08/23/18 | J DALOG | EMAIL RE: REVISIONS TO MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |
| 08/24/18 | D SHAMAH | TELEPHONE CONFERENCE W/ NORTON ROSE, E. MCKEEN, AND PMA RE: ███████████████████████ ███████████████ RE: SAME (1.0) EMAIL N. MITCHELL RE: SAME (.1). | 1.1 |
| 08/24/18 | B NEVE | DRAFT AND REVISE MOTION TO CERTIFY ███████ ██████ OF ORDER AND OPINION GRANTING IN PART MOTION TO DISMISS FISCAL PLAN AND BUDGET COMPLAINT. | 0.5 |
| 08/24/18 | J SPINA | REVISE AND DRAFT FINANCIAL AND TITLE III BUDGET DECK. | 6.6 |
| 08/24/18 | M KREMER | MEET W/ S. PAK, S. UHLAND, AND ROTHSCHILD TEAM RE: TITLE VI CREDITS. | 0.9 |
| 08/24/18 | J DALOG | EMAIL RE: REVISIONS TO MASTER LITIGATION DEADLINES CALENDAR AND LITIGATION UPDATES. | 0.2 |
| 08/24/18 | J ZUJKOWSKI | REVIEW ██████████████████████. | 4.3 |
| 08/24/18 | S UHLAND | MEET W/ M. KREMER, S. PAK, AND ROTHSCHILD RE: PBA, UPR, PRIDCO CREDITORS (.9); EMAIL M. KREMER RE: FOLLOW UP (.1). | 1.0 |
| 08/24/18 | A SAX-BOLDER | REVIEW ███████████ LETTER RE: ████████████ ████████████████ AS FOLLOW UP TO ANALYSIS RE: SAME. | 0.2 |
| 08/24/18 | J DALOG | REVISE MASTER LITIGATION DEADLINE CALENDAR. | 0.3 |
| 08/24/18 | J DALOG | REVIEW COURT DOCKET MATERIALS AND PREPARE LITIGATION UPDATE FOR ATTORNEY REVIEW. | 0.9 |
| 08/26/18 | S UHLAND | DRAFT AND REVISE REPORT FOR C. SOBRINO. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/18 | J ZUJKOWSKI | REVIEW ███████. | 1.9 |
| 08/27/18 | D SHAMAH | ANALYZE ██████████████ (.5); REVIEW MEMORANDUM ON █████████ ISSUES (.5). | 1.0 |
| 08/27/18 | E MCKEEN | REVIEW MEMORANDUM RE: ███████████ | 0.6 |
| 08/27/18 | J SPINA | REVISE ████████████. | 2.7 |
| 08/28/18 | D SHAMAH | REVIEW DRAFT ██████████████ IN RSA (.5); EMAILS W/ TEAM RE: ACTIVE WORKSTREAMS (.3). | 0.8 |
| 08/28/18 | D SHAMAH | EMAIL J. SPINA RE: ANALYSIS OF ████████ ISSUES. | 0.3 |
| 08/29/18 | A PAVEL | ANALYZE UTIER RULE 2004 REQUESTS. | 0.4 |
| 08/29/18 | E MCKEEN | REVIEW AND ANALYZE RULE 2004 DISCOVERY REQUESTS RECEIVED FROM UTIER AND STRATEGIZE RE: RESPONSE TO SAME. | 1.3 |
| 08/29/18 | E MCKEEN | MEETING RE: SUBJECT MATTER JURISDICTION AND RELATED ISSUES. | 0.7 |
| 08/29/18 | E MCKEEN | REVIEW AND ANALYZE PBJL COMPLAINT. | 1.6 |
| 08/29/18 | E MCKEEN | CONFERENCE W/ N. MITCHELL, M. DICONZA, D. SHAMAH, D. PEREZ, M. HINKER, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORK STREAMS. | 0.6 |
| 08/29/18 | J SPINA | RESEARCH ON ███████ ISSUES. | 1.8 |
| 08/30/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: UTIER RULE 2004 REQUESTS. | 0.2 |
| 08/30/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, M. YASSIN (AAFAF), AND I. GARAU (AAFAF) RE: UTIER RULE 2004 REQUESTS. | 0.5 |
| 08/30/18 | M GILL | REVISE ████████████ | 1.3 |
| 08/30/18 | E MCKEEN | COMMUNICATE W/ M. DALE AND N. MITCHELL RE: PBJL LITIGATION. | 0.3 |
| 08/30/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. YASSIN (AAFAF), AND I. GARAU (AAFAF) RE: UTIER RULE 2004 REQUESTS. | 0.5 |
| 08/30/18 | B NEVE | DRAFT AND REVISE LETTER RE: PREB FISCAL PLAN (1.9); EMAIL W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.4). | 2.3 |
| 08/30/18 | J SPINA | TELEPHONE CONFERENCE W/ V. SOLER RE: ███████ ISSUES (.9); CONTINUE WORK ON ███████████ (1.2). | 2.1 |
| 08/31/18 | A PAVEL | REVIEW AND ANALYZE PBJL COMPLAINT. | 0.7 |
| 08/31/18 | M LOTITO | REVIEW INTERNAL MEMORANDUM RE: ████████ (.7); MARK UP SAME (.6); EMAILS TO D. SHAMAH RE: SAME (.2). | 1.5 |
| 08/31/18 | D SHAMAH | REVIEW DRAFT MEMORANDUM RE: █████████████ | 0.4 |
| 08/31/18 | M HINKER | EMAIL W/ PMA AND I. BLUMBERG RE: PLAN OF ADJUSTMENT ISSUES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/26/18
Invoice:  1015685
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | S UHLAND | ANALYZE ISSUES RE: ████████████ (.6); COMMUNICATION W/ J. TAYLOR RE: SAME (.2). | 0.8 |
| 08/31/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT. | 0.9 |
| 08/31/18 | S UHLAND | EMAIL J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI, M. HINKER, AND M. DICONZA RE: STATUS. | 0.3 |
| 08/31/18 | M KREMER | REVIEW ████████ AND ISSUE LIST (.5); DRAFT EMAIL TO AAFAF RE: SAME (.3); REVISE WEEKLY STATUS REPORT AND EMAIL W/ M. HINKER RE: SAME (.3). | 1.1 |
| 08/31/18 | J ZUJKOWSKI | ATTEND INTERNAL GROUP CALL. | 0.7 |
| 08/31/18 | J ZUJKOWSKI | REVIEW ████████████████. | 2.5 |
| **Total Hours** | | | **415.8** |
| **Total Fees** | | | **297,727.74** |

## Disbursements

| | |
|---|---|
| Copying | $717.00 |
| Delivery Services / Messengers | 92.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,715.80 |
| Online Research | 621.96 |
| Other Professionals | 1,020.00 |
| **Total Disbursements** | **$7,166.76** |

| | |
|---|---|
| **Total Current Invoice** | **$304,894.50** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No.   15

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/27/18 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 31 | 31.00 | $3.10 |
| 07/27/18 | E101 | Color Copying (Copitrak - Internal) - Blumberg, Irene Pages: 70 | 70.00 | 7.00 |
| 07/27/18 | E101 | Color Copying (Copitrak - Internal) - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 07/31/18 | E101 | Lasertrak Printing - Egan, Catherine Pages: 20 | 20.00 | 2.00 |
| 07/31/18 | E101 | Copying (Copitrak - Internal) - Johnson Jr., David Pages: 12 | 12.00 | 1.20 |
| 07/31/18 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |
| 07/31/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 48 | 48.00 | 4.80 |
| 07/31/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 47 | 47.00 | 4.70 |
| 08/01/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 08/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 08/01/18 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 39 | 39.00 | 3.90 |
| 08/01/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 180 | 180.00 | 18.00 |
| 08/01/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 75 | 75.00 | 7.50 |
| 08/02/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 21 | 21.00 | 2.10 |
| 08/02/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 32 | 32.00 | 3.20 |
| 08/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 08/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 08/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 84 | 84.00 | 8.40 |
| 08/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 08/03/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |
| 08/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 226 | 226.00 | 22.60 |
| 08/04/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No.   16

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 244 | 244.00 | 24.40 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 86 | 86.00 | 8.60 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 87 | 87.00 | 8.70 |
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 245 | 245.00 | 24.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice:  1015685
Page No.   17

| Date | Code | Description | Amount | |
|------|------|-------------|-------:|--:|
| 08/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 08/06/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 08/06/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 08/06/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/06/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 20 | 20.00 | 2.00 |
| 08/07/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 39 | 39.00 | 3.90 |
| 08/07/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 39 | 39.00 | 3.90 |
| 08/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 82 | 82.00 | 8.20 |
| 08/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 08/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 38 | 38.00 | 3.80 |
| 08/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 08/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 219 | 219.00 | 21.90 |
| 08/08/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 24 | 24.00 | 2.40 |
| 08/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 08/08/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 08/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 08/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 38 | 38.00 | 3.80 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 08/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 08/08/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 08/08/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 08/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 08/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 08/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No. 18

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 47 | 47.00 | 4.70 |
| 08/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 08/10/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 26 | 26.00 | 2.60 |
| 08/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 08/10/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 120 | 120.00 | 12.00 |
| 08/10/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 08/10/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 120 | 120.00 | 12.00 |
| 08/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 08/10/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 08/13/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 08/13/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 29 | 29.00 | 2.90 |
| 08/13/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| 08/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 08/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 29 | 29.00 | 2.90 |
| 08/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/14/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 77 | 77.00 | 7.70 |
| 08/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 145 | 145.00 | 14.50 |
| 08/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 462 | 462.00 | 46.20 |
| 08/14/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 77 | 77.00 | 7.70 |
| 08/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 08/15/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 552 | 552.00 | 55.20 |
| 08/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 92 | 92.00 | 9.20 |
| 08/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 08/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 08/16/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 80 | 80.00 | 8.00 |
| 08/16/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 31 | 31.00 | 3.10 |
| 08/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 67 | 67.00 | 6.70 |
| 08/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/16/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 08/16/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/16/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 92 | 92.00 | 9.20 |
| 08/16/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 240 | 240.00 | 24.00 |
| 08/16/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 08/16/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 28 | 28.00 | 2.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.   19

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/17/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 20 | 20.00 | 2.00 |
| 08/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 96 | 96.00 | 9.60 |
| 08/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 08/17/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 240 | 240.00 | 24.00 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 08/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 69 | 69.00 | 6.90 |
| 08/21/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 27 | 27.00 | 2.70 |
| 08/21/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 10 | 10.00 | 1.00 |
| 08/22/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 76 | 76.00 | 7.60 |
| 08/22/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 68 | 68.00 | 6.80 |
| 08/24/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 08/24/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 23 | 23.00 | 2.30 |
| 08/27/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 140 | 140.00 | 14.00 |
| 08/27/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 27 | 27.00 | 2.70 |
| 08/27/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 08/27/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 08/27/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 17 | 17.00 | 1.70 |
| 08/27/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 12 | 12.00 | 1.20 |
| 08/27/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 8 | 8.00 | 0.80 |
| 08/27/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 10 | 10.00 | 1.00 |
| 08/27/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 78 | 78.00 | 7.80 |
| 08/28/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 12 | 12.00 | 1.20 |
| 08/28/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 29 | 29.00 | 2.90 |
| 08/28/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 08/29/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 107 | 107.00 | 10.70 |
| 08/30/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |

**Total for E101 - Lasertrak Color Printing**                                                    **$717.00**

| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 18-00082-EAG13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 3.00 | $0.30 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice: 1015685
Page No.  20

FOR DOCUMENTS: INCLUDED

| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 18-00082-BKT FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
|---|---|---|---|---|
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE SUMMARY; 17-1026 | 1.00 | 0.10 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; DOCKET REPORT (FULL); 17-1032 | 3.00 | 0.30 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE SELECTION TABLE; NAME: SABINE (PTY) | 2.00 | 0.20 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; PDF DOCUMENT; CASE: 17-1026, DOCUMENT: 107 | 2.00 | 0.20 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE SUMMARY; 17-1032 | 1.00 | 0.10 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; NYSDC; DOCKET REPORT; 1:16-CV-09150-LAP | 4.00 | 0.40 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE QUERY; 17-825 | 1.00 | 0.10 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE QUERY; 17-1026 | 1.00 | 0.10 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; DOCKET REPORT (FULL); 17-1026 | 6.00 | 0.60 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; PDF DOCUMENT; CASE: 17-1032, DOCUMENT: 71-2 | 19.00 | 1.90 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; PDF DOCUMENT; CASE: 17-1026, DOCUMENT: 88 | 2.00 | 0.20 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; PDF DOCUMENT; CASE: 17-1026, DOCUMENT: 106 | 2.00 | 0.20 |
| 07/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; 02CA; CASE SELECTION TABLE; CASE: 17-1032 | 1.00 | 0.10 |
| 07/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE38-0; 18-00081-LTS DOCUMENT 38-0 | 30.00 | 3.00 |
| 07/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/24/18
Invoice: 1015685
Page No. 21

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 18-00081-LTS FIL OR ENT: FILED FROM: 7/21/2018 TO: 7/21/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; CAEBK; DOCKET REPORT: 08-26813 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; CAEBK; IMAGE1113-0; 08-26813 DOCUMENT 1113-0 | 30.00 | 3.00 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; RIBK; DOCKET REPORT; 1:11-BK-13105 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/07/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 80.33 |
| 08/09/18 | E106 | Online Research - Westlaw; Nicholas Ficorelli | 1.00 | 321.32 |
| 08/10/18 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 202.51 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$621.96** |
| 07/18/18 | E107 | Delivery Services / Messengers - Tracking # 781918787228 FDX 171822749 MOHAMMAD YASSIN AAFAF M. Yassin's Documents | 1.00 | $62.20 |
| 07/27/18 | E107 | Delivery Services / Messengers - Tracking # 782035318427 FDX 172066964 DAMARIS SALOM FISCAL AGENCY & FIN ADV AUTH | 1.00 | 29.80 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$92.00** |
| 07/22/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 07/22/2018-07/27/2018 LODGING. PR TRAVEL - MEETINGS/PREPARATION WITH GOVERNMENT OFFICIALS AT AAFAF WITH REGARD TO 7/25 HEARING. 5 NIGHTS @ $200/NIGHT. | 1.00 | $1,000.00 |
| 07/23/18 | E110 | AMALIA Y SAX-BOLDER - Out-of-Town Travel Hotel Hotel - AMALIA Y. SAX-BOLDER, 07/23/2018-07/26/2018 LODGING. PUERTO RICO TRAVEL - ATTEND MEETINGS WITH GOVERNMENT OFFICIALS AT AAFAF IN PREPARATION FOR 7/25/18 HEARING. 3 NIGHTS @ $200/NIGHT. | 1.00 | 600.00 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M OPPENHEIMER; ROUTE: LOS ANGELES - NEW YORK - SAN JUAN;; TRAVEL DATES: 07/24/2018 - 07/25/2018; AGENCY/INV: LTS - 115568; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1779.90.; | 1.00 | 750.00 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M OPPENHEIMER; ROUTE: SAN JUAN - | 1.00 | 750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/24/18
Invoice:  1015685
Page No.  22

| | | | | |
|---|---|---|---|---|
| | | MIAMI - LOS ANGELES;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115573; ADDT'L FEE REUSED TKT- SEE ORIG INV 114927 AND 114857. TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1335.06. EXCHANGE INV # 114927; | | |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115488; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH. $961.44; | 1.00 | 465.80 |
| 08/16/18 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BRETT M. NEVE, 08/14/2018-08/16/2018 LODGING. TRAVEL TO PUERTO RICO FOR MEETINGS RE FISCAL PLAN REVISION PROCESS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 08/19/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: B NEVE; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 08/14/2018 - 08/16/2018; AGENCY/INV: LTS - 116268; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1486.80; | 1.00 | 750.00 |
| **Total for E110 - Out-of-Town Travel Hotel** | | | | **$4,715.80** |
| 07/31/18 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1385606 - - M POCHA - PROOFREADING SVC, SPANISH INTO ENGLISH, 07/31/18 | 1.00 | $950.00 |
| 08/22/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS P FRIEDMAN-TELEPHONIC CONFERENCE MOTION HEARINGS, 6/13 | 1.00 | 70.00 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$1,020.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1015685
Matter:  0686892-00001                                                   Page No.   23

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| DANIEL S. SHAMAH | 11.6 |
| ELIZABETH L. MCKEEN | 6.9 |
| SUNG PAK | 2.6 |
| SUZZANNE UHLAND | 28.3 |
| MARIA J. DICONZA | 41.8 |
| NANCY MITCHELL | 22.8 |
| ASHLEY PAVEL | 1.8 |
| MICHAEL F. LOTITO | 9.9 |
| MATTHEW HINKER | 59.9 |
| MATTHEW P. KREMER | 2.2 |
| JOSEPH ZUJKOWSKI | 31.0 |
| JACOB T. BEISWENGER | 4.1 |
| MATTHEW GILL | 12.5 |
| BRETT M. NEVE | 50.9 |
| IRENE BLUMBERG | 31.1 |
| JOSEPH A. SPINA | 47.9 |
| AMALIA Y. SAX-BOLDER | 47.6 |
| **Total for Attorneys** | **412.9** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 2.2 |
| ANDREW NADLER | 0.7 |
| **Total for Paralegal/Litigation Support** | **2.9** |
| **Total** | **415.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

10/24/18
Invoice: 1015687
Page No.  2

## PBA

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | M LOTITO | DRAFT SUMMARY BULLETS ON ▮▮▮▮▮▮ | 0.5 |
| 08/01/18 | M KREMER | REVISE PBA UPDATE AND EMAIL W/ L. WEINBERG RE: SAME. | 0.3 |
| 08/04/18 | M LOTITO | REVIEW BOND PROVISIONS OF ENABLING ACT (1.4); REVIEW BOND ISSUANCES (1995 RESOLUTION; SERIES D-H) (3.8); DRAFT INTERNAL SUMMARY AND ANALYSIS RE: SAME (.9). | 6.1 |
| 08/05/18 | M LOTITO | REVIEW BOND ISSUANCES (1995 RESOLUTION; SERIES I-L). | 3.8 |
| 08/06/18 | A SAX-BOLDER | WORK ON PBA DEBT ANALYSIS. | 0.3 |
| 08/06/18 | M LOTITO | REVIEW BOND ISSUANCES (1995 RESOLUTION; SERIES F-H) (1.7); DRAFT INTERNAL SUMMARY AND ANALYSIS RE: SAME (.4); REVISE AND EDIT INTERNAL SUMMARY AND ANALYSIS ON ▮▮▮▮▮▮ (.9). | 3.0 |
| 08/07/18 | J TAYLOR | ANALYZE PROVISIONS OF BONDS FOR DIFFERENCES IN CALCULATIONS OF INTEREST ACROSS SERIES. | 1.6 |
| 08/07/18 | A SAX-BOLDER | EMAILS W/ ROTHSCHILD RE: ▮▮▮▮▮▮ IN CONNECTION W/ PBA DEBT ANALYSIS. | 0.3 |
| 08/08/18 | M LOTITO | REVIEW BOND ISSUANCES (1995 RESOLUTION; SERIES I-J) (.8); DRAFT INTERNAL SUMMARY AND ANALYSIS RE: SAME (.4). | 1.2 |
| 08/09/18 | M KREMER | ATTEND CALL W/ D. MONDELL AND ROTHSCHILD TEAM, S. RODRIGUEZ AND AAFAF TEAM, AND PBA MANAGEMENT RE: OPEN PBA ISSUES (.7); TELEPHONE CONFERENCE W/ L. MARINI RE: SAME (.2); REVIEW ▮▮▮▮▮▮ (.1). | 1.0 |
| 08/12/18 | M LOTITO | REVIEW BOND ISSUANCES (1995 RESOLUTION; SERIES K-L) (1.6); DRAFT INTERNAL SUMMARY AND ANALYSIS RE: SAME (.5); REVISE AND EDIT INTERNAL SUMMARY AND ANALYSIS ON 1995 BOND RESOLUTION (1.1). | 3.2 |
| 08/15/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, A. ANDERSON, AAFAF, AND DLA RE: ▮▮▮▮▮▮ . | 0.5 |
| 08/15/18 | A SAX-BOLDER | ANALYZE PBA DEBT DOCUMENTS IN RESPONSE TO COMMENT FROM S. UHLAND (.3); EMAILS W/ M. LOTITO RE: SAME (.1). | 0.4 |
| 08/15/18 | S PAK | TELEPHONE CONFERENCE W/ DLA PIPER, ROTHSCHILD, AAFAF, AND OMM RE: ▮▮▮▮▮▮ (.5); FOLLOW-UP EMAIL W/ A. ANDERSON RE: SAME (.3). | 0.8 |
| 08/15/18 | M KREMER | PREPARE FOR AND ATTEND ▮▮▮▮▮▮ (1.0); EMAILS W/ BRACEWELL AND AAFAF RE: ▮▮▮▮▮▮ (.2). | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

10/24/18
Invoice: 1015687
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | A ANDERSON | REVIEW ADVICE RE: ██████████████ (.5); TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, ROTHSCHILD, AND D. FIGUEROA-RODRIGUEZ RE: ██████████ (.5); EMAIL D. FIGUEROA-RODRIGUEZ RE: FOLLOW-UP CALL RE: EXCHANGE STRUCTURES FOR PBA BONDS (.5). | 1.5 |
| 08/16/18 | S UHLAND | CONFERENCE W/ COUNSEL TO PBA BONDHOLDERS RE: PLAN STRUCTURING. | 0.8 |
| 08/16/18 | A SAX-BOLDER | CONTINUE WORK ON PBA OUTSTANDING DEBT ANALYSIS. | 0.4 |
| 08/21/18 | S PAK | TELEPHONE CONFERENCES W/ K. MAYR AND D. LAWTON OF BRACEWELL TO DISCUSS ████████████ (.3); EMAILS W/ ROTHSCHILD RE: ███████████ (.2); REVIEW ██████████████ (.2). | 0.7 |
| 08/22/18 | S PAK | DETERMINE STATUS OF PBA SERIES R REDEMPTION PAYMENT (.3); TELEPHONE CONFERENCE W/ D. LANIGAN OF HOGAN LOVELLS RE: TRUSTEE FEES (.2); DISCUSS PBA ██████████████ W/ ROTHSCHILD (.7). | 1.2 |
| 08/24/18 | S PAK | DISCUSS ██████████████ W/ ROTHSCHILD. | 0.4 |
| 08/28/18 | A SAX-BOLDER | ANALYZE PBA REVENUE REFUNDING BONDS (.4); EMAILS W/ M. LOTITO RE: SAME (.2). | 0.6 |
| 08/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, G. LEE RE: PBA STATUS. | 0.4 |
| 08/29/18 | A ANDERSON | EMAILS W/ D. FIGUEROA-RODRIGUEZ RE: ███████ CALL (.1); EMAIL S. PAK RE: ██████████ (.2); EMAIL S. TORRES AND REVIEW SUMMARY OF ████████ (.4). | 0.7 |
| 08/29/18 | M KREMER | UPDATE CALL RE: PBA W/ S. UHLAND, G. LEE, AND MOFO TEAM (.4); EMAIL S. PAK RE: SAME (.1). | 0.5 |
| 08/31/18 | S UHLAND | EMAIL S. PAK, A. ANDERSON, DLA, AND AAFAF RE: PBA. | 0.9 |
| 08/31/18 | A ANDERSON | REVIEW PRIOR GUIDANCE IN ADVANCE OF CALL (.7); TELEPHONE CONFERENCE W/ DLA PIPER AND S. TORRES RE: ████████ STRATEGY (.7). | 1.4 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **33.7** |
| **Total Fees** | | | **25,345.32** |

**Total Current Invoice**       **$25,345.32**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

10/24/18
Invoice:  1015687
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.6 |
| ALEXANDER ANDERSON | 3.6 |
| SUNG PAK | 3.1 |
| JENNIFER TAYLOR | 1.6 |
| MATTHEW P. KREMER | 3.0 |
| MICHAEL F. LOTITO | 17.8 |
| AMALIA Y. SAX-BOLDER | 2.0 |
| **Total for Attorneys** | **33.7** |
| **Total** | **33.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

10/24/18
Invoice: 1015688
Page No.  2

## UPR

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/18 | D PEREZ | REVIEW AND COMMENT ON REVISED DRAFT OF VOYA-UPR SUMMARY JUDGMENT MOTION (.6); PROPOSED ORDER (.2); ██████████████ (.6); STIPULATED FACTS (.5); AND DECLARATIONS (.2); REVIEW BACKGROUND MATERIALS AND EMAILS RE: SAME (.4). | 2.5 |
| 08/05/18 | S UHLAND | REVIEW AND REVISE VOYA ████████████████ AND MOTION. | 0.8 |
| 08/06/18 | D PEREZ | REVIEW S. UHLAND COMMENTS TO UPR-VOYA ████████ DOCUMENTS (.3); REVIEW AND REVISE ████████████████ (.5); SUMMARY JUDGMENT MOTION (.4); STIPULATED FACTS (.5); PROPOSED ORDER (.1); AND DECLARATIONS (.2); EMAILS W/ R. HOLM RE: SAME (.2); EMAIL R. SCHNELL, P. POSSINGER, AND E. BARRETTO RE: SAME (.2). | 2.4 |
| 08/07/18 | D PEREZ | REVIEW VOYA COMMENTS TO UPR ████████ DOCUMENTS (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.1); REVIEW AUDITED FINANCIALS RE: SAME (.2). | 0.5 |
| 08/07/18 | S UHLAND | ANALYZE ████████ ISSUES (.7); CONFERENCE W/ S. PAK, A. TORO RE: ████████ BIDS (.3); FOLLOW-UP COMMUNICATIONS W/ A. TORO RE: ████ BIDS (.4). | 1.4 |
| 08/07/18 | S PAK | ANALYZE UPR ████████████████ (.3); TELEPHONE CONFERENCE W/ S. UHLAND, ALBERTO TORO RE: SAME (.3). | 0.6 |
| 08/08/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, R. SCHNELL, P. POSSINGER, AND JUDGE COLTON RE: UPR-VOYA ████████████ (.2); REVIEW VOYA COMMENTS RE: SAME (.2); REVISE ████████ (.3) AND STIPULATED FACTS (.4) RE: SAME; FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 1.2 |
| 08/08/18 | M LOTITO | REVIEW FOMB'S PROPOSED MODIFICATIONS TO LABOR AGREEMENTS (.4); CONFERENCE W/ M. YASSIN, A. CAMPORREALE, G. CASTIEL, I. GARAU, M. RIVERA, C. RAMOS, UPR TEAM RE: L████████████████ (.7). | 1.1 |
| 08/08/18 | S UHLAND | ANALYZE ████████████████████████ . | 1.4 |
| 08/08/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: FOMB REQUESTS RE: ████████████████ (.4); CONFERENCE W/ M. YASSIN, A. CAMPORREALE, G. CASTIEL, I. GARAU, M. RIVERA, C. RAMOS, UPR TEAM, J. RAPISARDI (PARTIAL), M. LOTITO, AND A. SAX-BOLDER RE: ████████████ (.7). | 1.1 |
| 08/10/18 | D PEREZ | EMAILS W/ R. SCHNELL RE: UPR/VOYA ████████ DOCUMENTS (.2); REVIEW VOYA COMMENTS TO ████████████████ (.3). | 0.5 |
| 08/10/18 | A SAX-BOLDER | ANALYZE ████████████ . | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

10/24/18
Invoice: 1015688
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/18 | D PEREZ | REVISE UPR/VOYA ███████ AGREEMENT (.3); SUMMARY JUDGMENT MOTION (.4); AND STIPULATED FACTS (.3); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.2 |
| 08/12/18 | D PEREZ | EMAILS W/ S. UHLAND RE: UPR/VOYA DOCUMENTS (.2); REVISE ███████ (.3) AND STIPULATED FACTS (.3) RE: SAME. | 0.8 |
| 08/12/18 | S UHLAND | REVIEW VOYA COMMENTS TO MOTION (.3); COMMUNICATION W/ D. PEREZ RE: SAME (.2). | 0.5 |
| 08/12/18 | S UHLAND | ANALYZE ███████ ISSUES IN CONNECTION W/ REVISING UPR ███████ | 0.7 |
| 08/13/18 | M LOTITO | CORRESPOND W/ A. SAX-BOLDER RE: BOND DOCUMENTATION. | 0.1 |
| 08/14/18 | A SAX-BOLDER | REVIEW ███████ BOND CLOSING SET FOR RELEVANT ███████ (.3); FOLLOW-UP EMAIL W/ A. CAMPORREALE AND G. CASTIEL RE: SAME (.2). | 0.5 |
| 08/15/18 | D PEREZ | FOLLOW UP W/ E. BARRETO RE: UPR/VOYA ███████ DOCUMENTS. | 0.1 |
| 08/16/18 | D PEREZ | EMAILS W/ I. GARAU RE: UPR/VOYA ███████ (.2); EMAILS W/ C. GARCIA, W. SUSHON, AND P. FRIEDMAN RE: PENDING LITIGATION MATTERS (.2). | 0.4 |
| 08/17/18 | D PEREZ | EMAILS W/ S. UHLAND AND E. BARETTO RE: UPR/VOYA ███████. | 0.1 |
| 08/18/18 | R HOLM | EMAILS W/ D. PEREZ RE: S██████ AGREEMENT, STIPULATED FACTS, AND MOTION FOR PARTIAL SUMMARY JUDGMENT. | 0.0 |
| 08/20/18 | D PEREZ | EMAILS W/ I. GARAU AND S. UHLAND RE: DOJ INFORMATIVE MOTION IN SUPPORT OF VOYA/UPR SETTLEMENT (.2); REVIEW SAME (.2). | 0.4 |
| 08/20/18 | A SAX-BOLDER | ANALYSIS OF ███████ (.8); DRAFT EMAIL TO S. UHLAND RE: SAME (.2); EXCHANGE EMAILS WITH G. CASTIEL RE: SAME (.1). | 1.1 |
| 08/22/18 | D PEREZ | REVISE DOJ INFORMATIVE MOTION RE: UPR/VOYA ███████ (.7); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1); EMAILS W/ R. SCHNELL AND I. GARAU RE: SAME (.3). | 1.1 |
| 08/22/18 | S UHLAND | TELEPHONE CONFERENCE W/ A. CAMPORREALE RE: UPR FINANCIAL STATEMENTS. | 0.4 |
| 08/23/18 | D PEREZ | EMAILS W/ E. BARRETO AND R. SCHNELL RE: UPR/VOYA ███████. | 0.2 |
| 08/24/18 | S PAK | DISCUSS RESTRUCTURING STRATEGIES W/ ROTHSCHILD. | 0.2 |
| 08/24/18 | D PEREZ | REVIEW UPR COMMENTS TO SUMMARY JUDGMENT MOTION, ███████ STIPULATED FACTS (.5), PROPOSED ORDER, AND STIPULATED FACTS (.5); REVISE SAME (1.1); EMAILS W/ E. BARRETO, C. GARCIA, AND S. UHLAND RE: SAME (.3). | 1.9 |
| 08/26/18 | R HOLM | EMAILS W/ D. PEREZ RE: ███████, STIPULATED FACTS, AND MOTION FOR PARTIAL SUMMARY JUDGMENT (.4); REVISED SAME (1.1). | 0.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 10/24/18
Matter Name: UPR                                                                Invoice: 1015688
Matter: 0686892-00010                                                           Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/18 | D PEREZ | REVIEW COMMENTS TO UPR-VOYA ███ DOCUMENTS (.4); EMAILS W/ R. HOLM RE: SAME (.2); REVIEW UPR ███ AND FINANCIAL STATEMENTS (.3); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.1 |
| 08/29/18 | D PEREZ | EMAILS W/ E. BARRETO, S. UHLAND, AND R. HOLM RE: UPR/VOYA ███ (.2); REVIEW ███ (.3); FOLLOW UP W/ S. UHLAND RE: UPR ███ (.1). | 0.6 |
| 08/30/18 | D PEREZ | REVIEW UPR ███ (.3); EMAILS W/ R. HOLM RE: SAME (.1); REVIEW VOYA COMMENTS TO ███ DOCUMENTS (.3); EMAILS W/ S. UHLAND AND R. HOLM RE: SAME (.2); REVIEW REVISED ███ DOCUMENTS (.2). | 1.1 |
| 08/30/18 | R HOLM | EMAILS W/ S. UHLAND AND D. PEREZ RE: ███, STIPULATED FACTS, AND MOTION FOR PARTIAL SUMMARY JUDGMENT (.7); REVISED SAME (1.4). | 0.0 |
| 08/30/18 | S PAK | CONFERENCE W/ S. UHLAND, N. MITCHELL (PARTIAL), M. HINKER, M. LOTITO, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY. | 0.5 |
| 08/30/18 | S UHLAND | CONFERENCE W/ S. PAK, N. MITCHELL (PARTIAL), M. HINKER, M. LOTITO, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY. | 0.5 |
| 08/30/18 | M LOTITO | CONFERENCE W/ S. UHLAND, S. PAK, N. MITCHELL (PARTIAL), M. HINKER, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY (.5); REVIEW ███ LETTER RE: ███ (.2). | 0.7 |
| 08/30/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, S. PAK, N. MITCHELL (PARTIAL), M. HINKER, AND M. LOTITO RE: CASE MANAGEMENT AND STRATEGY (.5); PREPARE FOR SAME (.2); ANALYZE FISCAL PLAN CORRESPONDENCE AND CIRCULATE TO GROUP (.3); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.2 |
| 08/30/18 | N MITCHELL | CONFERENCE (PARTIAL) W/ S. UHLAND, S. PAK,, M. HINKER, M. LOTITO, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY. | 0.5 |
| 08/30/18 | M HINKER | CONFERENCE W/ S. UHLAND, S. PAK, N. MITCHELL (PARTIAL), M. LOTITO, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY. | 0.5 |
| 08/31/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, W. SUSHON, AND R. HOLM RE: UPR-VOYA ███ (.2); FOLLOW UP W/ R. HOLM RE: SAME (.1). | 0.3 |
| 08/31/18 | R HOLM | ANALYZE THE UPR FISCAL PLAN FOR PURPOSES OF DETERMINING STRATEGY RE: ███ (.6); CONFERENCE CALL W/ S. UHLAND, P. FRIEDMAN, W. SUSHON, AND D. PEREZ RE: ███ (.2); EMAIL W/ D. PEREZ AND B. SCHNELL AND VOYA TEAM RE: POSTPONEMENT OF FILING OF MOTION FOR PARTIAL SUMMARY JUDGMENT DUE TO ███ (.4). | 0.0 |
| 08/31/18 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: VOYA LITIGATION. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

10/24/18
Invoice: 1015688
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND RE: VOYA MATTER. | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **31.4** |
| **Total Fees** | | | **25,266.71** |

| | |
|---|---|
| **Total Current Invoice** | **$25,266.71** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

10/24/18
Invoice:  1015688
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| SUNG PAK | 1.3 |
| SUZZANNE UHLAND | 7.0 |
| NANCY MITCHELL | 0.5 |
| PETER FRIEDMAN | 0.2 |
| DIANA M. PEREZ | 16.4 |
| MICHAEL F. LOTITO | 1.9 |
| MATTHEW HINKER | 0.5 |
| AMALIA Y. SAX-BOLDER | 3.6 |
| **Total for Attorneys** | **31.4** |
| **Total** | **31.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 08/01/18 | A PAVEL | REVIEW AND REVISE LITIGATION STRATEGY PRESENTATION. | 4.0 |
| 08/02/18 | A NADLER | ASSIST W/ REVIEW OF CITY BANKRUPTCY DOCKETS RE: CONFIRMATION HEARING TRANSCRIPTS FOR ATTORNEY REVIEW. | 0.2 |
| 08/02/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 08/02/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 08/03/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 08/03/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 08/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 08/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.7 |
| 08/06/18 | A NADLER | TRACK FILINGS IN RELATED ADVERSARY AND APPEALS CASES TO ENSURE COMPLETENESS OF SAID TRACKING. | 0.4 |
| 08/06/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 08/07/18 | A NADLER | CORRESPOND W/ COURT SERVICES RE: TRACKING OF TITLE III AND ADVERSARY CASES AND UPDATES TO ENSURE ALL RELEVANT CASES ARE INCLUDED. | 0.4 |
| 08/07/18 | A PAVEL | COMMUNICATIONS W/ CONWAY AND ANKURA RE: DOCUMENT COLLECTION EFFORTS (.2); CONFERENCE W/ I. GARAU (AAFAF) RE: MONTHLY REPORTING PACKAGE PRODUCTION (.1); FOLLOW-UP EMAIL W/ S. UHLAND, J. ROTH, AND A. COVUCCI RE: SAME (.4); FOLLOW-UP STRATEGY RE: SAME (.6). | 1.3 |
| 08/07/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.8); REVIEW MASTER LITIGATION CALENDAR (.2). | 2.0 |
| 08/07/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | D PEREZ | EMAILS W/ J. ZUJKOWSKI RE: ███████████ ███████. | 0.2 |
| 08/07/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 08/08/18 | I BLUMBERG | MEET W/ D. PEREZ RE: WORKSTREAMS. | 0.4 |
| 08/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.2 |
| 08/08/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 08/08/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 08/09/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, J. ZUJKOWSKI, A. PAVEL, M. HINKER, AND J. BEISWENGER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 08/09/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, A. PAVEL, AND M. HINKER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 08/09/18 | J RAPISARDI | REVIEW AND REVISE SUMMARY OUTLINE OF ██████ ███████ (2.8) AND EMAIL W/ B. NEVE RE: SAME (1.2); EMAIL S. UHLAND, N. MITCHELL, D. MONDELL, AND V. D'AGATA RE: ███████ (1.3). | 5.3 |
| 08/09/18 | A PAVEL | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. DICONZA, N. MITCHELL, M. HINKER, AND J. BEISWENGER RE: RECENT DEVELOPMENTS AND ADMINISTRATION. | 0.3 |
| 08/09/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, A. PAVEL, M. HINKER, AND J. BEISWENGER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 08/09/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/09/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 08/10/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, A. PAVEL, M. HINKER, AND J. BEISWENGER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 08/10/18 | A PAVEL | EMAIL I. BLUMBERG RE: KEY DOCUMENTS REPOSITORY. | 0.4 |
| 08/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | I BLUMBERG | DRAFT SUMMARY OF WEEKLY LITIGATION UPDATES FOR CHEAT SHEET BINDER (2.3); UPDATE TITLE VI SUMMARIES (2.3); UPDATE SWAIN ORDER SUMMARIES (1.9); UPDATE KEY PLAYERS LIST (.3). | 6.8 |
| 08/10/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ A. PAVEL RE: OVERHAUL OF KEY DOCUMENTS LIBRARY (.3); BEGIN REVIEW AND REORGANIZATION OF KEY DOCUMENTS LIBRARY (1.6). | 1.9 |
| 08/10/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/10/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 08/11/18 | I BLUMBERG | REVIEW AND REORGANIZE KEY DOCUMENTS LIBRARY. | 4.6 |
| 08/12/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: DOCUMENT REPOSITORY. | 0.1 |
| 08/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 08/13/18 | A NADLER | REVIEW AND ORGANIZATION OF ALL MEMOS AND RESEARCH IN KEY DOCUMENTS LIBRARY RELATING TO ALL TITLE III AND ADVERSARY PROCEEDINGS (2.6); INDEX SAME (3.2). | 5.8 |
| 08/13/18 | A NADLER | ORGANIZE TITLE III AND ADVERSARY CASES KEY DOCUMENTS LIBRARY, NOTABLY TO KEY FILINGS AND SUBSTANTIVE ORDERS. | 0.9 |
| 08/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.5 |
| 08/13/18 | J RAPISARDI | REVIEW NUMEROUS PLEADINGS AND DECISIONS RE: ▮▮▮▮▮▮▮▮▮▮ | 2.6 |
| 08/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.2 |
| 08/13/18 | A PAVEL | CONFERENCE W/ J. ZUJKOWSKI, M. POCHA, M. KREMER, AND J. BEISWENGER RE: LITIGATION STATUS SUMMARY. | 0.2 |
| 08/13/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. POCHA, A. PAVEL, AND M. KREMER RE: SUMMARIES OF CASE STATUS FOR PUERTO RICO MEETINGS (.2); FOLLOW-UP EMAILS RE: SAME (.2). | 0.4 |
| 08/13/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/24/18
Matter Name: COMMONWEALTH TITLE III     Invoice: 1015707
Matter: 0686892-00013     Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/18 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: COMMONWEALTH TITLE III CASE (2.3); REVIEW AND ANALYZE RECENT DEVELOPMENTS IN ACP MASTER ADVERSARY PROCEEDING FOR CLIENT UPDATE (.4); REVIEW AND ANALYZE RECENT DEVELOPMENTS IN ASSURED ADVERSARY PROCEEDING FOR CLIENT UPDATE (.3); EMAIL CORRESPONDENCE W/ J. ZUJKOWSKI RE: COMMONWEALTH TITLE III CLIENT UPDATE (.3). | 3.3 |
| 08/14/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT (.5); CORRESPOND W/ COURT SERVICES TO ENSURE ALL ADVERSARY CASES ARE BEING TRACKED AND NOTICED (.4). | 0.9 |
| 08/14/18 | A NADLER | UPDATE KEY DOCUMENTS LIBRARY FOR ALL TITLE III AND ADVERSARY CASES W/ RESPECT TO RESEARCH AND MEMORANDA (1.1); KEEP INDEX CONSISTENT W/ SAID CHANGES (.6). | 1.7 |
| 08/14/18 | A NADLER | UPDATE KEY FILINGS COLLECTION IN KEY DOCUMENTS LIBRARY W/ FILINGS FROM RECENTLY OPENED ADVERSARY CASES. | 1.6 |
| 08/14/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: KEY DOCUMENTS LIBRARY. | 0.2 |
| 08/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.1 |
| 08/15/18 | P FRIEDMAN | DISCUSS CASE ADMINISTRATION ORDER W/ M. YASSIN AND D. PEREZ RE: ██████████████████. | 0.5 |
| 08/15/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 08/15/18 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: AMENDMENT TO JOINT ADMINISTRATION ORDER (.1); EMAILS W/ C. YAMIN RE: SAME (.2); REVIEW MOU RE: SAME (.4); EMAIL P. POSSINGER AND M. ZERJAL RE: SAME (.2); REVIEW REVISED CASE MANAGEMENT PROCEDURES (.2); EMAILS W/ J. ESSES, S. UHLAND, AND M. DICONZA RE: SAME (.2). | 1.3 |
| 08/15/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.4 |
| 08/15/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 08/16/18 | P FRIEDMAN | EMAILS W/ D. PEREZ AND M. ZERJAL RE: AMENDMENTS TO JOINT ADMINISTRATION ORDER. | 0.2 |
| 08/16/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/18 | E MCKEEN | REVIEW AND ANALYZE ███████████████ | 1.0 |
| 08/16/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: KEY DOCUMENTS LIBRARY. | 0.3 |
| 08/16/18 | D PEREZ | EMAILS W/ I. BLUMBERG RE: AMENDMENT TO JOINT ADMINISTRATION ORDER (.3); REVIEW DRAFT LANGUAGE RE: SAME (.3); EMAILS W/M. DICONZA, N. MITCHELL, AND P. FRIEDMAN RE: REVISIONS TO CASE MANAGEMENT ORDER (.1); REVISE SAME (.2). | 0.9 |
| 08/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.4 |
| 08/16/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 08/16/18 | A NADLER | UPDATE AND ORGANIZATION TO KEY FILINGS AND MEMORANDUMS AND RESEARCH FOLDERS WITHIN KEY DOCUMENTS LIBRARY ACROSS TITLE III AND ADVERSARY PROCEEDINGS. | 1.1 |
| 08/17/18 | I BLUMBERG | UPDATE CHEAT SHEET BINDER FOR J. RAPISARDI. | 2.6 |
| 08/17/18 | A NADLER | UPDATE AND ORGANIZATION TO KEY FILINGS AND MEMORANDUMS AND RESEARCH FOLDERS WITHIN KEY DOCUMENTS LIBRARY ACROSS TITLE III AND ADVERSARY PROCEEDINGS. | 0.9 |
| 08/17/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/17/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 08/17/18 | D PEREZ | EMAILS W/ C. YAMIN, L. MARINI, AND P. FRIEDMAN RE: AMENDMENT TO JOINT ADMINISTRATION ORDER. | 0.3 |
| 08/18/18 | I BLUMBERG | UPDATE LITIGATION STATUS OF ALL PENDING LITIGATION FOR CLIENT PRESENTATION (3.0); INCORPORATE COMMENTS FROM TEAM MEMBERS (.7). | 3.7 |
| 08/18/18 | A SAX-BOLDER | REVISE OVERVIEW OF KEY LITIGATION UPDATE DECK. | 0.3 |
| 08/18/18 | A PAVEL | PREPARE AND REVISE UPDATE TO LITIGATION PRESENTATION. | 1.3 |
| 08/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 08/19/18 | D PEREZ | REVIEW AND REVISE MOTION TO AMEND JOINT ADMINISTRATION ORDER (.7); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 0.9 |
| 08/20/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 08/20/18 | P FRIEDMAN | REVIEW CONSOLIDATED FEE PAYMENT ORDER. | 0.3 |
| 08/20/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND M. ZERJAL RE: MOTION TO AMEND JOINT ADMINISTRATION ORDER (.2); REVIEW PROSKAUER COMMENTS TO SAME (.2). | 0.4 |
| 08/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 08/20/18 | B NEVE | REVIEW AND REVISE OVERVIEW OF TITLE III LITIGATION. | 0.4 |
| 08/21/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 4.0 |
| 08/21/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 08/21/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 08/21/18 | A PAVEL | REVISE LITIGATION PRESENTATION. | 1.0 |
| 08/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.3 |
| 08/21/18 | M BANCONE | RESEARCH ███████████████████████████. | 1.2 |
| 08/22/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 08/22/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 08/22/18 | D PEREZ | EMAIL W/ E. MCKEEN, D. SHAMAH, AND N. MITCHELL RE: COMMENTS TO THE AMENDED CASE MANAGEMENT PROCEDURES (.2); REVIEW SAME (.2); EMAIL K. BOLANOS-LUGO RE: SAME (.1). | 0.5 |
| 08/22/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 08/22/18 | M BANCONE | RESEARCH ██████████████████████████████████████████. | 1.7 |
| 08/22/18 | M BANCONE | RESEARCH ███████████████████████████. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 3.8 |
| 08/23/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.8); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.0 |
| 08/23/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 08/23/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 08/23/18 | I BLUMBERG | TRACK DOWN █████████████████████ | 1.9 |
| 08/24/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY AND TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILING INTO KEY FILINGS AND SUBSTANTIVE ORDERS. | 1.5 |
| 08/24/18 | I BLUMBERG | UPDATE WEEKLY CHEAT SHEET BINDER. | 2.2 |
| 08/26/18 | M HINKER | PREPARE AND REVISE SUMMARY OF RECENT DEVELOPMENTS AND NEAR TERM KEY ISSUES. | 4.9 |
| 08/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 08/27/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 08/27/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 08/27/18 | M HINKER | REVISE SUMMARY OF RECENT DEVELOPMENT AND NEAR TERM KEY ITEMS PER COMMENTS. | 0.2 |
| 08/27/18 | A PAVEL | REVISE LITIGATION PRESENTATION. | 0.9 |
| 08/27/18 | M BANCONE | RESEARCH ███████████████████████ | 1.4 |
| 08/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.4 |
| 08/27/18 | I BLUMBERG | UPDATE LITIGATION SUMMARY DECK. | 1.1 |
| 08/27/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.0 |
| 08/27/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND RETRIEVAL, ORGANIZATION, AND LABELING OF FILINGS. | 4.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/24/18
Matter Name: COMMONWEALTH TITLE III       Invoice: 1015707
Matter: 0686892-00013       Page No. 9

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/28/18 | N MITCHELL | CONFERENCE W/ E. MCKEEN, M. DICONZA, M. HINKER, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | J SPINA | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, M. HINKER, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | E MCKEEN | CONFERENCE W/ N. MITCHELL, M. DICONZA, M. HINKER, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/28/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 08/28/18 | M HINKER | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | M BANCONE | RESEARCH ███████████████████████████████ ███████████████████. | 5.5 |
| 08/28/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.5 |
| 08/28/18 | A PAVEL | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, M. HINKER, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | M DICONZA | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. HINKER, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.5); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.6 |
| 08/28/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, M. HINKER, A. PAVEL, J. BEISWENGER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/28/18 | J BEISWENGER | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, M. HINKER, A. PAVEL, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION (.4); EMAILS W/ J. RAPISARDI AND M. KREMER RE: SUMMARIES OF TITLE VI PROCESS (.2). | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/18 | B NEVE | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, M. HINKER, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER, AND J. SPINA RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.4 |
| 08/29/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND REORGANIZATION AND UPDATE OF PREVIOUS FILINGS. | 0.5 |
| 08/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.2); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.5 |
| 08/29/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 08/29/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 08/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (2.0); REVIEW MASTER LITIGATION CALENDAR (.5). | 2.5 |
| 08/30/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.3 |
| 08/30/18 | M HINKER | PREPARE STATUS CHART AND NEAR TERM KEY ISSUES FOR AAFAF. | 1.8 |
| 08/30/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY AND TITLE III CASE DOCKETS AND REORGANIZATION AND UPDATE OF PREVIOUS FILINGS. | 1.5 |
| 08/30/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 08/30/18 | B ARKIN | REVIEW ALL RELEVANT TITLE VI CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.5 |
| 08/31/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/31/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 08/31/18 | I BLUMBERG | REVIEW WEEKLY STATUS UPDATE CHART AND PROVIDE COMMENTS TO M. HINKER. | 1.3 |
| 08/31/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 08/31/18 | M HINKER | REVIEW AND REVISE STATUS CHART AND NEAR TERM KEY ITEMS. | 0.9 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | A PAVEL | COMMENT ON STATUS UPDATE TO CLIENT. | 0.2 |
| 08/31/18 | D PEREZ | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.4 |
| 08/31/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY AND TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| **Total** | **005 CASE ADMINISTRATION** | | **185.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | D PEREZ | REVIEW UPDATED CLAIMS REPORT. | 0.3 |
| 08/06/18 | D PEREZ | EMAIL I. GARAU RE: GLOBAL NOTES FOR CREDITOR LISTS. | 0.3 |
| 08/07/18 | D PEREZ | REVIEW UPDATED CLAIMS REPORT. | 0.3 |
| 08/09/18 | S UHLAND | KICKOFF CALL W/ M. YASSIN, B. ROSEN, B. SARRIERA, AND E. LAPUMA (.5); FOLLOW-UP CALL W/ E. LAPUMA (.3). | 0.8 |
| 08/14/18 | S UHLAND | CONFERENCE W/ B. ROSEN, M. YASSIN, A&M, AND D. PEREZ RE: CLAIM RECONCILIATION. | 1.0 |
| 08/14/18 | D PEREZ | ATTEND CALL W/ S. UHLAND, B. ROSEN, M. YASSIN, AND J. HERTZBERG RE: CLAIMS RECONCILIATION PROCESS (.7); REVIEW UPDATE PROOF OF CLAIM REPORT (.3). | 1.0 |
| 08/21/18 | D PEREZ | EMAILS W/ B. REQUENA AND S. UHLAND RE: ██████████████ (.2); REVIEW UPDATED CLAIMS REPORT (.3). | 0.5 |
| 08/22/18 | D PEREZ | EMAILS W/ E. MCKEEN, P. FRIEDMAN, AND J. HERTZBERG RE: CLAIMS RECONCILIATION PROCESS (.2); REVIEW OPEN LIST OF QUESTIONS FROM A&M RE: SAME (.3); EMAIL P. FRIEDMAN RE: SAME (.1). | 0.6 |
| 08/22/18 | P FRIEDMAN | EMAILS W/ J. HERTZBERG RE: CLAIMS ADMINISTRATION PROCESS (.5); EMAILS W/ E. MCKEEN RE: SAME (.3). | 0.8 |
| 08/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERTZBERG RE: CLAIMS RECONCILIATION PROCESS (.7); FOLLOW UP W/ B. ROSEN RE: SAME (.1); FOLLOW-UP CALL W/ E. MCKEEN RE: SAME (.2); EMAILS W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.3); EMAILS W/ J. HERTZBERG AND M. YASSIN RE: SAME (.2); REVIEW ████████████ (.3). | 1.8 |
| 08/23/18 | P FRIEDMAN | EMAIL E. MCKEEN RE: CLAIMS PROCESS. | 0.4 |
| 08/23/18 | E MCKEEN | CONFERENCE CALL W/ J. HERTZBERG, D. PEREZ RE: CLAIMS PROCESS. | 0.8 |
| 08/24/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERZBERGER, AND B. ROSEN RE: CLAIMS RECONCILIATION PROCESS (.7); EMAILS W/ M. YASSIN AND B. REQUENA RE: SAME (.2); REVIEW AND RESPOND TO AAFAF OPEN QUESTIONS RE: SAME (.3); REVIEW CLAIMS ███████████ (.4); REVIEW ██████████████ (.3); REVIEW ██████████████ (.1). | 2.0 |
| 08/24/18 | E MCKEEN | CONFERENCE W/ J. HERTZBERG, B. ROSEN AND D. PEREZ RE: CLAIMS PROCESS. | 0.8 |
| 08/26/18 | D PEREZ | EMAILS W/ B. ROSEN AND E. MCKEEN RE: CLAIMS ANALYSIS. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/18 | E MCKEEN | CONFERENCE CALL W/ B. SARIERA AND D. PEREZ RE: CLAIMS PROCESS. | 0.9 |
| 08/27/18 | D PEREZ | PREPARE FOR CLAIMS MEETING (.4); TELEPHONE CONFERENCE W/ B. REQUENA, M. YASSIN, AND E. MCKEEN RE: CLAIMS ANALYSIS AND OPEN QUESTIONS (.9); REVIEW OPEN LIST OF QUESTIONS RE: SAME (.3); REVIEW A&M CLAIMS PRESENTATION (.2). | 1.8 |
| 08/28/18 | D PEREZ | EMAILS W/ B. REQUENA RE: CLAIMS PROCESS (.2); REVIEW HACIENA LETTER RE: SAME (.2); REVIEW UPDATED CLAIMS REPORT (.3). | 0.7 |
| 08/30/18 | S UHLAND | CONFERENCE W/ E. LAPUMA RE: CLAIMS RESOLUTION ISSUES. | 0.4 |
| 08/31/18 | D PEREZ | EMAILS AND TELEPHONE CONFERENCES W/ E. LAPUMA RE: CLAIMS RECONCILIATION PROCESS (.5); REVIEW ▮▮▮▮▮▮ OUTLINE (.6); FOLLOW UP W/ B. ROSEN RE: CLAIMS OBJECTION PROCEDURES (.1). | 1.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **16.5** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | E MCKEEN | ANALYZE ▮▮▮▮▮▮ RE: ▮▮▮▮▮▮. | 0.4 |
| 08/09/18 | I BLUMBERG | DRAFT SUMMARY OF ▮▮▮▮▮▮ FOR ROTHSCHILD (.7); EMAILS W/ M. HINKER RE: ▮▮▮ UPDATE FOR ROTHSCHILD (.3); INCORPORATE CHANGES TO ROTHSCHILD DOCUMENT (.4). | 1.4 |
| 08/13/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. MATTEI RE: ▮▮▮▮▮▮ ▮▮. | 0.2 |
| 08/17/18 | I BLUMBERG | DRAFT RESEARCH MEMORANDUM RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.1 |
| 08/21/18 | P FRIEDMAN | EMAILS W/ J. BEISWENGER RE: ▮▮▮▮▮▮ RE: EXECUTIVE ORDER AND CONTRACT REVIEW. | 0.2 |
| 08/21/18 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.2); REVIEW AND ANALYZE NEW CONTRACT REVIEW POLICY (.3); REVIEW AND ANALYZE J. EL KOURY LETTER TO ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.3); DRAFT RESPONSE LETTER RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ (1.1); REVISE SAME (.7); FURTHER REVISE SAME AS PER E. MCKEEN COMMENTS (.3); FURTHER REVISE SAME AS PER J. RAPISARDI AND P. FRIEDMAN COMMENTS (1.4). | 4.3 |
| 08/22/18 | P FRIEDMAN | REVIEW DRAFT LETTER RE: ▮▮▮▮▮▮ | 0.3 |
| 08/22/18 | J BEISWENGER | REVISE LETTER TO BOARD RE: ▮▮▮▮▮▮ (1.1); RESEARCH STATUS OF ▮▮▮▮▮▮ (.3); REVISE LETTER RE: SAME (.3). | 1.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **9.6** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/24/18
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1015707
Matter: 0686892-00013                                                   Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 08/06/18 | D PEREZ | EMAILS W/ C. RIVERO AND C. GARCIA RE: ███ ██████████████ | 0.2 |
| 08/16/18 | D PEREZ | EMAILS W/ I. GARAU AND C. RIVERO RE: ██████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 08/17/18 | D PEREZ | EMAIL W/ C. RIVERO RE: ██████. | 0.2 |
| 08/21/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. MILLMAN RE: ██████ (.2); EMAILS W/ C. RIVERO RE: SAME (.3); REVIEW REVISED ██████ (.3). | 0.8 |
| 08/28/18 | D PEREZ | REVIEW AND COMMENT ON ██████ ██████ MEMORANDUM (.8); REVIEW AND COMMENT ON ██████ MEMORANDUM (.5). | 1.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **2.9** |
| **009 FEE APPLICATIONS** | | | |
| 08/01/18 | J SPINA | PREPARE JUNE FEE STATEMENTS. | 4.7 |
| 08/02/18 | J SPINA | FINALIZE JUNE FEE STATEMENTS. | 3.3 |
| 08/06/18 | I BLUMBERG | DRAFT LETTERS RE: UNPAID OMM MONTHLY FEE STATEMENTS. | 2.6 |
| 08/17/18 | J SPINA | PREPARE JULY FEE STATEMENT. | 4.1 |
| **Total** | **009 FEE APPLICATIONS** | | **14.7** |
| **012 LITIGATION** | | | |
| 08/01/18 | B HARPER | PREPARE AND FILE NOTICES OF APPEAL AND BAR APPLICATION IN AURELIUS APPEAL. | 1.2 |
| 08/01/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' QUESTIONS IN CONNECTION W/ RULE 2004 REQUESTS. | 1.1 |
| 08/01/18 | E MCKEEN | REVISE, COMMENT ON, AND FINALIZE KEY LITIGATION ISSUES POWERPOINT FOR C. SOBRINO. | 2.9 |
| 08/01/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATA UPLOADS TO RELATIVITY (.2); CONFIRM COLLECTION AND PROCESSING OF DATA FOR UPCOMING INSURERS PRODUCTION (2.0); EMAIL V. NAVARRO CONCERNING DATA UPLOADING QUESTIONS (.1); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO INSURERS QUESTIONS (1.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS FOR UPCOMING PRODUCTION TO INSURERS (1.0). | 4.3 |
| 08/01/18 | P FRIEDMAN | EDIT REPORT ON CURRENT LITIGATION DEVELOPMENTS FOR C. SOBRINO. | 0.4 |
| 08/02/18 | M POCHA | ATTEND MEET AND CONFERENCE W/ E. MCKEEN AND MONOLINE INSURERS RE: PENSION-RELATED DISCOVERY REQUESTS (.3); EMAIL M. POCHA RE: SAME (.1). | 0.4 |
| 08/02/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS FOR PRODUCTION TO INSURERS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/18 | E MCKEEN | REVIEW ███████████ | 0.8 |
| 08/02/18 | E MCKEEN | CONFERENCE CALL W/ G. MAINLAND AND M. POCHA RE: STATUS OF RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 08/03/18 | M POCHA | ATTEND MEET AND CONFER W/ UNIONS RE: RULE 2004 REQUESTS. | 0.8 |
| 08/03/18 | M POCHA | PREPARE FOR MEET AND CONFER W/ UNIONS RE: RULE 2004 REQUESTS. | 1.6 |
| 08/03/18 | M POCHA | CONFERENCE W/ I. GARAU RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 08/03/18 | M POCHA | CONFERENCE W/ A. HERNANDEZ RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 08/03/18 | P FRIEDMAN | EMAILS W/ COUNSEL RE: ███████████ . | 0.3 |
| 08/03/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING DOCUMENTS IN PRODUCTION TO UNIONS (.1); EMAIL V. NAVARRO CONCERNING PREPARING DOCUMENTS PRODUCED TO UNIONS (.1); ANALYZE REVIEW DATABASES TO IDENTIFY PRODUCTIONS TO RETIREE COMMITTEE (.1); CORRESPOND W/ M. POCHA CONCERNING PRODUCTIONS TO RETIREE COMMITTEE (.1); CORRESPOND W/ M. POCHA CONCERNING SEARCH REQUESTS BY CLIENT (B. SARRIERA) (.1). | 0.5 |
| 08/03/18 | M POCHA | DRAFT SUMMARY AND RECOMMENDATIONS RE: MEET AND CONFER W/ UNIONS OVER RULE 2004 REQUESTS. | 0.6 |
| 08/03/18 | M POCHA | CONFERENCE W/ C. GONZALES RE: UNIONS' RULE 2004 REQUESTS. | 0.1 |
| 08/03/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' RULE 2004 REQUESTS. | 1.4 |
| 08/03/18 | A PAVEL | PREPARE ███████ ███████ IN RESPONSE TO F. BATTLE (ANKURA) REQUEST. | 0.5 |
| 08/03/18 | E MCKEEN | REVIEW AND COMMENT ON REVISED MATERIALS FOR ROTHSCHILD DECK RE: LITIGATION STATUS. | 0.7 |
| 08/03/18 | D PEREZ | REVIEW SUMMONS ███████ (.2); EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.1). | 0.3 |
| 08/04/18 | D PEREZ | REVIEW ███████ EMAILS (.3); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 0.5 |
| 08/06/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: ███████ ███████ ISSUES (.4); COMMUNICATE W/ PROSKAUER TEAM RE: DOCUMENT COLLECTION EFFORTS (.2); COMMUNICATE W/ J. YORK (CONWAY) AND T. JONES (CONWAY) RE: DOCUMENTS POTENTIALLY RESPONSIVE TO GO BONDHOLDER REQUESTS (.1); COMMUNICATE W/ A. TORO (BLUHAUS) RE: SAME (.1); COMMUNICATE W/ P. NILSEN (ANKURA) RE: SAME (.3). | 1.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/18 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION TO UNIONS (.1); CORRESPOND W/ V. NAVARRO RE: PRODUCTION SUBMISSION REQUEST (.2); CORRESPOND W/ M. POCHA RE: SEARCH OF BOARD MATERIALS PER CLIENT REQUEST (B. SARRIERA REQUENA) (.1); ANALYZE BOARD MATERIALS FOR ███████████████ PER CLIENT REQUEST (B. SARRIERA REQUENA) (1.7); TRANSLATE CERTIFICATION PERFORMANCE GRANTED TO DEFINED CONTRIBUTION PROGRAM ACCOUNTS (.9). | 3.0 |
| 08/06/18 | N MITCHELL | ANALYZE AND PROVIDE ███████████ COMMENTS ON THE BRIEF RE: ████████████████. | 2.8 |
| 08/06/18 | M POCHA | REVIEW DOCUMENTS FOR UNIONS' RULE 2004 PRODUCTION. | 0.4 |
| 08/07/18 | J MONTALVO | CREATE AUGUST 7 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.5 |
| 08/07/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 08/07/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION RE-RUN REQUEST OF UNIONS PRODUCTION (.1); CORRESPOND W/ M. POCHA CONCERNING PRODUCTION TO UNIONS STATUS UPDATE (.1). | 0.2 |
| 08/07/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND A. TORO (BLUHAUS) RE: PRIVILEGE DESIGNATION FOR BLUHAUS DOCUMENT RESPONSIVE TO RULE 2004 DISCOVERY. | 0.1 |
| 08/07/18 | A NADLER | RETRIEVE RULE 2004 PROTECTIVE ORDER DOCUMENTS. | 0.2 |
| 08/07/18 | B HARPER | CONTINUE RESEARCH AND REVISE MOTION TO DISMISS RE: PINTO LUGO AMENDED COMPLAINT. | 7.4 |
| 08/07/18 | D PEREZ | EMAILS W/ I. GARAU, C. RIVERO, AND M. PICO RE: ████████████████. | 0.3 |
| 08/08/18 | B HARPER | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER RE: ████████████. | 0.8 |
| 08/08/18 | B HARPER | CONTINUE TO RESEARCH FOR MOTION TO DISMISS PINTO LUGO AMENDED COMPLAINT. | 5.7 |
| 08/08/18 | J ROTH | REVISE EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO MAY 2018 LETTER FROM K. ZECCA RE: RULE 2004 DISCOVERY (.4); DRAFT EMAIL TO FINANCIAL ADVISORS RE: ███████████████████████████ (.3); TELEPHONE CONFERENCE W/ A. PAVEL AND J. YORK RE: SAME (.2). | 0.9 |
| 08/08/18 | M POCHA | CONFERENCE W/ A. HERNANDEZ RE: UNIONS' RULE 2004 REQUESTS. | 0.3 |
| 08/09/18 | B NEVE | REVIEW AND ANALYZE DECISION ON PEAJE APPEAL IN HTA ADVERSARY PROCEEDING (.9); DRAFT AND REVISE ANALYSIS OF SAME ON COMMONWEALTH ADVERSARY PROCEEDINGS (3.9); REVIEW AND ANALYZE GO BONDHOLDER COMPLAINT IN ACP MASTER ADVERSARY PROCEEDING RE: ████████████ (1.9); REVIEW ANALYZE ERS BONDHOLDER COMPLAINT IN ALTAIR ADVERSARY PROCEEDING RE: ██████████████ (1.4). | 8.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/18 | A NADLER | COLLECT AND REORGANIZE ALL RELEVANT MEMORANDA ACROSS TITLE III AND ADVERSARY PROCEEDINGS (2.5); PREPARE INDEX OF SAME (1.1). | 3.6 |
| 08/09/18 | P FRIEDMAN | REVIEW LETTER FROM CREDITORS RE: RULE 2004 REQUESTS. | 0.3 |
| 08/09/18 | B HARPER | CONTINUE RESEARCH RE: PINTO LUGO AMENDED MOTION TO DISMISS. | 3.4 |
| 08/09/18 | E MCKEEN | REVIEW MILLIMAN REPORT RE: ███████████. | 0.4 |
| 08/10/18 | A PAVEL | ANALYZE RULE 2004 REQUESTS RECEIVED FROM GO BONDHOLDERS (.8); COMMUNICATE W/ E. MCKEEN RE: SAME (.6); PREPARE REQUEST-BY-REQUEST RECOMMENDATIONS RE: SAME (2.7). | 4.1 |
| 08/10/18 | A NADLER | DOCKET REVIEW FOR ███████████████. | 0.4 |
| 08/10/18 | B NEVE | REVIEW AND ANALYZE DECISION ON PEAJE APPEAL IN HTA ADVERSARY PROCEEDING ON COMMONWEALTH ADVERSARY PROCEEDINGS. | 1.0 |
| 08/10/18 | I BLUMBERG | DOCKET RESEARCH RE: ██████████████ ████████████. | 0.6 |
| 08/10/18 | E MCKEEN | ANALYZE CORRESPONDENCE FROM BONDHOLDERS RE: ███████████. | 1.1 |
| 08/10/18 | E MCKEEN | REVIEW AND REVISE MEMORANDUM RE: █████████. | 1.9 |
| 08/10/18 | E MCKEEN | ANALYZE ISSUES RE: ███████████. | 0.6 |
| 08/10/18 | B HARPER | CONTINUE RESEARCH RE: PINTO LUGO AMENDED COMPLAINT. | 3.9 |
| 08/10/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 08/10/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 0.8 |
| 08/11/18 | E MCKEEN | REVIEW ANALYSIS OF CATEGORIES IN DELIBERATIVE PROCESS CORRESPONDENCE. | 0.8 |
| 08/11/18 | R NEGLIA | IDENTIFY RELEVANT PLEADINGS FOR USE IN OVERHAUL OF KEY DOCUMENT LIBRARY. | 4.5 |
| 08/12/18 | A NADLER | UPDATE KEY FILINGS FOLDER WITHIN KEY DOCUMENTS LIBRARY RE: VARIOUS ADVERSARY AND TITLE III CASES PER ATTORNEY REQUEST. | 1.4 |
| 08/12/18 | B HARPER | CONTINUE RESEARCH RE: PINTO LUGO MOTION TO DISMISS. | 3.7 |
| 08/13/18 | E MCKEEN | REVISE CORRESPONDENCE RE: ███████████. | 0.3 |
| 08/13/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ███████████ ████████. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/18 | N MITCHELL | EMAIL FROM C. VELAZ RE: PONCE ADDITIONAL BRIEFING. | 0.1 |
| 08/13/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 0.4 |
| 08/13/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 08/13/18 | B HARPER | CONTINUE RESEARCH AND DRAFT RE: PINTO LUGO MOTION TO DISMISS. | 3.7 |
| 08/13/18 | B HARPER | REVIEW AND ANALYZE KEY FILINGS AND BACKGROUND RE: UECFSE V. FOMB, ET AL. | 1.1 |
| 08/13/18 | A PAVEL | REVISE ▓▓▓▓▓▓▓▓ (.9); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); EMAIL I. GARAU (AAFAF) RE: SAME (.2); CONFERENCE W/ J. ROTH RE: ISSUES PERTAINING TO RULE 2004 PRODUCTION (.6). | 1.9 |
| 08/13/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: ISSUES RELIAUS TO RULE 2004 PRODUCTION. | 0.6 |
| 08/13/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/14/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO MONOLINE INSURERS' PENSION RELATED REQUESTS. | 0.6 |
| 08/14/18 | A PAVEL | CONFERENCE W/ I. GARAU (AAFAF), A. BILLOCH (PMA), AND D. RIVERA (PMA) RE: ▓▓▓▓▓▓▓▓ (.3); FOLLOW-UP COMMUNICATIONS RE: SAME (.2); PREPARE CLIENT RECOMMENDATION RE: ▓▓▓▓▓▓▓▓ (2.4). | 2.9 |
| 08/14/18 | B HARPER | CONTINUE RESEARCH RE: PINTO LUGO MOTION TO DISMISS. | 2.1 |
| 08/14/18 | L ORTEGA | ANALYZE PENSIONERS'' DATA RECEIVED FROM CLIENT TO IDENTIFY POTENTIAL PRIVILEGED MATERIAL (.1); CORRESPOND W/ M. POCHA RE: PRIVILEGE ANALYSIS OF PENSIONERS'' DATA RECEIVED FROM CLIENT (.1). | 0.2 |
| 08/14/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: REVIEW OF DOCUMENTS PRODUCED IN RESPONSE TO THE GO BONDHOLDERS' RULE 2004 MOTION FOR ▓▓▓▓▓▓▓▓ (.3); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT CONCERNING SAME (.3); CONFERENCE W/ A. PAVEL, J. ROTH, AND H. GONZALEZ RE: PRODUCTION REVIEW TO ▓▓▓▓▓▓▓▓ (.2); CONFERENCE W/ H. GONZALEZ RE: DATABASE ACCESS ISSUES (.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ACCESS ISSUES FOR H. GONZALEZ (.2); DRAFT ▓▓▓▓▓▓▓▓ (.1); CORRESPOND W/ H. GONZALEZ RE: ▓▓▓▓▓▓▓▓ (.3). | 1.8 |
| 08/14/18 | L ORTEGA | CORRESPOND W/ M. POCHA RE: INSURERS PRODUCTION STATUS UPDATE. | 0.2 |
| 08/14/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING NEW DATA DELIVERY FROM CLIENT. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR ██████ ████████ | 0.1 |
| 08/14/18 | E MCKEEN | COMMUNICATIONS RE: ███████████████ | 0.3 |
| 08/14/18 | E MCKEEN | REVIEW ANALYSIS OF NEW DELIBERATIVE PROCESS RELATED REQUESTS FROM BONDHOLDERS. | 0.7 |
| 08/15/18 | I BLUMBERG | PREPARE NOTICES OF APPEARANCE IN AMBAC APPEAL (1.3); REVIEW ALL PROMESA RELATED DOCKETS TO ENSURE OMM ATTORNEYS HAVE PROPERLY APPEARED (2.0). | 3.3 |
| 08/15/18 | E MCKEEN | REVIEW COMMUNICATION FROM G. MAINLAND RE: RULE 2004 DISCOVERY RE: PENSIONS. | 0.3 |
| 08/15/18 | E MCKEEN | REVIEW DOCUMENTS FOR PRODUCTION IN CPI CASE. | 0.4 |
| 08/15/18 | J ROTH | CONFERENCES W/ A. PAVEL RE: ISSUES RELATING TO RULE 2004 PRODUCTION (.4); TELEPHONE CONFERENCE W/ A. PAVEL AND H. GONZALEZ RE: SAME (.2); EMAILS TO H. GONZALEZ RE: SAME (.1). | 0.7 |
| 08/15/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: MONOLINE INSURERS' PENSION RELATED DISCOVERY REQUESTS. | 0.2 |
| 08/15/18 | B HARPER | CONTINUE RESEARCH AND DRAFT RE: PINTO LUGO MOTION TO DISMISS. | 1.4 |
| 08/15/18 | A PAVEL | COMMUNICATE W/ L. ORTEGA, E. HICKEY, AND J. MONTALVO RE: RULE 2004 PRODUCTION REVIEW (.4); ANALYZE ██████████████████ (.2); COMMUNICATE W/ P. FRIEDMAN AND T. GARAU (AAFAF) RE: SAME (.1). | 0.7 |
| 08/15/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: REVIEW OF DOCUMENTS PRODUCED IN RESPONSE TO THE GO BONDHOLDERS' RULE 2004 MOTION FOR ████████████ (.3); CORRESPOND W/ M. POCHA RE: PRIVILEGE ISSUES IN DOCUMENTS TO BE PRODUCED TO INSURERS (.3); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT FOR GO BONDHOLDERS' RULE 2004 MOTION ████████ (.2); CORRESPOND W/ VENDOR RE: DOCUMENT REVIEW PROJECT FOR GO BONDHOLDERS' RULE 2004 MOTION ████████ (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE ISSUES RELATED TO DOCUMENT REVIEW PROJECT FOR GO BONDHOLDERS' RULE 2004 MOTION ████████ (.4); CORRESPOND W/ H. GONZALEZ RE: DOCUMENT REVIEW PROTOCOL ISSUES (.6); DRAFT DOCUMENT REVIEW ████████ (.3). | 2.2 |
| 08/15/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 08/15/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 08/15/18 | J MONTALVO | CORRESPOND W/ E. HICKEY RE: CONTRACT REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.7 |
| 08/15/18 | A NADLER | UPDATE AND REORGANIZATION TO KEY DOCUMENTS LIBRARY AND ACCOMPANYING INDEX, PARTICULARLY TO RESEARCH AND MEMORANDUMS, PER ATTORNEY DIRECTION. | 2.4 |
| 08/15/18 | H GONZALEZ | CONFERENCE W/ A. PAVEL, J. ROTH, AND L. ORTEGA RE: REVIEW OF PRODUCTION TO IDENTIFY ███ ███ | 0.2 |
| 08/15/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ███ | 4.3 |
| 08/16/18 | I BLUMBERG | DRAFT LANGUAGE FOR AMENDMENT TO JOINT ADMINISTRATION ORDER (.7); INCORPORATE COMMENTS FROM P. FRIEDMAN AND D. PEREZ (1.0). | 1.7 |
| 08/16/18 | B HARPER | CONTINUE RESEARCH AND REVISE DRAFT JOINDER RE: PINTO LUGO MOTION TO DISMISS. | 4.7 |
| 08/16/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN, S. RATNER, AND E. MCKEEN RE: ███ | 0.7 |
| 08/16/18 | E MCKEEN | TELEPHONE CONFERENCE W/ T. MUNGOVAN, S. RATNER, AND P. FRIEDMAN RE: ███ | 0.7 |
| 08/16/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: MONOLINE INSURERS' PENSION RELATED DISCOVERY REQUESTS. | 0.2 |
| 08/16/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: DELIBERATIVE PROCESS ISSUES (.2); COMMUNICATE W/ H. GONZALEZ RE: DOCUMENT REVIEW (.2). | 0.4 |
| 08/16/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO MONOLINE INSURERS' PENSION RELATED DISCOVERY REQUESTS. | 0.7 |
| 08/16/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA UPLOAD TO RELATIVITY (.1); CORRESPOND W/ PRACTICE SUPPORT RE: RE-RUNNING INSURERS PRODUCTION (.1); CORRESPOND W/ M. POCHA RE: INSURERS PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ M. POCHA RE: ENGLISH TRANSLATIONS ███ (.3); CORRESPOND W/ A. NADLER RE: OFFICIAL TRANSLATION OF LAW 106-2017 (.2). | 0.9 |
| 08/16/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: AUGUST 16 DOCUMENT PRODUCTION. | 0.1 |
| 08/16/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ███ | 8.0 |
| 08/17/18 | B HARPER | REVIEW COURT ORDERS RE: AURELIUS FIRST CIRCUIT APPEAL AND ANALYZE AND CIRCULATE SAME. | 0.6 |
| 08/17/18 | B HARPER | CONTINUE DRAFT AND REVISE JOINDER RE: PINTO LUGO MOTION TO DISMISS. | 3.2 |
| 08/17/18 | E MCKEEN | REVIEW AND REVISE DRAFT MOTION TO CERTIFY ORDER FOR IMMEDIATE APPEAL. | 1.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/18 | L ORTEGA | ANALYZE MEET-AND-CONFER STIPULATION TO CONFIRM ██████ (1.0); CORRESPOND W/ M. POCHA RE: SAME (.1). | 1.1 |
| 08/17/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ██████. | 8.0 |
| 08/18/18 | B HARPER | CONTINUE RESEARCH RE: PINTO LUGO JOINDER TO MOTION TO DISMISS. | 1.9 |
| 08/18/18 | B HARPER | REVIEW AND COMMUNICATE W/ TEAM RE: STATUS OF CURRENT MATTERS AND BRIEFING. | 0.4 |
| 08/18/18 | E MCKEEN | REVIEW AND REVISE LITIGATION UPDATE MATERIALS. | 1.1 |
| 08/20/18 | A PAVEL | MEET W/ A. PAVEL RE: ██████ | 0.2 |
| 08/20/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: CONFIDENTIALITY REVIEW OF RULE 2004 PRODUCTION. | 0.1 |
| 08/20/18 | L ORTEGA | CORRESPOND W/ CONTRACT ATTORNEY RE: REVIEW STATUS UPDATE (.1); REVIEW EMAIL FROM LOCAL CO-COUNSEL (PMA) RE: REQUEST FOR DOCUMENTS PRODUCED IN PREPARATION FOR UPCOMING HEARING (.1). | 0.2 |
| 08/20/18 | A NADLER | UPDATE INTERNAL MEMORANDA COLLECTION IN KEY DOCUMENTS LIBRARY AS WELL AS CORRESPONDING INDEX. | 0.5 |
| 08/20/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: ██████ (.2); REVISE LITIGATION OVERVIEW PRESENTATION (.7); FOLLOW-UP COMMUNICATIONS W/ I. BLUMBERG, B. NEVE, AND M. KREMER RE: SAME (.1). | 1.0 |
| 08/20/18 | W SUSHON | EMAIL G. HOPLAMAZIAN AND V. HARGIS RE: PRIVILEGE LOG ISSUES (.3); EMAILS W/ P. FRIEDMAN RE: UNIONS' CASE AND REPRESENTATION (.6). | 0.9 |
| 08/20/18 | W SUSHON | PINTO LUGO: BEGIN REVIEWING DRAFT JOINDER IN MOTION TO DISMISS. | 1.3 |
| 08/20/18 | B HARPER | REVIEW AND ANALYZE POSTURE OF ASSURED AND AURELIUS APPELLATE MATTERS. | 0.3 |
| 08/20/18 | B HARPER | CONTINUE TO REVISE AND CIRCULATE TO TEAM DRAFT JOINDER TO MOTION TO DISMISS RE: PINTO LUGO. | 4.5 |
| 08/20/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ██████. | 8.0 |
| 08/20/18 | J ROTH | REVIEW RULE 2004 PRODUCTIONS FOR ██████ TO ASSIST W/ ██████ LETTER (.7); EMAIL TO A. PAVEL RE: SAME (.6). | 1.3 |
| 08/20/18 | E MCKEEN | STRATEGIZE RE: UPDATED REQUEST FOR DELIBERATIVE COMMUNICATIONS. | 1.8 |
| 08/20/18 | E MCKEEN | REVIEW COMPENDIUM OF KEY MEMORANDA TO CLIENT. | 0.8 |
| 08/20/18 | E MCKEEN | REVISE LITIGATION UPDATE. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/18 | J MONTALVO | PROVIDE B. ARKIN W/ ACCESS TO O'MELVENY'S NETWORK FOR DOCUMENT REVIEW. | 0.1 |
| 08/21/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/21/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 08/21/18 | E MCKEEN | REVIEW STATUS OF UNION RULE 2004 DISCOVERY REQUESTS. | 0.4 |
| 08/21/18 | E MCKEEN | COORDINATE W/ PROSKAUER TO CALL CLERK RE: ███████ ██████ (.3); MULTIPLE COMMUNICATIONS RE: SAME (.3). | 0.6 |
| 08/21/18 | E MCKEEN | REVISE LETTER RE: GO BONDHOLDER DISCOVERY ISSUES. | 0.6 |
| 08/21/18 | L ORTEGA | CONFERENCE W/ R. HOLM RE: PRODUCED DOCUMENTS REQUESTED BY CO-COUNSEL PMA IN PREPARATION OF UPCOMING COURT HEARING (.1); CORRESPOND W/ A. PAVEL RE: PRODUCED DOCUMENTS REQUESTED BY LOCAL COUNSEL (PMA) IN PREPARATION FOR UPCOMING COURT HEARING (.1); ANALYZE BOARD MINUTES TO IDENTIFY ███████████████████████████ (3.7). | 3.9 |
| 08/21/18 | A NADLER | UPDATE INTERNAL MEMORANDA COLLECTION IN KEY DOCUMENTS LIBRARY AS WELL AS CORRESPONDING INDEX. | 0.5 |
| 08/21/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ████████████████ ██████████ | 1.8 |
| 08/21/18 | A PAVEL | EMAIL P. FRIEDMAN AND E. MCKEEN RE: PRIVILEGE LOG ISSUES (.2); PREPARE FOR CALL W/ PROSKAUER TEAM RE: DELIBERATIVE PROCESS ISSUES (.4); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ███████████████ ████████ (.5); ANALYZE REVISED ████████████ ████████ (.9); COMMENT ON SUMMARY OF FOMB LISTENING SESSION (.4); CONFERENCE W/ I. BLUMBERG RE: SAME (.1); PREPARE RESPONSE TO RULE 2004 MOVANTS' ███████████ ████████ LETTER (1.4); COMMUNICATE W/ M. POCHA, L. ORTEGA, J. DANIELS, AND O. RAMOS (PMA) RE: LITIGATION DOCUMENT REQUESTS (.3). | 4.2 |
| 08/21/18 | M POCHA | REVIEW ERS BOARD DOCUMENTS FOR PRODUCTION TO UNIONS RE: RULE 2004 REQUESTS. | 1.2 |
| 08/21/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 08/21/18 | W SUSHON | PINTO LUGO: FURTHER REVISIONS TO NEW DRAFT OF MOTION TO DISMISS JOINDER (2.1); REVIEW AND COMMENT ON FOMB'S DRAFT MOTION TO DISMISS FROM C. FEBUS (1.9). | 4.0 |
| 08/21/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ████████████████ | 8.0 |
| 08/21/18 | B HARPER | REVISE PINTO LUGO MOTION TO DISMISS. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/18 | E MCKEEN | CONFERENCE W/ A. PAVEL AND PROSKAUER TEAM RE: DELIBERATIVE PROCESS. | 0.5 |
| 08/22/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 08/22/18 | E MCKEEN | COMMENT ON DRAFT RESPONSE TO E. HALLSTEAD LETTER RE: RULE 2004 DISCOVERY. | 0.8 |
| 08/22/18 | P FRIEDMAN | REVIEW DRAFT PINTO LUGO MOTION TO DISMISS (.5); EMAILS W/ B. HARPER RE: SAME (.4); REVIEW AURELIUS APPELLATE BRIEF (2.6). | 3.5 |
| 08/22/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 08/22/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: EXPORT OF PREVIOUSLY PRODUCED DOCUMENT SETS FOR ATTORNEY REVIEW. | 0.4 |
| 08/22/18 | J MONTALVO | PREPARE AND ORGANIZE PREVIOUSLY PRODUCED DOCUMENTS TO PRODUCE TO PMA ON AUGUST 22 AS REQUESTED BY L. ORTEGA. | 1.5 |
| 08/22/18 | A NADLER | UPDATE INTERNAL MEMORANDA COLLECTION IN KEY DOCUMENTS LIBRARY AS WELL AS CORRESPONDING INDEX. | 0.3 |
| 08/22/18 | A NADLER | REVIEW AND UPDATE MASTER PUERTO RICO TITLE III AND ADVERSARY CASES PRODUCTION TRACKING. | 0.8 |
| 08/22/18 | L ORTEGA | CONFERENCE W/ J. DANIELS, A. PAVEL, M. POCHA, CLIENT (I. GARAU), AND CO-COUNSEL (PMA) RE: PRODUCTION DELIVERY IN PREPARATION FOR UPCOMING COURT PROCEEDING (.7); CONFERENCE W/ J. DANIELS RE: STATUS OF PRODUCTION DELIVERY TO CO-COUNSEL (PMA) (.1); ANALYZE PRODUCTIONS IN COFINA DISPUTE MATTER TO IDENTIFY DOCUMENTS REQUESTED BY LOCAL COUNSEL (PMA) IN PREPARATION FOR UPCOMING COURT HEARING (.2); CORRESPOND W/ J. DANIELS RE: PREPARATION OF COFINA DISPUTE PRODUCTIONS FOR DELIVERY TO LOCAL COUNSEL (PMA) (.3); ANALYZE PRODUCTIONS IN ERS MATTER TO IDENTIFY DOCUMENTS REQUESTED BY LOCAL COUNSEL (PMA) IN PREPARATION FOR UPCOMING COURT HEARING (.1); CORRESPOND W/ M. POCHA RE: PREPARATION OF ERS PRODUCTIONS FOR DELIVERY TO LOCAL COUNSEL (PMA) (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DELIVERY OF PRODUCTIONS TO LOCAL COUNSEL (PMA) IN PREPARATION FOR UPCOMING COURT HEARING (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATA UPLOAD AND PROCESSING FOR PRODUCTION TO UNIONS (.3); CORRESPOND W/ M. POCHA RE: PRODUCTIONS TO UNIONS (.2); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT METRICS REQUESTED BY CLIENT (I. GARAU) (.1). | 2.4 |
| 08/22/18 | A PAVEL | CONFERENCE CALL W/ D. CANTOR, J. DANIELS, M. POCHA, L. ORTEGA, AND PMA TEAM RE: ███████████ (.7); REVISE RESPONSE TO GO BONDHOLDER LETTER RE: DELIBERATIVE PROCESS OBJECTIONS (.7). | 1.4 |
| 08/22/18 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER AND W. SUSHON RE: ███████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice:  1015707
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/18 | E MCKEEN | CONFERENCE CALL W/ A&M AND CLIENT RE: CLAIMS RECONCILIATION PROCESS. | 1.9 |
| 08/22/18 | W SUSHON | REVIEW PROSKAUER'S DRAFT MOTION FOR EXTENSION OF TIME AND SEND TO L. STAFFORD. | 0.3 |
| 08/22/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ████████████████ . | 8.0 |
| 08/22/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ███████████████████████████ (2.2); DRAFT EMAIL AND SUBMIT SAME TO A. PAVEL (.1). | 2.3 |
| 08/22/18 | M POCHA | REVIEW ERS DOCUMENT PRODUCTIONS IN CONNECTION W/ GDB-RELATED REQUESTS. | 0.4 |
| 08/22/18 | M POCHA | REVIEW ERS BOARD DOCUMENTS FOR PRODUCTION TO UNIONS RE: RULE 2004 REQUESTS. | 0.7 |
| 08/22/18 | M POCHA | CONFERENCE W/ PMA TEAM, I. GARAU, A. PAVEL, L. ORTEGA, AND W. SUSHON RE: PRODUCTION OF GDB AND ERS DOCUMENTS. | 0.6 |
| 08/22/18 | B HARPER | REVIEW AND ANALYZE DRAFT MOTION FOR EXTENSION IN UNIONS ADVERSARY PROCEEDING. | 0.2 |
| 08/22/18 | B HARPER | CONTINUE TO DRAFT AND REVISE PINTO LUGO MOTION TO DISMISS. | 4.8 |
| 08/22/18 | W SUSHON | PINTO LUGO: FURTHER REVISIONS TO DRAFT JOINDER IN MOTION TO DISMISS. | 2.1 |
| 08/23/18 | J MONTALVO | GENERATE REPORT OF PRODUCTION STATISTICS FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 0.5 |
| 08/23/18 | P FRIEDMAN | REVIEW AURELIUS APPELLATE BRIEF. | 0.9 |
| 08/23/18 | P FRIEDMAN | EMAILS W/ C. GARCIA, I. GARAU, AND B. HARPER RE: PINTO LINGO MOTION TO DISMISS. | 0.2 |
| 08/23/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: EXPORT OF PREVIOUSLY PRODUCED DOCUMENTS. | 0.5 |
| 08/23/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 08/23/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: REVIEW STATUS OF PRODUCTION FOR ████████████████ (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE (.1). | 0.2 |
| 08/23/18 | E MCKEEN | COMMUNICATE W/ OMM TEAM AND CLIENT RE: JOINT STATUS CONFERENCE STATEMENT. | 0.4 |
| 08/23/18 | W SUSHON | PINTO LUGO: ADDITIONAL REVISIONS TO JOINDER IN MOTION TO DISMISS (.4); CIRCULATE DRAFT JOINDER TO C. GARCIA, M. YASSIN, I. GARAU (.2); EMAILS W/ C. GARCIA AND I. GARAU RE: SAME (.3); FURTHER REVISIONS TO DRAFT MOTION TO DISMISS IN LIGHT OF CLIENT COMMENTS (2.3); COMMENTS ON FOMB'S MOTION (.6); REVIEW AND REVISE DRAFT NOTICE OF MOTION (.3). | 4.1 |
| 08/23/18 | H GONZALEZ | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY ████████████████ | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/18 | B HARPER | COORDINATE FILING OF PINTO LUGO MOTION TO DISMISS W/H PUERTO RICO LOCAL COUNSEL. | 1.1 |
| 08/23/18 | B HARPER | CONTINUE TO REVISE PINTO LUGO MOTION TO DISMISS IN LIGHT OF CLIENT FEEDBACK. | 3.4 |
| 08/23/18 | A NADLER | ANALYZE AND LOG 2018 PRODUCTIONS ACROSS ALL TITLE III AND ADVERSARY CASES. | 0.8 |
| 08/23/18 | W SUSHON | REVIEW DRAFT EMAIL RESPONSE TO UCC RE: PRIVILEGE LOG ENTRIES. | 1.2 |
| 08/24/18 | A PAVEL | MEET W/ J. ROTH RE: TAXPAYER INFORMATION IN RULE 2004 PRODUCTION. | 0.2 |
| 08/24/18 | L ORTEGA | CORRESPOND W/ VENDOR RE: DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 08/24/18 | D CANTOR | EMAILS W/ B. FLANAGAN, P. FRIEDMAN, AND W. SUSHON RE: DOCUMENT REQUEST TO NIXON PEABODY. | 0.2 |
| 08/24/18 | J ROTH | REVIEW RULE 2004 PRODUCTIONS TO DETERMINE WHETHER RELEASED DOCUMENTS CONTAIN TAXPAYER INFORMATION (1.9); MEET W/ A. PAVEL RE: SAME (.2). | 2.1 |
| 08/26/18 | J ROTH | REVIEW RULE 2004 PRODUCTIONS FOR DOCUMENTS CONTAINING TAXPAYER INFORMATION (.2); EMAIL TO A. PAVEL RE: SAME (.7). | 0.9 |
| 08/27/18 | N MITCHELL | ANALYZE ███████████████ (.7); EMAIL TO M. YASSIN, I. GARAU, C. YAMIN, AND P. FRIEDMAN RE: ███████████ RE: ███████████████ (.2). | 0.9 |
| 08/27/18 | J ROTH | REVIEW RULE 2004 MATERIALS FOR AUGUST 28 PRODUCTION. | 3.3 |
| 08/27/18 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE TO E. HALSTEAD RE: ██████████████ | 1.2 |
| 08/27/18 | J MONTALVO | UPDATE SPREADSHEET W/ PREVIOUSLY PRODUCED DOCUMENT SPECIFICATIONS AS REQUESTED BY A. NADLER. | 0.9 |
| 08/27/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: PRODUCTION OF MONTHLY REPORTING PACKAGES (.2); COORDINATE PRODUCTION W/ J. ROTH (.1); REVISE RESPONSE TO GO BONDHOLDER PROPOSAL RE: DELIBERATIVE PROCESS OBJECTIONS (.6). | 0.9 |
| 08/27/18 | B HARPER | REVIEW RECENT FILINGS IN AURELIUS APPEAL AND UNIONS' ADVERSARY PROCEEDING. | 0.5 |
| 08/27/18 | B HARPER | REVIEW AND ANALYZE AURELIUS APPELLATE BRIEF. | 3.4 |
| 08/27/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: STATUS UPDATE OF DOCUMENT REVIEW OF PRODUCTION FOR ████████ ██████ | 0.1 |
| 08/27/18 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW OF DOCUMENTS RECEIVED FROM CLIENT CONCERNING ██████████ ████ | 0.1 |
| 08/27/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 DISCOVERY REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/18 | M POCHA | REVIEW DOCUMENTS FOR PRODUCTION TO UNIONS RE: ▉▉▉▉▉ | 1.3 |
| 08/27/18 | W SUSHON | EMAIL TO I. GARAU AND M. MUNIZ RE: EMAIL FROM UCC COUNSEL RE: PRIVILEGE LOG FOR KOBRE & KIM INVESTIGATION (.2); EMAILS W/ M. MUNIZ, I. GARAU, B. FORNARIS, AND M. YASSIN RE: ACCESS TO DOCUMENT DEPOSITORY (.3). | 0.5 |
| 08/28/18 | J ROTH | REVIEW LETTER TO CREDITORS RE: RULE 2004 MATERIALS CONTAINING TAXPAYER INFORMATION (.4); FINAL REVIEW AND PRODUCTION OF RULE 2004 DOCUMENTS PRODUCED AUGUST 28 (1.1). | 1.5 |
| 08/28/18 | J MONTALVO | CREATE AUGUST 28 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 3.2 |
| 08/28/18 | E MCKEEN | REVISE CORRESPONDENCE RE: DELIBERATIVE PROCESS ISSUES. | 0.8 |
| 08/28/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: AUGUST 28 DOCUMENT PRODUCTION. | 0.3 |
| 08/28/18 | W SUSHON | EMAILS W/ I. GARAU RE: PRIVILEGE LOG FOR KOBRE & KIM INVESTIGATION (.2); EMAIL RESPONSE TO B. GRAY (UCC COUNSEL) RE: SAME (.2); TELEPHONE CONFERENCE W/ B. FORNARIS, I. GARAU, M. MUNIZ, AND L. TRELLES RE: PAST PRODUCTIONS (.3); TELEPHONE CONFERENCE W/ F. YATES AND M. MUNIZ RE: DOCUMENT DEPOSITORY (.5). | 1.2 |
| 08/28/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: AUGUST 28 DOCUMENT PRODUCTION. | 0.1 |
| 08/28/18 | A PAVEL | REVISE RESPONSE TO ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | 1.0 |
| 08/28/18 | A PAVEL | REVISE LITIGATION PRESENTATION. | 0.5 |
| 08/28/18 | M POCHA | REVIEW DOCUMENTS FOR PRODUCTION TO UNIONS RE: ▉▉▉ | 0.8 |
| 08/28/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: NEW DOCUMENTS RECEIVED FROM CLIENT FOR PRODUCTION (.2); CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION SUBMISSION TO UNIONS (.2); ANALYZE BOARD MINUTES FOR DISCUSSIONS OF ▉▉▉ ▉▉▉ (3.1); CORRESPOND W/ M. POCHA RE: UNIONS PRODUCTION (.1); CORRESPOND W/ M. POCHA RE: ▉▉▉ ▉▉▉ (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE UPDATES (.2). | 4.1 |
| 08/28/18 | D CANTOR | EMAILS W/ W. SUSHON, P. FRIEDMAN RE: DOCUMENT REQUEST TO NIXON PEABODY. | 0.3 |
| 08/28/18 | M POCHA | ATTEND MEET AND CONFER W/ COUNSEL FOR INSURERS AND E. MCKEEN RE: PENSION-RELATED REQUESTS. | 0.3 |
| 08/28/18 | M POCHA | PREPARE FOR MEET AND CONFER W/ INSURERS RE: PENSION-RELATED REQUESTS. | 0.3 |
| 08/28/18 | M POCHA | RESEARCH RESPONSES TO INSURERS PENSION-RELATED REQUESTS. | 0.6 |
| 08/28/18 | B HARPER | REVIEW AND ANALYZE AMENDED COMPLAINT IN UNIONS' ADVERSARY PROCEEDING AND RESEARCH FOR MOTION TO DISMISS. | 7.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/18 | B HARPER | COMMUNICATE W/ W. SUSHON RE: MOTION TO DISMISS UNIONS' ADVERSARY PROCEEDING. | 0.2 |
| 08/29/18 | W SUSHON | EMAILS W/ M. MUNIZ AND G. HOPLAMAZIAN RE: DOCUMENT DEPOSITORY. | 0.4 |
| 08/29/18 | E MCKEEN | FURTHER REVISIONS TO RESPONSE TO E. HALLSTEAD LETTER. | 0.4 |
| 08/29/18 | J MONTALVO | CONTINUE TO UPDATE SPREADSHEET W/ PREVIOUSLY PRODUCED DOCUMENT SPECIFICATIONS AS REQUESTED BY A. NADLER. | 3.3 |
| 08/29/18 | L ORTEGA | SEARCH AND ANALYZE DOCUMENTS FOR DISCUSSIONS OF ████████████. | 4.3 |
| 08/29/18 | A NADLER | UPDATES TO AND CORRESPONDENCE RE: PRODUCTION TRACKING CHARTS ACROSS ALL TITLE III AND ADVERSARY LITIGATIONS. | 1.6 |
| 08/29/18 | M POCHA | DRAFT COMMENTS RE: RULE 2004 REQUESTS FROM UTIER. | 0.2 |
| 08/29/18 | M POCHA | REVIEW RULE 2004 REQUESTS FROM UTIER. | 0.2 |
| 08/29/18 | J ROTH | DRAFT INDEX OF FOMB PRODUCTION TO PLAINTIFF ████████████. | 0.6 |
| 08/29/18 | B HARPER | CONTINUE TO RESEARCH AND OUTLINE DRAFT MOTION TO DISMISS UNIONS' ADVERSARY PROCEEDING. | 7.2 |
| 08/30/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, I. GARAU, E. MCKEEN, AND A. PAVEL RE: RESPONSE TO RULE 2004 REQUESTS. | 0.3 |
| 08/30/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, M. DALE (PROSKAUER), L. STAFFORD (PROSKAUER), AND A. BARGOOT (PROSKAUER) RE: GO BONDHOLDER RULE 2004 REQUESTS. | 0.4 |
| 08/30/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. YASSIN (AAFAF), AND I. GARAU (AAFAF) RE: GO BONDHOLDER RULE 2004 REQUESTS. | 0.3 |
| 08/30/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, R. ROMEU (DEVTECH), AND D. BARRETT (ANKURA) RE ████████████ ISSUES. | 1.3 |
| 08/30/18 | A PAVEL | CONFERENCE W/ D. BARRETT (ANKURA) RE: ████████████ ISSUES (.2); PREPARE TRACKING CHART OF GO BONDHOLDER RULE 2004 REQUESTS (.4); COMMUNICATE W/ D. BARRETT (ANKURA) RE: SAME (.1); COMMUNICATE W/ J. ROTH RE: CPI PRODUCTION ISSUES (.2). | 0.9 |
| 08/30/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, T. MUNGOVAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), S. RATNER (PROSKAUER), AND D. BARRETT (ANKURA) RE: ████████████ ISSUES. | 0.5 |
| 08/30/18 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION TO UNIONS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE UPDATES (.1); ANALYZE DOCUMENTS FOR ████████████ (2.2); DRAFT DOCUMENT CHART IDENTIFYING SUPPORT FOR ████████████ (1.3). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/18 | J MONTALVO | CONTINUE TO UPDATE SPREADSHEET W/ PREVIOUSLY PRODUCED DOCUMENT SPECIFICATIONS AS REQUESTED BY A. NADLER. | 2.0 |
| 08/30/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: PRODUCTION LOG FOR PREVIOUSLY PRODUCED DOCUMENTS. | 0.1 |
| 08/30/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, R. ROMEU (DEVTECH), AND D. BARRETT (ANKURA) RE: ███████████ ISSUES. | 1.3 |
| 08/30/18 | E MCKEEN | CONFERENCE W/P. FRIEDMAN, A. PAVEL, T. MUNGOVAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), S. RATNER (PROSKAUER), AND D. BARRETT (ANKURA) RE: ██████ ███████ ISSUES. | 0.5 |
| 08/30/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. DALE (PROSKAUER), L. STAFFORD (PROSKAUER) AND A. BARGOOT (PROSKAUER) RE: GO BONDHOLDER RULE 2004 REQUESTS. | 0.4 |
| 08/30/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, A. PAVEL, M. YASSIN (AAFAF), AND I. GARAU (AAFAF) RE: GO BONDHOLDER RULE 2004 REQUESTS. | 0.2 |
| 08/30/18 | E MCKEEN | ANALYZE ISSUES RE: ████████████████████ ███████. | 0.2 |
| 08/30/18 | J ROTH | DRAFT INDEX RE: FOMB PRODUCTION OF MONTHLY REPORTING PACKAGES TO PLAINTIFF CENTRO DE PERIODISMO INVESTIGATIVO (D.P.R. 17-1743) (.7); DRAFT RULE 2004 PRODUCTION INDEX (.8); DRAFT MEMORANDUM TO PIETRANTONI MÉNDEZ & ALVAREZ LLC RE: FOMB MONTHLY REPORTING PACKAGES (3.9); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.3). | 5.7 |
| 08/30/18 | B HARPER | CONTINUE TO RESEARCH AND DRAFT MOTION TO DISMISS UNIONS' ADVERSARY PROCEEDING. | 7.8 |
| 08/31/18 | W SUSHON | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, R. HOLM, AND D. PEREZ RE: STRATEGY AND STATUS. | 0.3 |
| 08/31/18 | A PAVEL | COMMUNICATE W/ D. MURGIA (PMA) RE: CPI PRODUCTION (.4); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ D. BARRETT (ANKURA) RE: GO DOCUMENT REQUESTS (.1); PREPARE REQUEST-BY-REQUEST COLLECTION STATUS TRACKER RE: SAME (1.5); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: GO BONDHOLDER REQUESTS (.2). | 2.3 |
| 08/31/18 | D PEREZ | EMAILS W/ C. RIVERO RE: ████████████████████. | 0.1 |
| 08/31/18 | J MONTALVO | UPDATE PRODUCTION LOG FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 08/31/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PROVIDING D. DIAZ OF PMA LAW ACCESS TO FILE TRANSFER WORKSPACE. | 0.1 |
| 08/31/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED DOCUMENT SPECIFICATIONS. | 0.2 |
| 08/31/18 | J MONTALVO | UPDATE SPREADSHEET W/ PREVIOUSLY PRODUCED DOCUMENT SPECIFICATIONS AS REQUESTED BY J. ROTH. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (2.6); REVIEW RULE 2004 DOCUMENTS RESPONSIVE TO MAY 2018 LETTER FROM K. ZECCA FOR PRIVILEGE AND CONFIDENTIALITY (.8); EMAIL TO A. PAVEL RE: SAME (.7). | 4.1 |
| 08/31/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY REQUESTS AND DELIBERATIVE PROCESS ISSUES. | 1.2 |
| 08/31/18 | B HARPER | CONTINUE TO DRAFT MOTION TO DISMISS UNIONS' ADVERSARY COMPLAINT. | 6.8 |
| **Total** | **012 LITIGATION** | | **359.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | I BLUMBERG | DRAFT SPEECH FOR C. SOBRINO FOR BI-WEEKLY CREDITOR UPDATE. | 1.8 |
| 08/08/18 | I BLUMBERG | INCORPORATE COMMENTS ON SPEECH FOR C. SOBRINO FOR BI-WEEKLY CREDITOR UPDATE. | 2.3 |
| 08/09/18 | I BLUMBERG | IMPLEMENT FINAL COMMENTS TO SPEECH FOR C. SOBRINO FOR BI-WEEKLY CREDITOR UPDATE. | 1.3 |
| 08/21/18 | I BLUMBERG | PREPARE BI-WEEKLY CREDITOR CALL OUTLINE. | 1.1 |
| 08/22/18 | I BLUMBERG | INCORPORATE COMMENTS ON SCRIPT FOR BI-WEEKLY CREDITOR CALL. | 1.1 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **7.6** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | M POCHA | REVISE PLAN OF ADJUSTMENT ██████ ANALYSIS. | 0.9 |
| 08/01/18 | J SPINA | RESEARCH RE: ████████████████████ | 2.1 |
| 08/01/18 | A PAVEL | PREPARE MEMORANDUM ANALYZING ████████████████. | 2.3 |
| 08/01/18 | J BEISWENGER | DRAFT INTERNAL MEMORANDUM RE: ████████████████. | 4.3 |
| 08/01/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████████ (2.4); DRAFT EMAIL TO D. PEREZ RE: SAME (.2). | 2.6 |
| 08/01/18 | A SAX-BOLDER | ANALYZE ████████ IN CONNECTION W/ ████████ (.7); EMAIL W/ M. LOTITO RE: SAME (.2). | 0.9 |
| 08/01/18 | D PEREZ | EMAILS W/ A. PAVEL RE: OUTSTANDING PLAN RESEARCH (.1); REVIEW ████████████ RESEARCH (.8); EMAILS W/ A. SAX-BOLDER RE: SAME (.2). | 1.1 |
| 08/02/18 | P FRIEDMAN | EMAILS W/ F. BATLLE AND J. RODRIGUEZ RE: ████████ CHANGES. | 1.1 |
| 08/02/18 | E MCKEEN | COMMUNICATE W/ F. BATLLE RE: ████████ STRATEGY. | 0.3 |
| 08/02/18 | M KREMER | EMAILS W/ J. ZUJKOWSKI AND UPDATES TO PLAN OF ADJUSTMENT MEMORANDUM. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/18 | A PAVEL | ANALYZE ███ RE: ███ (2.4); ANALYZE ███ ISSUES RE: SAME (1.7); PREPARE AND REVISE MEMORANDUM RE: ███ (3.4). | 7.5 |
| 08/02/18 | A SAX-BOLDER | CONFERENCE W/ J. ZUJKOWSKI AND M. LOTITO RE: POA STRATEGY MEMORANDUM (.2); DRAFT POA ███ STRATEGY MEMORANDUM EXHIBITS (1.6). | 1.8 |
| 08/02/18 | D PEREZ | REVIEW ███ BRIEFS/ORDERS/MOTIONS/TRANSCRIPTS (.3); EMAILS W/ A. PAVEL, F. RIGGIONE, AND I. BLUMBERG RE: SAME (.2). | 0.5 |
| 08/03/18 | P FRIEDMAN | REVIEW LETTER FROM BOARD RE: ███ DEADLINES (.2); EMAIL RE: APPROACH TO ███ W/ J. RAPISARDI (.9). | 1.1 |
| 08/03/18 | J ROTH | REVISE INTRODUCTORY SECTIONS OF INTERNAL MEMORANDUM TO S. UHLAND RE: ███ (1.8); REVISE ███ SECTION OF SAME (1.1); REVISE SECTION ███ OF SAME (1.4); REVISE ███ SECTION OF SAME (.9). | 5.2 |
| 08/03/18 | A PAVEL | REVIEW AND ANALYZE EXPERT DECLARATION RE: ███. | 1.7 |
| 08/03/18 | A PAVEL | UPDATE AND REVISE LITIGATION APPENDIX TO PLAN OF ADJUSTMENT STRATEGY ANALYSIS (1.1); COMMUNICATE W/ E. SUFIAN (ROTHSCHILD) RE: SAME (.2). | 1.3 |
| 08/03/18 | A SAX-BOLDER | ANALYZE ███ DEBT STRUCTURE (.2); DRAFT ███ EXHIBIT TO POA DEBT STRATEGY MEMORANDUM (.8); REVIEW PRIFA DEBT STRUCTURE (.7); DRAFT ███ EXHIBIT TO POA DEBT STRATEGY MEMORANDUM (1.3); REVIEW AND COMMENT ON ███ EXHIBIT TO POA DEBT STRATEGY MEMORANDUM (.2). | 3.2 |
| 08/03/18 | J ZUJKOWSKI | REVISE PLAN MEMORANDUM. | 3.3 |
| 08/03/18 | E MCKEEN | REVIEW MEMORANDUM RE: FAIR ███ ███. | 0.8 |
| 08/03/18 | D PEREZ | REVIEW ███ RESEARCH MEMORANDUM (.4); REVIEW H███ RESEARCH (.7); EMAILS W/ S. INDELICATO RE: SAME (.2). | 1.3 |
| 08/04/18 | J ROTH | REVISE ███ SECTION OF INTERNAL MEMORANDUM TO S. UHLAND RE: ███. | 1.4 |
| 08/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███ ISSUES. | 0.3 |
| 08/05/18 | I BLUMBERG | RESEARCH RE: ███. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/18 | A SAX-BOLDER | DRAFT COMMONWEALTH EXHIBIT FOR POA DEBT STRATEGY MEMORANDUM (1.9); ANALYZE ████████ W/ SAME (.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: POA DEBT STRATEGY MEMORANDUM (.1); REVISE ████ EXHIBIT FOR POA DEBT STRATEGY MEMORANDUM (.9); RESEARCH ON ████ IN CONNECTION W/ SAME (.7); REVISE COMMONWEALTH EXHIBIT FOR POA DEBT STRATEGY MEMORANDUM (1.2); REVISE ████ EXHIBIT FOR POA DEBT STRATEGY MEMORANDUM (.8); REVISE ████ EXHIBIT FOR POA DEBT STRATEGY MEMORANDUM (.4). | 6.3 |
| 08/05/18 | J ROTH | REVISE ████████ SECTION OF INTERNAL MEMORANDUM TO S. UHLAND RE: ████ (1.9); REVISE ████████ SECTION OF SAME MEMORANDUM (1.7); REVISE ████ SECTION OF SAME MEMORANDUM RE: ████ (1.7); REVISE ████ SECTION OF SAME MEMORANDUM (1.3); REVISE ████ SECTION OF SAME MEMORANDUM (1.1); EMAIL TO S. UHLAND RE: SAME (.3). | 8.0 |
| 08/06/18 | A PAVEL | REVIEW AND ANALYZE ████████ . | 1.7 |
| 08/06/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. DICONZA, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: POA DEBT STRATEGY (.7); RESEARCH ████ (.6); RESEARCH ████ (.5); CONFERENCE W/ I. BLUMBERG RE: ████ RESEARCH (.2); REVIEW AND REVISE MEMORANDUM RE: ████ (2.3); DRAFT AND REVISE COMMONWEALTH DEBT ANALYSIS FOR PLAN OF ADJUSTMENT STRATEGY MEMORANDUM (.8). | 5.1 |
| 08/06/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS UPDATES (.3); TELEPHONE CONFERENCE W/ V. D'AGATA RE: ████ (.5); CONFERENCE W/ S. UHLAND RE: ████ (1.0) AND GDB REDACTED ISSUES (.4); TELEPHONE CONFERENCE W/ N. MITCHELL RE: COFINA POA AND PREPA RSA (.8) REVIEW AND REVISE BALLOTS (.6). | 3.6 |
| 08/06/18 | I BLUMBERG | RESEARCH RE: ████ (2.7); SUMMARIZE CASE LAW RE: SAME (1.9); DRAFT MEMORANDUM RE: ████ (2.1). | 6.7 |
| 08/06/18 | M DICONZA | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: POA DEBT STRATEGY. | 0.7 |
| 08/06/18 | N MITCHELL | READ EMAIL FROM V. D'AGATA RE: COFINA NEGOTIATION (.1); READ EMAIL FROM C. REIN RE: UPDATE PAGE FOR AAFAF (.1). | 0.2 |
| 08/06/18 | S UHLAND | CONFERENCE W/ M. DICONZA, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: POA DEBT STRATEGY. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/18 | A SAX-BOLDER | REVISE PRCCDA INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.4); REVISE ▇▇▇ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.3); REVISE ▇▇▇▇▇▇ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.1); REVISE ▇▇▇ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.3); REVISE ▇▇ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.7); CONFERENCE W/ S. UHLAND, M. DICONZA, J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: POA DEBT STRATEGY (.7); REVISE ▇▇ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.3); REVIEW POA GUIDING PRINCIPLES IN CONNECTION W/ INSERT TO POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.2). | 3.0 |
| 08/07/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ (.9); CONFERENCE W/ A. PAVEL RE: SAME (.3); DRAFT AND REVISE PBA DEBT ANALYSIS FOR PLAN OF ADJUSTMENT STRATEGY MEMORANDUM (.9); CONFERENCE W/ A. SAX-BOLDER RE: PLAN OF ADJUSTMENT STRATEGY MEMORANDUM (.6). | 2.7 |
| 08/07/18 | A PAVEL | PREPARE LIST OF ISSUES FOR INCLUSION IN ▇▇▇▇▇▇ MEMORANDUM (.2); CONFERENCE W/ B. NEVE RE: SAME (.3). | 0.5 |
| 08/07/18 | A SAX-BOLDER | REVISE HTA INSERT TO POA DEBT STRATEGY MEMORANDUM (.2), REVISE ▇▇▇ INSERT TO DEBT STRATEGY MEMORANDUM (.2), REVISE ▇▇ INSERT TO DEBT STRATEGY MEMORANDUM (.3), REVISE ▇ INSERT TO DEBT STRATEGY MEMORANDUM (.1), REVISE ▇▇ INSERT TO DEBT STRATEGY MEMORANDUM (.3); REVIEW BAML OUTSTANDING DEBT CHART IN CONNECTION W/ SAME (.6). | 1.7 |
| 08/08/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH DEBT ANALYSIS FOR PLAN OF ADJUSTMENT STRATEGY MEMORANDUM. | 0.3 |
| 08/08/18 | A PAVEL | PREPARE RESEARCH MEMORANDUM RE: ▇▇▇▇▇▇ ISSUES. | 4.9 |
| 08/08/18 | B NEVE | DRAFT AND REVISE PRESS RELEASE RE: ▇▇▇▇▇▇ | 0.6 |
| 08/09/18 | A PAVEL | LEGAL RESEARCH RE: ▇▇▇▇▇ (.8); PREPARE ▇▇▇▇ MEMORANDUM (4.5). | 5.3 |
| 08/09/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, J. ZUJKOWSKI, A. PAVEL, M. HINKER, AND J. BEISWENGER RE: RECENT DEVELOPMENTS AND CASE ADMINISTRATION. | 0.3 |
| 08/09/18 | E MCKEEN | CONFERENCE W/ F. BATLLE RE: ▇▇▇▇▇▇ ▇▇▇▇▇ | 0.3 |
| 08/10/18 | M DICONZA | REVIEW AND COMMENT ON ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ | 0.4 |
| 08/10/18 | A PAVEL | COMMUNICATE W/ D. BARRETT (ANKURA) AND E. MCKEEN RE: ▇▇▇▇▇▇▇ | 0.3 |
| 08/10/18 | N MITCHELL | POA STRATEGY DISCUSSION W/ DUSTIN, VICTOR, JOHN, S. UHLAND, AND M. DICONZA. | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice:  1015707
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | A SAX-BOLDER | REVISE ███ INSERT TO POA DEBT STRATEGY MEMORANDUM (.6); REVISE ███ INSERT TO POA DEBT STRATEGY MEMORANDUM (.3); MEET W/ ROTHSCHILD, S. UHLAND, N. MITCHELL (PARTIAL), M. DICONZA (PARTIAL), AND J. RAPISARDI RE: POA DEBT STRATEGY (1.8). | 2.7 |
| 08/11/18 | A PAVEL | REVISE ████ RESEARCH MEMORANDUM. | 0.2 |
| 08/11/18 | B NEVE | REVIEW AND REVISE MEMORANDUM RE: ██████ ██████████████. | 0.9 |
| 08/11/18 | A SAX-BOLDER | DRAFT AND REVISE POA DEBT RESTRUCTURING STRATEGY MEMORANDUM (.4); PREPARE EXHIBIT TO POA DEBT RESTRUCTURING MEMORANDUM (1.4); DRAFT INSERT FOR EXHIBIT TO POA DEBT RESTRUCTURING MEMORANDUM (1.2); ANALYZE ███ BOND ISSUES RE: SAME (.7); DRAFT ███ INSERT FOR EXHIBIT TO POA DEBT RESTRUCTURING MEMORANDUM (1.3); ANALYZE ███ DEBT OBLIGATIONS RE: SAME (.8); REVIEW AND MARK UP MEMORANDUM ON POA FEASIBILITY ISSUES (.9). | 6.7 |
| 08/12/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████████ (.9); EMAIL J. RAPISARDI, B. NEVE, AND J. BATLLE (1.6); TELEPHONE CONFERENCE W/ BAML, ROTHSCHILD, AND ANKURA RE: ██████████ (.5); REVIEW DRAFT ████████ (.8). | 3.8 |
| 08/12/18 | B NEVE | EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: POA STRATEGY MEMORANDUM. | 0.4 |
| 08/13/18 | P FRIEDMAN | ANALYZE NEW ██████████. | 1.7 |
| 08/13/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ██████ ████████████████████████████████████. | 2.9 |
| 08/14/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: LETTER ██████████████ (.1); DRAFT LETTER RE: SAME (.4); CORRESPOND W/ P. FRIEDMAN RE: SAME (.1). | 0.6 |
| 08/14/18 | P FRIEDMAN | DISCUSS █████ ISSUES W/ F. BATLLE (.3); DISCUSS █████ ISSUES W/ C. SOBRINO (.5); REVIEW DRAFT ██████ (.9). | 1.7 |
| 08/14/18 | M DICONZA | REVIEW AND REVISE ██████████ PORTIONS OF POA MEMORANDUM. | 1.6 |
| 08/15/18 | A SAX-BOLDER | DRAFT MEMORANDUM ON ██████████ (.8); LEGAL RESEARCH RE: SAME (.5). | 1.3 |
| 08/15/18 | D PEREZ | REVIEW OUTSTANDING PLAN RESEARCH QUESTIONS (.2); UPDATE WORKSTREAM CHART RE: SAME (.2). | 0.4 |
| 08/16/18 | A SORKIN | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, AND M. HINKER RE: ██████████ (.2); REVIEW PRIOR RESEARCH MEMORANDA RE: ████ ISSUES (.7). | 0.9 |
| 08/17/18 | M HINKER | CONFERENCE W/ A. SORKIN RE: POA ██████ STRATEGY. | 0.2 |
| 08/17/18 | M HINKER | CONFERENCE W/ A. SORKIN A. SAX-BOLDER RE: POA ██████ ISSUES. | 0.6 |
| 08/17/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, A. SORKIN, AND A. SAX-BOLDER RE: POA ██████ STRATEGY. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/24/18
Matter Name: COMMONWEALTH TITLE III      Invoice: 1015707
Matter: 0686892-00013      Page No. 33

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/17/18 | M HINKER | RESEARCH RE: ▮▮▮▮ ISSUES. | 3.7 |
| 08/17/18 | A SORKIN | TELEPHONE CONFERENCE W/ M. HINKER RE ▮▮▮▮ MEMORANDUM (.2); REVIEW PRIOR MEMORANDA RE: ▮▮▮▮ (2.5); REVIEW SWAIN OPINION RE: ▮▮▮▮ AND OMM ANALYSIS (1.0); CONFERENCE W/ A. SAX-BOLDER AND M. HINKER RE: POA ▮▮▮▮ STRATEGY (.2); CONFERENCE W/ S. UHLAND, N. MITCHELL, M. HINKER, AND A. SAX-BOLDER RE: POA ▮▮▮▮ STRATEGY (1.0); CONFERENCE W/ A. SAX-BOLDER, M. HINKER RE: POA ▮▮▮▮ RESEARCH ISSUES (.6). | 5.5 |
| 08/17/18 | A SAX-BOLDER | CONFERENCE W/ A. SORKIN AND M. HINKER RE: POA ▮▮▮▮ STRATEGY (.2); PREPARE MATERIALS FOR COUNSEL AND PARTNER REVIEW RE: POA ▮▮▮▮ STRATEGY MEMORANDUM (.8); PREPARE FOR CALL TO DISCUSS STRATEGY (.9); CONFERENCE W/ S. UHLAND, N. MITCHELL, A. SORKIN, AND M. HINKER RE: POA ▮▮▮▮ STRATEGY (1.0); CONFERENCE W/ A. SORKIN AND M. HINKER RE: POA ▮▮▮▮ RESEARCH ISSUES (.6); REVIEW ANALYSIS OF ▮▮▮▮ DECISION AND DECISION RE: ▮▮▮▮ RESEARCH ISSUES (.4). | 3.9 |
| 08/17/18 | S UHLAND | CONFERENCE W/ S. UHLAND, N. MITCHELL, A. SORKIN, M. HINKER, AND A. SAX-BOLDER RE: POA ▮▮▮▮ STRATEGY. | 1.0 |
| 08/17/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, A. SORKIN, M. HINKER, AND A. SAX-BOLDER RE: POA ▮▮▮▮ STRATEGY. | 1.0 |
| 08/17/18 | J BEISWENGER | DRAFT INSERTS FOR NEW REVISED ▮▮▮▮ RE: BACKGROUND OF ▮▮▮▮ (1.1); REVISE SAME AS PER J. RAPISARDI COMMENTS (.6); FURTHER REVISE AS PER ADDITIONAL J. RAPISARDI COMMENTS (.2). | 1.9 |
| 08/18/18 | A SORKIN | RESEARCH ▮▮▮▮ AT CONFIRMATION. | 2.2 |
| 08/19/18 | A SAX-BOLDER | DRAFT ANALYSIS OF ▮▮▮▮ AND ▮▮▮▮ (1.9); LEGAL RESEARCH AND STATUTORY RESEARCH RE: SAME (1.8). | 3.7 |
| 08/19/18 | M HINKER | CORRESPONDENCE RE: POA PRESENTATION. | 0.2 |
| 08/19/18 | J BEISWENGER | REVIEW AND ANALYZE J. RAPISARDI COMMENTS TO NEW COMMONWEALTH ▮▮▮▮ PROPOSAL (.3); DRAFT AND REVISE INSERTS FOR NEW COMMONWEALTH ▮▮▮▮ PROPOSAL (1.3). | 1.6 |
| 08/19/18 | P FRIEDMAN | REVIEW COMMONWEALTH DRAFT ▮▮▮▮ AND PROVIDE COMMENTS (1.4); EMAILS W/ J. RAPISARDI AND P. NILLSON RE: ▮▮▮▮ (.3). | 1.7 |
| 08/19/18 | J RAPISARDI | REVIEW AND REVISE ▮▮▮▮ GOVERNMENT DRAFT (1.4); CONFERENCE CALL W/ S. UHLAND AND J. ZUJKOWSKI RE: PLAN TERM SHEET AND RSA (.7); REVIEW DRAFT COFINA PLAN SHEETS/RSA (.8); TELEPHONE CONFERENCE W/ C. SOBRINO, S. UHLAND, M. YASSIN ET AL., RE: RSA (.8). | 3.7 |
| 08/20/18 | P FRIEDMAN | REVIEW DRAFT ▮▮▮▮ FOR COMMONWEALTH SUBMITTED TO FOMB. | 1.7 |
| 08/20/18 | A SORKIN | CORRESPOND W/ A. SAX-BOLDER RE: ▮▮▮▮ (.1); REVIEW A. SAX-BOLDER RESEARCH RE: ▮▮▮▮ (.2). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/18 | J BEISWENGER | DRAFT INTERNAL MEMORANDUM RE: ███████ ████████████ . | 3.3 |
| 08/21/18 | E MCKEEN | REVIEW REVISED FISCAL PLAN IN ANTICIPATION OF MEETING W/ PROSKAUER RE: ███████████ . | 1.7 |
| 08/21/18 | D PEREZ | EMAILS W/ A. SAX-BOLDER RE: ███████████████ (.1); REVIEW SAME (.3). | 0.4 |
| 08/21/18 | A SAX-BOLDER | DRAFT MEMORANDUM RE: ██████████ (3.2); FOLLOW-UP LEGAL RESEARCH IN CONNECTION W/ SAME (2.2). | 5.4 |
| 08/21/18 | J BEISWENGER | DRAFT INTERNAL MEMORANDUM RE: ███████ ████████████ . | 2.7 |
| 08/22/18 | J RAPISARDI | MEETINGS AT PROSKAUER RE: OPEN RSA ISSUES W/ S. UHLAND, M. RODRIGUEZ (1.8); TELEPHONE CONFERENCES W/ M. YASSIN RE: ████████████ (1.4). | 3.2 |
| 08/22/18 | A SAX-BOLDER | REVISE MEMORANDUM RE: ████████████ (2.9); FOLLOW-UP LEGAL RESEARCH IN CONNECTION W/ SAME (1.9). | 4.8 |
| 08/22/18 | A SORKIN | REVIEW N. MITCHELL SUMMARY OF ████████ ISSUES IN POA. | 0.2 |
| 08/22/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ██████████ . | 3.6 |
| 08/23/18 | D PEREZ | REVIEW ████████ AND CASES RE: SAME (.6); EMAILS W/ A. SAX-BOLDER RE: SAME (.2). | 0.8 |
| 08/23/18 | A SORKIN | REVIEW M. HINKER OUTLINE OF ████████ QUESTIONS AND SHORT RESPONSES/ANALYSIS TO PREPARE FOR MEETING W/ ████████ (.5); CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. HINKER, A. SAX-BOLDER, AND B. NEVE RE: ████████ ISSUES AND PLAN STRATEGY (1.1); DRAFT OUTLINE OF ████████ MEMORANDUM (.8); CONFERENCE W/ M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████████ STRATEGY MEMORANDUM (.9); TELEPHONE CONFERENCE W/ M. HINKER RE: MEMORANDUM ON ████████ (.2); CORRESPOND W/ A. SAX-BOLDER RE: ████████ MEMORANDUM (.1). | 3.6 |
| 08/23/18 | A PAVEL | REVIEW AND COMMENT ON ████████ MEMORANDUM. | 0.6 |
| 08/23/18 | A SAX-BOLDER | FOLLOW-UP LEGAL RESEARCH RE: ████████ ████████ (.8); REVISE MEMORANDUM RE: ████████ TO REFLECT SAME (.6). | 1.4 |
| 08/23/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ████████ ████████ (2.2); DRAFT AND REVISE MEMO RE: SAME (3.2). | 5.4 |
| 08/24/18 | D PEREZ | EMAILS W/ A. SAX-BOLDER RE: ████████████ (.1); REVIEW NEW CASES RE: SAME (.5). | 0.6 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA RE: ███████████. | 0.8 |
| 08/24/18 | A SORKIN | TELEPHONE CONFERENCE W/ B. NEVE RE: ███████ MEMORANDUM. | 0.3 |
| 08/24/18 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ██████████ ████████████████. | 8.8 |
| 08/27/18 | A SORKIN | DRAFT SECTION OF ████████ MEMORANDUM (2.1); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████████ MEMORANDUM (.2); REVIEW AND REVISE OTHER SECTIONS OF ████████ MEMORANDUM (1.4); TELEPHONE CONFERENCE W/ B. NEVE RE: SAME (.3). | 4.0 |
| 08/27/18 | D PEREZ | REVIEW AND COMMENT ON ████████████. | 0.7 |
| 08/28/18 | A SORKIN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████████████ REVISIONS (.3); DRAFT EXECUTIVE SUMMARY FOR ████████ MEMORANDUM (1.5). | 1.8 |
| 08/28/18 | E MCKEEN | EMAIL W/ A. PAVEL RE:████████████ UPLOAD. | 0.2 |
| 08/28/18 | E MCKEEN | REVIEW AND ANALYZE NEW COMMONWEALTH ████. | 1.8 |
| 08/28/18 | M DICONZA | CONFERENCE W/ L. BAUER RE: ████████ ANALYSIS (.5); EMAILS W/ B. ROSEN (PROSKAUER) AND S. UHLAND RE: SAME (.1). | 0.6 |
| 08/29/18 | A SORKIN | FINAL REVIEW AND REVISION OF ████████ MEMORANDUM (1.2); REVIEW N. MITCHELL COMMENTS TO ████████ MEMORANDUM (.2). | 1.4 |
| 08/29/18 | E MCKEEN | ANALYZE ████████ PRESENTATIONS AND DECKS IN PREPARATION FOR MEETING W/ PROSKAUER. | 1.4 |
| 08/29/18 | E MCKEEN | FURTHER CONFERENCE CALL RE ████████ ISSUES W/ P. FRIEDMAN, F. BATLLE, AND D. BARRETT. | 0.4 |
| 08/29/18 | E MCKEEN | REVIEW ANALYSIS FROM R. ROMEO RE:████████. | 0.7 |
| 08/29/18 | E MCKEEN | EMAIL W/ F. BATLLE AND P. FRIEDMAN RE:████████ ISSUES. | 0.9 |
| 08/29/18 | P FRIEDMAN | REVIEW AND COMMENT ON COMMONWEALTH ████████ (.6); TELEPHONE CONFERENCE W/ E. MCKEEN AND ANKURA TEAM RE: ████████ ISSUES (.6). | 1.2 |
| 08/30/18 | A SORKIN | REVIEW FOLLOW-UP QUESTIONS RE PENSIONS MEMORANDUM (.3); TELEPHONE CONFERENCE W/ B. NEVE AND C. YAMIN RE:████████ (.5). | 0.8 |
| 08/30/18 | D PEREZ | REVIEW AND COMMENT ON UNFAIR DISCRIMINATION MEMORANDUM (.8); REVIEW CASES RE: SAME (.6). | 1.4 |
| 08/30/18 | P FRIEDMAN | REVIEW NOTICES OF ████████ (2.0); DISCUSSION W/ F. BATLLE RE: SAME (.4); TELEPHONE CONFERENCE AND EMAIL W/ J. RAPISARDI RE: SAME (.3); TELEPHONE CONFERENCE W/ E. MCKEEN RE: RESPONSE TO ████████ (.3); TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE ████████ ISSUES (.7). | 3.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/18 | E MCKEEN | PREPARE FOR MEETING W/ PROSKAUER IN NYC RE: ███████ ISSUES. | 1.2 |
| 08/31/18 | A SORKIN | REVISE ███████ MEMORANDUM/ADDRESS B. NEVE COMMENTS AND QUESTIONS (1.4); FOLLOW-UP CALL W/ B. NEVE RE: SAME (.4). | 1.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **233.6** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | D PEREZ | REVIEW TOYOTA LIFT STAY NOTICE (.2); REVIEW MELENDEZ STAY DECISION (.2). | 0.4 |
| 08/08/18 | D PEREZ | REVIEW ARES STAY DECISION (.2); REVIEW NEW DOE LIFT STAY NOTICE (.2). | 0.4 |
| 08/09/18 | D PEREZ | REVIEW PARCEL OF LAND STAY STIPULATION (.2); REVIEW PONCE ORDER RE: ADDITIONAL BRIEFING (.1). | 0.3 |
| 08/10/18 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: LEGISLATIVE ASSEMBLY CASES (.2); EMAILS W/ S. MA AND C. RIVERO RE: PONCE ADDITIONAL BRIEFING (.2). | 0.4 |
| 08/15/18 | D PEREZ | REVIEW NEW STAY NOTICES. | 0.2 |
| 08/20/18 | D PEREZ | REVIEW IMMOBILARIA LIFT STAY NOTICE (.2); REVIEW AMADOR ROBERT LIFT STAY NOTICE (.2); REVIEW FRANCISCO AND ABRAHAM STAY STIPULATIONS (.3); REVIEW BACKGROUND INFORMATION PROVIDED BY CW RE: PONCE EN MARCHA LITIGATION (.3). | 1.0 |
| 08/21/18 | D PEREZ | REVIEW SANTOS STAY STIPULATION. | 0.2 |
| 08/22/18 | D PEREZ | REVIEW HOUSING DEPARTMENT STATEMENT RE: PONCE LITIGATION (.2); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.2); REVIEW CW REPLY BRIEF RE: SAME (.2); REVIEW NEW UFA STAY NOTICE (.2). | 0.8 |
| 08/23/18 | D PEREZ | REVIEW PONCE MOTION TO EXTEND TIME (.1); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.2 |
| 08/28/18 | D PEREZ | REVIEW COMMENTS TO CINTRON AND ABRAHAM STAY STIPULATIONS (.3); REVIEW SUPPLEMENT TO OMNIBUS STAY MOTION RE: DOE TRANSITORY EMPLOYEES (.4). | 0.7 |
| 08/31/18 | D PEREZ | REVIEW NEW STAY MOTIONS (.4); EMAILS W/ R. RIVERO RE: TOYOTA CREDIT UFA STAY NOTICE (.3); REVIEW DOJ SUMMARY RE: SAME (.2). | 0.9 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.5** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | J ROTH | REVIEW PAST FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) TO DETERMINE TO WHAT EXTENT REPORT 2(F) HAS BEEN PRODUCED TO CREDITORS. | 0.7 |
| 08/07/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 08/08/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

10/24/18

Invoice: 1015707

Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/18 | A PAVEL | CONFERENCE W/ J. YORK (CONWAY) AND J. ROTH RE: DOCUMENTS RECEIVED FROM CONWAY (.2); PREPARE FOR SAME (.2); CONFERENCE W/ J. ROTH RE: REDACTION OF MONTHLY REPORTING PACKAGES (.2); COMMUNICATE W/ A. BILLOCH (PMA) RE: PRIVACY ISSUES RE: PRODUCTION TAX REPORTING (.1). | 0.7 |
| 08/09/18 | A PAVEL | CONFERENCE W/ A. BILLOCH (PMA) AND D. RIVERA (PMA) RE: PRODUCTION OF MONTHLY REPORTING PACKAGES (.3); FOLLOW-UP COMMUNICATIONS W/ S. UHLAND AND E. MCKEEN RE: SAME (.3). | 0.6 |
| 08/10/18 | J ROTH | DRAFT LETTER TO CREDITORS RE: CONFIDENTIALITY OF REPORT 2(F) OF MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.9 |
| 08/12/18 | J ROTH | REVISE LETTER TO CREDITORS RE: CONFIDENTIALITY OF REPORT 2(F) OF MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) (.2); EMAIL TO A. PAVEL RE: SAME (.7). | 0.9 |
| 08/13/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION (.1); REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF TRANSMISSION TO FOMB (.5). | 0.6 |
| 08/14/18 | A PAVEL | PREPARE COMMENTS TO ATTENDANCE REPORT IN ADVANCE OF TRANSMISSION TO FOMB. | 0.6 |
| 08/15/18 | A PAVEL | PREPARE COMMENTS TO ATTENDANCE REPORT IN ADVANCE OF TRANSMISSION TO FOMB. | 0.4 |
| 08/16/18 | P FRIEDMAN | WORK ON COMMONWEALTH FISCAL PLAN ISSUES. | 1.1 |
| 08/16/18 | J RAPISARDI | REVIEW JRS 215 FINANCIAL STATEMENT FOOTNOTES. | 1.1 |
| 08/19/18 | I BLUMBERG | UPDATE LEGAL CONTINGENCIES NOTE FROM FISCAL YEAR 2015 FINANCIAL STATEMENT. | 1.6 |
| 08/20/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 08/21/18 | J ROTH | REVIEW JULY 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) TO PREPARE FOR RULE 2004 PRODUCTION (1.6); EMAIL TO A. PAVEL RE: SAME (.2). | 1.8 |
| 08/21/18 | A PAVEL | REVIEW AND COMMENT ON UPDATE TO LITIGATION CONTINGENCY NOTE FOR COMMONWEALTH FINANCIAL STATEMENT. | 0.2 |
| 08/24/18 | J ROTH | REVIEW JULY MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR CONFIDENTIALITY AND PRIVILEGE TO PREPARE FOR RULE 2004 PRODUCTION. | 1.7 |
| 08/26/18 | J ROTH | REVIEW JULY AND AUGUST FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY FOR RULE 2004 PRODUCTION. | 0.6 |
| 08/28/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 08/28/18 | P FRIEDMAN | REVIEW MONTHLY BANK ACCOUNT REPORT AND PROVIDE COMMENTS TO AAFAF. | 0.8 |
| 08/30/18 | A PAVEL | REVIEW AND COMMENT ON COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/18 | A PAVEL | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION. | 0.6 |
| **Total** | **017 REPORTING** | | **16.0** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | D PEREZ | EMAILS W/ C. RIVERO AND J. JAMES RE: ███████. | 0.2 |
| 08/14/18 | D PEREZ | REVIEW LETTER FROM INDIVIDUAL CREDITOR. | 0.2 |
| 08/15/18 | D PEREZ | EMAILS W/ C. RIVERO AND J. JAMES RE: ████████ ██████. | 0.3 |
| 08/20/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: ██████ ████ (.2); EMAILS W/ C. RIVERO AND J. JAMES RE: █████ (.2). | 0.4 |
| 08/23/18 | E MCKEEN | CONFERENCE CALL W/ F. BATLLE AND R. ROMEO RE: CALL W/ CREDITORS RE: ██████. | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.5** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | D PEREZ | REVIEW AND COMMENT ON REVISED DRAFT OF VOYA-UPR SUMMARY JUDGMENT MOTION (.9); PROPOSED ORDER (.2); SETTLEMENT AGREEMENT (.8); STIPULATED FACTS (.6); AND DECLARATIONS (.2); REVIEW BACKGROUND MATERIALS AND EMAILS RE: SAME (.7). | 3.4 |
| 08/01/18 | J RAPISARDI | ALL-DAY MEDIATION SESSION AT PROSKAUER FOR CITI PRESENTATION; NUMEROUS CONFERENCES W/ M. YASSIN (2.2); D. MONDELL, V. D'AGATA, J. RODRIGUEZ, AND M. YASSIN (2.5); CONFERENCE W/ JUDGE HOUSER (1.4); CONFERENCE W/ B. ROSEN (1.2); CONFERENCE W/ BONDHOLDERS/AMBAC/ASSURED/NATIONAL (2.6); CONFERENCE W/ J. ZUJKOWSKI, M. DICONZA RE: SAME (1.6). | 11.5 |
| 08/02/18 | J RAPISARDI | ALL DAY MEDIATION SESSION AT PROSKAUER FOR CITI PRESENTATION: NUMEROUS CONFERENCES W/ M. YASSIN (2.1); D. MONDELL, V. D'AGATA, J. RODRIGUEZ, AND C. REIN (3.4); CONFERENCE W/ JUDGE HOUSER (1.5); TELEPHONE CONFERENCE W/ C. SOBRINO (.6); CONFERENCE W/ B. ROSEN RE: FOMB/COMMONWEALTH ALTERNATIVES TO COFINA POA PROPOSALS (1.2). | 8.8 |
| 08/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS OF MEDIATION (.4) REVIEW NUMEROUS MEMORANDA AND DOCUMENTS RE: COFINA/COMMONWEALTH CONSTITUTIONAL/NEWER DEBT PROPOSALS (2.3). | 2.7 |
| 08/06/18 | J RAPISARDI | MEETING AT PROSKAUER W/ AMBAC/ASSURED RE: WRAP PROPOSAL (2.2); MEETING W/ JUDGE HOUSER RE: MEDIATION STATUS (1.1). | 3.3 |
| 08/09/18 | M DICONZA | REVIEW AND COMMENT ON BI-WEEKLY CREDITOR UPDATE DISCUSSION MATERIALS. | 0.2 |
| 08/10/18 | M DICONZA | AAFAF PREPARATION CALL FOR BI-WEEKLY CREDITOR CALL. | 0.4 |
| 08/11/18 | B NEVE | REVIEW AND ANALYZE COMMONWEALTH-COFINA MEDIATION STATEMENTS FOR CLIENT UPDATE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice:  1015707
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **020 MEDIATION** | | **30.8** |
| **Total Hours** | | | **884.0** |
| **Total Fees** | | | **506,587.31** |

## Disbursements

| | |
|---|---|
| Copying | $404.40 |
| Court Fees / Filing Fees | 70.00 |
| Expense Report Other (Incl. Out of Town Travel) | 5,325.21 |
| Local Travel | 320.34 |
| Meals | 578.37 |
| Online Research | 2,415.19 |
| **Total Disbursements** | **$9,113.51** |
| **Total Current Invoice** | **$515,700.82** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.    40

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/31/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | $2.00 |
| 07/31/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 33 | 33.00 | 3.30 |
| 07/31/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 32 | 32.00 | 3.20 |
| 07/31/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 38 | 38.00 | 3.80 |
| 07/31/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 120 | 120.00 | 12.00 |
| 07/31/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 32 | 32.00 | 3.20 |
| 07/31/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 25 | 25.00 | 2.50 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 08/02/18 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 29 | 29.00 | 2.90 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 87 | 87.00 | 8.70 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 08/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 08/08/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 78 | 78.00 | 7.80 |
| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  41

| 08/09/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 08/10/18 | E101 | Copying (Copitrak - Internal) - Neve, Brett Pages: 682 | 682.00 | 68.20 |
| 08/13/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 18 | 18.00 | 1.80 |
| 08/13/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 22 | 22.00 | 2.20 |
| 08/13/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 23 | 23.00 | 2.30 |
| 08/13/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 20 | 20.00 | 2.00 |
| 08/14/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 24 | 24.00 | 2.40 |
| 08/15/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 08/15/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 9 | 9.00 | 0.90 |
| 08/15/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 90 | 90.00 | 9.00 |
| 08/15/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 12 | 12.00 | 1.20 |
| 08/15/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 53 | 53.00 | 5.30 |
| 08/16/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 08/16/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 30 | 30.00 | 3.00 |
| 08/17/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 35 | 35.00 | 3.50 |
| 08/17/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 34 | 34.00 | 3.40 |
| 08/18/18 | E101 | Lasertrak Color Printing - Sorkin, Andrew Pages: 19 | 19.00 | 1.90 |
| 08/18/18 | E101 | Lasertrak Printing - Sorkin, Andrew Pages: 1 | 1.00 | 0.10 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 86 | 86.00 | 8.60 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 114 | 114.00 | 11.40 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 08/20/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 08/20/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 101 | 101.00 | 10.10 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| 08/20/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 08/21/18 | E101 | Copying (Copitrak - Internal) - San Martin, Brigida Pages: 21 | 21.00 | 2.10 |
| 08/21/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 44 | 44.00 | 4.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   42

| Date | Code | Description | | |
|------|------|-------------|--|--|
| 08/21/18 | E101 | Lasertrak Printing - San Martin, Brigida Pages: 608 | 608.00 | 60.80 |
| 08/21/18 | E101 | Lasertrak Printing - San Martin, Brigida Pages: 1 | 1.00 | 0.10 |
| 08/22/18 | E101 | Lasertrak Printing - Sushon, William Pages: 39 | 39.00 | 3.90 |
| 08/22/18 | E101 | Lasertrak Printing - Sushon, William Pages: 208 | 208.00 | 20.80 |
| 08/23/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 08/23/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 08/23/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 08/23/18 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 33 | 33.00 | 3.30 |
| 08/24/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 39 | 39.00 | 3.90 |
| 08/27/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 144 | 144.00 | 14.40 |
| 08/27/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 08/27/18 | E101 | Lasertrak Printing - San Martin, Brigida Pages: 25 | 25.00 | 2.50 |
| 08/27/18 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 37 | 37.00 | 3.70 |
| 08/28/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 08/28/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 68 | 68.00 | 6.80 |
| 08/28/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 37 | 37.00 | 3.70 |
| 08/28/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 08/29/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 08/29/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 29 | 29.00 | 2.90 |
| 08/30/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 08/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| 08/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 08/30/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$404.40** |
| 07/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:17-CV-01743-JAG-BJM | 7.00 | $0.70 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-2118 | 1.00 | 0.10 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117308725 | 5.00 | 0.50 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 18-1214 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No.   43

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117308726 | 30.00 | 3.00 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-1214 | 2.00 | 0.20 |
| 07/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117303249 | 30.00 | 3.00 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE143-0; 3:10-CV-01570-CVR DOCUMENT 143-0 | 25.00 | 2.50 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:10-CV-01570-CVR | 30.00 | 3.00 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MADC; IMAGE116-0; 1:09-CV-11315-MBB DOCUMENT 116-0 | 16.00 | 1.60 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:12-CV-01271-FAB-BJM | 30.00 | 3.00 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:11-CV-01880-FAB-CVR | 13.00 | 1.30 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MADC; DOCKET REPORT; 1:09-CV-11315-MBB | 24.00 | 2.40 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MADC; IMAGE115-0; 1:09-CV-11315-MBB DOCUMENT 115-0 | 3.00 | 0.30 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE71-0; 3:11-CV-01880-FAB-CVR DOCUMENT 71-0 | 18.00 | 1.80 |
| 07/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No. 44

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1165 | | |
| 07/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE11-0; 18-00081-LTS DOCUMENT 11-0 | 5.00 | 0.50 |
| 07/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117306082 | 2.00 | 0.20 |
| 07/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117286987 | 8.00 | 0.80 |
| 07/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 18-1214 | 9.00 | 0.90 |
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 10458; CASE YEAR 2015; CASE NUMBER 15-10458; PAGE: 1 | 1.00 | 0.10 |
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE105-4; 15-10458-CSS DOCUMENT 105-4 | 10.00 | 1.00 |
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE105-3; 15-10458-CSS DOCUMENT 105-3 | 18.00 | 1.80 |
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 15-10458-CSS FIL OR ENT: FILED FROM: 2/1/2015 TO: 5/17/2015 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   45

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger, PRBK; IMAGE22-0; 18-00081-LTS DOCUMENT 22-0 | 2.00 | 0.20 |
| 07/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE105-2; 15-10458-CSS DOCUMENT 105-2 | 5.00 | 0.50 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm, MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 3/23/2018 TO: 7/23/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MIEBK; IMAGE275-0; 13-53846-TJT DOCUMENT 275-0 | 30.00 | 3.00 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MIEBK; IMAGE563-0; 13-53846-TJT DOCUMENT 563-0 | 3.00 | 0.30 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm, MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 10/1/2012 TO: 7/23/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MIEBK; IMAGE8045-0; 13-53846-TJT DOCUMENT 8045-0 | 30.00 | 3.00 |
| 07/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 12/1/2012 TO: 7/23/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE40-0; 18-00081-LTS DOCUMENT 40-0 | 24.00 | 2.40 |
| 07/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; PRBK; IMAGE27-0; 18-00041-LTS DOCUMENT 27-0 | 2.00 | 0.20 |
| 07/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; PRBK; IMAGE26-0; 18-00041-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 07/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; PRBK; DOCKET REPORT; 18-00041-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 07/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS-JGD | 5.00 | 0.50 |
| 07/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No. 46

| | | | | |
|---|---|---|---|---|
| | | IMAGE25-0; 3:17-CV-01014-LTS-JGD DOCUMENT 25-0 | | |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; PRBK; IMAGE3594-0; 17-03283-LTS9 DOCUMENT 3594-0 | 30.00 | 3.00 |
| 08/02/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 654.10 |
| 08/03/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 321.32 |
| 08/08/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 401.64 |
| 08/09/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 80.33 |
| 08/18/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 61.75 |
| 08/18/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 102.70 |
| 08/18/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 7.80 |
| 08/21/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 80.33 |
| 08/23/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 321.31 |
| 08/24/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 321.31 |

**Total for E106 - Online Research (Miscellaneous)**      **$2,415.19**

| | | | | |
|---|---|---|---|---|
| 06/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 230882 - - J RAPISARDI - TRAVEL DATE: 06/08/2018, 06/15/18 | 1.00 | $99.52 |
| 07/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 232142 - - E MCKEEN - TRAVEL DATE: 07/26/2018, 07/31/18 | 1.00 | 121.30 |
| 08/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 232522 - - J RAPISARDI - TRAVEL DATE: 08/08/2018, 08/15/18 | 1.00 | 99.52 |

**Total for E109 - Local Travel (Accounts Payable)**      **$320.34**

| | | | | |
|---|---|---|---|---|
| 07/23/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 07/23/2018-07/25/2018 LODGING. ATTEND CLIENT MEETINGS AND COURT HEARINGS. 2 NIGHTS @ $200/NIGHT. | 1.00 | $400.00 |
| 07/25/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 07/25/2018-07/26/2018 LODGING. ATTEND CLIENT MEETINGS AND COURT HEARINGS (STAY EXTENDED DUE TO FLIGHT CANCELLATION). 1 NIGHT $200/NIGHT. | 1.00 | 200.00 |
| 07/25/18 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel Hotel - BRETT M. NEVE, 07/23/2018-07/25/2018 LODGING. TRAVEL TO | 1.00 | 400.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  47

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PUERTO RICO FOR COMMONWEALTH TITLE III HEARING. 2 NIGHTS @ $200/NIGHT. |  |  |
| 07/26/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/23/2018-07/26/2018 LODGING. HOTEL WHILE OUT OF TOWN TRAVEL TO ATTEND COURT HEARING. 3 NIGHTS @ $200/NIGHT. | 1.00 | 600.00 |
| 07/26/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 07/23/2018-07/26/2018 LODGING. OMNIBUS HEARING. 3 NIGHTS @ $200/NIGHT. | 1.00 | 600.00 |
| 07/26/18 | E110 | BRETT M. NEVE - Out-of-Town Travel Hotel - BRETT M. NEVE, 07/25/2018-07/26/2018 LODGING. TRAVEL TO PUERTO RICO FOR COMMONWEALTH TITLE III HEARING. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115662; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $980.40. | 1.00 | 700.40 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: B NEVE; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 07/26/2018 - 07/26/2018; AGENCY/INV: LTS - 115641; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $880.40; | 1.00 | 342.40 |
| 08/15/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 08/14/2018-08/15/2018 LODGING. CLIENT MEETINGS. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 08/19/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 08/15/2018 - 08/15/2018; AGENCY/INV: LTS - 116279; ADDT'L FEE REUSED MCO-SEE ORIG INV 113079/113080; ; COMPARISON REFUNDABLE COACH FOR ORIGINAL TICKET 116279 - $348.40; | 1.00 | 348.00 |
| 08/19/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 08/14/2018 - 08/14/2018; AGENCY/INV: LTS - 116260; TICKETED REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $731.40; | 1.00 | 730.00 |
| 08/26/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 09/05/2018 - 09/07/2018; AGENCY/INV: LTS - 116639; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $994.40.; | 1.00 | 604.41 |
| **Total for E110 - Out-of-Town Travel Hotel** |  |  |  | **$5,325.21** |
| 07/29/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2957045 - - S UHLAND - 07/18/2018 FOOD SERVICE, 07/29/18 | 1.00 | $517.33 |
| 08/12/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2968753 - - J | 1.00 | 61.04 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice:  1015707
Page No.   48

ZUJKOWSKI - 08/08/2018 FOOD SERVICE, 08/12/18

**Total for E111 - Meals**                                                                 **$578.37**

| 07/25/18 | E112 | IRENE BLUMBERG - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - IRENE BLUMBERG; COURT COSTS.  COURT CHARGE - DIAL IN FOR OMNIBUS HEARING | 1.00 | $70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                        **$70.00**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/24/18
Invoice: 1015707
Page No. 49

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MARIA J. DICONZA | 850.00 | 4.6 | 3,910.00 |
| PETER FRIEDMAN | 871.25 | 30.2 | 26,311.84 |
| ELIZABETH L. MCKEEN | 807.50 | 43.7 | 35,287.75 |
| NANCY MITCHELL | 1,015.75 | 8.2 | 8,329.17 |
| WILLIAM SUSHON | 871.25 | 16.3 | 14,201.41 |
| SUZZANNE UHLAND | 1,062.50 | 4.2 | 4,462.50 |
| JOHN J. RAPISARDI | 1,147.50 | 45.8 | 52,555.50 |
| DANIEL L. CANTOR | 871.25 | 0.5 | 435.63 |
| DIANA M. PEREZ | 739.50 | 36.8 | 27,213.60 |
| ANDREW SORKIN | 688.50 | 22.8 | 15,697.80 |
| MATTHEW P. KREMER | 688.50 | 1.0 | 688.50 |
| JACOB T. BEISWENGER | 646.00 | 42.4 | 27,390.40 |
| ASHLEY PAVEL | 692.75 | 68.3 | 47,314.98 |
| MATTHEW HINKER | 743.75 | 13.9 | 10,338.14 |
| MADHU POCHA | 697.00 | 18.4 | 12,824.80 |
| JOSEPH ZUJKOWSKI | 739.50 | 3.3 | 2,440.35 |
| IRENE BLUMBERG | 412.25 | 85.3 | 35,165.06 |
| JOSEPH L. ROTH | 454.75 | 43.2 | 19,645.27 |
| AMALIA Y. SAX-BOLDER | 624.75 | 50.1 | 31,300.02 |
| BRANDON D. HARPER | 624.75 | 97.1 | 60,663.29 |
| JOSEPH A. SPINA | 624.75 | 14.6 | 9,121.37 |
| BRETT M. NEVE | 624.75 | 23.7 | 14,806.61 |
| LORENA ORTEGA | 335.75 | 33.8 | 11,348.41 |
| HUMBERTO GONZALEZ | 70.00 | 51.5 | 3,605.00 |
| **Total for Attorneys** | | **759.7** | **475,057.40** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 67.5 | 21,228.75 |
| ROSS NEGLIA | 314.50 | 4.5 | 1,415.25 |
| MARY-LYNNE BANCONE | 148.75 | 11.4 | 1,695.76 |
| JASON M. MONTALVO | 246.50 | 16.6 | 4,091.90 |
| BRIAN M. ARKIN | 127.50 | 24.3 | 3,098.25 |
| **Total for Paralegal/Litigation Support** | | **124.3** | **31,529.91** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice:  1015707
Page No.   50

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| **Total** | | **884.0** | **506,587.31** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   51

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,015.75 | 0.4 | 406.30 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.3 | 318.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 7.9 | 9,065.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.4 | 1,130.50 |
| MARIA J. DICONZA | Partner | 850.00 | 0.7 | 595.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.0 | 871.26 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.3 | 839.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.3 | 206.55 |
| ASHLEY PAVEL | Counsel | 692.75 | 10.6 | 7,343.18 |
| DIANA M. PEREZ | Counsel | 739.50 | 4.9 | 3,623.55 |
| MATTHEW HINKER | Counsel | 743.75 | 8.2 | 6,098.76 |
| IRENE BLUMBERG | Associate | 412.25 | 52.7 | 21,725.66 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.7 | 437.33 |
| BRETT M. NEVE | Associate | 624.75 | 4.1 | 2,561.48 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.4 | 249.90 |
| ANDREW NADLER | Paralegal | 314.50 | 55.0 | 17,297.50 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 11.4 | 1,695.76 |
| BRIAN M. ARKIN | Project Assistant | 127.50 | 24.3 | 3,098.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **185.6** | **77,564.78** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 2.5 | 2,018.75 |
| PETER FRIEDMAN | Partner | 871.25 | 1.2 | 1,045.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 10.6 | 7,838.70 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **16.5** | **13,240.45** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.7 | 609.88 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 6.0 | 3,876.00 |
| IRENE BLUMBERG | Associate | 412.25 | 2.5 | 1,030.63 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **9.6** | **5,839.51** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 2.9 | 2,144.55 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **2.9** | **2,144.55** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 2.6 | 1,071.85 |
| JOSEPH A. SPINA | Associate | 624.75 | 12.1 | 7,559.49 |
| **Total for 009 FEE APPLICATIONS** | | | **14.7** | **8,631.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.   52

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,015.75 | 3.8 | 3,859.86 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 29.3 | 23,659.75 |
| DANIEL L. CANTOR | Partner | 871.25 | 0.5 | 435.63 |
| PETER FRIEDMAN | Partner | 871.25 | 6.6 | 5,750.28 |
| WILLIAM SUSHON | Partner | 871.25 | 16.3 | 14,201.41 |
| ASHLEY PAVEL | Counsel | 692.75 | 26.8 | 18,565.77 |
| MADHU POCHA | Counsel | 697.00 | 17.5 | 12,197.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.2 | 887.40 |
| IRENE BLUMBERG | Associate | 412.25 | 10.8 | 4,452.32 |
| JOSEPH L. ROTH | Associate | 454.75 | 21.8 | 9,913.60 |
| BRANDON D. HARPER | Associate | 624.75 | 97.1 | 60,663.29 |
| BRETT M. NEVE | Associate | 624.75 | 9.1 | 5,685.23 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 33.8 | 11,348.41 |
| HUMBERTO GONZALEZ | Temp Attorney | 70.00 | 51.5 | 3,605.00 |
| ANDREW NADLER | Paralegal | 314.50 | 12.5 | 3,931.25 |
| ROSS NEGLIA | Paralegal | 314.50 | 4.5 | 1,415.25 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 16.6 | 4,091.90 |
| **Total for 012 LITIGATION** | | | **359.7** | **184,663.85** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 7.6 | 3,133.12 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **7.6** | **3,133.12** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 4.0 | 4,063.01 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.7 | 1,806.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 10.5 | 12,048.75 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 9.7 | 7,832.75 |
| MARIA J. DICONZA | Partner | 850.00 | 3.3 | 2,805.00 |
| PETER FRIEDMAN | Partner | 871.25 | 18.8 | 16,379.54 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 35.1 | 22,674.60 |
| ANDREW SORKIN | Counsel | 688.50 | 22.8 | 15,697.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.7 | 481.95 |
| ASHLEY PAVEL | Counsel | 692.75 | 26.3 | 18,219.37 |
| MADHU POCHA | Counsel | 697.00 | 0.9 | 627.30 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.2 | 5,324.40 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 3.3 | 2,440.35 |
| MATTHEW HINKER | Counsel | 743.75 | 5.7 | 4,239.38 |
| IRENE BLUMBERG | Associate | 412.25 | 7.5 | 3,091.88 |
| JOSEPH L. ROTH | Associate | 454.75 | 14.6 | 6,639.35 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/24/18
Invoice: 1015707
Page No.  53

| | | | | |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 49.4 | 30,862.69 |
| BRETT M. NEVE | Associate | 624.75 | 10.0 | 6,247.52 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.1 | 1,311.98 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **233.6** | **162,793.87** |
| DIANA M. PEREZ | Counsel | 739.50 | 5.5 | 4,067.25 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.5** | **4,067.25** |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.1 | 1,262.25 |
| PETER FRIEDMAN | Partner | 871.25 | 1.9 | 1,655.38 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.6 | 3,186.66 |
| IRENE BLUMBERG | Associate | 412.25 | 1.6 | 659.60 |
| JOSEPH L. ROTH | Associate | 454.75 | 6.8 | 3,092.32 |
| **Total for 017 REPORTING** | | | **16.0** | **9,856.21** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.1 | 813.45 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.5** | **1,136.45** |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 26.3 | 30,179.25 |
| MARIA J. DICONZA | Partner | 850.00 | 0.6 | 510.00 |
| DIANA M. PEREZ | Counsel | 739.50 | 3.4 | 2,514.30 |
| BRETT M. NEVE | Associate | 624.75 | 0.5 | 312.38 |
| **Total for 020 MEDIATION** | | | **30.8** | **33,515.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: JRS/TRS  
Matter: 0686892-00018

10/24/18  
Invoice: 1015692  
Page No. 2

## JRS/TRS

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/18 | J BEISWENGER | REVIEW EMAILS RE: JRS AUDITED FINANCIAL STATEMENTS (.4); COMMUNICATIONS W/ J. RAPISARDI RE: SAME (.1); CORRESPOND W/ AAFAF TEAM RE: SAME (.3). | 0.8 |
| 08/09/18 | J BEISWENGER | DRAFT AND REVISE JRS 2015 AUDITED FINANCIAL STATEMENTS. | 6.3 |
| 08/10/18 | J BEISWENGER | DRAFT AND REVISE JRS 2015 AUDITED FINANCIAL STATEMENTS. | 6.9 |
| 08/13/18 | J BEISWENGER | REVISE SUBSEQUENT EVENTS NOTE FOR JRS 2015 AUDITED FINANCIAL STATEMENTS. | 3.4 |
| 08/14/18 | J BEISWENGER | REVISE JRS 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS (2.6); EMAIL M. POCHA RE: SAME (.1); REVISE SAME AS PER M. POCHA COMMENTS (.3); EMAIL J. RAPISARDI, S. UHLAND, AND M. POCHA RE: SAME (.1). | 3.1 |
| 08/14/18 | S UHLAND | REVIEW AND REVISE FINANCIAL STATEMENTS. | 1.9 |
| 08/14/18 | M POCHA | REVIEW AND REVISE JRS AUDITED FINANCIAL STATEMENT. | 0.8 |
| 08/16/18 | J BEISWENGER | REVIEW AND REVISE JRS 2015 AUDITED FINANCIAL STATEMENTS (1.7); REVISE SAME AS PER J. RAPISARDI COMMENTS (.4); REVISE SAME AS PER P. FRIEDMAN COMMENTS (1.3). | 3.4 |
| 08/16/18 | P FRIEDMAN | REVIEW NOTES IN FINANCIAL STATEMENTS. | 1.0 |
| 08/17/18 | J BEISWENGER | CONSOLIDATE OMM COMMENTS TO JRS 2015 FINANCIAL STATEMENTS (.9); CORRESPOND W/ C. YAMIN RE: SAME (.2); REVISE SAME AS PER COMMENTS FROM M. POCHA (.3). | 1.4 |
| 08/20/18 | J BEISWENGER | CORRESPOND W/ C. YAMIN RE: COMMENTS TO JRS 2015 FINANCIAL STATEMENTS. | 0.2 |
| 08/22/18 | J BEISWENGER | CORRESPOND W/ C. YAMIN RE: REVISIONS TO JRS 2015 FINANCIAL STATEMENTS. | 0.2 |
| 08/23/18 | J BEISWENGER | DRAFT AND REVISE JRS 2015 FINANCIAL STATEMENTS. | 1.4 |
| 08/27/18 | J BEISWENGER | REVIEW AND REVISE JRS 2015 FINANCIAL STATEMENTS (.6); EMAILS W/ B. SARRIERA REQUENA RE: SAME (.1). | 0.7 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **31.5** |
| **Total Fees** | | | **21,406.40** |

**Total Current Invoice**          **$21,406.40**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: JRS/TRS
Matter: 0686892-00018

10/24/18
Invoice: 1015692
Page No.  3

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.9 |
| PETER FRIEDMAN | 1.0 |
| JACOB T. BEISWENGER | 27.8 |
| MADHU POCHA | 0.8 |
| **Total for Attorneys** | **31.5** |
| **Total** | **31.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

10/24/18
Invoice: 1015694

Page No.  2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | J ROTH | DRAFT CONTRACT CLAUSE SECTION OF AMBAC FIRST CIRCUIT RESPONSE BRIEF (.6); RESEARCH RE: SAME (1.3). | 1.9 |
| 08/01/18 | A PAVEL | REVISE APPELLATE BRIEF. | 0.3 |
| 08/01/18 | E MCKEEN | ANALYZE DISTRICT COURT ORDER, HEARING TRANSCRIPT AND DISTRICT COURT BRIEFING IN CONNECTION W/ REVISIONS TO APPELLATE BRIEF. | 1.9 |
| 08/01/18 | J BEISWENGER | REVIEW AND ANALYZE LEGISLATIVE HISTORY MATERIALS RE: ANALYSIS OF ▌ | 2.8 |
| 08/01/18 | E MCKEEN | STRATEGIZE RE: ARGUMENTS TO RAISE IN APPELLATE BRIEF FOR FOMB. | 1.1 |
| 08/01/18 | E MCKEEN | REVISE APPELLATE BRIEF FOR FOMB. | 0.7 |
| 08/01/18 | J DALOG | REVIEW APPELLEES BRIEF AND REVISE EVIDENTIARY CITATIONS. | 2.9 |
| 08/02/18 | J ROTH | RESEARCH STANDARD ▌ TO ASSIST W/ DRAFTING AMBAC FIRST CIRCUIT RESPONSE BRIEF (.4); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME BRIEF (.2). | 0.6 |
| 08/02/18 | E MCKEEN | REVISE APPELLATE BRIEF ON BEHALF OF FOMB AND C. SOBRINO. | 4.9 |
| 08/02/18 | J BEISWENGER | REVIEW AND ANALYZE ▌ (4.4); RESEARCH AND ANALYZE CASE LAW RE: ▌ (3.7); DRAFT ANALYSIS OF BISHOP AMICUS BRIEF RE: SAME (1.6). | 9.7 |
| 08/02/18 | A PAVEL | EMAIL E. MCKEEN RE: AMBAC BRIEF (.6); REVISE ▌ TO INCORPORATE E. MCKEEN COMMENTS (3.8). | 4.4 |
| 08/03/18 | E MCKEEN | FURTHER REVISIONS TO AMBAC APPELLATE BRIEF. | 2.7 |
| 08/03/18 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ▌ (2.3); DRAFT AND REVISE RE: ▌ (2.6); RESEARCH AND ANALYZE ▌ (1.7); FURTHER DRAFT AND REVISE RESPONSE TO ▌ (3.3). | 9.9 |
| 08/03/18 | A PAVEL | REVISE ▌ IN APPELLATE BRIEF TO INCORPORATE E. MCKEEN COMMENTS. | 2.4 |
| 08/04/18 | J BEISWENGER | DRAFT AND REVISE ANALYSIS OF ▌ RE: ▌ | 14.3 |
| 08/06/18 | J BEISWENGER | DRAFT AND REVISE ANALYSIS OF ▌ AS PER COMMENTS FROM N. MITCHELL. | 5.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/24/18
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO    Invoice: 1015694
RICO, ET AL.
Matter: 0686892-00027    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/18 | E MCKEEN | FURTHER REVISIONS TO AAFAF APPELLEE'S BRIEF IN FIRST CIRCUIT APPEAL. | 5.9 |
| 08/06/18 | A PAVEL | EMAIL E. MCKEEN RE: APPELLATE BRIEF (.7); REVISE ███████████ (.6); REVISE ARGUMENT SECTIONS OF BRIEF TO IMPLEMENT E. MCKEEN COMMENTS (3.9); RESEARCH FOR USE IN SAME (2.1). | 7.3 |
| 08/06/18 | J ROTH | RESEARCH ███████████████████████ TO ASSIST W/ DRAFTING AMBAC FIRST CIRCUIT RESPONSE BRIEF (1.8); RESEARCH ███████████████ TO ASSIST W/ SAME (1.6). | 3.4 |
| 08/07/18 | J BEISWENGER | DRAFT AND REVISE ██████████████████ | 3.2 |
| 08/07/18 | E MCKEEN | FURTHER REVISIONS TO APPELLEES' BRIEF FOR AAFAF AND C. SOBRINO. | 2.8 |
| 08/07/18 | A PAVEL | ANALYZE █████████████████ FOR ██████████ (.6); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); REVISE APPELLATE BRIEF (2.2). | 3.0 |
| 08/08/18 | J BEISWENGER | REVIEW AND ANALYZE LEGISLATIVE HISTORY RE: █████████████████ (1.1); RESEARCH AND ANALYZE CASE LAW RE: ███████ 362 (1.2); RESEARCH AND ANALYZE CASE LAW RE: ████████████ (1.7); RESEARCH AND ANALYZE CASE LAW RE: ████████████ (1.6); DRAFT AND REVISE ANALYSIS OF BISHOP AMICUS BRIEF RE: UPDATED RESEARCH AND ANALYSIS (2.7). | 8.3 |
| 08/08/18 | E MCKEEN | FURTHER REVISIONS TO AMBAC FIRST CIRCUIT BRIEF. | 1.1 |
| 08/10/18 | J ROTH | DRAFT MOTION TO SUBSTITUTE PARTIES. | 0.9 |
| 08/10/18 | A PAVEL | EMAIL E. MCKEEN RE: ███████████████ | 0.2 |
| 08/11/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM E. HOLLOMAN RE: ORAL ARGUMENT. | 0.3 |
| 08/12/18 | E MCKEEN | STRATEGIZE RE: ARGUMENTS FOR AMBAC APPELLATE BRIEF. | 0.3 |
| 08/12/18 | E MCKEEN | REVISE AMBAC APPELLATE BRIEF. | 1.3 |
| 08/12/18 | E MCKEEN | REVIEW P. FRIEDMAN COMMENTS TO AMBAC APPELLATE BRIEF. | 0.4 |
| 08/12/18 | J ROTH | REVISE RESPONSE BRIEF FOR AMBAC FIRST CIRCUIT APPEAL (18-1214) IN RESPONSE TO COMMENTS FROM P. FRIEDMAN (2.9); RESEARCH TO ASSIST W/ SAME (.7); REVISE SAME BRIEF IN RESPONSE TO COMMENTS FROM A. PAVEL (2.2); DRAFT EMAIL TO J. DALOG RE: CITE CHECK FOR BRIEF (.6). | 6.4 |
| 08/12/18 | P FRIEDMAN | EDIT FIRST CIRCUIT BRIEF. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

10/24/18
Invoice: 1015694

Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/12/18 | J ROTH | DRAFT EMAIL TO A. PAVEL RE: ISSUES TO RESEARCH FOR MOTION FOR SUBSTITUTION OF PARTIES IN AMBAC FIRST CIRCUIT APPEAL (18-1214). | 0.5 |
| 08/12/18 | A PAVEL | REVISE AMBAC BRIEF TO INCORPORATE P. FRIEDMAN COMMENTS. | 1.5 |
| 08/13/18 | E MCKEEN | REVIEW AND ANALYZE CURRENT VERSION OF AMBAC APPELLATE BRIEF INCLUDING P. FRIEDMAN EDITS. | 0.9 |
| 08/13/18 | E MCKEEN | REVIEW AND ANALYZE DRAFT RESPONSE TO ███████ | 0.6 |
| 08/13/18 | J DALOG | PREPARE SUPPLEMENTAL ADDENDUM SUPPORTING APPELLEES BRIEF. | 1.1 |
| 08/13/18 | J ROTH | EMAIL J. DALOG RE: ██████████████████ FOR APPELLATE FILING (FIRST CIRCUIT 18-1214) (.3); CONFERENCE W/ A. PAVEL RE: SAME (.4). | 0.7 |
| 08/13/18 | A PAVEL | CONFERENCE W/ J. MOUQIN ██████ RE: ███████████████████████ (.2); EMAIL J. ROTH RE: SAME (.1); REVISE MOTION TO SUBSTITUTE (.6); REVISE APPELLATE BRIEF TO INCORPORATE P. FRIEDMAN COMMENTS (3.9); CONFERENCE W/ J. ROTH RE: OUTSTANDING PROCEDURAL ISSUES FOR APPELLATE FILING (.4). | 5.2 |
| 08/13/18 | P FRIEDMAN | WORK ON APPEAL BRIEF. | 2.4 |
| 08/14/18 | J DALOG | REVIEW APPELLEES BRIEF AND REVISE CITATIONS. | 2.4 |
| 08/14/18 | J DALOG | PREPARE SUPPLEMENTAL ADDENDUM SUPPORTING APPELLEES BRIEF. | 2.8 |
| 08/14/18 | E MCKEEN | REVIEW J. RAPISARDI COMMENTS TO APPELLATE BRIEF. | 0.4 |
| 08/14/18 | E MCKEEN | FURTHER REVISIONS TO AMBAC APPELLATE BRIEF. | 0.8 |
| 08/14/18 | E MCKEEN | ANALYZE ARGUMENTS IN ██████████████ | 0.6 |
| 08/14/18 | A PAVEL | REVISE APPELLATE BRIEF TO INCORPORATE P. FRIEDMAN AND J. RAPISARDI COMMENTS. | 2.5 |
| 08/14/18 | J BEISWENGER | EMAIL J. RAPISARDI, P. FRIEDMAN, AND N. MITCHELL RE: ███████████████████ | 0.4 |
| 08/14/18 | J ROTH | REVISE APPELLATE BRIEF (FIRST CIRCUIT 18-1214). | 0.3 |
| 08/14/18 | P FRIEDMAN | REVIEW AND EDIT FIRST CIRCUIT BRIEF. | 3.7 |
| 08/15/18 | J DALOG | REVISE SUPPLEMENTAL ADDENDUM SUPPORTING APPELLEES BRIEF. | 0.8 |
| 08/15/18 | J DALOG | REVIEW APPELLEES BRIEF AND REVISE CITATIONS. | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

10/24/18
Invoice: 1015694

Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/18 | A PAVEL | REVIEW PROCEDURAL ISSUES PERTAINING TO APPELLATE FILING (.6) COMMUNICATE W/ P. FRIEDMAN RE: SAME (.1); COMMUNICATE W/ I. BLUMBERG RE: SAME (.1); COMMUNICATE W/ J. MOUQIN (APPEALTECH) RE: SAME (.1); COMMUNICATE W/ C. LUGO-FIOL (SOLICITOR GENERAL) RE: SAME (.1); COMMUNICATE W/ L. MARINI (MARINI) RE: SAME (.1); COMMUNICATE W/ G. MAINLAND (MILBANK) RE: MOTION TO SUBSTITUTE (.1); REVIEW AND COMMENT ON FOMB BRIEF (3.7); REVISE APPELLATE BRIEF TO REFER TO SAME (.7); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.2); COMMUNICATE W/ M. YASSIN (AAFAF), I. GARAU (AAFAF), L. MARINI (MARINI), AND C. LUGO-FIOL (SOLICITOR GENERAL) RE: APPELLATE BRIEF (.2). | 6.0 |
| 08/15/18 | E MCKEEN | REVIEW AND ANALYZE PROSKAUER'S DRAFT AMBAC APPELLATE BRIEF. | 0.9 |
| 08/15/18 | E MCKEEN | REVIEW REVISED AMBAC APPELLATE BRIEF. | 0.6 |
| 08/15/18 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: AMBAC APPELLATE PROCEDURAL ISSUES. | 0.7 |
| 08/15/18 | P FRIEDMAN | REVISE FIRST CIRCUIT BRIEF (1.8); REVIEW DRAFT OF FOMB AMBAC BRIEF (1.4). | 3.2 |
| 08/15/18 | J ROTH | REVISE APPELLATE BRIEF (FIRST CIRCUIT 18-1214) (.3); EMAILS TO J. MOUQUIN RE: SAME (.2). | 0.5 |
| 08/16/18 | P FRIEDMAN | REVIEW FOMB APPELLATE BRIEF DRAFT. | 1.4 |
| 08/16/18 | J ROTH | REVIEW ISSUES FOR UPCOMING AUGUST 20 FILING OF APPELLATE BRIEF (FIRST CIRCUIT 18-1214) (1.7); EMAIL A. PAVEL RE: SAME (.2); REVISE SAME BRIEF (1.6). | 3.5 |
| 08/16/18 | A PAVEL | REVISE APPELLATE BRIEF (.4); REVISE MOTION TO SUBSTITUTE (.2). | 0.6 |
| 08/17/18 | P FRIEDMAN | REVIEW FIRST CIRCUIT DRAFT BRIEF. | 0.5 |
| 08/17/18 | J DALOG | REVISE SUPPLEMENTAL ADDENDUM MATERIALS FOR ATTORNEY REVIEW. | 2.6 |
| 08/17/18 | A PAVEL | REVISE APPELLATE BRIEF (2.7); REVIEW PROCEDURAL ISSUES RE: FILING (.6). | 3.3 |
| 08/17/18 | J ROTH | RESEARCH TO ASSIST W/ APPELLATE FILING (.6); EMAIL A. PAVEL RE: SAME (.2); REVIEW PROCEDURAL ISSUES TO ASSIST W/ FILING (.9); REVISE BRIEF FOR SAME FILING (.7). | 2.4 |
| 08/18/18 | P FRIEDMAN | REVIEW FIRST CIRCUIT DRAFT BRIEF (.2); EMAIL W/ A. PAVEL RE: COMMENT TO BRIEF (.1). | 0.3 |
| 08/18/18 | A PAVEL | REVISE APPELLATE BRIEF TO IMPLEMENT P. FRIEDMAN COMMENTS. | 0.5 |
| 08/18/18 | J ROTH | RESEARCH TO ASSIST W/ APPELLATE FILING (.2); REVISE BRIEF FOR SAME FILING (.5). | 0.7 |
| 08/19/18 | P FRIEDMAN | FINALIZE APPELLATE BRIEF. | 1.1 |
| 08/19/18 | A PAVEL | REVISE MOTION TO SUBSTITUTE (.1); REVISE APPELLATE BRIEF (.7). | 0.8 |
| 08/19/18 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: APPELLATE FILING. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

10/24/18
Invoice: 1015694

Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/18 | J ROTH | REVIEW APPELLATE BRIEF IN PREPARATION FOR FILING. | 0.9 |
| 08/20/18 | E MCKEEN | FINALIZE AMBAC APPELLATE BRIEF. | 0.4 |
| 08/20/18 | P FRIEDMAN | REVIEW FINAL VERSION OF FIRST CIRCUIT BRIEF (.8); REVIEW FOMB BRIEF RE: AMBAC (1.4). | 2.2 |
| 08/20/18 | A PAVEL | EMAIL J. ROTH RE: MOTION TO SUBSTITUTE. | 0.2 |
| 08/20/18 | A PAVEL | REVISE SUPPLEMENTAL ADDENDUM (.2); REVISE MOTION TO SUBSTITUTE (.2); REVISE APPELLATE BRIEF (2.1); COMMUNICATIONS W/ APPEALTECH TEAM RE: FILING (1.1); ANALYZE UCC BRIEF (.3); ANALYZE FILED FOMB BRIEF (.3). | 4.2 |
| 08/21/18 | P FRIEDMAN | REVIEW ███████████ (1.8); ███████ ██████ (.9). | 2.7 |
| 08/23/18 | A NADLER | RETRIEVE AMICUS BRIEFS AND RELATED INFORMATION FOR ATTORNEY REVIEW. | 0.3 |
| 08/23/18 | A PAVEL | REVIEW PROCEDURAL ISSUES RE: APPEAL. | 0.3 |
| 08/24/18 | J ROTH | DRAFT MOTION TO AMEND CASE CAPTION (1.4); MEET W/ A. PAVEL RE: SAME (.2). | 1.6 |
| 08/24/18 | A PAVEL | MEET W/ J. ROTH RE: POTENTIAL MOTION TO AMEND CASE CAPTION (.2); COMMENT ON DRAFT OF SAME (.2). | 0.4 |
| 08/27/18 | A PAVEL | REVIEW AND COMMENT ON MOTION TO AMEND CAPTION (.4); COMMUNICATE W/ G. MIDLAND RE: SAME. (.2). | 0.6 |
| 08/27/18 | J BEISWENGER | REVIEW AND ANALYZE ██████████████████████ ██████████████████ | 1.7 |
| 08/27/18 | P FRIEDMAN | REVIEW AMICUS BRIEF RESPONSIVE TO ████████ | 0.8 |
| 08/27/18 | J ROTH | REVISE MOTION TO AMEND CASE CAPTION. | 0.4 |
| 08/28/18 | A PAVEL | REVISE MOTION TO AMEND CAPTION TO REFLECT AMBAC COMMENT (.1); COORDINATE FILING (.2). | 0.3 |
| 08/28/18 | E MCKEEN | REVIEW ████████████████ | 0.8 |
| 08/29/18 | J ROTH | REVISE MOTION TO AMEND CASE CAPTION (.6); REVIEW AND FILE SAME (.3). | 0.9 |
| 08/29/18 | P FRIEDMAN | REVIEW MOTION RE: AMBAC APPEAL CAPTION CHANGE. | 0.2 |
| 08/31/18 | A PAVEL | EMAIL J. ROTH RE: HEARING PREPARATION ACTION ITEMS. | 0.2 |
| 08/31/18 | J ROTH | REVIEW APPELLATE MATERIALS TO ASSIST W/ HEARING PREPARATION. | 0.6 |

| **Total Hours** | | | **195.7** |
| **Total Fees** | | | **125,683.67** |

## Disbursements

| | |
|---|---|
| Copying | $122.80 |
| Online Research | 93.78 |
| **Total Disbursements** | **$216.58** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

10/24/18
Invoice:  1015694

Page No.  7

**Total Current Invoice**                                                    **$125,900.25**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

10/24/18
Invoice: 1015694

Page No.    8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/31/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 96 | 96.00 | $9.60 |
| 08/06/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 36 | 36.00 | 3.60 |
| 08/13/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 37 | 37.00 | 3.70 |
| 08/13/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 34 | 34.00 | 3.40 |
| 08/13/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 34 | 34.00 | 3.40 |
| 08/13/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 43 | 43.00 | 4.30 |
| 08/13/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 27 | 27.00 | 2.70 |
| 08/14/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 77 | 77.00 | 7.70 |
| 08/14/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 27 | 27.00 | 2.70 |
| 08/14/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 37 | 37.00 | 3.70 |
| 08/14/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 34 | 34.00 | 3.40 |
| 08/16/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 36 | 36.00 | 3.60 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 45 | 45.00 | 4.50 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 41 | 41.00 | 4.10 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 08/17/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 30 | 30.00 | 3.00 |
| 08/20/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 41 | 41.00 | 4.10 |
| 08/20/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 08/20/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 39 | 39.00 | 3.90 |
| 08/20/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 34 | 34.00 | 3.40 |
| 08/20/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 28 | 28.00 | 2.80 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 2 | 2.00 | 0.20 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 1 | 1.00 | 0.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 98 | 98.00 | 9.80 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 11 | 11.00 | 1.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 51 | 51.00 | 5.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 131 | 131.00 | 13.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 21 | 21.00 | 2.10 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 33 | 33.00 | 3.30 |
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 7 | 7.00 | 0.70 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

10/24/18
Invoice: 1015694

Page No.  9

| | | | | |
|---|---|---|---|---|
| 08/28/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 7 | 7.00 | 0.70 |
| 08/29/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 36 | 36.00 | 3.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$122.80** |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 17-1272, DOCUMENT: 00117135835 | 30.00 | $3.00 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 17-1272 | 1.00 | 0.10 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 17-1272 | 1.00 | 0.10 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 17-1241, DOCUMENT: 00117129454 | 30.00 | 3.00 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 17-1272 | 19.00 | 1.90 |
| 07/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 17-1241 | 22.00 | 2.20 |
| 07/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET SUMMARY; CASE: 18-1214 | 1.00 | 0.10 |
| 07/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 9.00 | 0.90 |
| 07/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; 01CA; DOCKET REPORT (FILTERED); 18-1214 FILED ON 6/20/2018 | 6.00 | 0.60 |
| 07/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117314473 | 30.00 | 3.00 |
| 07/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

10/24/18
Invoice:  1015694

Page No.   10

|  |  | SELECTION TABLE; CASE: 18-1214 |  |  |
|---|---|---|---|---|
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117314473 | 30.00 | 3.00 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 9.00 | 0.90 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117318351 | 4.00 | 0.40 |
| 07/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 08/15/18 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 73.78 |

**Total for E106 - Online Research (Miscellaneous)**                                                    **$93.78**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

10/24/18
Invoice:  1015694

Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 21.6 |
| ELIZABETH L. MCKEEN | 30.4 |
| ASHLEY PAVEL | 44.2 |
| JACOB T. BEISWENGER | 56.1 |
| JOSEPH L. ROTH | 26.2 |
| **Total for Attorneys** | **178.5** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 16.9 |
| ANDREW NADLER | 0.3 |
| **Total for Paralegal/Litigation Support** | **17.2** |
| **Total** | **195.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

10/24/18
Invoice: 1015695
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE (.7); CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (1.4). | 2.1 |
| 08/01/18 | J MONTALVO | EMAIL A. PIS-DUDOT OF KOBRE & KIM RE: CREATION OF ADDITIONAL RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.3 |
| 08/01/18 | V HARGIS | REVIEW ADDITIONAL BOARD MEETING MINUTES FOR PRIVILEGE PER G. HOPLAMAZIAN. | 1.5 |
| 08/01/18 | L ORTEGA | REVISE SUPPLEMENTAL REDACTION LOG (.6); REVISE SUPPLEMENTAL PRIVILEGE LOG (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: LOG REVISIONS (.1); DRAFT AND REVISE SUPPLEMENTAL REDACTIONS LOG FOR CLAWBACKS (.2); CORRESPOND W/ G. HOPLAMAZIAN RE: STATUS OF PRIVILEGE LOGS FOR BOARD MINUTES (.1). | 1.2 |
| 08/01/18 | V HARGIS | REVIEW REDACTED BOARD MEETING DOCUMENTS IN ███████████. | 0.8 |
| 08/01/18 | J MONTALVO | CREATE RELATIVITY USER ACCOUNTS FOR KOBRE & KIM AS REQUESTED BY A. PIS-DUDOT OF KOBRE & KIM. | 0.5 |
| 08/01/18 | G HOPLAMAZIAN | REVIEW GDB BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUESTS (.8); REVIEW ███████ CUSTODIAL EMAILS IN RESPONSE TO KOBRE & KIM REQUESTS (1.2); REVIEW GDB BOND CLOSING MEMORANDA IN RESPONSE TO KOBRE & KIM REQUESTS (.5); REVISE DRAFT PRIVILEGE LOGS (.6); DRAFT LETTER RE: █████████████████ (.5). | 3.6 |
| 08/02/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: PRIVILEGE REVIEW OF GDB BOARD MINUTES (.2); DRAFT AND REVISE PRIVILEGE REDACTIONS LOG FOR GDB BOARD MINUTES (6.0). | 6.2 |
| 08/02/18 | V HARGIS | EMAIL L. ORTEGA AND G. HOPLAMAZIAN RE: REVIEW AND PREPARATION FOR PRODUCTION OF GDB BOARD MATERIALS. | 0.2 |
| 08/02/18 | G HOPLAMAZIAN | REVIEW GDB BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUESTS. | 0.3 |
| 08/03/18 | V NAVARRO | PROCESS AND IMPORT DOCUMENT TO REVIEW WORKSPACE (.3); ADD DOCUMENT TO BATCH REVIEW SETS (.3). | 0.6 |
| 08/03/18 | V HARGIS | REVIEW ADDITIONAL GDB BOARD MATERIALS FOR PRIVILEGE. | 1.1 |
| 08/03/18 | G HOPLAMAZIAN | REVIEW GDB BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUESTS (.5); REVIEW ERS DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUESTS (.4). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/18
Matter Name: FOMB INVESTIGATION                                          Invoice: 1015695
Matter: 0686892-00031                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONFIDENTIAL INFORMATION PURSUANT TO ▓▓▓▓▓ (.3); REVIEW AND ANALYZE ERS DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (.6); REVIEW AND ANALYZE GDB BOARD MATERIALS IN RESPONSE TO KOBRE & KIM REQUEST (.4). | 1.3 |
| 08/06/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 0.9 |
| 08/07/18 | V HARGIS | REVIEW GDB BOARD MATERIALS FOR PRIVILEGE PER G. HOPLAMAZIAN. | 0.9 |
| 08/07/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 08/07/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACES FOR ATTORNEY REVIEW. | 0.2 |
| 08/07/18 | J MONTALVO | CREATE SAVED SEARCH IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.8 |
| 08/07/18 | G HOPLAMAZIAN | PRODUCE CLOSING MEMORANDA IN RESPONSE TO KOBRE & KIM REQUEST (.2); REVIEW CONFIDENTIAL INFORMATION IN ▓▓▓▓▓ (1.2); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: SAME (.3). | 1.7 |
| 08/07/18 | L GARNETTE | PROCESS AND LOAD TWO SETS OF DATA INTO THE RELATIVITY WORKSPACE (.6); QUALITY CONTROL FOR ACCURACY AND RUN INDEX ON DATABASE (.9). | 1.5 |
| 08/08/18 | V HARGIS | REVIEW DELIBERATIVE PROCESS PRIVILEGE ELEMENTS IN CONTEXT OF GDB BOARD MATERIALS. | 1.2 |
| 08/08/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE. | 1.0 |
| 08/08/18 | L ORTEGA | EMAIL V. HARGIS RE: PRIVILEGE QUESTIONS CONCERNING BOARD MATERIALS (.1); CORRESPOND W/ V. HARGIS RE: ▓▓▓▓▓ (.1). | 0.2 |
| 08/08/18 | G HOPLAMAZIAN | REVIEW KOBRE & KIM NOTICE UNDER ▓▓▓▓▓ RE: INCLUSION OF CONFIDENTIAL MATERIAL IN FINAL REPORT. | 0.9 |
| 08/09/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOADING OF ELECTRONIC DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.3 |
| 08/09/18 | G HOPLAMAZIAN | REVIEW KOBRE & KIM NOTICE UNDER ▓▓▓▓▓ RE: INCLUSION OF CONFIDENTIAL MATERIAL IN FINAL REPORT. | 0.9 |
| 08/10/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 08/10/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE (.8); QUALITY CONTROL FOR ACCURACY AND RUN INCREMENTAL BUILD ON DATABASE (.8). | 1.6 |
| 08/10/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

10/24/18
Invoice: 1015695
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/18 | J MONTALVO | CREATE AUGUST 10 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.0 |
| 08/10/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 08/10/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.6 |
| 08/10/18 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW OF NEW DOCUMENT DELIVERY BY CLIENT (B. SARRIERA) (.1); ANALYZE NEW DOCUMENT DELIVERY IN PREPARATION FOR PRODUCTION (.1); CORRESPOND W/ PRACTICE SUPPORT CONCERNING LOADING OF NEW DATA TO RELATIVITY (.1). | 0.3 |
| 08/10/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ CLIENTS RE: KOBRE & KIM NOTICE OF CONFIDENTIAL INFORMATION IN REPORT (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: SAME (.5); REVIEW KOBRE & KIM NOTICE FOR THE PURPOSE OF OBJECTING UNDER ▓▓▓▓▓▓▓▓▓▓▓ (1.5); REVIEW AND ANALYZE ERS DOCUMENTS IN RESPONSE TO KOBRE & KIM REQUEST (.3); REVIEW COMMITTEES PRIVILEGE LOG INFORMATION REQUEST (.8); REVIEW AND PRODUCE CLOSING MEMO IN RESPONSE TO KOBRE & KIM REQUEST (.5). | 4.1 |
| 08/11/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.6 |
| 08/11/18 | G HOPLAMAZIAN | REVIEW KOBRE & KIM NOTICE OF CONFIDENTIAL INFORMATION IN THE FINAL REPORT FOR THE PURPOSE OF OBJECTING UNDER THE EXIT PLAN PROCEDURES. | 0.6 |
| 08/11/18 | V HARGIS | REVIEW AND ANALYZE DOCUMENTS SELECTED BY KOBRE & KIM FOR INCLUSION IN FINAL REPORT FOR PRIVILEGE (.8); SUMMARIZE SAME FOR G. HOPLAMAZIAN (.4). | 1.2 |
| 08/12/18 | V HARGIS | REVIEW AND ANALYZE DOCUMENTS PROVISIONALLY CITED IN SPECIAL INVESTIGATOR'S REPORT (.3); SUMMARIZE USE OF PRIVILEGED DOCUMENTS FOR G. HOPLAMAZIAN (.3). | 0.6 |
| 08/12/18 | V HARGIS | DRAFT AND PREPARE RESPONSE TO PAUL HASTINGS' PRIVILEGE LOG QUESTIONS (1.2); CONDUCT LEGAL RESEARCH RE: SAME (1.8). | 3.0 |
| 08/13/18 | V HARGIS | REVIEW AND ANALYZE ADDITIONAL DOCUMENT ENTRIES FROM SPECIAL INVESTIGATOR'S REPORT SUMMARY AND CONFER REGARDING SAME WITH G. HOPLAMAZIAN | 0.9 |
| 08/13/18 | J MONTALVO | CORRESPOND W/ B. SARRIERA OF RETIRO RE: ELECTRONIC FILE TRANSMISSIONS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 08/13/18 | V HARGIS | EMAIL G. HOPLAMAZIAN RE: PRIVILEGE QUESTIONS FROM COMMITTEES' COUNSEL. | 0.3 |
| 08/13/18 | G HOPLAMAZIAN | REVIEW KOBRE & KIM NOTICE OF CONFIDENTIAL INFORMATION IN THE FINAL REPORT FOR ▓▓▓▓▓▓▓▓▓▓▓ UNDER ▓▓▓▓▓▓▓▓ (1.5); CORRESPOND W/ CLIENT RE: SAME (1.0); DRAFT RESPONSE TO COMMITTEES' QUESTIONS RE: PRIVILEGE LOG (.7). | 3.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

10/24/18
Invoice: 1015695
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/18 | L ORTEGA | IDENTIFY AND PULL PRIVILEGED DOCUMENTS CORRESPONDING TO CHALLENGED PRIVILEGE ENTRIES (3.5); CORRESPOND W/ V. HARGIS RE: CHALLENGED PRIVILEGE LOG ENTRIES (.1). | 3.6 |
| 08/14/18 | L ORTEGA | EMAIL G. HOPLAMAZIAN RE: PRIVILEGE QUESTIONS RAISED BY KOBRE & KIM (.1); ANALYZE PRIVILEGED DOCUMENT TO RESPOND TO PRIVILEGE QUESTIONS RAISED BY KOBRE & KIM (.1). | 0.2 |
| 08/14/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ I. GARAU RE: KOBRE & KIM CONFIDENTIALITY NOTICE FOR FINAL REPORT (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ M. MUNIZ RE: SAME (.3); TELEPHONE CONFERENCE W/ KOBRE & KIM AND CLIENT RE: SAME (.2); REVIEW KOBRE & KIM CONFIDENTIALITY NOTICES AND UNDERLYING DOCUMENTS (.9). | 1.8 |
| 08/15/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/15/18 | J MONTALVO | CORRESPOND W/ A. RODRIGUEZ OF RETIRO RE: ACCOUNT STATEMENTS TO LOAD INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 08/15/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 08/15/18 | L GARNETTE | PROCESS AND LOAD DATA TO THE RELATIVITY WORKSPACE (.6); QUALITY CONTROL FOR ACCURACY AND RUN INCREMENTAL BUILD (.5). | 1.1 |
| 08/15/18 | G HOPLAMAZIAN | CORRESPOND W/ OMM AND MARINI TEAMS RE: KOBRE & KIM NOTIFICATION OF USE OF CONFIDENTIAL INFORMATION IN FINAL REPORT. | 0.6 |
| 08/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. YATES RE: INVESTIGATIVE REPORT (.4); TELEPHONE CONFERENCE W/ C. SOBRINO RE: REPORT (.7); EMAILS W/ W. SUSHON AND G. HOPLAMAZIAN RE: DOCUMENTS USED IN REPORT (.7). | 1.8 |
| 08/16/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. MUNIZ OF MPM. | 0.4 |
| 08/16/18 | J MONTALVO | CORRESPOND W/ M. MUNIZ OF MPM RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/16/18 | G HOPLAMAZIAN | CORRESPOND W/ OMM AND MARINI TEAMS RE: KOBRE & KIM NOTIFICATION OF USE OF CONFIDENTIAL INFORMATION IN FINAL REPORT (.6); REVIEW KOBRE & KIM NOTIFICATION FOR SAME (.6). | 1.2 |
| 08/17/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS RE: ACCESS TO REPORT (.3); TELEPHONE CONFERENCE W/ B. FORNARIS RE: STRATEGY CONCERNING SAME (.3); TELEPHONE CONFERENCE W/ J. COURIEL RE: SAME (.4); EMAILS TO SOBRINO, M. YASSIN, AND B. FORNARIS RE: SAME (.4). | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  FOMB INVESTIGATION

Matter:  0686892-00031

10/24/18
Invoice: 1015695
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/18 | V HARGIS | REVIEW, ANALYZE, AND PREPARE SUMMARY OF IDENTIFIED DOCUMENTS BY COMMITTEES IN FURTHERANCE OF RESPONSE TO PRIVILEGE QUESTIONS, PER G. HOPLAMAZIAN. | 2.8 |
| 08/19/18 | V HARGIS | CONDUCT LEGAL RESEARCH IN FURTHERANCE OF RESPONDING TO COMMITTEES' PRIVILEGE QUESTIONS (1.2); REVIEW AND ANALYZE IDENTIFIED DOCUMENTS ON PRIVILEGE LOGS IN FURTHERANCE OF SAME (1.2). | 2.4 |
| 08/20/18 | W SUSHON | BEGIN REVIEW OF INVESTIGATOR'S REPORT AND EMAIL SOBRINO, B. FORNARIS, M. YASSIN, AND I. GARAU RE: SAME. | 4.3 |
| 08/20/18 | V HARGIS | PREPARE, REVISE, AND UPDATE DRAFT RESPONSES TO COMMITTEE EMAIL ON PRIVILEGE ISSUES (1.0); REVIEW IDENTIFIED DOCUMENTS IN FURTHERANCE OF SAME (.2); CIRCULATE DRAFT RESPONSES TO W. SUSHON AND G. HOPLAMAZIAN (.1); EMAIL L. ORTEGA RE: SAME (.1). | 1.4 |
| 08/20/18 | P FRIEDMAN | REVIEW FINAL REPORT OF INVESTIGATOR. | 1.1 |
| 08/20/18 | B HARPER | REVIEW AND ANALYZE SUMMARY OF INDEPENDENT INVESTIGATOR'S REPORT TO FOMB. | 4.1 |
| 08/20/18 | L ORTEGA | EMAIL V. HARGIS RE: ANALYSIS OF CHALLENGED PRIVILEGED DOCUMENTS (.1); ANALYZE CHALLENGED PRIVILEGE LOG ENTRIES (4.5). | 4.6 |
| 08/21/18 | W SUSHON | REVIEW INVESTIGATOR'S REPORT SECTION RE: ███████ ████ (3.1); REVISE CLIENT MEMORANDUM RE: SAME (3.6). | 6.7 |
| 08/21/18 | B HARPER | DRAFT AND CIRCULATE PRELIMINARY ANALYSIS OF INDEPENDENT INVESTIGATOR'S REPORT. | 3.2 |
| 08/21/18 | P FRIEDMAN | REVIEW KOBRE & KIM INVESTIGATION REPORT. | 2.9 |
| 08/22/18 | B HARPER | CONTINUE TO DRAFT AND REVISE CLIENT MEMORANDUM RE: ████ | 3.5 |
| 08/22/18 | L ORTEGA | ANALYZE CHALLENGED PRIVILEGE LOG ENTRIES. | 4.0 |
| 08/22/18 | W SUSHON | FURTHER DRAFTING AND REVISING OF CLIENT MEMORANDUM RE: CLAIMS CONSIDERED IN SUPPORT. | 3.1 |
| 08/23/18 | V HARGIS | CONDUCT AND ANALYZE FURTHER RESEARCH RE: ████████████ ███████ FOR W. SUSHON. | 1.3 |
| 08/23/18 | V HARGIS | CONFERENCE W/ L. ORTEGA RE: APPROACH AND REVIEW OF IDENTIFIED SUB-SET OF PRIVILEGED COMMUNICATIONS (.1); REVIEW AND REVISE RESPONSE TO COMMITTEES RE: PRIVILEGE LOG (.3); EMAIL W. SUSHON RE: SAME (.4). | 0.8 |
| 08/23/18 | L ORTEGA | CONFERENCE W/ V. HARGIS RE: STATUS OF ANALYZING CHALLENGED PRIVILEGE LOG ENTRIES (.1); ANALYZE CHALLENGED PRIVILEGE LOG ENTRIES (3.0). | 3.1 |
| 08/24/18 | P FRIEDMAN | EMAIL W/ W. SUSHON RE: PRIVILEGE LOG ISSUES RE: CREDITOR COMMITTEE REQUESTS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

10/24/18
Invoice: 1015695
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/18 | W SUSHON | EMAILS W/ P. FRIEDMAN, B. FORNARIS, I. GARAU, AND M. MUNIZ RE: PRIVILEGE LOG ISSUES W/ UCC (.7); REVISE DRAFT E-MAIL RESPONSE TO UCC RE: PRIVILEGE LOG (.4); TELEPHONE CONFERENCE W/ B. FORNARIS, L. TRELLER, I. GARAU, M. MUNIZ, AND L. MARIN RE: REQUESTS FOR ACCESS TO INVESTIGATOR'S DEPOSITIORY, STRATEGY, AND OJBECTIONS (.6). | 1.7 |
| 08/27/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: STATUS UPDATE ON ANALYSIS OF CHALLENGED PRIVILEGE LOG ENTRIES. | 0.1 |
| 08/27/18 | L ORTEGA | ANALYZE CHALLENGED PRIVILEGE LOG ENTRIES. | 2.4 |
| 08/27/18 | V HARGIS | REVIEW PRIVILEGE EMAIL TO COMMITTEES (.1) AND CONFERENCE W/ L. ORTEGA RE: ADDITIONAL REVIEW OF IDENTIFIED DOCUMENTS (.1). | 0.2 |
| 08/27/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE TO COMMITTEES RE: PRIVILEGE LOG CHALLENGES (.6); EMAIL W. SUSHON RE: DISCOVERY ISSUES (.5). | 1.1 |
| 08/28/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE TO COMMITTEES RE: PRIVILEGE CHALLENGES (.4); CORRESPOND W/ CLIENT RE: BOARD MATERIALS PRODUCTION (.3); DISCUSS PRIVILEGE ISSUES W/ MARINI (.4). | 1.1 |
| 08/29/18 | L ORTEGA | ANALYZE DOCUMENTS CORRESPONDING TO CHALLENGED PRIVILEGE LOG ENTRIES. | 1.0 |
| 08/29/18 | G HOPLAMAZIAN | REVIEW LIST OF SEGREGATED HIGHLY CONFIDENTIAL PRODUCTIONS FROM KOBRE & KIM. | 0.2 |
| 08/31/18 | G HOPLAMAZIAN | REVIEW COMMITTEES' DOCUMENT REQUESTS OF NEUTRAL VENDOR FOR PURPOSE OF OBJECTING (.7); DISCUSS STRATEGY FOR MOTION TO CLARIFY ███████ ██████ W/ W. SUSHON (.5). | 1.2 |
| 08/31/18 | V HARGIS | EMAIL G. HOPLAMAZIAN RE: SPECIAL INVESTIGATOR'S REPORT AND FOLLOW-UP PRIVILEGE DOCUMENT REVIEW AND SUPPLEMENTAL PRODUCTION. | 0.5 |

**Total Hours**                                                                                          **124.0**

**Total Fees**                                                                                      **67,008.61**

## Disbursements

Copying                                                                                                  $19.60
Online Research                                                                                          442.78

**Total Disbursements**                                                                               **$462.38**

## Total Current Invoice                                                                            **$67,470.99**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

10/24/18
Invoice: 1015695
Page No.  8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/21/18 | E101 | Lasertrak Printing - Sushon, William Pages: 152 | 152.00 | $15.20 |
| 08/21/18 | E101 | Lasertrak Printing - Sushon, William Pages: 44 | 44.00 | 4.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$19.60** |
| 07/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Victoria Hargis; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17BK3283; CASE TYPE BK; PAGE: 1 | 1.00 | $0.10 |
| 08/19/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 73.78 |
| 08/20/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 73.78 |
| 08/23/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 295.12 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$442.78** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

10/24/18
Invoice:  1015695
Page No.  9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 17.2 |
| PETER FRIEDMAN | 6.0 |
| GARO HOPLAMAZIAN | 24.7 |
| VICTORIA C. HARGIS | 21.1 |
| BRANDON D. HARPER | 10.8 |
| LORENA ORTEGA | 26.9 |
| **Total for Attorneys** | **106.7** |
| **Paralegal/Litigation Support** | |
| LIZ GARNETTE | 5.2 |
| VICTOR M. NAVARRO | 3.6 |
| JASON M. MONTALVO | 8.5 |
| **Total for Paralegal/Litigation Support** | **17.3** |
| **Total** | **124.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/24/18
Matter Name: ROSSELLO V. FOMB | Invoice: 1015696
Matter: 0686892-00037 | Page No. 2

## ROSSELLO V. FOMB

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/18 | E MCKEEN | DRAFT AND REVISE MEMORANDUM RE: ROSSELLO V. FOMB DISMISSAL ORDER AND RIVERA-SCHATZ V. FOMB DISMISSAL ORDER. | 3.4 |
| 08/07/18 | P FRIEDMAN | REVIEW OPINION AND ORDER ON MOTION TO DISMISS LAWSUIT BY AAFAF (1.2); AND LEGISLATURE (.5); EMAILS W/ J. RAPISARDI, E. MCKEEN, AND B. NEVE RE: OPINION (1.2). | 2.9 |
| 08/08/18 | P FRIEDMAN | REVIEW AND ANALYSIS OF OPINIONS RE: ███████ . | 1.3 |
| 08/09/18 | J ROTH | RESEARCH LEGAL STANDARD FOR ██████████ (6.2); DRAFT SAME MEMORANDUM RE: SAME (3.4); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.7). | 10.3 |
| 08/09/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ███████ | 0.7 |
| 08/09/18 | A PAVEL | REVIEW AND COMMENT ON LEGAL RESEARCH MEMORANDUM RE: ███████ (.6); COMMUNICATIONS W/ J. ROTH RE: SAME (.4). | 1.0 |
| 08/10/18 | E MCKEEN | REVIEW, REVISE AND COMMENT ON MEMORANDUM RE: ███████ . | 1.2 |
| 08/10/18 | J ROTH | RESEARCH LEGAL STANDARD FOR ██████████ (2.1); RESEARCH LEGAL STANDARD FOR ███████ O ASSIST W/ DRAFTING SAME (1.2); DRAFT SAME MEMORANDUM (3.1); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.8); ADDITIONAL RESEARCH IN RESPONSE TO EDITS AND COMMENTS FROM E. MCKEEN (1.8); REVISE SAME MEMORANDUM IN RESPONSE TO EDITS AND COMMENTS FROM E. MCKEEN (3.6). | 12.6 |
| 08/10/18 | P FRIEDMAN | REVIEW OVERVIEW MEMORANDUM OF MOTION TO DISMISS. | 0.5 |
| 08/10/18 | A PAVEL | REVISE STRATEGY MEMORANDUM RE: ███████ (4.8); COMMUNICATIONS W/ J. ROTH RE: SAME (.6). | 5.4 |
| 08/11/18 | E MCKEEN | REVISE MEMORANDUM RE: ███████ | 1.3 |
| 08/11/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ███████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

10/24/18
Invoice: 1015696
Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/18 | J ROTH | REVISE MEMORANDUM RE: ▮▮▮▮ ▮▮▮▮ IN RESPONSE TO EDITS FROM E. MCKEEN (1.5); REVISE SAME MEMORANDUM IN RESPONSE TO EDITS FROM A. PAVEL (.7). | 2.2 |
| 08/11/18 | A PAVEL | REVISE STRATEGY MEMORANDUM RE: ▮▮▮▮ ▮▮▮▮ INCORPORATE E. MCKEEN COMMENTS. | 1.9 |
| 08/12/18 | E MCKEEN | REVIEW M. YASSIN AND J. RAPISARDI ANALYSIS OF ▮▮ ▮▮▮▮ | 0.3 |
| 08/12/18 | E MCKEEN | REVISE MEMORANDUM RE: STRATEGY FOR ▮▮▮▮. | 0.2 |
| 08/12/18 | P FRIEDMAN | EDIT MEMORANDUM RE: ▮▮▮▮ (.9); EMAILS W/ E. MCKEEN RE: MEMORANDUM (.4). | 1.3 |
| 08/12/18 | A PAVEL | REVISE STRATEGY MEMORANDUM RE: ▮▮▮▮ TO INCORPORATE P. FRIEDMAN COMMENTS. | 0.8 |
| 08/13/18 | N MITCHELL | ANALYZE ▮▮▮▮ DECISION. | 0.7 |
| 08/13/18 | P FRIEDMAN | EDIT MEMORANDUM RE: APPEAL ISSUES (.9); TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.4). | 1.3 |
| 08/14/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ▮▮▮▮ ISSUES. | 0.4 |
| 08/16/18 | E MCKEEN | STRATEGIZE RE: JOINT REPORT DUE IN ROSSELLO V. FOMB LITIGATION. | 0.3 |
| 08/16/18 | P FRIEDMAN | REVIEW DRAFT MEMORANDUM RE: ▮▮▮▮ ▮▮▮▮ | 1.4 |
| 08/16/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮ STRATEGY. | 0.5 |
| 08/17/18 | P FRIEDMAN | REVIEW DRAFT OF ▮▮▮▮ (.6); EMAILS W/ T. MUNGOVAN, B. NEVE RE: ERRATA CHANGE TO OPINION (.2). | 0.8 |
| 08/17/18 | B HARPER | REVIEW AND ANALYZE COURT OPINION RE: GOVERNOR'S ADVERSARY PROCEEDING. | 1.5 |
| 08/18/18 | E MCKEEN | REVISE MOTION TO CERTIFY ▮▮▮▮. | 0.6 |
| 08/19/18 | E MCKEEN | FINALIZE MOTION TO CERTIFY FOR ▮▮▮▮. | 0.2 |
| 08/20/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮. | 0.9 |
| 08/20/18 | E MCKEEN | FURTHER REVISIONS TO MOTION FOR ▮▮▮▮. | 0.7 |
| 08/21/18 | P FRIEDMAN | REVIEW DRAFT ▮▮▮▮ (.7); TELEPHONE CONFERENCE W/ B. FORNARIS, E. MCKEEN, AND A. ORONA RE: LITIGATION SCHEDULE FOR ADVERSARY PROCEEDING (.5). | 1.2 |
| 08/21/18 | E MCKEEN | CONFERENCE CALL W/ CLIENT RE: SCHEDULE FOR ROSSELLO LITIGATION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

10/24/18
Invoice:  1015696
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/18 | P FRIEDMAN | EMAILS FROM B. FORNARIS, A. ORONA, AND M. YASSIN RE: FOMB PROPOSAL RE: LAWSUIT (.6); TELEPHONE CONFERENCE W/ FOMB LAWYERS RE: STATUS UPDATE AND POSSIBLE LITIGATION RESOLUTION (.6). | 1.2 |
| 08/22/18 | W SUSHON | TWO TELEPHONE CONFERENCES W/ G. BRENNER, T. MUNGOVAN, S. RATNER, P. FRIEDMAN, E. MCKEEN, AND M. POCHA RE: ███████████████. | 0.6 |
| 08/23/18 | E MCKEEN | REVISE JOINT STATUS CONFERENCE STATEMENT RE: ROSSELLO V. FOMB. | 0.5 |
| 08/24/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: STATUS REPORT DUE FOR COURT (.4); REVIEW DRAFT ███████████ (.9). | 1.3 |
| 08/24/18 | E MCKEEN | CONFERENCE CALL W/ W. SUSHON AND PROSKAUER TEAM RE: ██████████████. | 0.2 |
| 08/24/18 | E MCKEEN | REVIEW PROPOSED REVISIONS TO JOINT STATEMENT IN ROSSELLO AND WORK TO FINALIZE. | 0.4 |
| 08/24/18 | W SUSHON | TELEPHONE CONFERENCE W/ G. BRENNER, M. MORRIS, AND E. MCKEEN RE: POTENTIAL ██████████████ (.3); CLIENT EMAIL RE: SAME (.2); FOLLOW-UP EMAILS W/ E. MCKEEN RE: SAME (.2). | 0.7 |
| 08/27/18 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN RE: STRATEGY FOR ██████████ IN ROSSELLO V. FOMB. | 0.3 |
| 08/28/18 | P FRIEDMAN | READ PLEADINGS IN █████████. | 1.4 |
| **Total Hours** | | | **65.6** |
| **Total Fees** | | | **44,080.21** |

**Total Current Invoice**                                **$44,080.21**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

10/24/18
Invoice:  1015696
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 11.4 |
| PETER FRIEDMAN | 16.5 |
| NANCY MITCHELL | 0.7 |
| WILLIAM SUSHON | 1.3 |
| ASHLEY PAVEL | 9.1 |
| JOSEPH L. ROTH | 25.1 |
| BRANDON D. HARPER | 1.5 |
| **Total for Attorneys** | **65.6** |
| **Total** | **65.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**