**Exhibit B4**

**DETAILED TIME AND EXPENSE RECORDS FOR SEPTEMBER**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/18 | M HINKER | DRAFT AND REVISE STATUS CHART AND NEAR TERM KEY ITEMS. | 1.3 |
| 09/03/18 | M HINKER | REVISE STATUS CHART AND NEAR TERM KEY ISSUES FOR ISSUERS. | 0.8 |
| 09/04/18 | J ZUJKOWSKI | INSERT COMMENTS FROM J. RAPISARDI ON PLAN OF ADJUSTMENT DECK. | 3.4 |
| 09/04/18 | M HINKER | REVIEW STATUS REPORT AND REVIEW CASE RE: ██████ ISSUES. | 1.6 |
| 09/04/18 | M HINKER | CONFERENCE W/ J. RAPISARDI (PARTIAL), S. UHLAND, P. FRIEDMAN, N. MITCHELL (PARTIAL), M. DICONZA, AND J. ZUJKOWSKI RE: STATUS, STRATEGY AND RECENT DEVELOPMENTS. | 1.4 |
| 09/04/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI (PARTIAL), S. UHLAND, P. FRIEDMAN, M. DICONZA, J. ZUJKOWSKI, AND M. HINKER RE: STATUS, STRATEGY AND RECENT DEVELOPMENTS. | 1.4 |
| 09/04/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI (PARTIAL), S. UHLAND, N. MITCHELL (PARTIAL), M. DICONZA, J. ZUJKOWSKI, AND M. HINKER RE: STATUS, STRATEGY, AND RECENT DEVELOPMENTS. | 1.4 |
| 09/04/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI (PARTIAL), P. FRIEDMAN, N. MITCHELL (PARTIAL), M. DICONZA, J. ZUJKOWSKI, AND M. HINKER RE: STATUS, STRATEGY AND RECENT DEVELOPMENTS. | 1.4 |
| 09/04/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI (PARTIAL), S. UHLAND, P. FRIEDMAN, N. MITCHELL (PARTIAL), J. ZUJKOWSKI, AND M. HINKER RE: STATUS, STRATEGY AND RECENT DEVELOPMENTS. | 1.4 |
| 09/05/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. HINKER, M. YASSIN, S. TORRES, AND D. CAMPORREALE RE: STRATEGY DISCUSSIONS RELATED TO ISSUERS. | 1.7 |
| 09/05/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. DICONZA, J. ZUJKOWSKI, M. HINKER, M. YASSIN, S. TORRES, AND D. CAMPORREALE RE: STRATEGY DISCUSSIONS RELATED TO ISSUERS. | 1.7 |
| 09/05/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. YASSIN, S. TORRES, AND D. CAMPORREALE RE: STRATEGY DISCUSSIONS RELATED TO ISSUERS. | 1.7 |
| 09/05/18 | J SPINA | REVISE ██████████ DECK. | 2.3 |
| 09/05/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. HINKER, M. YASSIN, S. TORRES, AND D. CAMPORREALE RE: STRATEGY DISCUSSIONS RELATED TO ISSUERS. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, J. ZUJKOWSKI, M. HINKER, M. YASSIN, S. TORRES, AND D. CAMPORREALE RE: STRATEGY DISCUSSIONS RELATED TO ISSUERS (1.7); REVIEW AND ANALYZE ███████ RE: ████ FOR SAME (.7). | 2.4 |
| 09/06/18 | M HINKER | DRAFT AND PREPARE WEEKLY STATUS CHART. | 1.2 |
| 09/06/18 | J ZUJKOWSKI | ATTEND TO WEEKLY UPDATE DECK. | 2.7 |
| 09/07/18 | A PAVEL | COMMENT ON WEEKLY STATUS REPORT. | 0.2 |
| 09/07/18 | E MCKEEN | STRATEGIZE RE: ███████████████████. | 0.6 |
| 09/07/18 | M KREMER | REVISE WEEKLY CASE UPDATE AND EMAIL M. HINKER RE: SAME. | 0.4 |
| 09/07/18 | M HINKER | DRAFT AND REVISE STATUS CHART AND NEAR TERM KEY ITEMS. | 1.3 |
| 09/07/18 | M HINKER | REVIEW AND COMMENT TO SECURITIZATION TERM SHEET (.9); DISCUSSIONS W/ PROSKAUER RE: PRELIMINARY RSA ISSUES (.2); REVIEW AND PREPARE RESPONSES TO DILIGENCE QUESTIONS (.6); CORRESPOND W/ ROTHSCHILD RE: ████ (.1); REVIEW REVISED ██████████████ (.4); REVIEW COMMENTS TO ████████████████████ (.4). | 2.6 |
| 09/08/18 | J RAPISARDI | REVIEW AND REVISE RESTRUCTURING STRATEGY DECK PRESENTATION FOR MAJOR T/3 AND T/6 OTHER ENTITIES (2.2); CONFERENCE CALL W/ N. MITCHELL, S. UHLAND, ET AL. RE: STRATEGY POA DECK (1.1); NUMEROUS EMAIL EXCHANGES W/ S. UHLAND, P. FRIEDMAN, AND N. MITCHELL RE: ████ STRATEGIES AND LITIGATION RELATED ISSUES (.8); CONFERENCE W/ ████████ RE: RESTRUCTURING STATUS (.2). | 4.3 |
| 09/08/18 | I BLUMBERG | UPDATE LITIGATION SUMMARY SLIDES FOR COMPREHENSIVE RESTRUCTURING DECK. | 2.7 |
| 09/08/18 | M HINKER | REVISE COMPREHENSIVE DEBT RESTRUCTURING ████████. | 0.8 |
| 09/08/18 | M HINKER | REVISE WEEKLY STATUS AND NEAR TERM KEY ISSUES CHART. | 0.7 |
| 09/08/18 | M HINKER | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, S. UHLAND, J. RAPISARDI (PARTIAL), M. DICONZA, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████████. | 1.1 |
| 09/08/18 | N MITCHELL | TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: DECK AND FOLLOW UP RE: SAME. | 1.5 |
| 09/08/18 | N MITCHELL | DRAFT INTRODUCTION SECTION OF DECK AND REVIEW J. RAPISARDI COMMENTS RE: SAME. | 1.5 |
| 09/08/18 | N MITCHELL | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, S. UHLAND, J. RAPISARDI (PARTIAL), M. DICONZA, M. HINKER, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████████. | 1.1 |
| 09/08/18 | S UHLAND | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, J. RAPISARDI (PARTIAL), M. DICONZA, M. HINKER, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████████. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/18 | M DICONZA | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, S. UHLAND, J. RAPISARDI (PARTIAL), M. HINKER, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ (1.1); DRAFT ███████ RE: SAME (2.3). | 3.4 |
| 09/08/18 | A SAX-BOLDER | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, S. UHLAND, J. RAPISARDI (PARTIAL), M. DICONZA, AND M. HINKER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ (1.1); DRAFT AND REVISE COMPREHENSIVE DEBT RESTRUCTURING ███████ (1.4); PREPARE LITIGATION UPDATE RE: SAME (.9). | 3.4 |
| 09/08/18 | J RAPISARDI | CONFERENCE W/ D. MONDELL, V. D'AGATA, B. MEISEL, N. MITCHELL, S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ | 1.1 |
| 09/08/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT. | 0.7 |
| 09/09/18 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND, N. MITCHELL, M. HINKER, J. ZUJKOWSKI, AND M. DICONZA RE: UPCOMING TASKS AND ISSUES RE: GDB, PRASA, PREPA, COFINA AND MEETINGS W/ AAFAF. | 1.1 |
| 09/09/18 | I BLUMBERG | REVIEW AND REVISE COMPREHENSIVE STRATEGY DECK (1.1); QUALITY CHECK FOR COMMENT IMPLEMENTATION (1.1). | 2.2 |
| 09/09/18 | M HINKER | REVISE STATUS CHART PER COMMENTS. | 0.8 |
| 09/09/18 | N MITCHELL | DRAFT INTRODUCTION AND OVERVIEW AND RECOMMENDED STRATEGY SECTIONS OF THE DECK (1.6); REVISE ADDITIONAL SECTIONS (1.2). | 2.8 |
| 09/09/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, AND J. ZUJKOWSKI RE: STRATEGY AND STATUS OF ISSUERS. | 0.9 |
| 09/09/18 | M HINKER | PREPARE SECTIONS OF COMPREHENSIVE DEBT RESTRUCTURING ███████ | 1.1 |
| 09/09/18 | J SPINA | DRAFT INSERTS FOR TITLE III DECK RE: ███████ ███████ (1.7); EMAIL W/ A. SAX-BOLDER RE: SAME (.6). | 2.3 |
| 09/09/18 | A SAX-BOLDER | REVISE LITIGATION APPENDIX TO COMPREHENSIVE DEBT RESTRUCTURING ███████ (.3); DRAFT AND REVISE COMPREHENSIVE DEBT RESTRUCTURING ███████ TO INCORPORATE COMMENTS FROM S. UHLAND (2.8); REVISE COFINA INSERT TO COMPREHENSIVE DEBT RESTRUCTURING ███████ (.7); REVISE ███████ SLIDES RE: SAME (.2); REVISE PBA INSERT TO SAME (.4); EMAILS W/ ROTHSCHILD TEAM RE: SAME (.4); REVIEW REVISED RESTRUCTURING ███████ AND PROVIDE COMMENTS TO ROTHSCHILD (.5). | 5.3 |
| 09/09/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, J. RAPISARDI, J. ZUJKOWSKI, P. FRIEDMAN, M. HINKER, AND M. DICONZA RE: STATUS OF ALL ISSUERS (.8); DRAFT AND REVISE SECTION OF DECK RE: UPR, HTA, PRIDCO, PRIFA, COFINA, ERS (2.7). | 3.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 11/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1015718
Matter:  0686892-00001 Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/18 | M DICONZA | TELEPHONE CONFERENCE W/ N. MITCHELL, S. UHLAND, J. RAPISARDI, M. HINKER, J. ZUJKOWSKI, AND P. FRIEDMAN (PARTIAL) RE: UPDATES AND PLANNING FOR ALL ISSUERS AND MEETINGS (.8); FOLLOW UP ON OPEN ISSUES FOR ASSIGNED ISSUERS RE: SAME (.4); DRAFT SECTIONS, REVIEW AND COMMENT ON REVISED DRAFTS OF PLAN STRATEGY DECK (2.2). | 3.4 |
| 09/10/18 | J RAPISARDI | REVIEW STRATEGY DECK GLOBAL RESTRUCTURING (1.0); CONFERENCE W/ N. MITCHELL, S. UHLAND RE: SAME (.8). | 1.8 |
| 09/10/18 | J SPINA | REVISE ███████████ DECK. | 2.9 |
| 09/10/18 | M KREMER | MEETING W/ V. D'AGATA, D. MONDELL, S. PAK, AND S. UHLAND RE: ███████████ | 0.8 |
| 09/10/18 | M HINKER | REVIEW AND REVISE COMPREHENSIVE DEBT RESTRUCTURING STRATEGY PRESENTATION. | 2.7 |
| 09/10/18 | M HINKER | PREPARE ███████ OUTLINE ISSUES (.4), PREPARE AND REVISE RESPONSE RE: ███████████ (1.8), REVIEW ███████████ TERM SHEET AND PREPARE COMMENTS (1.1). | 3.3 |
| 09/10/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND AND N. MITCHELL RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ (.4); REVISE COMPREHENSIVE DEBT RESTRUCTURING ███████ TO INCORPORATE COMMENTS FROM S. UHLAND, N. MITCHELL, AND M. DICONZA (.9); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND AND J. RAPISARDI (2.2); REVISE ███████████ (.7); COORDINATE REVISIONS OF COMPREHENSIVE RESTRUCTURING STRATEGY DECK W/ ROTHSCHILD AND ANKURA (.4); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO INCORPORATE COMMENTS FROM JC BATTLE (.5). | 5.1 |
| 09/10/18 | S UHLAND | MEETING W/ D. MONDELL, V. D'AGATA, M. KREMER, AND S. PAK RE: PRIDCO, PRIFA, PBA (1.4); MEETING W/ J. RAPISARDI, D. MONDELL, V. D'AGATA, AND COMMONWEALTH RE: SAME (.8); DRAFT AND REVISE RESTRUCTURING DECK RE: J. RAPISARDI COMMENTS (1.2); CONFERENCE W/ N. MITCHELL AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ (.4). | 3.8 |
| 09/10/18 | N MITCHELL | CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ | 0.4 |
| 09/10/18 | M DICONZA | REVIEW REVISED COMPREHENSIVE DEBT RESTRUCTURING STRATEGY DECK (.3); EMAILS W/ TEAM RE: SAME (.4). | 0.7 |
| 09/11/18 | J RAPISARDI | MEET W/ F. BATTLE, N. MITCHELL, M. DICONZA, ET AL. RE: ███████████ | 2.4 |
| 09/11/18 | M HINKER | CONFERENCE W/ V. D'AGATA (PARTIAL), B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), I. BLUMBERG, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ███████ | 1.4 |
| 09/11/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. GILL, AND J. SAN MIGUEL (ANKURA) RE: ███████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/18 | N MITCHELL | CONFERENCE W/ F. BATTLE (ANKURA), V. D'AGATA, B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), J. RAPISARDI, S. UHLAND (PARTIAL), M. DICONZA, M. HINKER, I. BLUMBERG, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████ | 3.4 |
| 09/11/18 | M HINKER | CONFERENCE W/ F. BATTLE (ANKURA), V. D'AGATA, B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), J. RAPISARDI, N. MITCHELL, S. UHLAND (PARTIAL), M. DICONZA, I. BLUMBERG, AND A. SAX-BOLDER RE: ████ COMPREHENSIVE DEBT RESTRUCTURING | 3.4 |
| 09/11/18 | I BLUMBERG | REVISE COMPREHENSIVE RESTRUCTURING DECK (1.7); PREPARE DOCUMENTS FOR MEETING W/ ROTHSCHILD (.4); CONFERENCE W/ V. D'AGATA (PARTIAL), B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), M. HINKER, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████ (1.4); AID ROTHSCHILD ████ (1.3); ████ (.9). | 5.7 |
| 09/11/18 | I BLUMBERG | UPDATE CHEAT SHEET BINDER FOR J. RAPISARDI. | 2.4 |
| 09/11/18 | A SAX-BOLDER | REVISE ████ SECTION OF COMPREHENSIVE DEBT RESTRUCTURING ████ (.2); CONFERENCE W/ F. BATTLE (ANKURA), V. D'AGATA, B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), J. RAPISARDI, N. MITCHELL, S. UHLAND (PARTIAL), M. DICONZA, M. HINKER, AND I. BLUMBERG RE: COMPREHENSIVE DEBT RESTRUCTURING ████ (3.4); PREPARE FOR SAME (.5); CONFERENCE W/ V. D'AGATA (PARTIAL), B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), M. HINKER, AND I. BLUMBERG RE: COMPREHENSIVE DEBT RESTRUCTURING ████ (1.4). | 5.5 |
| 09/11/18 | S UHLAND | CONFERENCE (PARTIAL) W/ F. BATTLE (ANKURA), V. D'AGATA, B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), J. RAPISARDI, N. MITCHELL, M. DICONZA, M. HINKER, I. BLUMBERG, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████ | 2.9 |
| 09/11/18 | M DICONZA | CONFERENCE W/ F. BATTLE (ANKURA), V. D'AGATA, B. MEISEL, L. WEINBERG, P. ENGEL (ROTHSCHILD), J. RAPISARDI, N. MITCHELL, S. UHLAND (PARTIAL), M. HINKER, I. BLUMBERG, AND A. SAX-BOLDER RE: COMPREHENSIVE DEBT RESTRUCTURING ████ (3.4); REVIEW AND COMMENT ON VARIOUS VERSIONS RE: SAME (.8). | 4.2 |
| 09/12/18 | E MCKEEN | REVIEW COMPREHENSIVE RESTRUCTURING STRATEGY PRESENTATION. | 1.3 |
| 09/12/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. GILL, J. SAN MIGUEL (ANKURA), AND S. LLOMPART (ANKURA) RE: UTIER REQUESTS. | 0.3 |
| 09/12/18 | J BEISWENGER | REVISE WEEKLY SUMMARY CHARTS AS PER J. RAPISARDI REQUEST. | 0.4 |
| 09/12/18 | J ZUJKOWSKI | REVIEW OF ████ CREDIT DOCUMENTS; EMAILS RE: SAME. | 5.2 |
| 09/12/18 | M DICONZA | LISTEN TO ████ CREDITOR CALL (.4); FOLLOW UP ON OPEN QUESTIONS FOR PLAN DECK (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | A SAX-BOLDER | ANALYZE ███████ ISSUES (.2); DRAFT EMAIL TO J. RAPISARDI RE: SAME (.1); CONFERENCE W/ F. BATTLE RE: ████████████████████████████████ (.2); LISTEN TO ███████████ CREDITOR UPDATE (.3); SEND NOTES TO J. RAPISARDI (.1); REVISE COMPREHENSIVE DEBT RESTRUCTURING DECK (.7); EMAILS W/ B. MEISEL (ROTHSCHILD) RE: SAME (.2); ANALYZE ███████████ RE: DEBT RESTRUCTURING DECK (.3). | 2.1 |
| 09/13/18 | M HINKER | REVIEW REVISED STRATEGY DECK. | 0.6 |
| 09/13/18 | A SAX-BOLDER | REVISE RESTRUCTURING STRATEGY DECK TO INCLUDE J. RAPISARDI AND ████████COMMENTS (1.1); CONTINUE REVISING SAME INCORPORATING COMMENTS FROM N. MITCHELL (.3). | 1.4 |
| 09/13/18 | J ZUJKOWSKI | REVIEW OF ███ CREDIT DOCUMENTS; EMAILS RE: SAME. | 5.4 |
| 09/13/18 | S UHLAND | MEETING W/ A. CAMPORREALE, J. MATTEI, S. TORRES, AND S. PAK (BY TELEPHONE) RE: MISCELLANEOUS TITLE VI CREDITS (1.4); CONFERENCE W/ P. FRIEDMAN AND J. RAPISARDI RE: STATUS (.4). | 1.8 |
| 09/13/18 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND OMM RE: PRIFA (MEP ███████ PBA, PRIDCO, RESTRUCTURING STATUS, AND ███████████ (1.0); REVIEW OPEN ISSUES FOR CREDITS IN PLAN DECK (.6). | 1.6 |
| 09/14/18 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 09/14/18 | M HINKER | REVIEW PUERTO RICO DECISION RE: ████████████████ | 0.9 |
| 09/14/18 | M HINKER | PREPARE AND REVISE SUMMARY AND NEAR TERM STATUS CHART. | 1.8 |
| 09/14/18 | I BLUMBERG | UPDATE WEEKLY BINDER FOR J. RAPISARDI (1.2); UPDATE WEEKLY SHEET FOR ███████████ (.5). | 1.7 |
| 09/14/18 | B NEVE | REVIEW AND REVISE WEEKLY CLIENT UPDATE. | 0.2 |
| 09/16/18 | M HINKER | DRAFT AND REVISE STATUS AND NEAR TERM KEY ITEMS. | 1.6 |
| 09/16/18 | S UHLAND | DRAFT AND REVISE WEEKLY REPORT FOR AAFAF. | 0.8 |
| 09/17/18 | P FRIEDMAN | REVIEW LEGISLATION RE: ███████████ | 0.4 |
| 09/17/18 | J ZUJKOWSKI | DRAFT DECK RE: PLAN STRATEGY. | 3.0 |
| 09/18/18 | A SAX-BOLDER | REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO REFLECT UPDATES TO STRATEGY. | 0.8 |
| 09/19/18 | N MITCHELL | REVIEW AND ANALYZE MEMORANDA ON ███████████ | 1.3 |
| 09/19/18 | M LOTITO | CORRESPOND W/ S. CERONE (ANKURA) RE: ████████████████ | 0.1 |
| 09/19/18 | S UHLAND | CONFERENCE W/ PMA RE: ████████████████ | 0.6 |
| 09/20/18 | M HINKER | REVISE RESPONSES TO ████████████████ | 0.9 |
| 09/20/18 | S UHLAND | CONFERENCE W/ A. TORO, E. INCIAN RE: PFC, PRIFA, MBA. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/18 | M HINKER | DISCUSSIONS RE: PLAN ISSUES W/ PROSKAUER (E. BARAK AND P. POSSINGER), N. MITCHELL, M. DICONZA, NORTON ROSE (L. BAUER), CLEARY (R. COOPER), AND CITI (D. BROWNSTEIN AND F. CHAPADOS). | 0.8 |
| 09/21/18 | J ZUJKOWSKI | PREPARE UPDATES TO PLAN DECK. | 2.3 |
| 09/21/18 | A PAVEL | COMMENT ON WEEKLY STATUS REPORT. | 0.3 |
| 09/21/18 | M HINKER | DRAFT AND REVISE STATUS AND NEAR TERM KEY ISSUES CHART. | 2.6 |
| 09/21/18 | M DICONZA | REVIEW ISSUES LIST FOR ALL CREDITS (.2); DISCUSS SAME W/ N. MITCHELL (.2) | 0.4 |
| 09/21/18 | A SAX-BOLDER | DRAFT AND REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO REFLECT UPDATES AND COMMENTS FROM N. MITCHELL (2.2); CONFERENCE W/ B. MEISEL, L. WEINBERG, AND P ENGEL (ROTHSCHILD) RE: SAME (.4); REVISE WEEKLY STATUS UPDATE REPORT FOR AAFAF (.5); REVIEW ISSUES LIST FOR RESTRUCTURING STRATEGY MEETING (.1). | 3.2 |
| 09/21/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: STATUS OF VARIOUS ISSUERS. | 0.4 |
| 09/22/18 | A SAX-BOLDER | DRAFT AND REVISE COMPREHENSIVE DEBT RESTRUCTURING STRATEGY DECK (2.6); FURTHER REVISE WEEKLY STATUS UPDATE FOR AAFAF (.2); REVIEW OF FOMB WEBSITE DOCUMENTS IN CONNECTION W/ SAME (.1). | 2.9 |
| 09/23/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY STATUS REPORT FOR AAFAF. | 0.3 |
| 09/23/18 | M KREMER | DRAFT AND REVISE TITLE VI UPDATES AND EMAIL M. HINKER RE: SAME. | 0.5 |
| 09/23/18 | S UHLAND | DRAFT AND REVISE CLIENT UPDATE ON ALL CREDITORS. | 0.9 |
| 09/23/18 | A SAX-BOLDER | REVISE COMPREHENSIVE RESTRUCTURING STRATEGY ███████ (1.8); PREPARE SAME FOR TEAM MEETING (.2). | 2.0 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (.3). | 1.0 |
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M DICONZA | MEET W/ S. UHLAND AND N. MITCHELL RE: PLAN STRATEGY, NEXT STEPS AND STAFFING. | 1.0 |
| 09/24/18 | S UHLAND | MEET W/ M. DICONZA AND N. MITCHELL RE: STRATEGY DECK, NEXT STEPS. | 0.6 |
| 09/24/18 | A SAX-BOLDER | PREPARE MATERIALS FOR TEAM MEETING (.4); REVISE COMPREHENSIVE RESTRUCTURING ██████████DECK TO REFLECT COMMENTS FROM S. UHLAND AND N. MITCHELL (2.2); EMAILS W/ ROTHSCHILD RE: SAME (.9). | 3.5 |
| 09/25/18 | S PAK | MEETING W/ ANKURA TO DISCUSS RESTRUCTURING STRATEGIES AND ALTERNATIVES. | 0.8 |
| 09/25/18 | M DICONZA | MEETING (PARTIAL) W/ S. UHLAND, N. MITCHELL, M. HINKER) (PARTIAL), ANKURA (F. BATLLE, D. BARRETT), AND AAFAF (M. YASSIN) (PARTIAL) RE: RESTRUCTURING STRATEGY DECK. | 3.9 |
| 09/25/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, ANKURA (F. BATLLE, D. BARRETT), AND AAFAF (M. YASSIN) (PARTIAL) RE: RESTRUCTURING STRATEGY DECK. | 4.6 |
| 09/25/18 | I BLUMBERG | REVISE WEEKLY BINDER FOR J. RAPISARDI. | 0.3 |
| 09/25/18 | J SPINA | CORRESPOND W/ K. THOMAS RE: T██████████████ | 0.9 |
| 09/26/18 | J SPINA | TELEPHONE CONFERENCE W/ V. BLAY RE: ████████ ████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/18 | J SPINA | WORK ON ████████ OUTLINE FOR RESTRUCTURING DECK. | 1.1 |
| 09/26/18 | A SAX-BOLDER | REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO ████████ (.4); ANALYZE SAME (1.2); EMAILS W/ B. NEVE, J. SPINA, M. LOTITO, M. KREMER, I. BLUMBERG, AND A. SORKIN RE: SAME (.7); REVISE GO/CW SECTION ON COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO INCORPORATE COMMENTS FROM M. YASSIN (.8); REVISE ████████ (.3). | 3.4 |
| 09/27/18 | I BLUMBERG | COORDINATE ████████ (.3); REVIEW MATERIALS (.8). | 1.1 |
| 09/27/18 | J SPINA | REVISE ████████ DECK. | 0.9 |
| 09/27/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ (2.2); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO INCORPORATE COMMENTS FROM N. MITCHELL (1.7). | 3.9 |
| 09/28/18 | A PAVEL | COMMENT ON WEEKLY SUMMARY. | 0.3 |
| 09/28/18 | D PEREZ | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.2 |
| 09/28/18 | M HINKER | DRAFT AND REVISE STATUS AND NEAR TERM STATUS CHART. | 1.8 |
| 09/28/18 | I BLUMBERG | UPDATE WEEKLY CHEAT SHEET BINDER FOR J. RAPISARDI. | 2.1 |
| 09/28/18 | J SPINA | PREPARE FINANCIAL DECK FOR J. ZUJKOWSKI. | 3.4 |
| 09/28/18 | M KREMER | REVIEW AND REVISE WEEKLY STATUS REPORT. | 0.2 |
| 09/28/18 | A SAX-BOLDER | REVISE ████████ (.4); REVIEW COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO INCORPORATE COMMENTS FROM J. RAPISARDI (1.2); REVISE SECTION ████████ (.7). | 2.3 |
| 09/30/18 | M HINKER | REVISE STATUS AND NEAR TERM KEY ISSUES CHART. | 0.8 |

| **Total Hours** | | | **245.1** |
|------|------|------|------|

| **Total Fees** | | | **186,770.34** |
|------|------|------|------|

## Disbursements

| | |
|---|---|
| Copying | $850.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,154.30 |
| Online Research | 88.23 |
| Other Professionals | 3,787.22 |
| **Total Disbursements** | **$8,879.75** |

| **Total Current Invoice** | **$195,650.09** |
|---|---|

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No.    14

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/31/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 3 | 3.00 | $0.30 |
| 08/31/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 31 | 31.00 | 3.10 |
| 08/31/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/04/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 10 | 10.00 | 1.00 |
| 09/04/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 26 | 26.00 | 2.60 |
| 09/04/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 52 | 52.00 | 5.20 |
| 09/05/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 09/06/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 115 | 115.00 | 11.50 |
| 09/06/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 80 | 80.00 | 8.00 |
| 09/06/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 80 | 80.00 | 8.00 |
| 09/06/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 09/06/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 3 | 3.00 | 0.30 |
| 09/07/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 09/07/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 09/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 09/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 09/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 09/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/10/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 44 | 44.00 | 4.40 |
| 09/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 115 | 115.00 | 11.50 |
| 09/10/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 55 | 55.00 | 5.50 |
| 09/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 115 | 115.00 | 11.50 |
| 09/10/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 115 | 115.00 | 11.50 |
| 09/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1008 | 1,008.00 | 100.80 |
| 09/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 832 | 832.00 | 83.20 |
| 09/11/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 37 | 37.00 | 3.70 |
| 09/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 12 | 12.00 | 1.20 |
| 09/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-0001

11/12/18
Invoice: 1015718
Page No.   15

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/12/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 129 | 129.00 | 12.90 |
| 09/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 31 | 31.00 | 3.10 |
| 09/13/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 23 | 23.00 | 2.30 |
| 09/13/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 53 | 53.00 | 5.30 |
| 09/13/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 192 | 192.00 | 19.20 |
| 09/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 31 | 31.00 | 3.10 |
| 09/16/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 09/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 97 | 97.00 | 9.70 |
| 09/17/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 38 | 38.00 | 3.80 |
| 09/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 09/17/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 22 | 22.00 | 2.20 |
| 09/17/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 09/17/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 65 | 65.00 | 6.50 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 09/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 09/17/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 135 | 135.00 | 13.50 |
| 09/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 131 | 131.00 | 13.10 |
| 09/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 09/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 09/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/17/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 97 | 97.00 | 9.70 |
| 09/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 131 | 131.00 | 13.10 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 73 | 73.00 | 7.30 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 274 | 274.00 | 27.40 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 274 | 274.00 | 27.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/12/18
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 1015718
Matter: 0686892-00001 | Page No. 16

| 09/18/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 4 | 4.00 | 0.40 |
|---|---|---|---|---|
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 140 | 140.00 | 14.00 |
| 09/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 09/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 09/18/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 53 | 53.00 | 5.30 |
| 09/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 09/18/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 28 | 28.00 | 2.80 |
| 09/19/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 20 | 20.00 | 2.00 |
| 09/19/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 46 | 46.00 | 4.60 |
| 09/19/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 24 | 24.00 | 2.40 |
| 09/20/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 09/21/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 09/21/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 109 | 109.00 | 10.90 |
| 09/21/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 142 | 142.00 | 14.20 |
| 09/21/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 09/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 136 | 136.00 | 13.60 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 09/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/24/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1360 | 1,360.00 | 136.00 |
| 09/25/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 126 | 126.00 | 12.60 |
| 09/25/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 130 | 130.00 | 13.00 |
| 09/25/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 39 | 39.00 | 3.90 |
| 09/25/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 33 | 33.00 | 3.30 |
| 09/25/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 154 | 154.00 | 15.40 |
| 09/25/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 50 | 50.00 | 5.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/12/18
Invoice: 1015718
Page No.   17

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/25/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 50 | 50.00 | 5.00 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 31 | 31.00 | 3.10 |
| 09/26/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 09/27/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 37 | 37.00 | 3.70 |
| 09/27/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 22 | 22.00 | 2.20 |
| 09/27/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 4 | 4.00 | 0.40 |
| 09/27/18 | E101 | Copying (Copitrak - Internal) - Burke, Maureen Pages: 32 | 32.00 | 3.20 |
| 09/27/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 32 | 32.00 | 3.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$850.00** |
| 08/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; RIBK; Image571-0; 1:11-bk-13105 Document 571-0 | 2.00 | $0.20 |
| 08/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; CAEBK; Docket Report; 08-26813 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 08/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; PAMBK; Docket Report; 1:11-bk-06938-MDF Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 17.00 | 1.70 |
| 08/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Francesca Riggione; RIBK; Docket Report; 1:11-bk-13105 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 09/20/18 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 80.33 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$88.23** |
| 08/13/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 08/13/2018-08/18/2018 LODGING. PR TRAVEL EXPENSES - MEETINGS W/PR GOVERNMENT OFFICIALS IN AAFAF/LA FORTALEZA (5 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | $1,000.00 |
| 08/16/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI, 08/18/2018-08/18/2018, AIRFARE-BUSINESS; SJU/JFK. PR TRAVEL EXPENSES - MEETINGS W/PR GOVERNMENT OFFICIALS IN AAFAF/LA FORTALEZA; COMPARISON REFUNDABLE COACH $885.40; | 1.00 | 750.00 |
| 09/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 202.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No. 18

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: D PEREZ; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 09/05/2018 - 09/05/2018; AGENCY/INV: LTS - 116782; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $384.40; | | |
| 09/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 09/04/2018 - 09/07/2018; AGENCY/INV: LTS - 116721; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $2563.80; | 1.00 | 268.00 |
| 09/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D PEREZ; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 09/06/2018 - 09/06/2018; AGENCY/INV: LTS - 116769; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $731.40; | 1.00 | 423.40 |
| 09/04/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 09/04/2018-09/07/2018 LODGING. PR TRAVEL - MEETINGS WITH PR GOVERNMENT OFFICIALS (3 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | 600.00 |
| 09/05/18 | E110 | DIANA PEREZ - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DIANA M. PEREZ, 09/05/2018-09/06/2018 LODGING. ATTEND CLAIMS UPDATE MEETING (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| 09/13/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Hotel - SUZZANNE UHLAND, 09/12/2018-09/13/2018 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO PUERTO RICO TO ATTEND TITLLE III OMNIBUS HEARING. (NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| 09/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: MIAMI - SAN JUAN;; TRAVEL DATES: 09/12/2018 - 09/12/2018; AGENCY/INV: LTS - 117208; TICKETED NONREF COACH-COMPARISON REFUNDABLE $886.40; | 1.00 | 227.10 |
| 09/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 09/13/2018 - 09/13/2018; AGENCY/INV: LTS - 117211; TICKETED NONREF COACH- COMPARISON REFUNDABLE $1425.00; | 1.00 | 283.40 |

**Total for E110 - Out-of-Town Travel Hotel** **$4,154.30**

| | | | | |
|---|---|---|---|---|
| 09/06/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1466 - - J SPINA - 8/31/17 HOSTING/USER LICENSES, 09/06/17 | 1.00 | $2,967.22 |
| 09/18/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS A ORCUTT-CONFERENCE/MOTION HEARINGS, 7/16 | 1.00 | 70.00 |
| 09/26/18 | E123 | CT CORPORATION {SF} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {SF} - 18495282RI - - M BURKE - ADMINISTRACION DE SERVICIOS GENERALES, GENERAL SERVICES ADMINISTRATION, UCC LIENS, PUERTO RICO, 09/26/18 | 1.00 | 750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1015718
Matter:  0686892-00001          Page No.   19

**Total for E123 - Other Professional Services (Accounts Payable)**          **$3,787.22**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/12/18
Invoice: 1015718
Page No. 20

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 12.4 |
| SUNG PAK | 0.8 |
| ELIZABETH L. MCKEEN | 4.0 |
| SUZZANNE UHLAND | 20.9 |
| PETER FRIEDMAN | 1.8 |
| NANCY MITCHELL | 16.7 |
| MARIA J. DICONZA | 24.7 |
| JOSEPH ZUJKOWSKI | 23.5 |
| ASHLEY PAVEL | 0.8 |
| DIANA M. PEREZ | 1.7 |
| MICHAEL F. LOTITO | 0.4 |
| MATTHEW P. KREMER | 3.6 |
| MATTHEW HINKER | 46.1 |
| ANDREW SORKIN | 1.6 |
| JACOB T. BEISWENGER | 0.4 |
| JOSEPH A. SPINA | 16.3 |
| IRENE BLUMBERG | 19.8 |
| AMALIA Y. SAX-BOLDER | 47.8 |
| BRETT M. NEVE | 1.8 |
| **Total for Attorneys** | **245.1** |
| **Total** | **245.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter:  0686892-00006

11/12/18
Invoice: 1016053
Page No.  2

## PBA

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/18 | M DICONZA | REVIEW PRIOR RESEARCH TO ANALYZE OPEN ISSUES AND NEXT STEPS. | 0.7 |
| 09/06/18 | M DICONZA | CONFERENCE W/ S. UHLAND, S. PAK, A. SORKIN, M. LOTITO, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); FOLLOW-UP CONFERENCE W/ A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.9); RESEARCH AND ANALYZE ISSUES FOR SAME (1.9). | 3.4 |
| 09/06/18 | S PAK | CONFERENCE W/ S. UHLAND, M. DICONZA, A. SORKIN, M. LOTITO, M. KREMER, B. NEVE, A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY. | 0.6 |
| 09/06/18 | S PAK | ANALYZE COMMONWEALTH FISCAL PLAN RE: ███████ ██████ | 0.4 |
| 09/06/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, A. SORKIN, M. LOTITO, M. KREMER, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); FOLLOW-UP CONFERENCE W/ M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.9); CONFERENCE W/ A. SORKIN RE: ██████████████████ (.2). | 1.7 |
| 09/06/18 | A SAX-BOLDER | ANALYZE ███████ RE: ██████ | 0.6 |
| 09/06/18 | M KREMER | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); EMAIL W/ K. GROTENRATH RE: ████████ (.2). | 0.8 |
| 09/06/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, A. SORKIN, M. LOTITO, M. KREMER, AND B. NEVE RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); PREPARE FOR CONFERENCE AND REVIEW OF █████████████ (.3); FOLLOW-UP CONFERENCE W/ M. DICONZA, A. SORKIN, AND B. NEVE RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.9); TELEPHONE CONFERENCE W/ M. LOTITO RE: SAME (.1); EMAILS W/ S. TORRES RE: ████████ (.1). | 2.0 |
| 09/06/18 | A SORKIN | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, M. LOTITO, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); FOLLOW-UP CONFERENCE W/ M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.9); DRAFT OUTLINE FOR ████████ STRATEGY MEMORANDUM (.9); LEGAL RESEARCH RE: ████████████ ISSUES AND ANALYSIS OF SAME (3.6). | 6.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PBA

Matter: 0686892-00006

11/12/18

Invoice: 1016053

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | M LOTITO | REVIEW ██████████ FROM L. MARINI (1.3); CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, A. SORKIN, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.6); ANALYZE ████████ (.8); COORDINATE ████████ (.5), CORRESPOND W/ S. TORRES (AAFAF) RE: SAME (.1). | 3.3 |
| 09/06/18 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ M. DICONZA, S. PAK, A. SORKIN, M. LOTITO, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (.5); ANALYZE ISSUES RE: ████████ (.7); COMMUNICATION W/ A. SORKIN RE: SAME (.3). | 1.5 |
| 09/07/18 | M DICONZA | RESEARCH AND ANALYZE ISSUES FOR CLIENT MEMORANDUM. | 1.2 |
| 09/07/18 | A SAX-BOLDER | ANALYZE ████ ISSUES (.9); CONFERENCE W/ M. DICONZA RE: SAME (.2). | 1.1 |
| 09/07/18 | A SORKIN | RESEARCH RE: ████████ (3.8); ANALYZE AND CORRESPOND W/ S. UHLAND AND M. DICONZA RE: SAME (.6). | 4.4 |
| 09/07/18 | M LOTITO | RESEARCH LAW ████████ (3.4); DRAFT ANALYSIS ON ████████ (1.2); DRAFT BACKGROUND ON ████████ (1.7); DRAFT ANALYSIS ████████ (2.8); REVIEW MEMORANDUM FROM PMA RE: ████████ (.6). | 9.7 |
| 09/08/18 | M LOTITO | CONTINUE DRAFT OF ████████ (.4); ANALYZE PROVISIONS ████████ (2.9); ANALYZE ████████ (2.3); EMAILS TO A. BILLOCH RE: ████████ (.2); DRAFT EMAIL SUMMARY OF ████████ FOR M. DICONZA (.5); REVIEW DRAFT OF RESTRUCTURING STRATEGY FROM M. DICONZA (.3). | 6.6 |
| 09/08/18 | A SAX-BOLDER | DRAFT AND REVISE LEGAL ISSUES MEMORANDUM RE: ████████ (2.2); LEGAL RESEARCH RE: ████████ (.6); RESEARCH RE: ████████ RE: ████████ (.7); ANALYZE ████████ (.4); EMAILS W/ A. SORKIN RE: SAME (.4). | 4.3 |
| 09/08/18 | A SORKIN | DRAFT STRATEGY MEMORANDUM RE: ████████ (4.0); LEGAL RESEARCH RE: ████████ (.6). | 4.6 |
| 09/09/18 | M LOTITO | CORRESPOND W/ M. DICONZA RE: ████████ (.5); DRAFT SUMMARY OF ████████ (2.1); CONTINUE REVIEW OF MEMORANDUM FROM PMA RE: ████████ (1.0); RESEARCH STATUTES AND CASE LAW GOVERNING ████████ (3.9); DRAFT PRELIMINARY ████████ (1.4). | 8.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name: PBA                                                          Invoice: 1016053
Matter: 0686892-00006                                                     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/18 | A SORKIN | RESEARCH RE: ████ (2.4); DRAFT ANALYSIS OF SAME FOR S. UHLAND, M. DICONZA (.3); FURTHER DRAFT MEMORANDUM RE: ████ (1.2). | 3.9 |
| 09/10/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, A. SORKIN, M. LOTITO, AND B. NEVE RE: ████ (.5); CONTINUE ANALYSIS OF PLEADINGS RE: ████ (.9); LEGAL RESEARCH RE: ████ (.8). | 2.2 |
| 09/10/18 | M LOTITO | CONFERENCE W/ B. NEVE RE: ████ (.3); CONFERENCE W/ S. UHLAND, M. DICONZA, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: ████ (.5); REVIEW ████ FROM B. NEVE (.6); REVIEW ████ FROM A. SORKIN (.7). | 2.1 |
| 09/10/18 | S UHLAND | CONFERENCE W/ M. DICONZA, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: ████ | 0.5 |
| 09/10/18 | A SORKIN | CONFERENCE W/ S. UHLAND, M. DICONZA, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: ████ (.5); DRAFT BULLET POINT MEMORANDUM RE: ████ (2.9). | 3.4 |
| 09/10/18 | B NEVE | CONFERENCE W/ M. LOTITO RE: ████ (.3); CONFERENCE W/ S. UHLAND, M. DICONZA, AND M. LOTITO RE: SAME (.5); RESEARCH ████ RE: ████ (.6); RESEARCH ████ RE: ████ (1.4). | 4.1 |
| 09/10/18 | M DICONZA | CONFERENCE W/ S. UHLAND, M. DICONZA, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: ████ (.5); REVIEW MEMORANDA AND ANALYZE LEGAL ISSUES RE: SAME (.9); EMAILS W/ M. LOTITO RE: SAME (.2). | 1.6 |
| 09/11/18 | B NEVE | DRAFT AND REVISE ████ . | 0.7 |
| 09/11/18 | M DICONZA | REVIEW ████ BOND DOCUMENTS FOR ANALYSIS (.5); REVIEW AND ANALYZE ████ RESEARCH MEMORANDUM (.4). | 0.9 |
| 09/12/18 | A SAX-BOLDER | REVISE ANALYSIS OF ████ (.3); DRAFT ████ ANALYSIS (1.7); CONTINUE LEGAL RESEARCH AND ANALYSIS RE: ████ (1.2); CONTINUE ANALYSIS OF ████ (.8); LEGAL RESEARCH AND ANALYSIS RE: ████ (.7); REVISE ████ W/ COMMENTS FROM A. SORKIN AND M. DICONZA (.3); ANALYZE ████ (.2); PREPARE COMMENTS TO ████ (.3); DISCUSS ████ W/ B. NEVE (.2). | 5.7 |
| 09/12/18 | M LOTITO | EDIT INTERNAL ANALYSIS RE: ████ (2.2); EMAILS TO B. NEVE RE: SAME (.4). | 2.6 |
| 09/12/18 | A SORKIN | CORRESPOND W/ M. DICONZA RE: ████ (.1); REVISE OUTLINE RE: ████ (.2); REVIEW BULLET POINTS RE: ████ (.3); CORRESPOND W/ A. SAX-BOLDER, M. LOTITO, AND M. DICONZA RE: SAME (.5). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

11/12/18
Invoice: 1016053
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE: ▇▇▇▇ (.2); DRAFT AND REVISE ▇▇▇▇ (.7). | 0.9 |
| 09/12/18 | M DICONZA | EMAILS W/ A. SAX-BOLDER, M. LOTITO, B. NEVE, AND A. SORKIN RE: STATUS OF RESEARCH (.2); REVIEW AND COMMENT ON ▇▇▇▇ (.4); REVIEW AND COMMENT ON ▇▇▇▇ MEMORANDUM (.6). | 1.2 |
| 09/13/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND S. PAK RE: RESTRUCTURING STRATEGY (.2); CONFERENCE W/ A. SORKIN RE: ▇▇▇▇ ISSUES (.6); REVISE PBA LEGAL ANALYSIS (.4). | 1.2 |
| 09/13/18 | S PAK | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/13/18 | N MITCHELL | DRAFT EMAIL TO S. UHLAND, S. PAK, AND M. DICONZA RE: ▇▇▇▇ STRATEGY. | 0.3 |
| 09/13/18 | M LOTITO | CONTINUE RESEARCH RE: ▇▇▇▇ ANALYSIS. | 2.1 |
| 09/13/18 | M DICONZA | CONFERENCE W/ N. MITCHELL, S. PAK, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/13/18 | N MITCHELL | MEETING W/ F. BATLLE AND C. SOBRINO RE: PBA STRATEGY. | 0.3 |
| 09/13/18 | A SORKIN | FURTHER REVIEW OF PBA BULLET POINT MEMORANDUM (.4); CONFERENCE W/ A. SAX-BOLDER RE: ▇▇▇▇ ISSUES (.6). | 1.0 |
| 09/13/18 | N MITCHELL | CONFERENCE W/ M. DICONZA, S. PAK, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/14/18 | M LOTITO | ANALYZE QUESTION FROM S. TORRES (AAFAF) RE: ▇▇▇▇ ANALYSIS (.4); CORRESPOND W/ S. TORRES RE: SAME (.3); CONFERENCE W/ S. UHLAND RE: ▇▇▇▇ (.3). | 1.0 |
| 09/14/18 | S UHLAND | CONFERENCE W/ M. LOTITO RE: ▇▇▇▇ (.3); CONFERENCE W/ S. PAK, J. RAPISARDI (PARTIAL), AND S. PAK RE: PBA (.5); REVIEW AND REVISE EMAIL TO S. TORRES RE: ▇▇▇▇ (.3). | 1.1 |
| 09/17/18 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, JC BATLLE (ANKURA), J. MENDEZ, A. TORO, E. INCIAN (BLUHAUS), S. UHLAND, N. MITCHELL, S. PAK, AND M. DICONZA RE: ▇▇▇▇ (.8); REVIEW ▇▇▇▇ IN PREPARATION FOR SAME (.2); ANALYZE ▇▇▇▇ RE: ▇▇▇▇ (1.1); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, AND B. NEVE RE: RESTRUCTURING STRATEGY AND ▇▇▇▇ ISSUES (.4); REVIEW AND REVISE ▇▇▇▇ (.4); DRAFT PBA ACTION PLAN AND WORK IN PROGRESS LIST (.8). | 3.7 |
| 09/17/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▇▇▇▇ ISSUES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

11/12/18
Invoice: 1016053
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | J SPINA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | S UHLAND | ANALYZE ISSUES RE: ████████ (.6); MEETING W/ A. SAX-BOLDER RE: SAME (.2); CONFERENCE W/ F. BATTLE, JC BATTLE (ANKURA), J. MENDEZ, A. TORO, E. INCIAN (BLUHAUS), N. MITCHELL, S. PAK, M. DICONZA, AND A. SAX-BOLDER RE: ████████ (.8); MEETING W/ M. DICONZA, N. MITCHELL RE: PBA (.3). | 1.9 |
| 09/17/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: PBA. | 0.1 |
| 09/17/18 | N MITCHELL | TELEPHONE CONFERENCE W/ BLUHAUS, ANKURA, S. UHLAND, AND S. PAK RE: ████████ . | 0.5 |
| 09/17/18 | S PAK | CONFERENCE W/ F. BATLLE, JC BATTLE (ANKURA), J. MENDEZ, A. TORO, E. INCIAN (BLUHAUS), S. UHLAND, N. MITCHELL, M. DICONZA, A. SAX-BOLDER RE: ████ ████████ . | 0.8 |
| 09/17/18 | N MITCHELL | CONFERENCE W/ F. BATLLE, JC BATTLE (ANKURA), J. MENDEZ, A. TORO, E. INCIAN (BLUHAUS), S. UHLAND, S. PAK, M. DICONZA, AND A. SAX-BOLDER RE: ████ ████████ . | 0.8 |
| 09/17/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |
| 09/17/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ████ ISSUES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

11/12/18
Invoice: 1016053
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | M DICONZA | CONFERENCE W/ F. BATTLE, JC BATTLE (ANKURA), J. MENDEZ, A. TORO, E. INCIAN (BLUHAUS), S. UHLAND, N. MITCHELL, S. PAK, AND A. SAX-BOLDER RE: ▮ (.8); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES (.4); REVIEW AND ANALYZE OFFERING MEMORANDUM AND RESEARCH MEMORANDA FOR ISSUES (1.1). | 2.3 |
| 09/17/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/17/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/18/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, AND B. NEVE RE: RESTRUCTURING STRATEGY AND ▮ ISSUES (.4); DRAFT AND REVISE OUTLINE OF PBA LEGAL ISSUES MEMORANDUM (1.2); ANALYZE ▮ ISSUES RE: SAME (.4); REVISE PBA ACTION PLAN AND WORK IN PROGRESS LIST (.3). | 2.3 |
| 09/18/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/18/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/18/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/18/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |
| 09/18/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮ ISSUES. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name: PBA                                                          Invoice: 1016053
Matter: 0686892-00006                                                     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES (.4); REVIEW WORK PLAN AND FOLLOW UP ON OPEN ITEMS (.5). | 0.9 |
| 09/18/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/19/18 | M LOTITO | EMAIL TO A. SAX-BOLDER RE: ███████ | 0.2 |
| 09/19/18 | S UHLAND | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), N. MITCHELL, S. PAK, M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: PBA ███ ANALYSIS. | 0.4 |
| 09/19/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ A. SORKIN RE: ███████ (.6); CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, N. MITCHELL, S. PAK, AND M. DICONZA RE: ███████ ANALYSIS (.4); CIRCULATE COURT PLEADINGS RE: ███████ AS FOLLOW-UP TO CALL RE: ███████ ANALYSIS (.2); REVIEW ███████ IN RESPONSE TO QUESTION FROM N. MITCHELL (.2); REVISE ANALYSIS OF ███████ (1.6); REVIEW ███████ RE: SAME (.7); REVISE LEGAL ISSUES MEMORANDUM OUTLINE (.8); LEGAL RESEARCH RE: ███████ RE: SAME (.6). | 5.1 |
| 09/19/18 | N MITCHELL | REVIEW INFORMATION RE: ███████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/12/18
Matter Name: PBA      Invoice: 1016053
Matter: 0686892-00006      Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | S PAK | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, N. MITCHELL, M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: ██████ ANALYSIS. | 0.4 |
| 09/19/18 | N MITCHELL | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, S. PAK, M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: ██████ ANALYSIS. | 0.4 |
| 09/19/18 | A SORKIN | REVIEW UCC PLEADING RE: ██████ (.2); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ██████ (.6); PREPARE FOR TELEPHONE CONFERENCE W/ MARINI RE: ██████ ISSUES (.2); CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, N. MITCHELL, S. PAK, M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: ██████ ANALYSIS (.4). | 1.4 |
| 09/19/18 | M DICONZA | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, N. MITCHELL, S. PAK, A. SORKIN, AND A. SAX-BOLDER RE: ██████ ANALYSIS (.4); EMAILS W/ L. MARINI RE: SAME (.1). | 0.5 |
| 09/20/18 | A SAX-BOLDER | DRAFT AND REVISE PBA LEGAL ISSUES MEMORANDUM OUTLINE (2.6); REVISE ██████ NDA (.1). | 2.7 |
| 09/20/18 | M DICONZA | REVIEW AND COMMENT ON PBA LEGAL MEMORANDUM OUTLINE. | 0.7 |
| 09/21/18 | S UHLAND | ANALYZE QUESTIONS FROM G. LEE RE: PBA (.3); COMMUNICATIONS W/ A. TORO RE: SAME (.2). | 0.5 |
| 09/21/18 | A SAX-BOLDER | REVISE PWP NDA (.1); COORDINATE EXECUTION OF ██████ NDA W/ AAFAF (.3); CIRCULATE FULLY-EXECUTED NDA TO ██████ (.2); COORDINATE ██████ DATA SITE ACCESS AND ANALYSIS OF SAME UNDER NDA (.7). | 1.3 |
| 09/21/18 | M KREMER | TELEPHONE CONFERENCE W/ M. ZERJAL RE: ██████ | 0.2 |
| 09/22/18 | S UHLAND | REVIEW ██████ RE: ██████ (.9); REVISE ██████ ANALYSIS (.6). | 1.5 |
| 09/23/18 | A SAX-BOLDER | REVISE ██████ ANALYSIS (.9); UPDATE PBA ACTION PLAN / WORK IN PROGRESS LIST (.4). | 1.3 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S PAK | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/12/18
Matter Name: PBA                                                          Invoice: 1016053
Matter: 0686892-00006                                                      Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | M DICONZA | REVIEW AND COMMENT ON PBA RESEARCH OUTLINE. | 0.3 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (.2); REVIEW DATA SITE FOLDERS FOR ACCESS FOR ██████ (.5); EMAILS W/ ROTHSCHILD RE: SAME (.2); CONFERENCE W/ J. NEWTON RE: SAME (.1); REVIEW M. DICONZA COMMENTS TO PBA LEGAL MEMORANDUM OUTLINE (.2); DRAFT EMAIL TO L. MARINI RE: ████████████████████████ ANALYSIS (.3). | 1.5 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M KREMER | EMAILS W/ A. SAX-BOLDER RE: PBA DATAROOM ACCESS (.2); REVIEW NDA RE: SAME (.1). | 0.3 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/25/18 | S PAK | MEETING W/ ANKURA TO DISCUSS RESTRUCTURING STRATEGIES AND ALTERNATIVES. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/12/18
Matter Name: PBA                                                               Invoice: 1016053
Matter: 0686892-00006                                                          Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/18 | S PAK | REVIEW LETTER RE: ███████████████████ ███████████████. | 0.3 |
| 09/26/18 | S PAK | REVIEW AND SUMMARIZE FINDINGS RE: ███████████ ███████████. | 0.1 |
| 09/26/18 | M DICONZA | MEETING W/ R. HOLM, J. ZUJKOWSKI, AND M. HINKER RE: ███████████████████. | 0.4 |
| 09/26/18 | M LOTITO | REVIEW ████ ANALYSIS FROM A. BILLOCH (PMA). | 1.0 |
| 09/27/18 | M LOTITO | REVIEW ███████████████████████████. | 0.9 |
| 09/27/18 | A SAX-BOLDER | REVISE PBA LEGAL ISSUES MEMORANDUM. | 0.8 |
| 09/29/18 | M LOTITO | ANALYZE SCOPE OF ████████████████ (1.2); CORRESPOND W/ A. SAX-BOLDER RE: SAME (.2). | 1.4 |
| 09/29/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████ ISSUES IN CONNECTION W/ LEGAL ISSUES MEMORANDUM (.6); ANALYZE ████████████ ██████████ RE: SAME (.7); REVISE LEGAL ISSUES MEMORANDUM OUTLINE (1.1). | 2.4 |
| 09/30/18 | M DICONZA | REVIEW AND REVISE PBA LEGAL MEMORANDUM OUTLINE (.7); EMAILS TO A. SAX, M. LOTITO, AND A. SORKIN RE: SAME (.1). | 0.8 |
| 09/30/18 | A SAX-BOLDER | REVISE LEGAL ISSUES MEMORANDUM TO INCORPORATE COMMENTS FROM M. DICONZA (.7); EXCHANGE EMAILS WITH M. KREMER RE: ████████████████ (.1). | 0.8 |

| **Total Hours** | | | **153.8** |

| **Total Fees** | | | **111,995.70** |

## Disbursements

| | |
|---|---|
| Copying | $16.10 |
| Online Research | 722.95 |
| **Total Disbursements** | **$739.05** |

| **Total Current Invoice** | **$112,734.75** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

11/12/18
Invoice: 1016053
Page No. 12

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/07/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 70 | 70.00 | $7.00 |
| 09/07/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 91 | 91.00 | 9.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$16.10** |
| 09/07/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | $562.30 |
| 09/09/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 160.65 |
| **Total for E106 - Online Research - Westlaw** | | | | **$722.95** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

11/12/18
Invoice:  1016053
Page No.   13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 15.3 |
| PETER FRIEDMAN | 0.8 |
| SUZZANNE UHLAND | 8.4 |
| SUNG PAK | 4.1 |
| NANCY MITCHELL | 4.9 |
| ELIZABETH L. MCKEEN | 0.4 |
| JOHN J. RAPISARDI | 0.8 |
| MICHAEL F. LOTITO | 40.4 |
| MATTHEW P. KREMER | 1.9 |
| DIANA M. PEREZ | 0.6 |
| ANDREW SORKIN | 26.8 |
| MATTHEW HINKER | 1.0 |
| JOSEPH ZUJKOWSKI | 0.2 |
| AMALIA Y. SAX-BOLDER | 39.0 |
| JOSEPH A. SPINA | 0.6 |
| BRETT M. NEVE | 8.4 |
| IRENE BLUMBERG | 0.2 |
| **Total for Attorneys** | **153.8** |
| **Total** | **153.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/12/18
Invoice: 1017625
Page No. 2

## PRIFA

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/18 | S PAK | TELEPHONE CONFERENCE W/ G. LEE OF MOFO RE: ▓▓▓ (.4); FOLLOW UP W/ ROTHSCHILD, AAFAF RE: ▓▓▓ (.2); REVIEW DOCUMENTS (1.3); ANALYZE ▓▓▓ (1.8). | 3.7 |
| 09/07/18 | J TAYLOR | REVIEW PROPOSED PRIFA EMMA NOTICE RECEIVED FROM COUNSEL TO BNYM (.1); CORRESPOND W/ M. KREMER RE: SAME (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.3 |
| 09/10/18 | S PAK | MEETING W/ ROTHSCHILD RE: ▓▓▓ RESTRUCTURING PROPOSALS AND STRATEGIES. | 0.4 |
| 09/10/18 | S PAK | MEETING W/ ROTHSCHILD RE: ▓▓▓ RESTRUCTURING PROPOSALS AND STRATEGIES. | 0.2 |
| 09/10/18 | J TAYLOR | CONFERENCE W/ R. SAINVIL OF REED SMITH RE: PROPOSED PRIFA EMMA NOTICE FROM BNYM (.1); CORRESPOND W/ S. TORRES AND C. MCCONNIE RE: SAME (.1); CORRESPOND W/ R. SAINVIL RE: SAME (.1). | 0.3 |
| 09/17/18 | A SAX-BOLDER | ANALYZE BONDS IN CONNECTION W/ PRIFA ▓▓▓ IN RESPONSE TO QUESTIONS FROM A. SORKIN (.9); EMAILS W/ ROTHSCHILD RE: PRIFA RESTRUCTURING STRATEGY (.2); ANALYZE RESTRUCTURING STRATEGY RE: ▓▓▓ (.5); EMAILS W/ A. SORKIN RE: SAME (.1). | 1.7 |
| 09/17/18 | A SORKIN | TELEPHONE CONFERENCE W/ S. INDELICATO RE: ▓▓▓ (.3); CORRESPOND W/ M. KREMER, S. PAK, AND S. UHLAND RE: ▓▓▓ (.2); REVIEW ▓▓▓ DEBT DOCUMENTS (.3); REVIEW AND REVISE ▓▓▓ FOR ▓▓▓ (1.7). | 2.5 |
| 09/17/18 | S INDELICATO | REVIEW AND DRAFT ▓▓▓ FOR ▓▓▓ (2.1); TELEPHONE CONFERENCE W/ A. SORKIN RE: SAME (.3). | 2.4 |
| 09/18/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  PRIFA                                                       Invoice: 1017625
Matter:  0686892-00007                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), AND B. NEVE RE: RESTRUCTURING STRATEGY (.4): DRAFT AND REVISE PRIFA STRATEGY DECK (.3). | 0.7 |
| 09/18/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL,, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER REGARDING RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | S UHLAND | REVIEW AND REVISE DRAFT ███████ | 0.6 |
| 09/18/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY (.4); FURTHER REVISE ██████████ (.5). | 0.9 |
| 09/18/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/18/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.4 |
| 09/19/18 | S PAK | CREATE SUMMARY OF ███████████ | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/12/18
Invoice: 1017625
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | S PAK | REVIEW AND REVISE DRAFT ████████ FOR RESTRUCTURING. | 1.5 |
| 09/20/18 | A SAX-BOLDER | CONFERENCE W/ B. MEISEL, L. WEINBERG, P. ENGEL, V. ZHAO, J. FERRUGIA (ROTHSCHILD), A. SORKIN, S. INDELICATO, AND A. SAX-BOLDER RE: ████████████ (.4); REVISE ██████ RESTRUCTURING PROPOSAL DISCUSSION MATERIALS (.5); ANALYZE ██████ BOND DOCUMENTS IN RESPONSE TO QUESTION FROM A. SORKIN (.7); ANALYZE ██████ IN RESPONSE TO QUESTION FROM A. SORKIN (.5); CONFERENCE W/ A. SORKIN RE: SAME (.1). | 2.2 |
| 09/20/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ████████████ RESTRUCTURING. | 0.9 |
| 09/20/18 | S PAK | ANALYZE ██████ RESTRUCTURING ALTERNATIVES (1.2); ANALYZE ████████ (.9). | 2.1 |
| 09/20/18 | J TAYLOR | REVIEW BNYM'S PROPOSED PRIFA EMMA POSTING (.1); CORRESPOND W/ C. MCCONNIE AND S. TORRES RE: SAME (.1). | 0.2 |
| 09/20/18 | S INDELICATO | CONFERENCE W/ B. MEISEL, L. WEINBERG, P. ENGEL, V. ZHAO, J. FERRUGIA (ROTHSCHILD), A. SORKIN, S. INDELICATO, AND A. SAX-BOLDER RE: ████████████ | 0.4 |
| 09/20/18 | A SORKIN | EMAIL S. PAK RE: ████████████ (.1); CONFERENCE W/ B. MEISEL, L. WEINBERG, P. ENGEL, V. ZHAO, J. FERRUGIA (ROTHSCHILD), S. INDELICATO, AND A. SAX-BOLDER RE: ████████████ (.4); FURTHER CORRESPOND W/ S. PAK RE: SAME (.3). | 0.8 |
| 09/21/18 | A SAX-BOLDER | REVISE ████████████ DISCUSSION MATERIALS (.6); CONTINUE ANALYSIS OF ████████████ IN RESPONSE TO QUESTION FROM A. SORKIN (.6); CONFERENCE W/ A. SORKIN RE: SAME (.4). | 1.6 |
| 09/21/18 | S UHLAND | EMAIL A. SORKIN RE: ██████ (.3); COMMUNICATION W/ A. BILLOCH RE: ██████ (.2). | 0.5 |
| 09/21/18 | A SORKIN | REVIEW ████████████ RE: ████████████ AND SUMMARIZE SAME (1.8); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4). | 2.2 |
| 09/22/18 | S UHLAND | COMMUNICATIONS W/ S. PAK, A. SORKIN RE: ██████ (.3); ANALYZE ████████████ ANALYSIS (.6). | 0.9 |
| 09/23/18 | A SAX-BOLDER | REVIEW LOCAL COUNSEL ANALYSIS ON ████████████ (.3); REVISE ████████████ (.3). | 0.6 |
| 09/23/18 | S PAK | UPDATE WEEKLY STATUS REPORT FOR AAFAF. | 0.3 |
| 09/23/18 | A SORKIN | REVISE TERM SHEETS AND CORRESPOND W/ S. UHLAND RE: SAME. | 0.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/12/18
Invoice:  1017625
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (.2); REVISE PRIFA RESTRUCTURING PROPOSAL DECK (.2). | 0.4 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S PAK | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/12/18
Invoice: 1017625
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/25/18 | S PAK | DETERMINE STATUS OF ███████████. | 0.2 |
| 09/25/18 | S PAK | MEETING W/ ANKURA TO DISCUSS RESTRUCTURING STRATEGIES AND ALTERNATIVES. | 0.4 |
| 09/26/18 | S PAK | REVIEW AND SUMMARIZE FINDINGS RE: ████████ ███████████. | 0.1 |
| 09/28/18 | S PAK | TELEPHONE CONFERENCE W/ G. LEE RE: ██████ ███████████. | 0.5 |
| 09/30/18 | S PAK | UPDATE WEEKLY STATUS REPORT. | 0.2 |
| 09/30/18 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ██████ STATUS. | 0.5 |
| **Total Hours** | | | **40.0** |
| **Total Fees** | | | 29,748.31 |

**Total Current Invoice** $29,748.31

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/12/18
Invoice:  1017625
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 0.6 |
| NANCY MITCHELL | 0.6 |
| SUNG PAK | 13.6 |
| JENNIFER TAYLOR | 0.8 |
| ELIZABETH L. MCKEEN | 0.6 |
| PETER FRIEDMAN | 0.4 |
| JOHN J. RAPISARDI | 0.4 |
| SUZZANNE UHLAND | 3.1 |
| MATTHEW HINKER | 0.6 |
| JOSEPH ZUJKOWSKI | 0.2 |
| ANDREW SORKIN | 6.7 |
| DIANA M. PEREZ | 0.6 |
| MATTHEW P. KREMER | 0.2 |
| MICHAEL F. LOTITO | 0.6 |
| AMALIA Y. SAX-BOLDER | 7.2 |
| BRETT M. NEVE | 0.6 |
| SAMANTHA M. INDELICATO | 2.8 |
| JOSEPH A. SPINA | 0.2 |
| IRENE BLUMBERG | 0.2 |
| **Total for Attorneys** | **40.0** |
| **Total** | **40.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/12/18
Invoice: 1017624
Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. HINKER, A. SORKIN, AND B. NEVE RE: PENSION ███████MEMORANDUM (.4); REVISE PENSION ████████ MEMORANDUM (1.7); CONFERENCE W/ B. NEVE RE: SAME (.3). | 2.4 |
| 09/04/18 | J BEISWENGER | REVIEW AND ANALYZE BANKRUPTCY CODE SECTION ████████ (.4); DRAFT INSERT FOR CLIENT SUMMARY RE: ███████████████ (1.7). | 2.1 |
| 09/04/18 | M HINKER | CONFERENCE W/ S. UHLAND, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: PENSION ████████ MEMORANDUM. | 0.4 |
| 09/04/18 | A SORKIN | REVIEW LOCAL COUNSEL QUESTIONS RE: PENSIONS IN ADVANCE OF CALL (.2); CONFERENCE W/ A. SAX-BOLDER, B. NEVE, AND PMA RE: PENSION ████████(.4); CONFERENCE W/ S. UHLAND, M. HINKER, B. NEVE, AND A. SAX-BOLDER RE: PENSION ████████ MEMORANDUM (.4); REVIEW AND REVISION OF ████ PENSIONS MEMORANDUM (.9). | 1.9 |
| 09/04/18 | S UHLAND | ANALYZE AND REVISE PENSION MEMORANDUM (1.6); CONFERENCE W/ M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: PENSION ████████ MEMORANDUM (.4). | 2.0 |
| 09/04/18 | B NEVE | CONFERENCE W/ A. SORKIN, A. SAX-BOLDER, AND PMA RE: PENSION ████████(.4); CONFERENCE W/ S. UHLAND, M. HINKER, A. SORKIN, AND A. SAX-BOLDER RE: PENSION ████████ MEMORANDUM (.4); CONFERENCE W/ A. SORKIN RE: SAME (.1); DRAFT AND REVISE PENSION ████████ MEMORANDUM (1.8); RESEARCH ████████ (.9); RESEARCH ███████████████ (.4). | 4.0 |
| 09/05/18 | A SAX-BOLDER | REVISE MEMORANDUM ON █████████████████████████ (.7); REVISE SAME TO REFLECT COMMENTS FROM N. MITCHELL AND A. SORKIN (1.2); CONFERENCE W/ B. NEVE RE: SAME (.3); REVIEW P. FRIEDMAN COMMENTS TO MEMORANDUM ON ████████ (.2); CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); REVISE SAME TO REFLECT P. FRIEDMAN COMMENTS (1.2). | 3.8 |
| 09/05/18 | M HINKER | REVIEW REVISED PENSION MEMORANDUM. | 0.4 |
| 09/05/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: PENSION CONSIDERATIONS (2.1); EMAILS W/ N. MITCHELL RE: SAME (.3). | 2.4 |
| 09/05/18 | A SORKIN | REVIEW AND REVISE PENSIONS MEMORANDUM PER S. UHLAND COMMENTS (2.2); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.1); REVIEW B. NEVE REVISIONS TO PENSIONS MEMORANDUM (.3); FINAL REVIEW OF PENSIONS MEMORANDUM AND SEND TO J. RAPISARDI (.4). | 3.0 |
| 09/05/18 | B NEVE | DRAFT AND REVISE PENSION STRATEGY MEMORANDUM. | 2.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/12/18
Invoice: 1017624
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | A SAX-BOLDER | REVISE PENSION ███████ ███████ MEMORANDUM. | 0.7 |
| 09/06/18 | B NEVE | EMAIL W/ A. SORKIN RE: ███████████████████████████. | 0.1 |
| 09/07/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: PENSION ███████ MEMORANDUM (.3); REVISE PENSION MEMORANDUM TO INCORPORATE COMMENTS FROM J. RAPISARDI (.3). | 0.6 |
| 09/07/18 | M HINKER | CORRESPONDENCE RE: COMMENTS TO PENSION MEMORANDUM. | 0.4 |
| 09/07/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: PENSION ███████████. | 2.1 |
| 09/09/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: PENSION ███████ ISSUES (.8); EMAILS W/ M. HINKER AND S. UHLAND RE: PENSION MEMORANDUM (.3). | 1.1 |
| 09/11/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, S. UHLAND, M. HINKER, A. SORKIN, AND B. NEVE RE: PENSION ███████ MEMORANDUM (1.3); CONFERENCE W/ A. SORKIN AND B. NEVE RE: PENSION ███████ MEMORANDUM (.3). | 1.6 |
| 09/11/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM. | 1.3 |
| 09/11/18 | M HINKER | CONFERENCE W/ N. MITCHELL, S. UHLAND, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM. | 1.3 |
| 09/11/18 | S UHLAND | ANALYZE COMMENTS TO PENSION ANALYSIS (.7); CONFERENCE W/ N. MITCHELL, M. HINKER, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM (1.3). | 2.0 |
| 09/11/18 | B NEVE | CONFERENCE W/ N. MITCHELL, S. UHLAND, M. HINKER, A. SORKIN, AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM (1.3); CONFERENCE W/ A. SORKIN AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM (.3); DRAFT AND REVISE ANALYSIS OF ███████ RE: PENSIONS (1.4); CONFERENCE W/ A. SORKIN RE: PENSION ███████ MEMORANDUM (.2). | 3.2 |
| 09/11/18 | A SORKIN | CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM (.3); REVIEW NOTES RE: PENSIONS MEMORANDUM (.3); TELEPHONE CONFERENCE W/ B. NEVE RE: SAME (.2). | 0.8 |
| 09/11/18 | A SORKIN | CONFERENCE W/ N. MITCHELL, S. UHLAND, M. HINKER, B. NEVE, AND A. SAX-BOLDER RE: PENSION ███████ MEMORANDUM. | 1.3 |
| 09/12/18 | N MITCHELL | REVIEW PENSION CLAIM ISSUES. | 1.1 |
| 09/12/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ███████ RE: ███████ (.8); DRAFT AND REVISE ANALYSIS OF ███████████ (1.5). | 2.3 |
| 09/13/18 | B NEVE | REVIEW AND ANALYZE PENSION STATUTES (.7); DRAFT AND REVISE OUTLINE RE: PENSION ███████ MEMORANDUM (2.4). | 3.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice: 1017624
Matter:  0686892-00008                                                   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/18 | A SAX-BOLDER | DRAFT AND REVISE LEGAL ANALYSIS ON ███████ ███████ (.9); CONFERENCE W/ B. NEVE RE: SAME (.2). | 1.1 |
| 09/13/18 | M HINKER | REVIEW DRAFT MEMORANDUM OUTLINE AND PROVIDE COMMENTS (.6), REVIEW ██████ RE: ISSUES RELATED TO MEMORANDUM (.8). | 1.4 |
| 09/13/18 | A SORKIN | REVIEW AND COMMENT ON PENSIONS MEMORANDUM OUTLINE (2.9); TELEPHONE CONFERENCE W/ B. NEVE RE: PENSION MEMORANDUM ISSUES (.4). | 3.3 |
| 09/14/18 | A SAX-BOLDER | REVISE ANALYSIS RE: LEGAL ANALYSIS ON ██████ ███ (.4); CONFERENCE W/ B. NEVE RE: SAME (.5); CONFERENCE W/ M. HINKER RE: SAME (.3); EMAILS W/ F. BATTLE RE: SAME (.1). | 1.3 |
| 09/14/18 | M HINKER | CONFERENCE W/ M. HINKER AND A. SAX-BOLDER RE: LEGAL ANALYSIS ON █████████ | 0.3 |
| 09/14/18 | B NEVE | EMAIL CORRESPONDENCE W/ N. MITCHELL AND A. SORKIN RE: PENSION █████ MEMORANDUM (.4); CONFERENCE W/ A. SAX-BOLDER RE: PENSION ████ MEMORANDUM (.3); DRAFT AND REVISE OUTLINE RE: PENSION █████ MEMORANDUM (1.5); DRAFT AND REVISE ANALYSIS OF ████████ (.8). | 3.0 |
| 09/14/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: PENSION █████ MEMORANDUM (1.2); EMAIL CORRESPONDENCE W/ S. UHLAND, N. MITCHELL, M. HINKER, AND A. SORKIN RE: SAME (.6). | 1.8 |
| 09/14/18 | A SORKIN | CORRESPOND W/ N. MITCHELL RE: COMMENTS TO PENSIONS MEMORANDUM OUTLINE (.3); FURTHER CORRESPOND W/ B. NEVE, A. SAX-BOLDER RE: SAME (.2). | 0.5 |
| 09/16/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: PENSION █████ MEMORANDUM (1.2); EMAIL CORRESPONDENCE W/ S. UHLAND, N. MITCHELL, M. HINKER, AND A. SORKIN RE: SAME (.6). | 1.8 |
| 09/17/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ██████████ AND PENSION ███████ ISSUES. | 1.3 |
| 09/17/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND R. HOLM RE: ██████████ AND PENSION ███████ ISSUES. | 1.3 |
| 09/17/18 | R HOLM | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: ████████ AND PENSION █████ ISSUES. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/12/18
Invoice: 1017624
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ███████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ███████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE ████████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | D PEREZ | REVIEW PENSION MEMORANDUM OUTLINE. | 0.4 |
| 09/17/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ████████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE ████████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, R. HOLM RE: ████████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ████████████ AND PENSION ██████ ISSUES. | 1.3 |
| 09/17/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, A. SAX-BOLDER, AND R. HOLM RE: ████████████ AND PENSION ██████ ISSUES. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

11/12/18
Invoice: 1017624
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | J SPINA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: ██████████ AND PENSION ███████ ISSUES. | 1.3 |
| 09/18/18 | B NEVE | DRAFT AND REVISE PENSION ███████ MEMORANDUM (3.8); REVIEW AND ANALYZE FISCAL PLAN RE: ███████ (1.7). | 5.5 |
| 09/19/18 | A SAX-BOLDER | DISCUSS ██████████ ISSUES W/ B. NEVE RE: PENSION MEMORANDUM (.2); REVIEW AND REVISE PENSION MEMORANDUM (.7). | 0.9 |
| 09/19/18 | B NEVE | DRAFT AND REVISE PENSION ███████ MEMORANDUM. | 4.9 |
| 09/19/18 | N MITCHELL | REVIEW CASES ON ███████. | 0.3 |
| 09/20/18 | A SAX-BOLDER | REVISE PENSION ███████ MEMORANDUM TO REFLECT SAME. | 0.2 |
| 09/20/18 | B NEVE | CONFERENCE W/ A. SORKIN RE: PENSION ███████ MEMORANDUM (.2); DRAFT AND REVISE PENSION ███████ MEMORANDUM (1.3). | 1.5 |
| 09/20/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ███████ ANALYSIS. | 0.4 |
| 09/21/18 | B NEVE | CONFERENCE W/ A. SORKIN RE: PENSION ███████ MEMORANDUM (.2); DRAFT AND REVISE PENSION ███████ MEMORANDUM (2.1). | 2.3 |
| 09/21/18 | M HINKER | REVIEW REVISED MEMORANDUM RE: PENSION ISSUES. | 0.7 |
| 09/25/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: PENSION ███████ | 0.5 |
| 09/27/18 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, B. NEVE, J. RAPISARDI, AND S. UHLAND RE: PENSION MEMORANDUM. | 0.1 |

| **Total Hours** | | | **98.1** |
|------|------|------|------|
| **Total Fees** | | | 69,469.37 |

**Total Current Invoice**                                         **$69,469.37**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/12/18
Invoice: 1017624
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 1.3 |
| NANCY MITCHELL | 4.1 |
| PETER FRIEDMAN | 4.8 |
| SUZZANNE UHLAND | 5.3 |
| JOHN J. RAPISARDI | 1.3 |
| SUNG PAK | 1.3 |
| MATTHEW HINKER | 6.2 |
| JACOB T. BEISWENGER | 2.1 |
| DIANA M. PEREZ | 1.7 |
| ANDREW SORKIN | 12.1 |
| MATTHEW P. KREMER | 1.3 |
| AMALIA Y. SAX-BOLDER | 14.3 |
| BRETT M. NEVE | 39.7 |
| RICHARD HOLM | 1.3 |
| JOSEPH A. SPINA | 1.3 |
| **Total for Attorneys** | **98.1** |
| **Total** | **98.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/12/18
Invoice: 1017623
Page No. 2

## PRIDCO

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | J TAYLOR | REVIEW PROPOSED PRIDCO EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 09/10/18 | S PAK | MEETING W/ ROTHSCHILD RE: PRIDCO RESTRUCTURING PROPOSALS AND STRATEGIES. | 0.3 |
| 09/13/18 | N MITCHELL | EMAIL TO S. UHLAND, S. PAK, AND M. DICONZA RE: ▮▮▮▮ STRATEGY. | 0.3 |
| 09/13/18 | M DICONZA | CONFERENCE W/ N. MITCHELL, S. PAK, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/13/18 | N MITCHELL | MEETING W/ F. BATLLE AND C. SOBRINO RE: PRIDCO STRATEGY. | 0.4 |
| 09/13/18 | N MITCHELL | CONFERENCE W/ M. DICONZA, S. PAK, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/13/18 | S PAK | TELEPHONE CONFERENCE W/ AAFAF RE: NEW RESTRUCTURING STRUCTURE FOR PRIDCO. | 0.7 |
| 09/13/18 | B NEVE | DRAFT AND REVISE ANALYSIS RE: ▮▮▮▮▮ ISSUES. | 2.6 |
| 09/13/18 | S PAK | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/13/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND S. PAK RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/14/18 | S UHLAND | EMAIL S. PAK AND ROTHSCHILD RE: PRIDCO STATUS. | 0.4 |
| 09/14/18 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: RESTRUCTURING PROPOSALS, ▮▮▮▮▮ FOR PRIDCO. | 0.7 |
| 09/17/18 | J SPINA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | S PAK | DISCUSS W/ LATHAM AGENDA FOR RESTRUCTURING MEETING. | 0.3 |
| 09/17/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/12/18
Matter Name:  PRIDCO    Invoice: 1017623
Matter:  0686892-00009    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | N MITCHELL | REVIEW EMAIL FROM D. MONDELL (ROTHSCHILD) RE: PRIDCO FOLLOW UP. | 0.1 |
| 09/17/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. DICONZA , S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY. | 0.3 |
| 09/17/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND R. HOLM RE: RESTRUCTURING STRATEGY | 0.3 |
| 09/18/18 | S PAK | MEETING W/ LATHAM, ROTHSCHILD, AND GOLDENTREE RE: RESTRUCTURING PROPOSALS. | 1.8 |
| 09/18/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN PRIDCO MEETING W/ ROTHSCHILD AND GOLDENTREE TEAMS. | 1.3 |
| 09/19/18 | N MITCHELL | REVIEW EMAIL FROM A. CAMPORREALE RE: PRIDCO. | 0.1 |
| 09/23/18 | S PAK | UPDATE WEEKLY STATUS REPORT FOR AAFAF. | 0.4 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

11/12/18
Invoice:  1017623
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | S PAK | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/25/18 | N MITCHELL | PREPARE FOR PUERTO RICO ADVISORS MEETING. | 1.5 |
| 09/26/18 | I BLUMBERG | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ FOR COMPREHENSIVE RESTRUCTURING DECK. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  PRIDCO                                                       Invoice:  1017623
Matter:  0686892-00009                                                     Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/18 | I BLUMBERG | ATTEND TO FOLLOW-UP ITEMS RE: ███████ ███████ FOR COMPREHENSIVE RESTRUCTURING DECK. | 1.1 |
| 09/30/18 | S PAK | UPDATE WEEKLY STATUS REPORT. | 0.2 |
| **Total Hours** | | | **19.4** |
| **Total Fees** | | | **15,109.70** |

**Total Current Invoice**                                                  **$15,109.70**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/12/18
Invoice: 1017623
Page No. 6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 4.3 |
| MARIA J. DICONZA | 0.6 |
| SUZZANNE UHLAND | 0.8 |
| JENNIFER TAYLOR | 0.1 |
| SUNG PAK | 5.0 |
| PETER FRIEDMAN | 0.3 |
| JOHN J. RAPISARDI | 0.3 |
| MATTHEW P. KREMER | 0.4 |
| ANDREW SORKIN | 0.4 |
| MICHAEL F. LOTITO | 0.1 |
| DIANA M. PEREZ | 0.4 |
| MATTHEW HINKER | 0.4 |
| JOSEPH A. SPINA | 0.4 |
| BRETT M. NEVE | 3.0 |
| AMALIA Y. SAX-BOLDER | 0.6 |
| IRENE BLUMBERG | 2.3 |
| **Total for Attorneys** | **19.4** |
| **Total** | **19.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter:  0686892-00010

11/12/18
Invoice: 1017622
Page No.   2

## UPR

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/18 | A SAX-BOLDER | DRAFT UPR ACTION ITEM WIP LIST. | 1.2 |
| 09/03/18 | S UHLAND | ANALYZE ▮▮▮▮ UPDATE REPORTS (.8); COMMUNICATION W/ G. FOLCH RE: SAME (.4). | 1.2 |
| 09/04/18 | R HOLM | CONFERENCE W/ A. TEJERA (UPR) RE: INFORMATION REQUESTED FROM VOYA BY ERNST & YOUNG FOR PURPOSES OF ▮▮▮▮ (.1); EMAIL W/ S. UHLAND, D. PEREZ, A. TEJERA (UPR), AND B. SCHNELL AND VOYA TEAM RE: SAME (1.0). | 1.1 |
| 09/05/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND B. SCHNELL AND VOYA TEAM RE: INFORMATION REQUESTED FROM VOYA BY ERNST & YOUNG FOR PURPOSES OF ▮▮▮▮. | 0.1 |
| 09/06/18 | D PEREZ | EMAILS W/ R. HOLM RE: UPR AUDITED FINANCIALS. | 0.3 |
| 09/06/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, A. TEJERA (UPR), AND B. SCHNELL AND VOYA TEAM RE: INFORMATION REQUESTED FROM VOYA BY ERNST & YOUNG FOR PURPOSES OF ▮▮▮▮ (2.0); CONFERENCE W/ D. PEREZ RE: SAME (.1). | 2.1 |
| 09/10/18 | A SAX-BOLDER | ANALYZE ▮▮▮▮ | 0.4 |
| 09/12/18 | S UHLAND | TELEPHONE CONFERENCE W/ A. CAMPORREALE, G. FOLCH, AND A. TORO RE: ▮▮▮▮ (.4); CONFERENCE W/ K. RIFKIN RE: SAME (.4). | 0.8 |
| 09/18/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | S PAK | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/12/18
Matter Name:  UPR         Invoice:  1017622
Matter:  0686892-00010         Page No.   3

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/18/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, AND B. NEVE RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES (.2); DRAFT AND REVISE ▮▮▮▮ (1.8); ANALYZE ▮▮▮▮ RE: SAME (.8). | 2.8 |
| 09/18/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/18/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, R. HOLM, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.2 |
| 09/19/18 | A SAX-BOLDER | REVISE ▮▮▮▮ RE: ▮▮▮▮. | 0.3 |
| 09/21/18 | A SAX-BOLDER | REVISE ▮▮▮▮ RE: ▮▮▮▮. | 0.6 |
| 09/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

11/12/18
Invoice: 1017622
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | A SORKIN | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | S PAK | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | I BLUMBERG | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY DECK | 0.2 |
| 09/24/18 | S UHLAND | DRAFT AND REVISE ██████████. | 0.5 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (PARTIAL). | 0.1 |
| 09/24/18 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (PARTIAL). | 0.1 |
| 09/24/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/12/18
Matter Name:  UPR                                                        Invoice: 1017622
Matter:  0686892-00010                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK (.2); CONTINUE ANALYSIS OF ███████████ IN RESPONSE TO QUESTION FROM S. UHLAND (.4); REVISE ███████████ (.2); DRAFT █████ (.5). | 1.3 |
| 09/25/18 | I BLUMBERG | REVISE ███████████ | 0.8 |
| 09/25/18 | A SAX-BOLDER | REVISE ███████ (.8); EMAILS W/ AAFAF UPR TEAM RE: SAME (.2). | 1.0 |
| 09/26/18 | A SAX-BOLDER | REVISE ███████████ TO REFLECT CHANGES ██████████. | 0.8 |

**Total Hours**                                                              20.1

**Total Fees**                                                           14,425.38

**Total Current Invoice**                                               $14,425.38

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

11/12/18
Invoice:  1017622
Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 0.4 |
| MARIA J. DICONZA | 0.4 |
| JOHN J. RAPISARDI | 0.2 |
| SUZZANNE UHLAND | 2.9 |
| SUNG PAK | 0.4 |
| ELIZABETH L. MCKEEN | 0.2 |
| PETER FRIEDMAN | 0.2 |
| MATTHEW HINKER | 0.4 |
| ANDREW SORKIN | 0.4 |
| DIANA M. PEREZ | 0.7 |
| MICHAEL F. LOTITO | 0.4 |
| MATTHEW P. KREMER | 0.1 |
| JOSEPH ZUJKOWSKI | 0.2 |
| BRETT M. NEVE | 0.4 |
| AMALIA Y. SAX-BOLDER | 8.4 |
| RICHARD HOLM | 3.3 |
| IRENE BLUMBERG | 1.0 |
| JOSEPH A. SPINA | 0.1 |
| **Total for Attorneys** | **20.1** |
| **Total** | **20.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 09/04/18 | M DICONZA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | R HOLM | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY (.1); CONFERENCE W/ B. NEVE RE: SAME (.2). | 0.3 |
| 09/04/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 09/04/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 09/04/18 | A PAVEL | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | D PEREZ | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.1 |
| 09/04/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, J. BEISWENGER, AND A. SAX-BOLDER RE: CASE MANAGEMENT AND STRATEGY | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | J SPINA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, A. SAX-BOLDER, J. BEISWENGER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/04/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, D. PEREZ, A. PAVEL, M. HINKER, M. KREMER, J. SPINA, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 09/05/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 09/05/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 09/05/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.1 |
| 09/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 09/06/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.5 |
| 09/06/18 | D PEREZ | REVIEW SEPTEMBER 13 HEARING AGENDA. | 0.2 |
| 09/06/18 | A NADLER | CORRESPONDENCE W/ RE: TRACKING AND LOGGING OF NEW TITLE III AND ADVERSARIAL CASES AS WELL AS APPEALS TO ENSURE COMPLETENESS. | 0.6 |
| 09/06/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 09/06/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 09/07/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 3.3 |
| 09/07/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 09/07/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 09/07/18 | I BLUMBERG | UPDATE BINDER FOR J. RAPISARDI (2.6); UPDATE WEEKLY DOCUMENT FOR ▬▬▬▬ (1.2). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 09/10/18 | I BLUMBERG | UPDATE BINDER FOR J. RAPISARDI. | 2.0 |
| 09/10/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 2.1 |
| 09/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.0 |
| 09/11/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 09/11/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 09/11/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED. | 1.1 |
| 09/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 09/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (3.7); REVIEW MASTER LITIGATION CALENDAR (.3). | 4.0 |
| 09/12/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 09/12/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.3 |
| 09/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.5); REVIEW MASTER LITIGATION CALENDAR (.2). | 0.7 |
| 09/13/18 | J BEISWENGER | REVISE TITLE VI PROCESS SUMMARY PER J. RAPISARDI REQUEST. | 0.2 |
| 09/13/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 09/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/13/18 | B ARKIN | COLLECT ALL RELEVANT ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 09/14/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 09/14/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 0.5 |
| 09/14/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.6 |
| 09/17/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 4.6 |
| 09/17/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PACK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, J. SPINA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, AND B. NEVE RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | J SPINA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND UPDATE ON PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.2 |
| 09/17/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 09/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS INCLUDING EXCEL DOCUMENTS FOR PRODUCTION. | 1.5 |
| 09/17/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS AND DISTRIBUTE THE DAILY UPDATE FOR THE CLIENT. | 2.2 |
| 09/18/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES | 0.4 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▮▮▮▮ ISSUES. | 0.4 |
| 09/18/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND▮▮▮▮ ISSUES | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.2 |
| 09/18/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/18/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY (.2); REVIEW AND FOLLOW-UP ON OPEN ISSUES, RESEARCH, AND ASSIGNMENTS (.4). | 0.6 |
| 09/18/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |
| 09/18/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |
| 09/18/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 09/18/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR EVENTUAL DISTRIBUTION OF THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/18/18 | A SORKIN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, M. LOTITO, B. NEVE, A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |
| 09/18/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |
| 09/18/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |
| 09/18/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, D. PEREZ, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, AND B. NEVE RE: RESTRUCTURING STRATEGY AND ▓ ISSUES. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, E. MCKEEN, M. DICONZA, S. PAK, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, B. NEVE, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND ███ ISSUES. | 0.4 |
| 09/19/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.4 |
| 09/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 09/20/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS AND DISTRIBUTE THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 09/20/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.1 |
| 09/21/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS AND DISTRIBUTE THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/21/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 09/22/18 | M HINKER | REVISE STATUS AND NEAR TERM KEY ISSUES REPORT. | 0.7 |
| 09/23/18 | M HINKER | DRAFT, REVISE, AND INCORPORATE COMMENTS TO STATUS REPORT. | 1.6 |
| 09/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 1.0 |
| 09/24/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, A. SORKIN, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.3 |
| 09/24/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 09/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 09/25/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED. | 2.8 |
| 09/25/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 09/25/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 09/25/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 09/26/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.0 |
| 09/26/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 09/26/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 09/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 09/27/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 0.6 |
| 09/27/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 09/27/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 09/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.4 |
| 09/28/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No.: 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 09/28/18 | I BLUMBERG | REVISE CLIENT UPDATE FOR ███████. | 1.6 |
| 09/28/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 09/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 09/30/18 | D PEREZ | REVIEW ████████████████ (.3); EMAILS W/ S. UHLAND AND E. BARAK RE: SAME (.1). | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **115.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | D PEREZ | REVIEW A&M CLAIMS ANALYSIS AND OPEN QUESTIONS (.9); REVIEW ███████ CLAIMS OUTLINE AND OPEN QUESTIONS (.8); EMAILS W/ B. REQUENA RE: SAME (.2). | 1.9 |
| 09/05/18 | D PEREZ | MEET W/ B. REQUENA, J. HERTZBERG, J. HERRIMAN, B. FORNARIS, J. SANTIAGO, AND O. RODRIGUEZ RE: COMMONWEALTH CLAIMS RECONCILIATION PROCESS (3.0); MEET W/ B. REQUENA RE: SAME (.9); CONFERENCE W/ J. RAPISARDI RE: SAME (.4); MEET W/ M. YASSIN RE: SAME (.7); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 5.2 |
| 09/05/18 | E MCKEEN | COMMUNICATE W/ D. PEREZ RE: CLAIMS PROCESS. | 0.2 |
| 09/06/18 | D PEREZ | PREPARE FOR CLAIMS RECONCILIATION MEETING (.6); ATTEND MEETING W/ M. YASSIN, I. GARAU, B. REQUENA, B. FORNARIS, J. SANTIAGO, J. HERTZBERG, J. HERRIMAN, O. RODRIGUEZ, B. ROSEN, S. UHLAND, AND E. MCKEEN (PARTIAL) RE: COMMONWEALTH CLAIMS RECONCILIATION PROCESS (1.7); FOLLOW-UP MEETINGS W/ B. REQUENA, J. HERTZBERG, AND J. HERRIMAN RE: SAME (2.1); DRAFT SUMMARY OF MEETINGS AND EMAIL OMM TEAM RE: SAME (.7); EMAILS W/ E. MCKEEN AND S. UHLAND RE: SAME (.3). | 5.4 |
| 09/06/18 | E MCKEEN | CLAIMS UPDATE MEETING ██████████ (ATTEND TELEPHONICALLY). | 1.4 |
| 09/06/18 | S UHLAND | ATTEND (PARTIAL) CLAIMS MANAGEMENT MEETING W/ D. PEREZ, E. MCKEEN, HACIENDA, A&M, PROSKAUER, AND AAFAF. | 2.1 |
| 09/07/18 | D PEREZ | EMAILS W/ M. YASSIN AND B. REQUENA RE: DRAFT ADR PROCEDURES (.3); EMAILS W/ B. REQUENA AND J. HERTZBERG RE: CLAIMS RECONCILIATION (.3). | 0.6 |
| 09/08/18 | J SPINA | RESEARCH RE: ████████████████████████ | 4.1 |
| 09/11/18 | D PEREZ | EMAILS W/ E. MCKEEN RE: STATUS OF CLAIMS RECONCILIATION PROCEDURES. | 0.2 |
| 09/12/18 | D PEREZ | TELEPHONE CONFERENCE W/ E. MCKEEN RE: CLAIMS RECONCILIATION PROCEDURES. | 0.2 |
| 09/12/18 | E MCKEEN | CONFERENCE W/ D. PEREZ RE: CLAIMS PROCESS. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | D PEREZ | EMAILS W/ I. GARAU RE: ████████ FOR CLAIMS. | 0.1 |
| 09/24/18 | D PEREZ | EMAILS W/ J. HERTZBERG AND J. HERRIMAN RE: CLAIMS RECONCILIATION WORKPLAN. | 0.2 |
| 09/25/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERTZBERG AND J. HERRIMAN RE: STATUS OF CLAIMS RECONCILIATION (.5); EMAILS W/ I. GARAU AND B. REQUENA RE: SAME (.2). | 0.7 |
| 09/26/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. REQUENA RE: CLAIMS RECONCILIATION PROCESS (.7); REVIEW CASES RE: APPLICABILITY OF LOCAL LAW TO CLAIMS RECONCILIATION PROCESS (1.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 2.5 |
| 09/27/18 | J SPINA | REVIEW AND RESEARCH ISSUES RELATED TO ████████. | 2.9 |
| 09/27/18 | J BEISWENGER | REVIEW AND ANALYZE CLAIMS ████████. | 2.7 |
| 09/27/18 | D PEREZ | EMAILS W/ J. HERTZBERG RE: CLAIMS RECONCILIATION PROCESS. | 0.2 |
| 09/28/18 | J BEISWENGER | REVIEW AND ANALYZE ████████ (1.9); EMAILS W/ S. UHLAND RE: SAME (.2); REVIEW AND ANALYZE 2019 STATEMENTS RE: ████ (1.2); FURTHER EMAILS W/ S. UHLAND RE: SAME (.1). | 3.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **34.1** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/18 | A PAVEL | ANALYZE DRAFT RESPONSE TO ████████ RE: ████. | 0.4 |
| 09/02/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE RE: REVISIONS TO FISCAL PLAN. | 0.8 |
| 09/02/18 | J RAPISARDI | REVIEW DRAFT RESPONSE LETTER TO FOMB RE: ████████ (.8); CONFERENCE CALL W/ P. FRIEDMAN RE: FISCAL PLAN/LITIGATION ISSUES (.4). | 1.2 |
| 09/03/18 | A PAVEL | REVIEW AND COMMENT ON PROPOSED RESPONSE TO ████████. | 1.7 |
| 09/03/18 | J RAPISARDI | REVIEW DRAFT RESPONSE LETTER TO FOMB RE: ████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: FISCAL PLAN/LITIGATION ISSUES (.4). | 1.2 |
| 09/03/18 | E MCKEEN | MULTIPLE REVISIONS TO DRAFT CORRESPONDENCE RE: REVISIONS TO FISCAL PLAN. | 1.3 |
| 09/03/18 | A SAX-BOLDER | ANALYZE ████████. | 0.2 |
| 09/03/18 | P FRIEDMAN | EMAILS W/ F. BATTLE RE: ████████ (1.2); EMAILS W/ E. MCKEEN RE: ████ (.4); TELEPHONE CONFERENCES W/ F. BATLLE RE: ████ (.4). | 2.0 |
| 09/04/18 | M DICONZA | EMAILS W/ J. RAPISARDI, J. ZUJKOWSKI, AND M. HINKER RE: AAFAF CALL ON DEBTORS (.2); REVIEW AND COMMENT ON MATERIALS RE: SAME (.3). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   11/12/18
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1017621
Matter:  0686892-00013                                                            Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | J RAPISARDI | MEETING W/ M. YASSIN TO DISCUSS FISCAL PLAN ISSUES (.6); MEETINGS W/ F. BATLLE RE: FISCAL PLAN ISSUES (.8) AND REVIEW AND REVISE RESPONSE LETTER TO FOMB (.6). | 2.0 |
| 09/04/18 | M DICONZA | REVIEW CHART OF ███████████████████████ (.1); EMAILS A. SAX-BOLDER RE: SAME (.2); REVIEW INFORMATION FOR SAME (.1). | 0.4 |
| 09/04/18 | M HINKER | REVIEW ███████████████. | 0.3 |
| 09/04/18 | A SAX-BOLDER | ANALYZE ██████████████████ (.8); CREATE CHART OF FISCAL PLAN REVISION AND SUBMISSION PROCESS AND ████████████ (1.9). | 2.7 |
| 09/04/18 | A PAVEL | CONFERENCE W/ D. BARRETT (ANKURA) RE: PREPARATION FOR FISCAL PLAN MEETING. | 0.1 |
| 09/04/18 | J ZUJKOWSKI | GATHER RESEARCH REQUESTED BY J. RAPISARDI ON FISCAL PLAN ISSUES. | 3.4 |
| 09/05/18 | J RAPISARDI | BREAKFAST MEETING W/ F. BATLLE RE: FISCAL PLAN ISSUES (1.0); REVIEW AND REVISE FISCAL PLAN FOR COFINA AND FOMB (2.1); MEETING W/ ANKURA TEAM (P. NILSEN, ET AL.) TO REVIEW FISCAL PLAN REVISIONS (1.6); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: FISCAL PLAN/POA LITIGATION STRATEGIES (.8). | 5.5 |
| 09/05/18 | A SAX-BOLDER | REVISE ████████████████████ AND FISCAL PLAN SUBMISSION AND REVISION CHART. | 0.6 |
| 09/06/18 | J RAPISARDI | MEETING W/ F. BATLLE RE: FISCAL PLAN REVISIONS (2.2); DRAFT FISCAL PLAN TRANSMITTAL LETTER/RESPONSE (.8). | 3.0 |
| 09/06/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ██████████████ (.4); CONFERENCE W/ E. MCKEEN, W. SUSHON, AND B. NEVE RE: ████████ RECOMMENDATION RESPONSE STRATEGY (.4). | 0.8 |
| 09/06/18 | J RAPISARDI | REVIEW AND REVISE DRAFT COMMONWEALTH FISCAL PLAN (2.1); MEETING W/ C. SOBRINO RE: CASE STATUES (.8); | 2.9 |
| 09/06/18 | M LOTITO | REVIEW COMMENTS FROM J. RAPISARDI TO FISCAL PLAN (.3). EDIT FISCAL PLAN (.2). | 0.5 |
| 09/06/18 | E MCKEEN | CONFERENCE W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE: ██████████████████ RESPONSE STRATEGY. | 0.4 |
| 09/06/18 | B NEVE | CONFERENCE W/ E. MCKEEN, W. SUSHON, AND A. SAX-BOLDER RE: ██████████████████ RESPONSE STRATEGY (.4); REVIEW AND ANALYZE PRECEDENT ████████ LETTERS (.3). | 0.7 |
| 09/07/18 | A SAX-BOLDER | ANALYZE ████████ ISSUES (.3); EMAIL W/ B. NEVE RE: SAME (.2); REVIEW ████████████████ LETTER AND PREPARE COMMENTS (.2). | 0.7 |
| 09/07/18 | S UHLAND | REVIEW RESPONSE TO ██████████████ RE: ████████. | 0.4 |
| 09/07/18 | A SAX-BOLDER | REVIEW NOTICE OF ██████████████████ AND PREPARE COMMENTS. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/12/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1017621
Matter:  0686892-00013                                                      Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/18 | B NEVE | DRAFT AND REVISE CLIENT EMAIL RE: ▮▮▮▮ ▮▮▮▮. | 1.1 |
| 09/07/18 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.4 |
| 09/07/18 | J RAPISARDI | MEETING W/ F. BATLLE RE: ▮▮▮▮ (.6); MEETING W/ M. YASSIN RE: ▮▮▮▮ (1.0); REVIEW ▮▮▮▮ (.8). | 2.4 |
| 09/07/18 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮ ▮▮▮▮. | 1.1 |
| 09/10/18 | J RAPISARDI | NUMEROUS CONFERENCES W/ F. BATTLE RE: FISCAL PLAN ISSUES. | 0.1 |
| 09/13/18 | B NEVE | REVIEW AND ANALYZE COMMONWEALTH FISCAL PLAN. | 1.5 |
| 09/14/18 | A SAX-BOLDER | ANALYZE ▮▮▮▮ ▮▮▮▮ (.9); CONFERENCE W/ B. NEVE RE: ▮▮▮▮ (.4). | 1.3 |
| 09/14/18 | B NEVE | REVIEW AND ANALYZE COMMONWEALTH FISCAL PLAN (2.5); CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮▮ LETTERS (.2). | 2.7 |
| 09/17/18 | N MITCHELL | REVIEW EMAIL FROM F. BATLLE (ANKURA) RE: FISCAL PLAN SUBMISSION. | 0.1 |
| 09/17/18 | A SAX-BOLDER | DRAFT AND REVISE ▮▮▮▮ FOR ▮▮▮▮. | 1.1 |
| 09/17/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ RE: ▮▮▮▮ (2.9); REVIEW AND ANALYZE JUNE 29 COMMONWEALTH FISCAL PLAN (1.6). | 4.5 |
| 09/18/18 | B NEVE | REVIEW AND REVISE ▮▮▮▮ RE: ▮▮▮▮ ▮▮▮▮. | 0.4 |
| 09/20/18 | W SUSHON | REVIEW AND REVISE DRAFT ▮▮▮▮ RE: ▮▮▮▮. | 1.3 |
| 09/20/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ RE: ▮▮▮▮. | 1.9 |
| 09/20/18 | A NADLER | UPDATES TO KEY DOCUMENTS LIBRARY W/ RESPECT TO FISCAL PLAN DOCUMENTS. | 0.6 |
| 09/21/18 | A SAX-BOLDER | REVISE ▮▮▮▮ RE: ▮▮▮▮. | 0.4 |
| 09/21/18 | M HINKER | REVIEW AND REVISE ▮▮▮▮ ▮▮▮▮. | 0.9 |
| 09/21/18 | B NEVE | DRAFT AND REVISE ▮▮▮▮ RE: ▮▮▮▮ (.9); EMAIL CORRESPONDENCE W/ M. HINKER RE: ▮▮▮▮ RE: ▮▮▮▮ (.3). | 1.2 |
| 09/21/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ G. BRENNER, E. MCKEEN, AND T. MUNGOVAN RE: ▮▮▮▮ (.3). | 0.6 |
| 09/24/18 | E MCKEEN | COMMUNICATE W/ CLIENT RE: ▮▮▮▮ ▮▮▮▮. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/12/18
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1017621
Matter:  0686892-00013                                                        Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/18 | A SAX-BOLDER | REVISE ████████████ DEADLINE CHART (.3); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO REFLECT COMMENTS FROM N. MITCHELL (.7); CONFERENCE W/ N. MITCHELL RE: SAME (.2); EMAILS W/ C. YAMIN RE: ████████████ (.2); TELEPHONE CONFERENCE W/ C. YAMIN RE: SAME (.1). | 1.5 |
| 09/25/18 | B NEVE | DRAFT AND REVISE ████████████ RE: | 0.2 |
| 09/25/18 | E MCKEEN | DRAFT ██████ RE: ████████████ | 0.6 |
| 09/26/18 | E MCKEEN | REVIEW MULTIPLE ROUNDS OF REVISIONS TO SECTION ██████ FOR COMMONWEALTH, INCLUDING COMMENTS FROM A. ORONA, C. YAMIN, F. BATLLE, AND P. FRIEDMAN. | 1.6 |
| 09/26/18 | W SUSHON | REVIEW REVISED ████████████ | 0.2 |
| 09/26/18 | B NEVE | DRAFT AND REVISE ██████ RE: ████████████. | 2.2 |
| 09/27/18 | A SAX-BOLDER | CORRESPOND W/ CLIENT RE: ████████████ | 0.8 |
| 09/28/18 | E MCKEEN | REVIEW CHART RE: ████████████. | 0.3 |
| 09/28/18 | E MCKEEN | REVIEW ████████████ RE: ██████. | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **67.0** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | D PEREZ | EMAILS W/ C. RIVERO RE: STAY OF DOE TRANSITORY EMPLOYEE GRIEVANCES. | 0.2 |
| 09/10/18 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: SUPPLEMENT TO FIFTH OMNIBUS STAY MOTION FOR DOE TRANSITORY EMPLOYEES. | 0.3 |
| 09/11/18 | D PEREZ | EMAILS W/ P. DECHIARA AND I. GARAU RE: EXTENSION OF ADJOURNMENT OF JOINDER FOR SEIU AND UAW RE: UNION STAY STIPULATION (.3); EMAILS W/ S. MA AND C. RIVERO RE: DOE TRANSITORY EMPLOYEES STAY RELIEF (.2). | 0.5 |
| 09/12/18 | D PEREZ | REVIEW AND COMMENT ON SEIU/UAW STATUS REPORT RE: UNION STAY STIPULATION (.3); FOLLOW UP W/ I. GARAU AND P. DECHIARA RE: SAME (.1); REVIEW SUPPLEMENT TO FIFTH OMNIBUS STAY MOTION (.3); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1). | 0.8 |
| 09/13/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, P. POSSINGER, L. MARINI, AND I. GARAU RE: SEIU/UAW STATUS REPORT RE: UNION STAY STIPULATION. | 0.2 |
| 09/18/18 | D PEREZ | EMAILS W/ P. DICHIARA, M. ZERJAL, AND P. POSSINGER RE: UAW/SEIU STATUS REPORT (.2); REVIEW FINAL VERSION OF SAME (.2) | 0.4 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **2.4** |

**009 FEE APPLICATIONS**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | J SPINA | PREPARE JULY FEE APPLICATIONS. | 2.9 |
| 09/13/18 | J SPINA | PREPARE JULY FEE APPLICATIONS. | 1.3 |
| 09/18/18 | J SPINA | PREPARE JULY FEE STATEMENTS. | 3.9 |
| 09/21/18 | J SPINA | WORK ON JULY FEE APPLICATIONS. | 4.5 |
| 09/23/18 | J SPINA | WORK ON JULY FEE APPLICATIONS. | 5.5 |
| 09/24/18 | J SPINA | WORK ON JULY FEE APPLICATIONS. | 3.0 |
| **Total** | **009 FEE APPLICATIONS** | | **21.1** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | A PAVEL | CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: GO RULE 2004 REQUESTS (.6); PREPARE FOR SAME (.3); SUMMARY COMMUNICATION TO E. MCKEEN RE: RESPONSE STRATEGY (.9); CONFERENCE W/ I. GARAU (AAFAF) RE: CPI REQUESTS TO OVERSIGHT BOARD (.1); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2); PREPARE FOLLOW-UP SUMMARY COMMUNICATION RE: DOCUMENT PRODUCTION TO I. GARAU (1.3); COMMUNICATE W/ D. MURGIA (PMA) RE: ▮▮▮▮▮ (.3); COMMUNICATE W/ CONWAY TEAM RE: GO CREDITOR RULE 2004 REQUESTS PERTAINING TO FINANCIAL REPORTING (.4); COMMUNICATE W/ ANKURA TEAM RE: GO CREDITOR RULE 2004 REQUESTS PERTAINING TO FISCAL PLAN MATERIALS (.3); REVIEW STRATEGY ISSUES RE: GO DOCUMENT REQUESTS (.4). | 4.8 |
| 09/04/18 | A SAX-BOLDER | EMAILS W/ C. YAMIN RE: ▮▮▮▮▮. | 0.1 |
| 09/04/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ G. BRENNER (PROSKAUER) RE: ▮▮▮▮▮ (.3). | 0.5 |
| 09/04/18 | W SUSHON | EMAILS RE: REQUEST FOR ACCESS TO DOCUMENT DEPOSITORY W/ P. FRIEDMAN, B. FORNARIS, M. YASSIN, I. GARAU, AND J. MUNIZ (.3); REVIEW AND REVISE DRAFT OBJECTIONS TO REQUEST FOR ACCESS TO DEPOSITORY (.6). | 0.9 |
| 09/04/18 | E MCKEEN | REVIEW DOCUMENT TRACKER IN CONNECTION W/ GO RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 09/04/18 | E MCKEEN | REVIEW ANALYSIS AND STRATEGIZE RE: RULE 2004 DISCOVERY AND RIGHT-SIZING RELATED INFORMATION. | 0.3 |
| 09/04/18 | E MCKEEN | REVIEW STATUS UPDATE RE: ▮▮▮▮▮. | 0.2 |
| 09/05/18 | B HARPER | REVISE AND EDIT DRAFT MOTION TO ▮▮▮▮▮ ▮▮▮▮▮ | 5.7 |
| 09/05/18 | M POCHA | REVIEW DOCUMENTS FOR UNIONS' RULE 2004 PRODUCTION. | 2.2 |
| 09/05/18 | M POCHA | RESEARCH RESPONSES TO INSURERS' PENSION-RELATED DISCOVERY REQUESTS. | 0.7 |
| 09/05/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/18 | J ROTH | REVIEW RULE 2004 DISCOVERY REQUESTS IN PREPARATION FOR TELEPHONE CONFERENCE W/ FINANCIAL ADVISORS AND A. PAVEL (.7); DISCUSS SAME W/ A. PAVEL (.3); UPDATE INTERNAL EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME (1.9); TELEPHONE CONFERENCE W/ A. PAVEL AND A. BEKKER (CONWAY MACKENZIE) RE: SAME (.4). | 3.3 |
| 09/05/18 | A PAVEL | CONFERENCE W/ J. ROTH RE: DOCUMENT COLLECTION ISSUES IN RESPONSE TO GO DOCUMENT REQUESTS (.3); REVIEW AND ANALYZE FISCAL-PLAN RELATED DOCUMENTS TO PREPARE FOR STRATEGY MEETING (2.1); CONFERENCE W/ A. BEKKER AND J. ROTH RE: GO FINANCIAL REPORTING REQUESTS (.4); CONFERENCE W/ I. GARAU (AAFAF), O. RAMOS (PMA), AND D. MURGIA (PMA) RE: ██████████ (.5); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.1). | 3.4 |
| 09/05/18 | A NADLER | PRODUCTION TRACKING UPDATES ACROSS VARIOUS TITLE III AND ADVERSARY PROCEEDINGS. | 1.2 |
| 09/05/18 | L ORTEGA | PREPARE POTENTIAL PRODUCTION FOR CLIENT APPROVAL (.1); CORRESPOND W/ M. POCHA RE: PRODUCTION TO UNIONS (.1). | 0.2 |
| 09/05/18 | W SUSHON | UECFSE: REVIEW AND REVISE DRAFT MOTION TO DISMISS COMPLAINT. | 2.8 |
| 09/05/18 | W SUSHON | EMAILS W/ L. STAFFORD RE: PLAINTIFF'S REQUEST FOR AN EXTENSION RE: ██████████. | 0.2 |
| 09/06/18 | B HARPER | CONTINUE TO DRAFT AND REVISE MOTION TO DISMISS RE: UNIONS ADVERSARY PROCEEDING. | 4.9 |
| 09/06/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, D. MURGIA (PMA), O. RAMOS (PMA), AND PROSKAUER TEAM RE: ██████████. | 0.5 |
| 09/06/18 | W SUSHON | EMAILS W/ L. RAPAPORT, T. MUNGOVAN, AND L. STAFFORD RE: DRAFT MEET-AND-CONFER LETTER (.3); TELEPHONE CONFERENCE W/ L. RAPAPORT RE: SAME (.3); REVIEW AND COMMENT ON DRAFT MEET-AND-CONFER LETTER FROM PROSKAUER (.6). | 1.2 |
| 09/07/18 | M POCHA | REVIEW DOCUMENTS FOR UNIONS' RULE 2004 PRODUCTION. | 1.8 |
| 09/07/18 | M POCHA | ANALYZE ██████████████████████ | 1.7 |
| 09/07/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 09/07/18 | B HARPER | CONTINUE TO REVISE DRAFT MOTION TO DISMISS UNIONS' ADVERSARY PROCEEDING. | 2.7 |
| 09/07/18 | M POCHA | DRAFT SUMMARY OF MEET AND CONFER W/ UNIONS RE: RULE 2004 DISCOVERY AND RECOMMENDATIONS RE: SAME. | 0.5 |
| 09/07/18 | M POCHA | CONFERENCE W/ M. YASSIN, I. GARAU, AND L. COLLAZO RE: UNIONS' RULE 2004 DISCOVERY. | 0.5 |
| 09/07/18 | M POCHA | CONFERENCE W/ UNIONS, M. YASSIN, AND L. COLLAZO RE: UNIONS' RULE 2004 DISCOVERY. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/12/18
Matter Name:  COMMONWEALTH TITLE III         Invoice: 1017621
Matter:  0686892-00013         Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/18 | M POCHA | DRAFT AGENDA FOR MEET AND CONFER W/ UNIONS RE: RULE 2004 DISCOVERY. | 0.2 |
| 09/07/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 09/07/18 | J MONTALVO | ASSIST A. NADLER W/ RUNNING SEARCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 09/07/18 | L ORTEGA | CORRESPOND W/ J. LE, R. HOLM, J. DANIELS, AND A. PAVEL RE: PRODUCTION STATUS OF LEGAL OPINIONS (.1); CORRESPOND W/ M. POCHA RE: ███████ DOCUMENTS (.1); ANALYZE ███████ DOCUMENTS (1.3); ANALYZE NEW DOCUMENTS RECEIVED FROM CLIENT (.2); CORRESPOND W/ PRACTICE SUPPORT RE: LOADING NEW DATA RECEIVED FROM CLIENT (.1). | 1.8 |
| 09/07/18 | A PAVEL | COMMUNICATE W/ A. NADLER AND J. DANIELS RE: BOND OPINION REQUESTED BY PMA (.2); COMMUNICATE W/ E. MCKEEN, D. BARRETT (ANKURA), P. NILSEN (ANKURA), AND J. YORK (CONWAY) RE: GO DOCUMENT REQUESTS (.2); PREPARE OUTLINE OF ███████ TOPICS (1.1). | 1.5 |
| 09/07/18 | W SUSHON | UECFSE: REVIEW AND REVISE DRAFT MEET-AND-CONFER LETTER FOR MOTION TO DISMISS (.7); REVIEW AND FURTHER REVISE DRAFT MOTION TO DISMISS (2.1); EMAILS W/ L. RAPAPORT RE: SCHEDULE (.2). | 3.0 |
| 09/07/18 | W SUSHON | REVIEW AND REVISE DRAFT MOTION TO CLARIFY EXIT PLAN ORDER (2.1); EMAIL M. YASSIN RE: SECTION 205 LETTER STRATEGY (.3); EMAILS W/ L. RAIFORD RE: OBJECTION TO REQUEST FOR ACCESS TO DEPOSITORY (.3). | 2.7 |
| 09/08/18 | A PAVEL | REVISE LITIGATION PRESENTATION (.4); COMMUNICATE W/ I. BLUMBERG AND A. SAX-BOLDER RE: SAME (.2). | 0.6 |
| 09/10/18 | M POCHA | REVIEW DOCUMENTS RE: ███████ FOR RULE 2004 PRODUCTION TO UNIONS. | 1.6 |
| 09/10/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: ███████ STATUS (.1); ANALYZE ANKURA COMMENTS TO GO DOCUMENT REQUESTS (.4); CONFERENCE W/ E. MCKEEN, F. BATTLE (ANKURA), AND D. BARRETT (ANKURA) RE: GO REQUESTS (.3); CONFERENCES W/ E. MCKEEN RE: SAME (.2). | 1.0 |
| 09/10/18 | E MCKEEN | CONFERENCE W/ F. BATTLE (ANKURA), A. PAVEL, AND D. BARRETT (ANKURA) RE: GO REQUESTS. | 0.3 |
| 09/10/18 | E MCKEEN | CONFERENCES W/ A. PAVEL RE: GO REQUESTS. | 0.2 |
| 09/11/18 | M POCHA | FINALIZE DOCUMENT PRODUCTION TO UNIONS RE: RULE 2004 DISCOVERY. | 1.2 |
| 09/11/18 | W SUSHON | TELEPHONE CONFERENCE W/ L. RAIFORD, B. GRAY, AND G. HOPLAMAZIAN RE: OBJECTION TO COMMITTEES' REQUEST FOR ACCESS TO DOCUMENT DEPOSITORY (.5); EMAILS W/ G. HOPLAMAZIAN RE: ACCESS TO DOCUMENTS PRODUCED BY THIRD PARTIES (.6); EMAILS W/ G. HOPLAMAZIAN RE: BOD MINUTES PRODUCTION STATUS (.3). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/18 | L ORTEGA | CONFERENCE W/ M. POCHA RE: STATUS OF UNIONS PRODUCTION (.2); CONFERENCE W/ V. NAVARRO RE: PROCESSING OF PRODUCTION TO UNIONS (.1); CORRESPOND W/ J. MONTALVO RE: STATUS OF UNIONS PRODUCTION SUBMISSION (.1); CORRESPOND W/ V. NAVARRO RE: REPROCESSING OF UNIONS PRODUCTION (.1); CORRESPOND W/ J. ESPINOZA RE: REFORMATTING OF UNIONS PRODUCTION ZIP FILES FOR DELIVERY (.2); PRODUCE PRODUCTION TO UNIONS (.1). | 0.8 |
| 09/11/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SEPTEMBER 11 DOCUMENT PRODUCTION. | 0.1 |
| 09/11/18 | A PAVEL | ANALYZE RESPONSES TO UCC INQUIRY (.4); COMMUNICATE W/ E. MCKEEN AND S. UHLAND RE: SAME (.2). | 0.6 |
| 09/11/18 | J ESPINOZA | PREPARE UNIONS 2004 DOCUMENTS FOR PRODUCTION. | 1.2 |
| 09/11/18 | J ESPINOZA | RESPOND TO CORRESPONDENCE FROM CASE TEAM RE: UNIONS 2004 PRODUCTION. | 0.4 |
| 09/12/18 | M POCHA | REVIEW ERS DOCUMENTS FOR INSURERS' PENSION DISCOVERY. | 1.3 |
| 09/12/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▇▇▇▇▇▇ ▇▇▇▇▇ (.5); POPULATE EXCEL SPREADSHEET (2.3). | 2.8 |
| 09/12/18 | W SUSHON | CLIENT EMAIL TO B. FORNARIS, I. GARAU, J. SANTIAGO, M. TRELLES, AND G. LOPEZ RE: MEET AND CONFER W/ COMMITTEES OVER OBJECTION TO ACCESS TO DOCUMENT DEPOSITORY. | 0.7 |
| 09/12/18 | E MCKEEN | STRATEGIZE RE: GO RULE 2004 DISCOVERY REQUESTS. | 1.2 |
| 09/12/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: GO RULE 2004 REQUESTS (.3); PREPARE COMMUNICATION TO I. GARAU (AAFAF) AND M. YASSIN (AAFAF) RE: SAME (.1); PREPARE COMMUNICATION TO PROSKAUER TEAM RE: SAME (.1). | 0.5 |
| 09/13/18 | M POCHA | FINALIZE DOCUMENT PRODUCTION IN RESPONSE TO INSURERS' PENSION DISCOVERY. | 0.9 |
| 09/13/18 | M POCHA | RESEARCH AND DRAFT RESPONSE TO INSURERS RE: THEIR PENSION-RELATED REQUESTS. | 0.6 |
| 09/13/18 | W SUSHON | TELEPHONE CONFERENCE W/ B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: OBJECTIONS TO COMMITTEES' REQUESTS FOR ACCESS TO DOCUMENT DEPOSITORY (.4); TELEPHONE CONFERENCE W/ M. DALE AND W. DALSEN RE: SAME (.2); CLIENT EMAIL RE: SAME (.3); REVIEW AND REVISE DRAFT PROTECTIVE ORDER RE: ACCESS TO DOCUMENT DEPOSITORY (1.2). | 2.1 |
| 09/13/18 | P FRIEDMAN | EMAILS W/ A. PAVEL, L. STAFFORD RE: RESPONSES TO CREDITOR RULE 2004 MOTIONS. | 0.6 |
| 09/13/18 | A NADLER | REVIEW VARIOUS SETS OF DISCOVERY REQUESTS AND RESPONSES ACROSS TITLE III AND ADVERSARY LITIGATIONS (2.6); AND COMPILE A CONSOLIDATED COLLECTION OF THE SAME FOR ENTRY INTO MASTER WORKSHEET (3.8). | 6.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/18 | L ORTEGA | ANALYZE DOCUMENTS SLATED FOR PRODUCTION TO INSURERS FOR PRIVILEGE (.1); CONFERENCE W/ M. POCHA RE: STATUS OF UNIONS PRODUCTION (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATA DELIVERY FROM CLIENT AND UPLOAD TO RELATIVITY (.2); PREPARE DOCUMENTS FOR PRODUCTION TO INSURERS (.1); SUBMIT INSURERS PRODUCTION SUBMISSION TO PRACTICE SUPPORT (.1). | 0.6 |
| 09/13/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████████ (.4); POPULATE EXCEL SPREADSHEET W/ DOCUMENT REQUESTS AND ALLEGATIONS (6.3). | 6.7 |
| 09/13/18 | E MCKEEN | STRATEGIZE RE: ████████████████████ ██████████████████. | 0.7 |
| 09/13/18 | A PAVEL | REVIEW PROSKAUER ANALYSIS OF GO BONDHOLDER REQUESTS (.9); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.2); REVISE RESPONSE TO ████████████ (.2). | 1.3 |
| 09/13/18 | A PAVEL | REVISE COMMENTS TO CONWAY RESPONSES TO UCC INFORMATION REQUESTS TO REFLECT S. UHLAND COMMENTS. | 0.4 |
| 09/14/18 | A NADLER | REVIEW PLEADINGS AND DOCKETS ACROSS RELEVANT ADVERSARY AND TITLE III LITIGATIONS TO NOTE AND TRACK ANY DISCOVERY REQUESTS AND RESPONSES FOR ADDING TO MASTER WORKSHEET OF THE SAME. | 2.7 |
| 09/14/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, A. BARGOOT (PROSKAUER), G. MASHBERG (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: RESPONSE TO GO BONDHOLDER REQUESTS. | 0.3 |
| 09/14/18 | E MCKEEN | STRATEGIZE RE: ██████████████████ ████████████████████████. | 0.4 |
| 09/14/18 | E MCKEEN | REVIEW ████████████████ RE: ████ ██████████. | 1.1 |
| 09/14/18 | W SUSHON | CLIENT CALL W/ J. SANTIAGO, I. GARAU, L. TRELLES, AND G. LOPEZ RE: ██████████████████ ████████████ (.5); TELEPHONE CONFERENCE W/ B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: SAME (.2). | 0.7 |
| 09/14/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ ████████████ (.2); POPULATE EXCEL SPREADSHEET (9.6). | 9.8 |
| 09/14/18 | A PAVEL | REVIEW AND COMMENT ON RESPONSES TO UCC QUESTIONS TO CONWAY. | 0.3 |
| 09/14/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, A. BARGOOT (PROSKAUER), G. MASHBERG (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: RESPONSE TO GO BONDHOLDER REQUESTS. | 0.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/18 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PROCESSING STATUS OF INSURERS PRODUCTION (.1); CORRESPOND W/ M. POCHA RE: INSURERS PRODUCTION (.2); PRODUCE INSURERS PRODUCTION (.1). | 0.4 |
| 09/14/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: SEPTEMBER 14 DOCUMENT PRODUCTION. | 0.1 |
| 09/14/18 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM E. HALSTEAD RE: RULE 2004 DISCOVERY. | 0.2 |
| 09/15/18 | I BLUMBERG | POPULATE FISCAL PLAN DEFENSE EXCEL SPREADSHEET. | 8.1 |
| 09/15/18 | A PAVEL | COMMUNICATE W/ M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: RESPONSE TO GO LETTER (.5); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.2). | 0.7 |
| 09/15/18 | P FRIEDMAN | EMAILS W/ A. PAVEL, F. BATLLE, E. MCKEEN, AND I. GARAU RE: RESPONSES TO RULE 2004 MOTIONS. | 0.3 |
| 09/16/18 | I BLUMBERG | ORGANIZE ███████ SPREADSHEET. | 3.0 |
| 09/17/18 | E MCKEEN | REVIEW AND REVISE OPPOSITION TO APPEAL OF JUDGE DEIN'S STAY RULING IN ASSURED. | 0.7 |
| 09/17/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS AND DRAFT COMMENTS RE: SAME. | 0.7 |
| 09/17/18 | M POCHA | REVIEW UNIONS' STATUS REPORT TO THE COURT RE: RULE 2004 MOTION. | 0.2 |
| 09/17/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM S. MILLIMAN RE: UNION RULE 2004 DISCOVERY AND JOINT REPORT. | 0.4 |
| 09/18/18 | J ROTH | DRAFT LETTER IN RESPONSE TO AUGUST 10, 2018, LETTER FROM CREDITORS TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 PRODUCTION. | 1.7 |
| 09/18/18 | A PAVEL | COMMUNICATE W/ L. STAFFORD RE: RESPONSE TO GO PROPOSAL (.1); REVIEW COMMENTS TO SAME (.2). | 0.3 |
| 09/18/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: RULE 2004 DISCOVERY DISPUTES W/ GO BONDHOLDERS. | 0.3 |
| 09/18/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: RULE 2004 DISCOVERY REQUESTED BY UNIONS. | 0.2 |
| 09/18/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 09/18/18 | M POCHA | REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 0.4 |
| 09/19/18 | E MCKEEN | REVIEW AND COMMENT ON ███████████ | 0.9 |
| 09/19/18 | W SUSHON | EMAILS RE: SCHEDULING MEET AND CONFER. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | W SUSHON | REVIEW AND REVISE URGENT MOTION TO EXTEND DEADLINE TO OBJECT TO ACCESS TO DOCUMENT DEPOSITORY (.7); REVIEW AND REVISE PROTECTIVE ORDER MOTION RE: DEPOSITORY ACCESS (3.2); TELEPHONE CONFERENCE W/ J. WORTHINGTON RE: EXTENSION OF TIME TO OBJECT TO DEPOSITORY ACCESS (.2); EMAIL W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW (.4); REVIEW AND REVISE LETTER TO EPIQ RE: WITHDRAWAL IN PART OF OBJECTIONS TO DEPOSITORY ACCESS (.4); REVIEW AND REVISE DRAFT CLIENT EMAIL RE: OBJECTION STATUS (.4). | 5.3 |
| 09/20/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 09/20/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: UNIONS' RULE 2004 MOTION. | 0.2 |
| 09/20/18 | M POCHA | REVIEW ███████████████████████████. | 0.3 |
| 09/20/18 | J ROTH | REVIEW DOCUMENT RECEIVED FROM A. BARGOOT (PROSKAUER) AND CORRESPOND W/ A. NADLER AND J. MONTALVO RE: ████████████████████████ ████████████████████████████████ | 0.9 |
| 09/20/18 | J ROTH | DRAFT LETTER IN RESPONSE TO AUGUST 10, 2018 LETTER FROM CREDITORS TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 PRODUCTION. | 2.2 |
| 09/20/18 | A NADLER | DATABASE REVIEW W/ RESPECT TO OUTSIDE COUNSEL REQUEST FOR PARTICULAR PAUL HASTINGS DOCUMENT PRODUCTIONS. | 0.4 |
| 09/20/18 | W SUSHON | EMAILS W/ J. WORTHINGTON RE: EXTENSION TO OBJECT TO DEPOSITORY ACCESS (.3); FOLLOW UP W/ CLIENT (B. FORNARIS AND I. GARAU) RE: DEPOSITORY ACCESS REVIEW (.6); REVIEW AND REVISE DRAFT PROTECTIVE ORDER MOTION RE: DEPOSITORY ACCESS (2.1); EMAILS W/ M. MUNIZ RE: CERTAIN DEPOSITORY DOCUMENTS AND POTENTIAL OBJECTIONS (.5); REVIEW AND REVISE DRAFT PMA DECLARATION IN SUPPORT OF PROTECTIVE ORDER MOTION (.6); SPOT CHECK REVISED PRIVILEGE LOGS FOR GDB PRODUCTION TO COMMITTEE (.6). | 4.7 |
| 09/20/18 | W SUSHON | EMAILS W/ L. STAFFORD AND TELEPHONE CONFERENCE RE: EXTENSION OF TIME. | 0.3 |
| 09/20/18 | B HARPER | REVISE AND CIRCULATE REVISED MEET-AND-CONFER LETTER RE: UNIONS' ADVERSARY PROCEEDING. | 0.3 |
| 09/21/18 | A PAVEL | COMMUNICATE W/ A. BARGOOT (PROSKAUER) RE: RULE 2004 ISSUES (.1); COMMUNICATE W/ J. ROTH RE: RULE 2004 PRODUCTION (.2); COMMUNICATE W/ M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: FISCAL PLAN MODEL PRODUCTION (.3). | 0.6 |
| 09/21/18 | E MCKEEN | CONFERENCE W/ F. BATLLE RE: ████████████████ ████████████ | 0.2 |
| 09/21/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' RULE 2004 REQUESTS. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/18 | J ROTH | UPDATE INTERNAL EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE FOR UPCOMING RULE 2004 PRODUCTIONS (.6); UPDATE INTERNAL DOCUMENT TRACKING DOCUMENTS UPLOADED TO INTRALINKS DATAROOM RE: RULE 2004 PRODUCTIONS (.5). | 1.1 |
| 09/21/18 | J ROTH | REVIEW DOCUMENT RECEIVED FROM A. BARGOOT (PROSKAUER) AND CORRESPOND W/ A. NADLER AND J. MONTALVO RE: WHETHER AAFAF HAS ADDITIONAL DOCUMENTS THAT ACCOMPANIED THE PRODUCTION OF THE ABOVE DOCUMENT AND WHETHER THE DOCUMENT WAS PRODUCED IN RULE 2004 PRODUCTIONS. | 0.2 |
| 09/21/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED DOCUMENTS IN INTRALINKS DATAROOM FOR ATTORNEY REVIEW. | 0.1 |
| 09/21/18 | E MCKEEN | STRATEGIZE RE: ███████████████. | 0.6 |
| 09/21/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, T. MUNGOVAN, AND G. BRENNER RE: LAW 204. | 0.3 |
| 09/21/18 | J MONTALVO | REVIEW AND ANALYZE PREVIOUSLY PRODUCED DOCUMENTS IN INTRALINKS DATAROOM AS REQUESTED BY J. ROTH. | 0.4 |
| 09/21/18 | W SUSHON | UECFSE: TELEPHONE CONFERENCE W/ L. RAPAPORT RE: STRATEGY. | 0.4 |
| 09/21/18 | W SUSHON | FURTHER REVISE ████████████████████████ | 1.6 |
| 09/21/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. NADLER RE: SEPTEMBER 21 DOCUMENT PRODUCTION. | 0.5 |
| 09/24/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED DOCUMENTS RECEIVED FROM PAUL HASTINGS ON INTRALINKS DATAROOM SITE. | 0.1 |
| 09/24/18 | E MCKEEN | COMMUNICATE RE: ████████ W/ P. FRIEDMAN. | 0.3 |
| 09/24/18 | J MONTALVO | UPDATE PRODUCTION LOG FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 09/24/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: UPDATES TO PRODUCTION LOG FOR REVIEW. | 0.1 |
| 09/24/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 09/24/18 | J ROTH | MEET W/ A. PAVEL RE: DRAFTING LETTER IN RESPONSE TO AUGUST 10, 2018 LETTER FROM CREDITORS TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 PRODUCTION (1.0); REVIEW AUGUST 20, 2018 AND SEPTEMBER 7, 2018 FISCAL PLAN MODELS FOR RULE 2004 PRODUCTION (.2); REVISE INTERNAL DOCUMENT TRACKING RULE 2004 PRODUCTIONS (.4). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/12/18
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 1017621
Matter:  0686892-00013                                                              Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A PAVEL | COMMENT ON DRAFT RESPONSES TO GO FINANCIAL REPORTING REQUESTS (.6); ANALYZE PUBLIC DOCUMENTS RESPONSIVE TO SAME (.7); CONFERENCE W/ J. ROTH RE: INVESTIGATION OF AVAILABLE FINANCIAL REPORTING DOCUMENTS IN RESPONSE TO GO REQUESTS (1.0); ANALYZE FISCAL PLAN QUESTIONS RECEIVED IN 2004 DISCOVERY AND MEDIATION TO PREPARE FISCAL PLAN DEFENSE (2.7). | 5.0 |
| 09/24/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' RULE 2004 REQUESTS. | 1.2 |
| 09/24/18 | W SUSHON | MEET W/ G. HOPLAMAZIAN TO DISCUSS CONWAY MACKENZIE DOCUMENT PRODUCTION AND POTENTIAL OBJECTIONS, DETERMINE STRATEGY (.5); TELEPHONE CONFERENCE W/ J. WORTHINGTON, B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: ACCESS TO DEPOSITORY DOCUMENTS FOR COMMITTEE (.3); EMAILS W/ I. GARAU AND M. MUNIZ RE: E&Y DOCUMENTS (.2); EMAIL TO B. FORNARIS, I. GARAU, J. SANTIAGO, M. TRELLES, G. SOLER, AND M. MUNIZ RE: KPMG DOCUMENTS (.1). | 1.1 |
| 09/25/18 | J ROTH | REVIEW AUGUST 20, 2018 AND SEPTEMBER 7, 2018 FISCAL PLAN MODELS IN PREPARATION FOR RULE 2004 PRODUCTION. | 0.2 |
| 09/25/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 09/25/18 | J MONTALVO | CREATE SEPTEMBER 26 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL. | 1.2 |
| 09/25/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF), ROTHSCHILD, AND ANKURA TEAMS RE: FISCAL PLAN MODEL PRODUCTION (.3); COMMUNICATE W/ J. ROTH RE: SAME (.2); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: CPI DOCUMENT PRODUCTION (.2); REVIEW AND ANALYZE 2004 AND MEDIATION REQUESTS FROM CREDITORS TO PREPARE FISCAL PLAN DEFENSE (2.8); COMMUNICATE W/ I. BLUMBERG RE: SAME (.3). | 3.8 |
| 09/25/18 | M POCHA | RESEARCH ▮▮▮▮▮▮ | 1.8 |
| 09/25/18 | I BLUMBERG | REVISE ▮▮▮▮▮▮ PER A. PAVEL COMMENTS. | 1.4 |
| 09/26/18 | J ROTH | REVIEW AUGUST 20, 2018 AND SEPTEMBER 7, 2018 FISCAL PLAN MODELS IN PREPARATION FOR SEPTEMBER 26, 2018 RULE 2004 PRODUCTION (1.2); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.1); UPDATE INTERNAL SPREADSHEET TRACKING RULE 2004 PRODUCTIONS (.2). | 1.5 |
| 09/26/18 | J ROTH | REVISE LETTER IN RESPONSE TO CREDITORS' AUGUST 10 LETTER TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 DISCOVERY. | 5.9 |
| 09/26/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: SEPTEMBER 26 DOCUMENT PRODUCTION. | 0.2 |
| 09/26/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: SEPTEMBER 26 DOCUMENT PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1017621
Matter:  0686892-00013                                                   Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/18 | J MONTALVO | EXPORT PRODUCTION CROSS-REFERENCE FILE FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 09/26/18 | A PAVEL | COMMUNICATE W/ F. BATLLE RE: FISCAL PLAN MODEL PRODUCTION (.1); COMMUNICATE W/ J. ROTH AND PRACTICE SUPPORT TEAM RE: DOCUMENT PRODUCTION (.3); COMMUNICATE W/ E. MCKEEN RE: CPI LITIGATION (.2); REVISE TRACKING DOCUMENT OF QUESTIONS RECEIVED FROM CREDITORS FOR USE IN PREPARATION OF FISCAL PLAN DEFENSE (.7). | 1.3 |
| 09/26/18 | A PAVEL | ANALYZE ███████████████████████████████████ ████████████████████████████████████. | 2.5 |
| 09/26/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 1.6 |
| 09/26/18 | I BLUMBERG | POPULATE ████████████████ EXCEL SPREADSHEET (3.1); INCORPORATE COMMENTS FROM A. PAVEL (2.7). | 5.8 |
| 09/26/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT AURELIUS APPELLATE BRIEF FROM G. ANDERS. | 2.1 |
| 09/27/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 1.4 |
| 09/27/18 | W SUSHON | REVIEW AND REVISE DRAFT PROTECTIVE ORDER PAPERS TO PREVENT COMMITTEES' ACCESS TO ACCOUNTANTS AND CONWAY MACKENZIE (1.1); FURTHER REVIEW DRAFT AURELIUS APPELLATE BRIEF FROM MUNGER AND REVIEW CASES (2.3). | 3.4 |
| 09/27/18 | J ROTH | REVISE LETTER RESPONDING TO CREDITORS' AUGUST 10, 2018 LETTER TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 DISCOVERY, IN RESPONSE TO SEPTEMBER 27, 2018 COMMENTS ON SAME DRAFT LETTER FROM A. PAVEL. | 1.9 |
| 09/27/18 | A PAVEL | REVISE SUMMARY OF ████████████████████████. | 0.3 |
| 09/27/18 | A PAVEL | REVISE RESPONSES TO GO DOCUMENT REQUESTS PERTAINING TO FINANCIAL REPORTING (2.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO SAME (.8); ANALYZE 2004 AND MEDIATION REQUESTS FOR APPLICATION TO FISCAL PLAN DEFENSE (.5). | 3.5 |
| 09/27/18 | I BLUMBERG | POPULATE ████████████████ EXCEL SPREADSHEET (4.1); INCORPORATE COMMENTS FROM A. PAVEL (.4). | 4.5 |
| 09/27/18 | E MCKEEN | CORRESPOND W/ M. POCHA RE: ███████████████. | 0.2 |
| 09/28/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. FORNARIS, J. SANTIAGO, I. GARAU, L. TRELLES, G. LOPEZ, M. MUNIZ, AND G. HOPLAMAZIAN RE: POTENTIAL ACCESS TO AUDITORS' AND CONWAY MACKENZIE DOCUMENTS FOR COMMITTEE (.8); TELEPHONE CONFERENCE W/ J. WORTHINGTON, B. GRAY, AND G. HOPLAMAZIAN RE: SAME (.4); EMAILS W/ B. FORNARIS AND M. MUNIZ RE: SAME (.4); TELEPHONE CONFERENCE W/ ████████████████████████ (.2). | 1.8 |
| 09/28/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ ████████████████████████████████████. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, M. DALE (PROSKAUER), T. MUNGOVAN (PROSKAUER), AND G. BRENNER (PROSKAUER) RE: ▉ (.3); CONFERENCE W/ D. MURGIA (PMA) RE: SAME (.2); REVISE TRACKING DOCUMENT OF 2004 AND MEDIATION REQUESTS RECEIVED TO PREPARE FOR ▉ (1.1); COMMUNICATE W/ I. BLUMBERG RE: SAME (.3). | 1.9 |
| 09/28/18 | M POCHA | CONFERENCE W/ E. MCKEEN, M. YASSIN (AAFAF), L. COLLAZO (ERS), AND A. RODRIGUEZ (ERS) RE: ▉ | 0.4 |
| 09/28/18 | M POCHA | PREPARE FOR MEETING W/ ERS RE: UNIONS' RULE 2004 REQUESTS. | 0.2 |
| 09/28/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO UNIONS' RULE 2004 REQUESTS. | 1.2 |
| 09/28/18 | I BLUMBERG | REVIEW ▉ EXCEL TO DEVELOP ▉ (1.7); AND ▉ (1.3). | 3.0 |
| **Total** | **012 LITIGATION** | | **208.6** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/18 | I BLUMBERG | DRAFT OUTLINE FOR BI-WEEKLY CREDITOR CALL (1.5); INCORPORATE COMMENTS TO SAME (.3). | 1.8 |
| 09/06/18 | M DICONZA | REVIEW AND COMMENT ON CREDITOR UPDATE FOR MEDIATION CALL. | 0.3 |
| 09/06/18 | I BLUMBERG | INCORPORATE CHANGES TO BI-WEEKLY CREDITOR CALL SCRIPT. | 1.9 |
| 09/18/18 | S INDELICATO | REVIEW BI-WEEKLY CREDITOR PRESENTATION. | 0.6 |
| 09/19/18 | S INDELICATO | REVIEW DRAFT BI-WEEKLY CREDITOR PRESENTATION AND DRAFT BI-WEEKLY CREDITOR SCRIPT. | 1.9 |
| 09/20/18 | S UHLAND | REVIEW AND REVISE TALKING POINTS FOR CREDITOR CALL. | 0.6 |
| 09/20/18 | S INDELICATO | REVISE BI-WEEKLY CREDITORS CALL SCRIPT. | 0.8 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **7.9** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | J RAPISARDI | MEETING W/ M. YASSIN TO DISCUSS ▉ (.8); ▉ (1.1). | 1.9 |
| 09/04/18 | E MCKEEN | REVIEW PLAN OF ADJUSTMENT DISCUSSION MATERIALS. | 0.7 |
| 09/05/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▉ | 0.2 |
| 09/05/18 | P FRIEDMAN | REVIEW DRAFT FISCAL PLAN RE: LITIGATION ISSUES. | 3.6 |
| 09/05/18 | E MCKEEN | PREPARE FOR MEETING W/ PROSKAUER RE: ▉ | 3.8 |
| 09/06/18 | P FRIEDMAN | MEET W/ T. MUNGOVAN, FIRESTEIN, RATNER, FERRERA, AND E. MCKEEN RE: ▉ ISSUES. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/12/18
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1017621
Matter:  0686892-00013                                                         Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: ███████ ISSUES/STRATEGY. | 1.1 |
| 09/06/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, D. BARRETT (ANKURA), J. YORK (CONWAY), AND PROSKAUER TEAM RE: ███████ ISSUES. | 1.7 |
| 09/06/18 | E MCKEEN | MEETING W/ T. MUNGOVAN, M. FIRESTEIN, R. FERARA, AND P. FRIEDMAN TO DISCUSS ███████ ███. | 2.0 |
| 09/06/18 | E MCKEEN | REVIEW FISCAL PLAN DOCUMENTS IN PREPARATION FOR MEETING W/ PROSKAUER TO DISCUSS ███████ | 1.9 |
| 09/06/18 | W SUSHON | TELEPHONE CONFERENCE W/ E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ███████ (.3); REVIEW AND REVISE ███████ (3.5). | 3.8 |
| 09/06/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ███████ | 1.6 |
| 09/07/18 | J ZUJKOWSKI | INSERT COMMENTS TO ███ DECK. | 2.3 |
| 09/10/18 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT MOTION FOR ███████ (1.5); REVIEW M. MUNIZ COMMENTS RE: SAME (.3). | 1.8 |
| 09/10/18 | A PAVEL | ANALYZE CREDITOR REQUESTS AND RESPONSE TO ███████ (1.5); REVISE LIST OF ███████ (.8). | 2.3 |
| 09/10/18 | E MCKEEN | REVIEW STRATEGIC AREAS FOR ANALYSIS RE: FISCAL PLAN. | 0.4 |
| 09/10/18 | E MCKEEN | REVIEW AND ANALYZE FISCAL PLAN REQUESTS AND MEDIATION REQUESTS IN CONNECTION W/ ███ ███████ | 1.2 |
| 09/11/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ███████ (1.1); DRAFT AND REVISE ANALYSIS OF ███████ (1.9). | 3.0 |
| 09/12/18 | A PAVEL | CONFERENCE W/ E. MCKEEN RE: ███████ (.2); REVISE SUMMARY DOCUMENT RE: SAME (.3); ATTENTION TO STRATEGY ISSUES RE: SAME (.1); CONFERENCE W/ I. BLUMBERG RE: SAME (.4); REVIEW AND COMMENT ON ███████ STRATEGY MATERIALS (1.4); ANALYZE FISCAL PLAN ███ (.9). | 3.3 |
| 09/12/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF ███████ | 3.1 |
| 09/12/18 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: ███████ | 0.2 |
| 09/13/18 | A PAVEL | CONFERENCE W/ I. BLUMBERG RE: ███████ ISSUES (.4); COMMUNICATE W/ E. MCKEEN RE: SAME (.1). | 0.5 |
| 09/13/18 | B NEVE | RESEARCH ███████. | 1.8 |
| 09/13/18 | D PEREZ | REVIEW AND COMMENT ON ███████ (.9) AND ███████ (.8). | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/12/18
Matter Name:  COMMONWEALTH TITLE III    Invoice:  1017621
Matter:  0686892-00013    Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | S UHLAND | CONFERENCE W/ F. BATLLE, P. GUND RE: ISSUES RE: MOFO GROUP AND BACKGROUND FOR POTENTIAL MEETING. | 0.5 |
| 09/19/18 | J ZUJKOWSKI | UPDATE MEMORANDUM ON ███ ISSUES. | 4.5 |
| 09/20/18 | A PAVEL | ANALYZE CREDITOR FISCAL PLAN REQUESTS TO ASSESS ███████████ STRATEGY. | 0.9 |
| 09/24/18 | I BLUMBERG | POPULATE ██████████ EXCEL SHEET W/ DILIGENCE REQUESTS AND RESPONSES (2.3); INCORPORATE COMMENTS AND FOLLOW-UP ITEMS FROM A. PAVEL (1.9). | 4.2 |
| 09/25/18 | S UHLAND | PREPARE FOR MEETING W/ ANKURA FOR MEETING W/ NEW GO GROUP (1.2); ATTEND MEETING W/ J. RAPISARDI, S. PAK, N. MITCHELL, ANKURA, NEW GO CORP, AND ADVISORS (1.4). | 2.6 |
| 09/27/18 | E MCKEEN | STRATEGIZE RE: P████████████████ ████████. | 0.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **59.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/18 | D PEREZ | REVIEW COMMENTS TO PONCE REPLY BRIEF AND DECLARATION. | 0.4 |
| 09/09/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 09/10/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); REVIEW COMMENTS TO PONCE REPLY BRIEF AND DECLARATION (.3); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.3); REVIEW HTA JOINDER TO SAME (.2); REVIEW AMPR STAY MOTION (.3). | 1.3 |
| 09/11/18 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: OPEN STAY MATTERS. | 0.2 |
| 09/12/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: OPEN STAY ISSUES. | 0.2 |
| 09/13/18 | D PEREZ | EMAILS W/ S. MA, K. BOLANOS-LUGO, AND C. RIVERO RE: PONCE JOINT STATUS REPORT. | 0.2 |
| 09/14/18 | D PEREZ | REVIEW PONCE EXTENSION OF TIME AND ORDER (.2); EMAILS W/ C. RIVERO AND S. MA RE: SAME (.1); EMAILS W/ S. MA AND C. RIVERO RE: OPEN STAY MATTERS (.3). | 0.6 |
| 09/17/18 | D PEREZ | EMAILS W/ C. GARCIA AND H. COBO RE: PIZARRO STAY NOTICE. | 0.2 |
| 09/18/18 | D PEREZ | EMAILS W/ C. RIVERO, M. ZERJAL, AND M. COMERFORD RE: FINCA MATILDE STAY MOTION (.3); REVIEW EXTENSION MOTION RE: SAME (.2) | 0.5 |
| 09/19/18 | D PEREZ | EMAILS W/ C. RIVERO AND C. GARCIA RE: COOPERATIVA DE SEGUROS STAY NOTICE (.2); REVIEW MANDRY MERCADO JOINT STATUS REPORT (.2). | 0.4 |
| 09/24/18 | D PEREZ | EMAILS W/ S. MA, M. ZERJAL AND C. RIVERO RE: FINCA MATILDE STAY MOTION AND PONCE STAY MOTION (.3); EMAILS W/ C. GARCIA AND C. RIVERO RE: OUTSTANDING STAY NOTICES (.3); REVIEW DRAFT OF OBJECTION TO AMPR STAY MOTION (.3); EMAILS W/ S. MA AND C. RIVERO RE: AMADOR STAY NOTICE (.2). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/18 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: FINCA MATILDE STAY MOTION AND AMADOR STAY NOTICE (.5); REVIEW NEW LIFT STAY NOTICE (.2). | 0.7 |
| 09/26/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: FINCA MATILDE STAY MOTION (.2) AND AMADOR STAY NOTICE (.3); REVIEW FINCA MATILDE EXTENSION OF TIME AND ORDER (.2). | 0.7 |
| 09/27/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: AMADOR STAY NOTICE. | 0.2 |
| 09/28/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: AMADOR STAY NOTICE (.2); REVIEW STAY NOTICE AND CASE FILE RE: SAME (.7). | 0.9 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **7.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 09/04/18 | A PAVEL | REVIEW AND COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 09/04/18 | J ROTH | REVIEW AUGUST 2018 MONTHLY REPORTING PACKAGE FOR RULE 2004 PRODUCTION (CUSTODIAN BLANCA FERNANDEZ). | 0.9 |
| 09/05/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.9 |
| 09/05/18 | J ROTH | REVIEW JULY 2018 MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY TO PREPARE FOR RULE 2004 PRODUCTION (.6); REVIEW AUGUST 2018 VERSION OF SAME PACKAGE TO PREPARE FOR SAME PRODUCTION (1.8). | 2.4 |
| 09/05/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.5 |
| 09/05/18 | V NAVARRO | PROCESS AUGUST 2018 PACKAGE FOR ADDITION TO REVIEW WORKSPACE. | 0.4 |
| 09/06/18 | J ROTH | REVIEW AND PREPARE JULY 2018 AND AUGUST 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION (1.9); CORRESPOND W/ A. PAVEL RE: SAME (.3). | 2.2 |
| 09/06/18 | A PAVEL | CONFERENCE W/ J. ROTH RE: PRODUCTION OF MONTHLY REPORTING PACKAGES (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.2). | 0.5 |
| 09/10/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS TO ADD TO REVIEW WORKSPACE. | 0.5 |
| 09/10/18 | A PAVEL | REVIEW AND COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 09/11/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (.6); CREATE ENCRYPTED FILE OF RESPONSIVE DOCUMENTS (.3); RE-EXPORT PREVIOUS PRODUCTIONS FOR TRANSMITTAL (.2). | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | J ROTH | EMAIL TO J. DALOG RE: PRODUCING JULY 2018 AND AUGUST 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.6 |
| 09/13/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: FOMB REPORTING PACKAGES | 0.1 |
| 09/13/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS TO REVIEW WORKSPACE. | 0.7 |
| 09/13/18 | J DALOG | PREPARE REDACTIONS FOR PRODUCTION OF JUNE MONTHLY PACKAGE. | 2.3 |
| 09/14/18 | A PAVEL | REVIEW REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO FOMB (.4); COMMUNICATIONS W/ M. ALVAREZ AND S. UHLAND RE: SAME (.1). | 0.5 |
| 09/15/18 | S UHLAND | REVIEW AND REDACT JULY, AUGUST FOMB REPORTING FOR POSTING TO DATAROOM. | 1.2 |
| 09/17/18 | J ROTH | REVIEW JULY 2018 AND AUGUST 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR CONFIDENTIALITY AND PRIVILEGE IN PREPARATION FOR RULE 2004 PRODUCTION (1.2); REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) UPDATED DISCLAIMER PAGE TO ENSURE THAT DISCLAIMER PAGE IS PROPER IN ADVANCE OF AAFAF PROVIDING PACKAGE TO FOMB (.2). | 1.4 |
| 09/17/18 | A COVUCCI | CORRESPOND W/ J. ROTH RE: FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 09/17/18 | A PAVEL | COMMUNICATE W/ M. ALVAREZ RE: MONTHLY REPORTING PACKAGES TO FOMB. | 0.3 |
| 09/17/18 | A PAVEL | COMMUNICATE W/ M. YASSIN (AAFAF) AND I. GARAU (AAFAF) RE: PRODUCTION OF MONTHLY REPORTING PACKAGES TO CREDITORS. | 0.3 |
| 09/17/18 | S UHLAND | REVIEW AND COMMENT ON FOMB REPORTING PACKAGE. | 0.9 |
| 09/18/18 | J ROTH | REVIEW JULY 2018 AND AUGUST 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION (.8); REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION (1.1). | 1.9 |
| 09/18/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 09/18/18 | J ESPINOZA | PREPARE BLANCA FERNANDEZ DOCUMENTS FOR REVIEW PURSUANT TO THE REQUEST OF J. ROTH. | 1.1 |
| 09/19/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS IN THE SEPTEMBER 2018 PACKAGE FOLDER. | 1.0 |
| 09/19/18 | A PAVEL | REVISE RESPONSE TO GO PROPOSAL (.3); COMMENT ON RESPONSES TO FINANCIAL REPORTING REQUESTS IN SAME (.3). | 0.6 |
| 09/20/18 | J ROTH | REVIEW JULY 2018 AND AUGUST 2018 MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/18 | V NAVARRO | PROCESS NATIVE FILES FOR IMAGES FOR PRODUCTION (.9); CREATE PRODUCTIONS FOR JULY AND AUGUST (.9). | 1.8 |
| 09/21/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |
| 09/21/18 | J ROTH | REVIEW JULY 2018 AND AUGUST 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR SEPTEMBER 21, 2018 RULE 2004 PRODUCTION (1.5); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.3). | 1.8 |
| 09/21/18 | V NAVARRO | PROCESS AND EXPORT TWO PRODUCTION SETS OF RESPONSIVE DOCUMENTS (.9); CREATE ENCRYPTED FILE FOR EACH VOLUME OF DOCUMENTS (.8). | 1.7 |
| 09/24/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |
| 09/24/18 | V NAVARRO | PROCESS AND IMAGE EXCEL DOCUMENTS FOR REVIEW. | 2.2 |
| 09/24/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 09/25/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 09/25/18 | J ROTH | REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION. | 0.9 |
| 09/26/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.5 |
| 09/27/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 09/27/18 | J ROTH | REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION (.8); EMAIL TO A. COVUCCI RE: SAME (.2). | 1.0 |
| 09/27/18 | A PAVEL | REVIEW MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION (1.0); CONFERENCE W/ R. PROSSNER (CONWAY) AND R. WAGSTAFF (CONWAY) RE: SAME (.2); COMMUNICATE W/ S. UHLAND RE: SAME (.1). | 1.3 |
| 09/28/18 | A COVUCCI | REVIEW AND REDACT MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.2 |
| 09/28/18 | S UHLAND | REVIEW AND REVISE COMPONENT LIMIT REPORT. | 0.8 |
| 09/28/18 | A PAVEL | COMMUNICATIONS W/ S. UHLAND AND M. ALVAREZ (AAFAF) RE: MONTHLY COMPONENT UNIT REPORT. | 0.1 |
| 09/28/18 | E MCKEEN | REVIEW AND COMMENT ON COMMUNICATIONS RE: GO FINANCIAL REPORTING REQUESTS. | 0.4 |
| **Total** | **017 REPORTING** | | **37.9** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| | | | |
|------|------|-------------|-------|
| 09/05/18 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: ███████ INQUIRY. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | D PEREZ | EMAILS W/ J. JAMES AND C. RIVERO RE: ▇ PAYMENT INQUIRY. | 0.1 |
| 09/24/18 | D PEREZ | EMAILS W/ C. RIVERO RE: ▇ PAYMENT INQUIRY (.1); REVIEW ▇ CONTRACT (.2); EMAILS W/ M. ZERJAL AND C. RIVERO RE: SAME (.1). | 0.4 |
| 09/25/18 | D PEREZ | EMAILS W/ C. RIVERO RE: ▇ INQUIRY (.3); REVIEW INVOICES RE: SAME (.2). | 0.5 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.2** |

| **Total Hours** | **562.9** |
|---|---|
| **Total Fees** | **336,375.54** |

**Disbursements**

| | |
|---|---|
| Copying | $363.00 |
| Court Fees / Filing Fees | 301.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,955.59 |
| Online Research | 1,775.91 |
| **Total Disbursements** | **$7,395.50** |

| **Total Current Invoice** | **$343,771.04** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No.   33

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/31/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 25 | 25.00 | $2.50 |
| 08/31/18 | E101 | Lasertrak Printing - Sorkin, Andrew Pages: 31 | 31.00 | 3.10 |
| 08/31/18 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 4 | 4.00 | 0.40 |
| 08/31/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 08/31/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 08/31/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 39 | 39.00 | 3.90 |
| 09/04/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 15 | 15.00 | 1.50 |
| 09/04/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 09/04/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 55 | 55.00 | 5.50 |
| 09/04/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 86 | 86.00 | 8.60 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 156 | 156.00 | 15.60 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 39 | 39.00 | 3.90 |
| 09/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 09/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |
| 09/05/18 | E101 | Lasertrak Printing - Sushon, William Pages: 68 | 68.00 | 6.80 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 27 | 27.00 | 2.70 |
| 09/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 09/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 09/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 09/06/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 09/06/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 09/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 09/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 86 | 86.00 | 8.60 |
| 09/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 09/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 09/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 28 | 28.00 | 2.80 |
| 09/06/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 09/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 58 | 58.00 | 5.80 |
| 09/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 09/06/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 09/06/18 | E101 | Lasertrak Printing - Sushon, William Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.   34

| | | | | |
|---|---|---|---|---|
| 09/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 09/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 09/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 09/10/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/10/18 | E101 | Lasertrak Printing - Sushon, William Pages: 29 | 29.00 | 2.90 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 09/10/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 57 | 57.00 | 5.70 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 86 | 86.00 | 8.60 |
| 09/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 09/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 106 | 106.00 | 10.60 |
| 09/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 09/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 09/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 09/10/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 33 | 33.00 | 3.30 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 86 | 86.00 | 8.60 |
| 09/11/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 92 | 92.00 | 9.20 |
| 09/11/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 35 | 35.00 | 3.50 |
| 09/12/18 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 39 | 39.00 | 3.90 |
| 09/12/18 | E101 | Lasertrak Printing - Sushon, William Pages: 59 | 59.00 | 5.90 |
| 09/13/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 09/14/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 09/14/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 70 | 70.00 | 7.00 |
| 09/14/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 82 | 82.00 | 8.20 |
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  35

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 64 | 64.00 | 6.40 |
| 09/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 09/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 09/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 106 | 106.00 | 10.60 |
| 09/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 09/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 09/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 09/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 09/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 09/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 09/17/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 09/17/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 24 | 24.00 | 2.40 |
| 09/17/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 131 | 131.00 | 13.10 |
| 09/17/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 20 | 20.00 | 2.00 |
| 09/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 09/19/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 09/20/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 25 | 25.00 | 2.50 |
| 09/21/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 2.50 |
| 09/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 104 | 104.00 | 10.40 |
| 09/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 119 | 119.00 | 11.90 |
| 09/26/18 | E101 | Lasertrak Printing - Sushon, William Pages: 70 | 70.00 | 7.00 |
| 09/26/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 57 | 57.00 | 5.70 |
| 09/26/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 09/26/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 09/27/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 8 | 8.00 | 0.80 |
| 09/27/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |

**Total for E101 - Lasertrak Printing** | | | | **$363.00**

| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:17-cv-01369-FAB-JGD | 5.00 | $0.50 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:17-cv-01014-FAB-JGD | 5.00 | 0.50 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image55-0; 3:16-cv-02519-FAB-JGD Document 55-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   36

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image1-4; 3:17-cv-01014-FAB-JGD Document 1-4 | 30.00 | 3.00 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image50-0; 3:16-cv-02519-FAB-JGD Document 50-0 | 2.00 | 0.20 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:17-cv-01846-FAB-JGD | 2.00 | 0.20 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:17-cv-01846-FAB-JGD | 3.00 | 0.30 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:16-cv-02519-FAB-JGD | 7.00 | 0.70 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image21-0; 3:17-cv-01369-FAB-JGD Document 21-0 | 2.00 | 0.20 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image18-0; 3:17-cv-01846-FAB-JGD Document 18-0 | 1.00 | 0.10 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image44-0; 3:16-cv-02519-FAB-JGD Document 44-0 | 2.00 | 0.20 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Image54-0; 3:16-cv-02519-FAB-JGD Document 54-0 | 3.00 | 0.30 |
| 08/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; Docket Report; 3:17-cv-01369-FAB-JGD | 5.00 | 0.50 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Docket Report; 3:16-cv-02374-FAB | 30.00 | 3.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; Image1-0; 3:16-cv-02374-FAB Document 1-0 | 27.00 | 2.70 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF Document; Case: 18-1671, Document: 00117317568 | 9.00 | 0.90 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF Document; Case: 18-1671, Document: 00117321526 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF Document; Case: 18-1671, Document: 00117317568 | 9.00 | 0.90 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF Document; Case: 18-1671, Document: 00117317569 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; 01CA; PDF Document; Case: 18-1671, Document: 00117320267 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 37

| | | | | |
|---|---|---|---|---|
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317569 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117319014 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117319369 | 11.00 | 1.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117320070 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317558 | 30.00 | 3.00 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321529 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117323588 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317865 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321557 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Summary; 18-1671 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317599 | 24.00 | 2.40 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117320064 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317596 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Selection Table; Case: 18-1671 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117320058 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117319866 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321538 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  38

| | | | | |
|---|---|---|---|---|
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117318377 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117324224 | 11.00 | 1.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; Case Selection Table; Case: 18-1671 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117322306 | 15.00 | 1.50 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117319019 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117317849 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; Case Selection Table; Case: 18-1671 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117322663 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117322817 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117322309 | 4.00 | 0.40 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117318312 | 3.00 | 0.30 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117319368 | 9.00 | 0.90 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117323130 | 5.00 | 0.50 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117321670 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117320510 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117320971 | 5.00 | 0.50 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; 01CA; PDF Document; Case: 18-1671, Document: 00117321063 | 2.00 | 0.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.   39

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Selection Table; Case: 18-1108 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117319106 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117322813 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321375 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117318954 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117323833 | 6.00 | 0.60 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117322245 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317596 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317875 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317558 | 30.00 | 3.00 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321548 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317568 | 9.00 | 0.90 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Query; 18-1108 | 5.00 | 0.50 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321396 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Docket Report (full); 18-1671 | 30.00 | 3.00 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317910 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117322525 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

11/12/18

Invoice: 1017621

Page No.   40

| | | | | |
|---|---|---|---|---|
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317569 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117318299 | 13.00 | 1.30 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117322135 | 1.00 | 0.10 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117320516 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Query; 18-1671 | 9.00 | 0.90 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117320513 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117321390 | 2.00 | 0.20 |
| 08/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; PDF Document; Case: 18-1671, Document: 00117317558 | 30.00 | 3.00 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF Document; Case: 17-1831, Document: 00117191731 | 2.00 | 0.20 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; Order Selection Table; Search on filed date in 8/2017 for all, codes: p,j,o, case 17-1831 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; Docket Report; 17-00257-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; Order Selection Table; Search on filed date since 7/11/2018 for all, codes: p,j,o, case 17-1831 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; Case Selection Table; Case: 17-1831 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; Case Query; 17-1831 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image269-0; 17-00151-LTS Document 269-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

11/12/18

Invoice: 1017621

Page No.  41

Associated Cases; 17-00159-LTS

| | | | | |
|---|---|---|---|---|
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Search; Last Name: AMBAC ASSURANCE | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-6; 17-00151-LTS Document 246-6 | 16.00 | 1.60 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image257-0; 17-00151-LTS Document 257-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-4; 17-00151-LTS Document 246-4 | 9.00 | 0.90 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image128-0; 17-00155-LTS | 10.00 | 1.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-7; 17-00151-LTS Document 246-7 | 6.00 | 0.60 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image160-0; 17-00159-LTS Document 160-0 | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image256-0; 17-00151-LTS Document 256-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image151-0; 17-00159-LTS Document 151-0 | 7.00 | 0.70 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00159-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 24.00 | 2.40 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Search; Last Name: AMBAC ASSURANCE | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00159-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 24.00 | 2.40 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image261-0; 17-00151-LTS Document 261-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image157-0; 17-00159-LTS Document 157-0 | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image256-1; 17-00151-LTS Document 256-1 | 7.00 | 0.70 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   42

|  |  | COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Search; Last Name: AMBAC ASSURANCE |  |  |
|---|---|---|---|---|
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image268-2; 17-00151-LTS | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Search; Last Name: AMBAC ASSURANCE | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image268-1; 17-00151-LTS | 4.00 | 0.40 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-03283-LTS9 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image147-1; 17-00159-LTS | 5.00 | 0.50 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image263-0; 17-00151-LTS Document 263-0 | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image277-0; 17-00151-LTS Document 277-0 | 25.00 | 2.50 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image260-0; 17-00151-LTS Document 260-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image147-0; 17-00159-LTS | 8.00 | 0.80 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image258-0; 17-00151-LTS Document 258-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image147-2; 17-00159-LTS | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image266-0; 17-00151-LTS Document 266-0 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00159-LTS | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00155-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 21.00 | 2.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image128-2; 17-00155-LTS | 29.00 | 2.90 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice:  1017621
Page No.   43

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Image246-8; 17-00151-LTS Document 246-8 |  |  |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab - PRBK; Image245-0; 17-00151-LTS Document 245-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image267-0; 17-00151-LTS Document 267-0 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image152-1; 17-00159-LTS | 8.00 | 0.80 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image125-0; 17-00155-LTS Document 125-0 | 29.00 | 2.90 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-16; 17-00151-LTS Document 246-16 | 18.00 | 1.80 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-1; 17-00151-LTS Document 246-1 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image152-0; 17-00159-LTS | 5.00 | 0.50 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00155-LTS | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image242-0; 17-00151-LTS Document 242-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-5; 17-00151-LTS Document 246-5 | 14.00 | 1.40 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image158-1; 17-00159-LTS | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image156-0; 17-00159-LTS Document 156-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-9; 17-00151-LTS Document 246-9 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-2; 17-00151-LTS Document 246-2 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-10; 17-00151-LTS Document 246-10 | 4.00 | 0.40 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image154-0; 17-00159-LTS Document 154-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/12/18
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1017621
Matter:  0686892-00013    Page No.  44

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image158-0; 17-00159-LTS | | |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Docket Report; 3:17-cv-01567-FAB | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-12; 17-00151-LTS Document 246-12 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image158-2; 17-00159-LTS | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Associated Cases; 3:17-cv-01567-FAB | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image270-0; 17-00151-LTS Document 270-0 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Docket Report; 3:17-cv-01568-FAB | 2.00 | 0.20 |
| 08/11/18 | E106 | Online 3 (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image127-0; 17-00155-LTS Document 127-0 | 10.00 | 1.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image130-0; 17-00155-LTS Document 130-0 | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-14; 17-00151-LTS Document 246-14 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00151-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-13; 17-00151-LTS Document 246-13 | 9.00 | 0.90 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Associated Cases; 3:17-cv-01568-FAB | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRDC; Search; Last Name: AMBACK ASSURANCE | 1.00 | 0.10 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image276-0; 17-00151-LTS Document 276-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image268-0; 17-00151-LTS | 8.00 | 0.80 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  45

| | | | | |
|---|---|---|---|---|
| | | Image246-0; 17-00151-LTS Document 246-0 | | |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image149-0; 17-00159-LTS Document 149-0 | 3.00 | 0.30 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image259-0; 17-00151-LTS Document 259-0 | 30.00 | 3.00 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-11; 17-00151-LTS Document 246-11 | 22.00 | 2.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image126-0; 17-00155-LTS Document 126-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image278-0; 17-00151-LTS Document 278-0 | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-15; 17-00151-LTS Document 246-15 | 7.00 | 0.70 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image244-0; 17-00151-LTS Document 244-0 | 6.00 | 0.60 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image128-1; 17-00155-LTS | 2.00 | 0.20 |
| 08/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-3; 17-00151-LTS Document 246-3 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image217-0; 17-00152-LTS Document 217-0 | 12.00 | 1.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00156-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 20.00 | 2.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-0; 17-00220-LTS Document 41-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-14; 17-00156-LTS Document 41-14 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image59-0; 17-00156-LTS Document 59-0 | 16.00 | 1.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image185-0; 17-00152-LTS Document 185-0 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image135-0; 17-00152-LTS Document 135-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   46

| | | | | |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-5; 17-00156-LTS Document 70-5 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image74-0; 17-00152-LTS Document 74-0 | 16.00 | 1.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-1; 17-00152-LTS Document 48-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-9; 17-00156-LTS Document 41-9 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image249-0; 17-00152-LTS Document 249-0 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image51-0; 17-00152-LTS Document 51-0 | 5.00 | 0.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-2; 17-00156-LTS Document 70-2 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image94-0; 17-00213-LTS Document 94-0 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image252-0; 17-00152-LTS Document 252-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image264-0; 17-00152-LTS Document 264-0 | 25.00 | 2.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image72-0; 17-00152-LTS Document 72-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image153-0; 17-00152-LTS | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00156-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 20.00 | 2.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-14; 17-00152-LTS Document 234-14 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-12; 17-00156-LTS Document 41-12 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-7; 17-00152-LTS Document 234-7 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  47

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image189-0; 17-00152-LTS Document 189-0 | | |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-9; 17-00156-LTS Document 70-9 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image161-1; 17-00152-LTS | 7.00 | 0.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image245-0; 17-00152-LTS Document 245-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-3; 17-00152-LTS Document 48-3 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image253-0; 17-00152-LTS Document 253-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image47-1; 17-00220-LTS | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-8; 17-00156-LTS Document 70-8 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-12; 17-00156-LTS Document 70-12 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image2-0; 17-00152-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image242-0; 17-00152-LTS Document 242-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image118-0; 17-00152-LTS Document 118-0 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-16; 17-00152-LTS Document 234-16 | 18.00 | 1.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-18; 17-00156-LTS Document 41-18 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image71-0; 17-00156-LTS Document 71-0 | 22.00 | 2.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-2; 17-00152-LTS Document 234-2 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image196-0; 17-00213-LTS | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   48

| | | | | |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image213-0; 17-00213-LTS Document 213-0 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image170-0; 17-00152-LTS Document 170-0 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image263-0; 17-00152-LTS Document 263-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-6; 17-00156-LTS Document 70-6 | 5.00 | 0.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-9; 17-00152-LTS Document 234-9 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image193-0; 17-00152-LTS Document 193-0 | 14.00 | 1.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image218-0; 17-00152-LTS Document 218-0 | 19.00 | 1.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image94-1; 17-00213-LTS Document 94-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image124-2; 17-00156-LTS | 29.00 | 2.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-03566-LTS9 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image205-0; 17-00213-LTS Document 205-0 | 13.00 | 1.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image254-1; 17-00152-LTS | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image43-1; 17-00220-LTS Document 43-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image222-0; 17-00152-LTS Document 222-0 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image140-0; 17-00152-LTS Document 140-0 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image75-0; 17-00156-LTS Document 75-0 | 7.00 | 0.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-0; 17-00156-LTS Document 70-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   49

| | | | | |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-6; 17-00156-LTS Document 41-6 | 12.00 | 1.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image119-4; 17-00156-LTS Document 119-4 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image219-0; 17-00152-LTS Document 219-0 | 13.00 | 1.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image177-0; 17-00152-LTS Document 177-0 | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-13; 17-00152-LTS Document 234-13 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image254-2; 17-00152-LTS | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00220-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 24.00 | 2.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image195-0; 17-00152-LTS Document 195-0 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-5; 17-00220-LTS Document 1-5 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image204-0; 17-00213-LTS Document 204-0 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image19-0; 17-00243-LTS Document 19-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image230-0; 17-00152-LTS Document 230-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image199-0; 17-00213-LTS | 12.00 | 1.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-11; 17-00156-LTS Document 70-11 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image61-1; 17-00220-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image2-1; 17-00152-LTS | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/12/18

Invoice: 1017621

Page No.  50

| | | COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-1; 17-00152-LTS Document 234-1 | | |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00242-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00242-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image63-2; 17-00156-LTS | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-4; 17-00156-LTS Document 41-4 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-2; 17-00156-LTS Document 41-2 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image244-0; 17-00152-LTS Document 244-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00243-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-0; 17-00243-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-11; 17-00152-LTS Document 234-11 | 22.00 | 2.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image47-0; 17-00220-LTS | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image77-0; 17-00156-LTS Document 77-0 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-1; 17-00220-LTS Document 1-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image59-0; 17-00220-LTS Document 59-0 | 27.00 | 2.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-10; 17-00152-LTS Document 234-10 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image255-0; 17-00152-LTS Document 255-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; | 17.00 | 1.70 |

Due upon receipt. Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 51

| | | | | |
|---|---|---|---|---|
| | | Image159-0; 17-00152-LTS Document 159-0 | | |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image53-0; 17-00156-LTS Document 53-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image246-0; 17-00152-LTS Document 246-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image97-0; 17-00156-LTS Document 97-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image158-0; 17-00152-LTS Document 158-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-0; 17-00156-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-0; 17-00152-LTS Document 234-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image86-0; 17-00156-LTS Document 86-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-4; 17-00156-LTS Document 70-4 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00243-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-4; 17-00152-LTS Document 234-4 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image119-2; 17-00156-LTS Document 119-2 | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image63-1; 17-00156-LTS | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-8; 17-00220-LTS Document 1-8 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image167-0; 17-00152-LTS Document 167-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-16; 17-00156-LTS Document 41-16 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00220-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   52

|  |  | COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image243-0; 17-00152-LTS Document 243-0 |  |  |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00151-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image42-0; 17-00220-LTS Document 42-0 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image32-0; 17-00156-LTS Document 32-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image62-0; 17-00220-LTS Document 62-0 | 27.00 | 2.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image199-1; 17-00213-LTS | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-3; 17-00220-LTS Document 1-3 | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image119-0; 17-00156-LTS Document 119-0 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image139-0; 17-00152-LTS Document 139-0 | 12.00 | 1.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-7; 17-00156-LTS Document 70-7 | 5.00 | 0.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image254-0; 17-00152-LTS | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image39-1; 17-00220-LTS Document 39-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image182-1; 17-00152-LTS | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-2; 17-00152-LTS Document 48-2 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image119-1; 17-00156-LTS Document 119-1 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image67-0; 17-00152-LTS Document 67-0 | 5.00 | 0.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image148-1; 17-00152-LTS | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No. 53

| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image89-0; 17-00156-LTS Document 89-0 | 11.00 | 1.10 |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00156-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image182-0; 17-00152-LTS | 21.00 | 2.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image256-0; 17-00152-LTS Document 256-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image87-3; 17-00152-LTS Document 87-3 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image161-0; 17-00152-LTS | 7.00 | 0.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image153-1; 17-00152-LTS | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-5; 17-00156-LTS Document 41-5 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image123-0; 17-00152-LTS Document 123-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-0; 17-00152-LTS Document 48-0 | 17.00 | 1.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image87-1; 17-00152-LTS Document 87-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image39-0; 17-00220-LTS Document 39-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-1; 17-00243-LTS | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image123-0; 17-00156-LTS Document 123-0 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image116-1; 17-00152-LTS | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image265-0; 17-00152-LTS Document 265-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-9; 17-00220-LTS Document 1-9 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   54

| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image119-3; 17-00156-LTS Document 119-3 | 14.00 | 1.40 |
|----------|------|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-1; 17-00156-LTS Document 70-1 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-4; 17-00220-LTS Document 1-4 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image214-0; 17-00152-LTS Document 214-0 | 3.00 | 0.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image78-1; 17-00156-LTS | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image63-0; 17-00156-LTS | 29.00 | 2.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image196-1; 17-00213-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image228-0; 17-00152-LTS Document 228-0 | 16.00 | 1.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image87-0; 17-00156-LTS Document 87-0 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image43-0; 17-00220-LTS Document 43-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image39-2; 17-00220-LTS Document 39-2 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-7; 17-00220-LTS Document 1-7 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image121-0; 17-00156-LTS Document 121-0 | 29.00 | 2.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-1; 17-00242-LTS | 6.00 | 0.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image137-0; 17-00152-LTS Document 137-0 | 13.00 | 1.30 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-0; 17-00220-LTS Document 1-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-10; 17-00156-LTS Document 70-10 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   55

| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-17; 17-00156-LTS Document 41-17 | 2.00 | 0.20 |
|---|---|---|---|---|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image148-2; 17-00152-LTS | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image164-0; 17-00152-LTS Document 164-0 | 16.00 | 1.60 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-0; 17-00242-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-11; 17-00156-LTS Document 41-11 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image50-0; 17-00220-LTS Document 50-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Docket Report; 17-00220-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 24.00 | 2.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image118-0; 17-00156-LTS Document 118-0 | 11.00 | 1.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image89-0; 17-00152-LTS Document 89-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image169-0; 17-00152-LTS Document 169-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image122-0; 17-00156-LTS Document 122-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image61-0; 17-00220-LTS | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image138-0; 17-00152-LTS Document 138-0 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-3; 17-00152-LTS Document 234-3 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image66-0; 17-00152-LTS Document 66-0 | 14.00 | 1.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image242-1; 17-00152-LTS Document 242-1 | 7.00 | 0.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   56

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image148-0; 17-00152-LTS |  |  |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-8; 17-00156-LTS Document 41-8 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image116-0; 17-00152-LTS | 19.00 | 1.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-13; 17-00156-LTS Document 41-13 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-1; 17-00156-LTS Document 41-1 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image166-0; 17-00152-LTS Document 166-0 | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-6; 17-00220-LTS Document 1-6 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image186-0; 17-00152-LTS Document 186-0 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image126-0; 17-00156-LTS Document 126-0 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image91-3; 17-00152-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image48-5; 17-00152-LTS Document 48-5 | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image168-0; 17-00152-LTS Document 168-0 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image124-0; 17-00156-LTS | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image1-2; 17-00220-LTS Document 1-2 | 5.00 | 0.50 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image87-0; 17-00152-LTS Document 87-0 | 8.00 | 0.80 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image115-0; 17-00156-LTS Document 115-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image91-0; 17-00152-LTS | 18.00 | 1.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  57

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Associated Cases; 17-00156-LTS | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-15; 17-00156-LTS Document 41-15 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image70-13; 17-00156-LTS Document 70-13 | 4.00 | 0.40 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image41-3; 17-00156-LTS Document 41-3 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image179-0; 17-00152-LTS Document 179-0 | 17.00 | 1.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image74-0; 17-00156-LTS Document 74-0 | 2.00 | 0.20 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image72-0; 17-00156-LTS Document 72-0 | 9.00 | 0.90 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image134-0; 17-00152-LTS Document 134-0 | 7.00 | 0.70 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image234-12; 17-00152-LTS Document 234-12 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Lynn Talab; PRBK; Image211-0; 17-00213-LTS Document 211-0 | 9.00 | 0.90 |
| 08/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF Document; Case: 18-1671, Document: 00117330073 | 30.00 | 3.00 |
| 08/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Selection Table; Case: 17-01789 | 1.00 | 0.10 |
| 08/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Summary; 17-1830 | 1.00 | 0.10 |
| 08/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Selection Table; Case: 17-1830 | 1.00 | 0.10 |
| 08/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; 01CA; Case Summary; 17-1789 | 1.00 | 0.10 |
| 08/27/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 80.33 |
| 08/30/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 80.33 |
| 09/06/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 5.20 |
| 09/06/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 80.33 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   58

| | | | | |
|---|---|---|---|---|
| 09/07/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 10.40 |
| 09/07/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 123.50 |
| 09/08/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 13.00 |
| 09/08/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 61.75 |
| 09/09/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 34.45 |
| 09/09/18 | E106 | Online Research / Lexis-Nexis; SORKIN, ANDREW | 1.00 | 32.50 |
| 09/13/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 80.33 |
| 09/14/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 160.65 |
| 09/19/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 378.69 |
| 09/20/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 114.75 |
| 09/29/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 137.70 |

**Total for E106 - Online Research (Miscellaneous)**   **$1,775.91**

| | | | | |
|---|---|---|---|---|
| 08/21/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 08/20/2018-08/21/2018 LODGING. MEET WITH CONGRESSIONAL STAFF RE AMICUS BRIEF (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | $200.00 |
| 09/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 09/12/2018 - 09/13/2018; AGENCY/INV: LTS - 116701; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $981.80.; | 1.00 | 750.00 |
| 09/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 09/05/2018 - 09/07/2018; AGENCY/INV: LTS - 116888; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $2028.41; | 1.00 | 750.00 |
| 09/05/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 09/05/2018-09/07/2018 LODGING. HOTEL WHILE TRAVELING TO ATTEND MULTIPLE CASE STRATEGY AND LITIGATION MEETINGS.(2 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | 400.00 |
| 09/07/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 09/05/2018-09/07/2018 LODGING. PROCEDURES HEARING (2 NIGHTS CAPPED AT $200/NIGHT) | 1.00 | 400.00 |
| 09/13/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 09/12/2018-09/13/2018 LODGING. OMNIBUS HEARING (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| 09/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 09/17/2018 - 09/18/2018; AGENCY/INV: LTS - 117424; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE 952.80; | 1.00 | 489.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  59

| | | | | |
|---|---|---|---|---|
| 09/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M HINKER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 09/17/2018 - 09/19/2018; AGENCY/INV: LTS - 117270; ADDT'L FEE REUSED TKT - SEE ORIG INV 116637; NRF COACH APPLIED- 1764.80 REF; | 1.00 | 402.80 |
| 09/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 09/17/2018 - 09/19/2018; AGENCY/INV: LTS - 117259; TICKETED NONREF COACH - COMPARISON REFUNDABLE COACH $1764.80.; | 1.00 | 750.00 |
| 09/18/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 09/17/2018-09/18/2018 LODGING. ATTEND SPECIAL INVESTIGATOR'S PRESENTATION (1 NIGHT CAPPED AT $200/NIGHT) | 1.00 | 200.00 |
| 09/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 10/01/2018 - 10/05/2018; AGENCY/INV: LTS - 117573; TICKETED NONREF COACH- COMPARISON REFUNDABLE $1142.10; | 1.00 | 412.99 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**        **$4,955.59**

| | | | | |
|---|---|---|---|---|
| 09/13/18 | E112 | IRENE BLUMBERG - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - IRENE BLUMBERG; COURT COSTS.  OBTAIN COURTSOLUTIONS DIAL IN FOR OMM ATTORNEYS TO LISTEN TO SEPTEMBER OMNIBUS HEARING IN SAN JUAN | 1.00 | $70.00 |
| 09/18/18 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - 1ST CIRCUIT COURT OF APPEALS W SUSHON-FILE ADMISSION APPL, 8/2 | 1.00 | 231.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**        **$301.00**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.   60

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 22.1 | 25,359.75 |
| ELIZABETH L. MCKEEN | 807.50 | 30.3 | 24,467.25 |
| NANCY MITCHELL | 1,015.75 | 0.9 | 914.18 |
| MARIA J. DICONZA | 850.00 | 2.7 | 2,295.00 |
| WILLIAM SUSHON | 871.25 | 43.8 | 38,160.81 |
| SUZZANNE UHLAND | 1,062.50 | 11.2 | 11,900.00 |
| PETER FRIEDMAN | 871.25 | 12.0 | 10,455.01 |
| MADHU POCHA | 697.00 | 25.8 | 17,982.60 |
| DIANA M. PEREZ | 739.50 | 32.3 | 23,885.85 |
| ASHLEY PAVEL | 692.75 | 50.7 | 35,127.09 |
| JOSEPH ZUJKOWSKI | 739.50 | 10.2 | 7,542.90 |
| MICHAEL F. LOTITO | 709.75 | 2.4 | 1,703.41 |
| MATTHEW HINKER | 743.75 | 4.3 | 3,198.14 |
| MATTHEW P. KREMER | 688.50 | 0.2 | 137.70 |
| ANDREW SORKIN | 688.50 | 0.8 | 550.80 |
| JACOB T. BEISWENGER | 646.00 | 6.6 | 4,263.60 |
| BRANDON D. HARPER | 624.75 | 13.6 | 8,496.62 |
| JOSEPH A. SPINA | 624.75 | 28.6 | 17,867.89 |
| JOSEPH L. ROTH | 454.75 | 34.0 | 15,461.55 |
| BRETT M. NEVE | 624.75 | 25.4 | 15,868.69 |
| AMBER L. COVUCCI | 624.75 | 3.6 | 2,249.13 |
| RICHARD HOLM | 650.25 | 0.3 | 195.08 |
| AMALIA Y. SAX-BOLDER | 624.75 | 12.3 | 7,684.46 |
| IRENE BLUMBERG | 412.25 | 77.1 | 31,784.52 |
| SAMANTHA M. INDELICATO | 412.25 | 3.3 | 1,360.43 |
| LORENA ORTEGA | 335.75 | 3.8 | 1,275.85 |
| **Total for Attorneys** | | **458.3** | **310,188.31** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 58.7 | 18,461.15 |
| JOHN PAOLO DALOG | 204.00 | 2.3 | 469.20 |
| VICTOR M. NAVARRO | 204.00 | 11.9 | 2,427.60 |
| JASON M. MONTALVO | 246.50 | 4.4 | 1,084.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/12/18
Matter Name:  COMMONWEALTH TITLE III                                Invoice:  1017621
Matter:  0686892-00013                                               Page No.   61

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JON ESPINOZA | 225.25 | 2.7 | 608.18 |
| BRIAN M. ARKIN | 127.50 | 24.6 | 3,136.50 |
| **Total for Paralegal/Litigation Support** | | **104.6** | **26,187.23** |
| **Total** | | **562.9** | **336,375.54** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/12/18
Invoice: 1017621
Page No.   62

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,015.75 | 0.8 | 812.60 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.1 | 2,231.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.1 | 888.25 |
| MARIA J. DICONZA | Partner | 850.00 | 1.5 | 1,275.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.8 | 697.00 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.5 | 323.00 |
| ANDREW SORKIN | Counsel | 688.50 | 0.8 | 550.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.2 | 137.70 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.3 | 207.83 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 1.9 | 1,348.53 |
| DIANA M. PEREZ | Counsel | 739.50 | 2.0 | 1,479.00 |
| MATTHEW HINKER | Counsel | 743.75 | 3.1 | 2,305.63 |
| IRENE BLUMBERG | Associate | 412.25 | 22.5 | 9,275.65 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 1.1 | 687.23 |
| BRETT M. NEVE | Associate | 624.75 | 1.1 | 687.23 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.5 | 312.38 |
| RICHARD HOLM | Associate | 650.25 | 0.3 | 195.08 |
| ANDREW NADLER | Paralegal | 314.50 | 47.4 | 14,907.30 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 2.0 | 408.00 |
| BRIAN M. ARKIN | Project Assistant | 127.50 | 24.6 | 3,136.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **115.4** | **42,783.96** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.1 | 2,231.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.7 | 1,372.75 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 6.1 | 3,940.60 |
| DIANA M. PEREZ | Counsel | 739.50 | 17.2 | 12,719.40 |
| JOSEPH A. SPINA | Associate | 624.75 | 7.0 | 4,373.26 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **34.1** | **24,637.26** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 0.1 | 101.58 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 18.3 | 20,999.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 6.6 | 5,329.50 |
| MARIA J. DICONZA | Partner | 850.00 | 0.9 | 765.00 |
| PETER FRIEDMAN | Partner | 871.25 | 4.0 | 3,485.00 |
| WILLIAM SUSHON | Partner | 871.25 | 1.5 | 1,306.88 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  63

| | | | | |
|---|---|---|---|---|
| ASHLEY PAVEL | Counsel | 692.75 | 2.2 | 1,528.58 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 0.5 | 354.88 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 3.4 | 2,514.30 |
| MATTHEW HINKER | Counsel | 743.75 | 1.2 | 892.51 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 10.9 | 6,809.80 |
| BRETT M. NEVE | Associate | 624.75 | 16.4 | 10,245.93 |
| ANDREW NADLER | Paralegal | 314.50 | 0.6 | 188.70 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **67.0** | **54,946.91** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 2.4 | 1,774.80 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **2.4** | **1,774.80** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 21.1 | 13,182.25 |
| **Total for 009 FEE APPLICATIONS** | | | **21.1** | **13,182.25** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 9.4 | 7,590.50 |
| PETER FRIEDMAN | Partner | 871.25 | 1.6 | 1,394.01 |
| WILLIAM SUSHON | Partner | 871.25 | 36.7 | 31,974.93 |
| ASHLEY PAVEL | Counsel | 692.75 | 35.1 | 24,315.59 |
| MADHU POCHA | Counsel | 697.00 | 25.8 | 17,982.60 |
| IRENE BLUMBERG | Associate | 412.25 | 45.1 | 18,592.49 |
| JOSEPH L. ROTH | Associate | 454.75 | 20.7 | 9,413.36 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.1 | 62.48 |
| BRANDON D. HARPER | Associate | 624.75 | 13.6 | 8,496.62 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 3.8 | 1,275.85 |
| ANDREW NADLER | Paralegal | 314.50 | 10.7 | 3,365.15 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.6 | 360.40 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 4.4 | 1,084.60 |
| **Total for 012 LITIGATION** | | | **208.6** | **125,908.58** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| MARIA J. DICONZA | Partner | 850.00 | 0.3 | 255.00 |
| IRENE BLUMBERG | Associate | 412.25 | 3.7 | 1,525.33 |
| SAMANTHA M. INDELICATO | Associate | 412.25 | 3.3 | 1,360.43 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **7.9** | **3,778.26** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.1 | 3,293.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.0 | 3,442.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 11.1 | 8,963.25 |
| PETER FRIEDMAN | Partner | 871.25 | 5.6 | 4,879.00 |
| WILLIAM SUSHON | Partner | 871.25 | 5.6 | 4,879.00 |
| ASHLEY PAVEL | Counsel | 692.75 | 8.7 | 6,026.95 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/12/18
Invoice: 1017621
Page No.  64

| | | | | |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 739.50 | 1.7 | 1,257.15 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 6.8 | 5,028.60 |
| IRENE BLUMBERG | Associate | 412.25 | 5.8 | 2,391.05 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.2 | 124.95 |
| BRETT M. NEVE | Associate | 624.75 | 7.9 | 4,935.53 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **59.5** | **45,221.73** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 7.8 | 5,768.10 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **7.8** | **5,768.10** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.9 | 3,081.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.4 | 3,048.14 |
| JOSEPH L. ROTH | Associate | 454.75 | 13.3 | 6,048.19 |
| AMBER L. COVUCCI | Associate | 624.75 | 3.6 | 2,249.13 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 2.3 | 469.20 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 9.9 | 2,019.60 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.1 | 247.78 |
| **Total for 017 REPORTING** | | | **37.9** | **17,486.29** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 1.2 | 887.40 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.2** | **887.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

11/12/18
Invoice: 1017620

Page No. 2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | P FRIEDMAN | EMAILS W/ PROSKAUER TEAM RE: ASSURED STAY LITIGATION. | 0.3 |
| 09/06/18 | I BLUMBERG | RESEARCH ███████████████ AND SEND SAME TO A. PAVEL. | 0.2 |
| 09/06/18 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: RESPONSE TO OBJECTIONS TO STAY ORDER. | 0.3 |
| 09/07/18 | B HARPER | REVIEW AND CIRCULATE SUMMARY OF COURT ORDER RE: AURELIUS AND ASSURED APPEAL. | 0.4 |
| 09/09/18 | B HARPER | CONTINUE ANALYSIS AND RESEARCH RE: APPELLATE BRIEFS. | 2.7 |
| 09/10/18 | B HARPER | CONTINUE REVIEW AND ANALYSIS RE: APPELLATE BRIEFS. | 4.6 |
| 09/11/18 | B HARPER | CONTINUE REVIEW AND ANALYSIS RE: APPELLATE BRIEFS. | 4.8 |
| 09/12/18 | B HARPER | CONTINUE RESEARCH AND ANALYSIS OF APPELLATE BRIEFS AND KEY CASES. | 6.2 |
| 09/14/18 | B HARPER | CONTINUE REVIEW AND ANALYSIS OF COMBINED BRIEFS IN AURELIUS AND ASSURED APPEAL. | 5.5 |
| 09/15/18 | B HARPER | REVIEW AND ANALYZE APPELLATE BRIEFS. | 1.9 |
| 09/17/18 | A NADLER | RETRIEVE LITIGATION STAY BRIEFING FOR ATTORNEY REVIEW. | 0.4 |
| 09/17/18 | B HARPER | REVIEW AND ANALYZE RECENT APPELLATE FILINGS AND BRIEFS. | 2.1 |
| 09/17/18 | E MCKEEN | REVIEW DRAFT OBJECTION TO APPEAL OF STAY ORDER. | 0.3 |
| 09/17/18 | A PAVEL | REVIEW BRIEFING ON STAY MOTION (.3); CONFERENCE W/ L. STAFFORD (PROSKAUER) AND C. FEBUS (PROSKAUER) RE: SAME (.1). | 0.4 |
| 09/17/18 | P FRIEDMAN | REVIEW DRAFT OPPOSITION TO ASSURED OBJECTION TO STAY ORDER. | 0.7 |
| 09/18/18 | P FRIEDMAN | REVIEW DRAFT MOTION TO STAY ASSURED ADVERSARY PROCEEDING. | 0.4 |
| 09/26/18 | B HARPER | REVIEW AND ANALYZE DRAFT AURELIUS, ASSURED, AND UTIER APPELLATE BRIEF AND PROVIDE ANALYSIS OF SAME TO OMM TEAM. | 3.4 |
| 09/27/18 | B HARPER | REVIEW AND ANALYZE FILED AMICUS BRIEFS. | 2.8 |
| **Total Hours** | | | **37.4** |
| **Total Fees** | | | **23,646.61** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

11/12/18
Invoice: 1017620

Page No. 3

**Total Current Invoice**                                          **$23,646.61**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

11/12/18
Invoice: 1017620

Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 0.3 |
| PETER FRIEDMAN | 1.4 |
| ASHLEY PAVEL | 0.7 |
| BRANDON D. HARPER | 34.4 |
| IRENE BLUMBERG | 0.2 |
| **Total for Attorneys** | **37.0** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.4 |
| **Total for Paralegal/Litigation Support** | **0.4** |
| **Total** | **37.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/12/18
Invoice:  1017619

Page No.  2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/18 | J DALOG | PREPARE AMENDED PLEADING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 09/11/18 | J DALOG | PREPARE CASE MANAGEMENT PROCEDURE MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/11/18 | J DALOG | PREPARE MASTER SERVICE LIST MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 09/12/18 | J BEISWENGER | REVIEW AND ANALYZE ███████████ IN RESPONSE TO J. RAPISARDI QUESTIONS. | 1.7 |
| 09/13/18 | J BEISWENGER | REVIEW AND ANALYZE ███████████ PER J. RAPISARDI REQUEST. | 0.8 |
| 09/19/18 | E MCKEEN | REVIEW AND ANALYZE REPLY BRIEF. | 1.4 |
| 09/20/18 | A PAVEL | ANALYZE AMBAC REPLY BRIEF. | 0.7 |
| 09/20/18 | A NADLER | RESEARCH W/ RESPECT TO AMBAC APPEAL CASE BRIEFING AND HEARING SCHEDULE PER ATTORNEY REQUEST. | 0.4 |
| 09/24/18 | A PAVEL | CONFERENCE W/ J. ROTH RE: ORAL ARGUMENT PREPARATION. | 0.2 |
| 09/24/18 | J ROTH | MEET W/ A. PAVEL RE: PREPARATION FOR APPELLATE HEARING. | 0.2 |
| 09/25/18 | J ROTH | REVIEW APPELLATE MATERIALS TO ASSIST W/ DRAFTING PREPARATION MATERIALS FOR APPELLATE HEARING. | 0.8 |
| 09/25/18 | J DALOG | COMMUNICATION W/ J. ROTH RE: PREPARATION OF FIRST CIRCUIT BRIEFING MATERIALS. | 0.1 |
| 09/25/18 | J DALOG | PREPARE FIRST CIRCUIT BRIEFING MATERIALS FOR ATTORNEY REVIEW. | 1.3 |
| 09/26/18 | A PAVEL | ANALYZE APPELLATE BRIEFING TO PREPARE FOR ORAL ARGUMENT (1.7); COMMUNICATE W/ J. ROTH RE: ARGUMENT PREPARATION MATERIALS (.4). | 2.1 |
| 09/26/18 | J ROTH | REVIEW SEPTEMBER 26 DECISION BY JUDGE SWAIN ███████████ (.3); EMAIL TO A. PAVEL RE: SAME (.1). | 0.4 |
| 09/30/18 | J ROTH | REVIEW UNDERLYING MATERIALS TO ASSIST W/ PREPARATION FOR APPELLATE HEARING (.9); DRAFT INTRODUCTION SECTION OF ARGUMENT OUTLINE FOR APPELLATE HEARING (1.9); DRAFT ███████ OF SAME OUTLINE (1.2); DRAFT ███████ OF SAME OUTLINE (1.7). | 5.7 |

**Total Hours** | | | **16.3**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/12/18
Invoice: 1017619

Page No.   3

| | |
|---|---|
| **Total Fees** | **8,565.89** |

**<u>Disbursements</u>**

| | |
|---|---|
| Court Fees / Filing Fees | $1,328.30 |
| Online Research | 79.40 |
| **Total Disbursements** | **$1,407.70** |
| **Total Current Invoice** | **$9,973.59** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 9.00 | $0.90 |
| 08/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 10-1069 | 1.00 | 0.10 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; GANDC; Image19-0; 1:15-cv-02606-TWT Document 19-0 | 30.00 | 3.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; OHSDC; Docket Report; 1:07-cv-00589-SJD | 10.00 | 1.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 10-1069, Document: 00116172939 | 2.00 | 0.20 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; GANDC; Docket Report; 2:06-cv-00109-WCO | 5.00 | 0.50 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 11CA; Docket Report (filtered); 16-11086 | 2.00 | 0.20 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 11CA; PDF Document; Case: 16-11086, Document: 01119052767 | 30.00 | 3.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; Image14-1; 6:16-cv-06118-CJS-JWF Document 14-1 | 29.00 | 2.90 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 10-1069, Document: 00116163776 | 1.00 | 0.10 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; GANDC; Docket Report; 1:15-cv-02606-TWT | 7.00 | 0.70 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 11CA; Case Selection Table; Case: 16-11086 | 1.00 | 0.10 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; GANDC; Image29-0; 2:06-cv-00109-WCO Document 29-0 | 11.00 | 1.10 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 11CA; Case | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.  5

Summary; 16-11086

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; OHSDC; Image100-0; 1:07-cv-00589-SJD Document 100-0 | 30.00 | 3.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; GANDC; Image50-0; 1:15-cv-02606-TWT Document 50-0 | 30.00 | 3.00 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; Docket Report; 6:16-cv-06118-CJS-JWF | 6.00 | 0.60 |
| 08/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 10-1069 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117306082 | 2.00 | 0.20 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117323334 | 5.00 | 0.50 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117322374 | 2.00 | 0.20 |
| 08/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117314473 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.  6

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117314473 | 30.00 | 3.00 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1165 | 29.00 | 2.90 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117313586 | 13.00 | 1.30 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117304659 | 7.00 | 0.70 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No. 7

| | | | | |
|---|---|---|---|---|
| | | Document; Case: 18-1165, Document: 00117321688 | | |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117322275 | 11.00 | 1.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1165 | 29.00 | 2.90 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117318351 | 4.00 | 0.40 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1165 | 29.00 | 2.90 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117290115 | 8.00 | 0.80 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117306082 | 2.00 | 0.20 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117289281 | 7.00 | 0.70 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117289935 | 8.00 | 0.80 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117289281 | 7.00 | 0.70 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117313586 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.   8

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117323334 | 5.00 | 0.50 |
| 08/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1165, Document: 00117291514 | 25.00 | 2.50 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 17-2079, Document: 00117250406 | 30.00 | 3.00 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 17-1831 | 7.00 | 0.70 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 17-2079 | 1.00 | 0.10 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 17-2079 | 1.00 | 0.10 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 17-1830 | 5.00 | 0.50 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 17-2079 | 9.00 | 0.90 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 17-1830 | 1.00 | 0.10 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 17-1831 | 1.00 | 0.10 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 17-1830, Document: 00117239625 | 3.00 | 0.30 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 17-1830 | 1.00 | 0.10 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 17-1831 | 7.00 | 0.70 |
| 08/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 17-1831 | 1.00 | 0.10 |
| 08/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/15/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.  9

| | | | | |
|---|---|---|---|---|
| | | Report (full); 18-1214 | | |
| 08/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/16/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 10.00 | 1.00 |
| 08/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 08/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1165 | 1.00 | 0.10 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117328777 | 6.00 | 0.60 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117328777 | 6.00 | 0.60 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117271705 | 8.00 | 0.80 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/12/18
Invoice: 1017619

Page No.  10

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 11.00 | 1.10 |
| 08/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117328777 | 6.00 | 0.60 |
| 08/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 12.00 | 1.20 |
| 08/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117328777 | 6.00 | 0.60 |
| 08/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117308607 | 30.00 | 3.00 |
| 08/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 08/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Docket Report (full); 18-1214 | 12.00 | 1.20 |
| 08/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 08/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF Document; Case: 18-1214, Document: 00117306390 | 25.00 | 2.50 |

**Total for E106 - Online Research (Miscellaneous)** **$79.40**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/29/18 | E112 | Z & J LLC - Filings - Regulatory Filings - Regulatory - Z & J LLC - 1808187 - - A PAVEL - 8/27 ELECTRONIC SERVICE And FILING FEES, COPIES, 08/29/18 | 1.00 | $1,328.30 |

**Total for E112 - Filings - Regulatory** **$1,328.30**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/12/18
Invoice:  1017619

Page No.  11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 1.4 |
| ASHLEY PAVEL | 3.0 |
| JACOB T. BEISWENGER | 2.5 |
| JOSEPH L. ROTH | 7.1 |
| **Total for Attorneys** | **14.0** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 1.9 |
| ANDREW NADLER | 0.4 |
| **Total for Paralegal/Litigation Support** | **2.3** |
| **Total** | **16.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice: 1017618
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/18 | G HOPLAMAZIAN | EMAIL W. SUSHON RE: ██████████ ██████████ | 0.6 |
| 09/04/18 | G HOPLAMAZIAN | DRAFT OBJECTION TO COMMITTEES' REQUESTS FOR THE DOCUMENT DEPOSITORY (1.5); DISCUSSION W/ LOCAL COUNSEL AND CLIENT RE: SAME (.5); DRAFT MOTION TO ██████████ (.9). | 2.9 |
| 09/04/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE ██████████ ██████████ | 3.4 |
| 09/04/18 | V HARGIS | CONFERENCE W/ L. ORTEGA RE: UPCOMING SUPPLEMENTAL PRODUCTION, REVISION TO PRIVILEGE LOGS, AND DETAILS OF ADDITIONAL PRIVILEGE REVIEW. | 0.7 |
| 09/04/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: PREPARATION OF SUPPLEMENTAL PRODUCTION (.1); ANALYZE DOCUMENTS CORRESPONDING TO CHALLENGED PRIVILEGE LOG ENTRIES (6.8); CORRESPOND W/ V. HARGIS RE: ANALYSIS OF CHALLENGED PRIVILEGE LOG ENTRIES (.1). | 7.0 |
| 09/05/18 | L ORTEGA | REVISE PRIVILEGE LOG (.8); PREPARE SUPPLEMENTAL PRODUCTION (.2); CORRESPOND W/ V. HARGIS RE: REVISIONS TO PRIVILEGE LOG (.1). | 1.1 |
| 09/05/18 | B HARPER | REVIEW, ANALYZE, AND CIRCULATE SUMMARY OF INFORMATIVE MOTION FILED BY THE UCC. | 1.8 |
| 09/05/18 | G HOPLAMAZIAN | DRAFT MOTION TO ██████████ (2.5); REVIEW DOCUMENTS AND REVISE PRIVILEGE LOG IN RESPONSE TO COMMITTEE PRIVILEGE CHALLENGE (.5); EMAIL TO DISCUSS STRATEGY W/ W. SUSHON FOR MOTION FOR A PROTECTIVE ORDER RE: PRIVILEGE (.3); REVIEW UCC INFORMATIVE MOTION RE: ██████████ (.3). | 3.6 |
| 09/05/18 | V HARGIS | REVIEW AND ANALYZE ADDITIONAL PRIVILEGE REVIEW SUB-SET OF DOCUMENTS IDENTIFIED BY L. ORTEGA AND COMMITTEES' COUNSEL IN FURTHERANCE OF REVISED PRIVILEGE LOGS AND SUPPLEMENTAL PRODUCTION (1.7); EMAIL W/ G. HOPLAMAZIAN AND L. ORTEGA RE: SAME (.2). | 1.9 |
| 09/06/18 | V HARGIS | REVIEW, ANALYZE, GATHER, AND MANAGE PRECEDENT EXEMPLARS OF MOTION FOR PROTECTIVE ORDER IN PREPARATION FOR DRAFTING SAME (.4); EMAIL W/ G. HOPLAMAZIAN RE: SAME (.2). | 0.6 |
| 09/06/18 | B HARPER | REVISE ██████████ IN RE: FOMB INVESTIGATION. | 6.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice: 1017618
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | V HARGIS | REVIEW, ANALYZE, MANAGE, AND FINALIZE FOLLOW-UP PRIVILEGE ITEMS TO UCC AND RETIREES COMMITTEES' COUNSEL, INCLUDING REVISIONS TO PRIVILEGE LOGS (1.6); PREPARE SUPPLEMENTAL REDACTION LOG (.3) AND DOCUMENTS IN SUPPLEMENTAL DOCUMENT PRODUCTION (.2); EMAIL W/ L. ORTEGA RE: SAME (.2); DRAFT CORRESPONDENCE SUMMARIZING FOLLOW-UP REVIEW STEPS (.6). | 2.9 |
| 09/06/18 | L ORTEGA | SEARCH PRODUCED DOCUMENTS FOR LEGAL OPINIONS FILED AS COURT EXHIBITS (.6); CONFERENCE W/ V. HARGIS RE: REVISIONS TO PRIVILEGE LOGS (.2). | 0.8 |
| 09/06/18 | I BLUMBERG | COMPILE DOCUMENTS RE: ███████████. | 0.7 |
| 09/06/18 | G HOPLAMAZIAN | REVISE DRAFT ██████████ (2.2); REVISE AND SERVE ████████████ ████████ (1.0). | 3.2 |
| 09/07/18 | L ORTEGA | REVISE JULY 24 PRIVILEGE LOG (1.6); REVISE AUGUST 1 PRIVILEGE LOG (.3); DRAFT AND REVISE THIRD PRIVILEGE REDACTIONS LOG (1.1). | 3.0 |
| 09/07/18 | G HOPLAMAZIAN | REVISE DRAFT MOTION TO CLARIFY EXIT PLAN ORDER (.6); REVISE DRAFT PROPOSED ORDER FOR SAME (.5); REVIEW PRIVILEGE ISSUES IN RESPONSE TO COMMITTEE CHALLENGE (.3); DISCUSS MOTION FOR PROTECTIVE ORDER W/ V. HARGIS (.3). | 1.7 |
| 09/07/18 | B HARPER | CONTINUE TO ██████████████████ ██████████ IN RE: FOMB INVESTIGATION. | 5.4 |
| 09/08/18 | V HARGIS | DRAFT AND PREPARE ██████████ (3.4); CONDUCT LEGAL RESEARCH IN FURTHERANCE OF SAME (2.4). | 5.8 |
| 09/10/18 | G HOPLAMAZIAN | REVISE DRAFT ██████████████ (1.0); REVISE PROPOSED ORDER RE: SAME (.8); REVISE DRAFT MOTION TO SEAL FOR SAME (.3); CORRESPOND W/ ██████████ RE: THIRD PARTY PRODUCTIONS (.3); REVISE PRIVILEGE LOGS AND PRODUCTION IN RESPONSE TO COMMITTEE CHALLENGE (.8). | 3.2 |
| 09/10/18 | V HARGIS | REVIEW ADDITIONAL PRIVILEGE REVIEW CORRESPONDENCE TO COMMITTEES' COUNSEL AND SUPPLEMENTAL PRODUCTION TO ACCOMPANY SAME PER G. HOPLAMAZIAN. | 0.2 |
| 09/10/18 | V HARGIS | DRAFT AND REVISE MOTION FOR PROTECTIVE ORDER (3.5); CONDUCT LEGAL RESEARCH IN FURTHERANCE OF SAME (2.6); EMAIL W/ G. HOPLAMAZIAN RE: SAME (.1). | 6.2 |
| 09/11/18 | V NAVARRO | REPRODUCE 16 PRODUCTIONS OF RESPONSIVE DOCUMENTS. | 4.4 |
| 09/11/18 | G HOPLAMAZIAN | REVISE DRAFT ██████████ (2.0); PERFORM LEGAL RESEARCH FOR SAME (1.0); PARTICIPATE IN MEET-AND-CONFER CALL W/ COMMITTEES RE: ██████████ ████████████ (.5); EMAIL W. SUSHON RE: STRATEGY FOR SAME (.7); REVISE DRAFT ████████ ████████████ (.5); REVISE PRIVILEGE LOGS AND PRODUCTION IN RESPONSE TO COMMITTEE CHALLENGE (1.0). | 5.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice: 1017618
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/18 | L ORTEGA | CONFERENCE W/ G. HOPLAMAZIAN RE: REVISIONS TO REVISED PRIVILEGE LOGS (.1); REVISE PRIVILEGE LOGS (.5). | 0.6 |
| 09/11/18 | V HARGIS | CONDUCT ADDITIONAL LEGAL RESEARCH RE: ███████ ███████████████████████████ (2.1); REVISE WORKING DRAFT OF ███████████████████ ACCORDINGLY PER G. HOPLAMAZIAN (1.8). | 3.9 |
| 09/12/18 | J DANIELS | REVIEW NIXON PEABODY SUBPOENA PRODUCTION (.6); CONFERENCE W/ G. HOPLAMAZIAN RE: ███████████ PRIOR PRODUCTIONS (.2). | 0.8 |
| 09/12/18 | V NAVARRO | ASSIST EXTERNAL REVIEWER W/ ACCESS TO REVIEW WORKSPACE. | 0.7 |
| 09/12/18 | J DANIELS | CONFERENCE W/ V. NAVARRO RE: ███████████ PRODUCTION. | 0.1 |
| 09/12/18 | L ORTEGA | ANALYZE DOCUMENT REQUESTED BY KOBRE & KIM FOR PRIVILEGE (.2); SEARCH DATABASE FOR 2005 DOCUMENT REQUESTED BY KOBRE & KIM (4.0); CORRESPOND W/ G. HOPLAMAZIAN AND V. HARGIS RE: SAME (.1); CONFERENCE W/ J. DANIELS RE: NIXON PRODUCTION (.1). | 4.4 |
| 09/12/18 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: NIXON PEABODY PRODUCTION. | 0.1 |
| 09/12/18 | V HARGIS | CONDUCT ADDITIONAL RESEARCH RE: ███████ ████████████████████████████ (.9); SUMMARIZE SAME (.9). | 1.8 |
| 09/12/18 | G HOPLAMAZIAN | REVISE DRAFT ████████████████████ (1.8); PERFORM LEGAL RESEARCH FOR SAME (.7); CONFERENCE W/ J. DANIELS RE: NIXON PEABODY PRIOR PRODUCTIONS (.2); CORRESPOND W/ NIXON PEABODY RE: SAME (.5); REVIEW HIGHLY CONFIDENTIAL PRODUCTIONS TO PREPARE FOR MEET AND CONFER RE: OBJECTIONS (1.0); DRAFT CLIENT SUMMARY OF PRIOR MEET AND CONFER (.5); REVIEW BATLLE LETTER PRODUCTION FOR UPCOMING MEET AND CONFER (.5). | 5.2 |
| 09/12/18 | V HARGIS | REVIEW AND ANALYZE IDENTIFIED ██████ DOCUMENTS BY G. HOPLAMAZIAN FOR PRIVILEGE. | 0.4 |
| 09/12/18 | J DANIELS | CONFERENCE W/ G. HOPLAMAZIAN RE: ███████████ PRIOR PRODUCTIONS. | 0.2 |
| 09/13/18 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: DOCUMENT PRODUCTION TO UCC OF FOMB DOCUMENTS. | 0.3 |
| 09/13/18 | R HOLM | EMAIL W/ G. HOPLAMAZIAN AND I. BLUMBERG RE: PRODUCTION OF COFINA AUDITOR DOCUMENTS. | 0.3 |
| 09/13/18 | J DANIELS | PULL COMMUNICATIONS RE: ███████████ ███████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice: 1017618
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/18 | G HOPLAMAZIAN | REVISE DRAFT ██████████ (2.4); PERFORM LEGAL RESEARCH FOR SAME (.3); MEET-AND-CONFER CONFERENCE W/ COMMITTEES RE: OBJECTION (.4); DRAFT CLIENT SUMMARY OF PRIOR MEET AND CONFER (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: ██████████ (.3) CORRESPOND W/ THIRD PARTIES RE: ██████████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: ██████ DOCUMENTS (.2); REVIEW ██████████ RE: ██████ (.6). | 5.5 |
| 09/13/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: ██████████ (.1); ANALYZE ██████████ (.2); SEARCH DATABASE FOR ██████████ (.7). | 1.0 |
| 09/13/18 | V HARGIS | CONDUCT ADDITIONAL LEGAL RESEARCH FOR ██████████ (.5); DRAFT AND REVISE MOTION ACCORDINGLY PER G. HOPLAMAZIAN (.5). | 1.0 |
| 09/13/18 | V HARGIS | REVIEW AND ANALYZE IDENTIFIED DOCUMENTS FOR PRIVILEGE (.1); CONFERENCE W/ L. ORTEGA AND G. HOPLAMAZIAN RE: SAME (.1). | 0.2 |
| 09/13/18 | V NAVARRO | ASSIST EXTERNAL USER W/ ACCESS TO REVIEW WORKSPACE (.4); WORK W/ LOCAL IT TO TROUBLESHOOT ISSUE (.8). | 1.2 |
| 09/14/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ AAFAF AND GDB RE: ██████████ (.5); CONFERENCE CALL W/ COMMITTEES RE: SAME (.2); DRAFT CLIENT EMAIL RE: SAME (.4); CORRESPOND W/ ██████████ RE: SAME (.4); CORRESPOND W/ PMA RE: SAME (.4); REVISE DRAFT MOTION FOR PROTECTIVE ORDER (1.0). | 2.9 |
| 09/17/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.0 |
| 09/17/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE ██████████ ██████████ | 1.8 |
| 09/17/18 | L ORTEGA | ANALYZE DOCUMENTS ██████████ ██████████ (4.1); CORRESPOND W/ G. HOPLAMAZIAN RE: STATUS OF SAME (.1). | 4.2 |
| 09/17/18 | J MONTALVO | CORRESPOND W/ T. PRESCOTT OF ██████████ RE: UPLOAD OF PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 09/17/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/12/18
Invoice: 1017618
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | G HOPLAMAZIAN | REVISE DRAFT ███████████ ███████████████ (.6); DRAFT REVISED OBJECTION TO COMMITTEES' REQUEST FOR THE DEPOSITORY (.6); REVIEW ██████ DOCUMENTS FOR PRIVILEGE (.9); CORRESPOND W/ ███████████████ RE: ██████████████ (.5); CORRESPOND W/ PMA RE: SAME (.3). | 2.9 |
| 09/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION. | 0.8 |
| 09/18/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN RE: ████████ █████████ (.1); ANALYZE ██████████████ DOCUMENTS FOR PRIVILEGE (2.5); REDACT ███████ DOCUMENTS FOR PRIVILEGE (2.5); CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE REVIEW OF ██████ DOCUMENTS (.2). | 5.3 |
| 09/18/18 | W SUSHON | ATTEND SPECIAL INVESTIGATOR'S PRESENTATION IN SAN JUAN (2.3); TELEPHONE CONFERENCE W/ B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: OBJECTIONS TO REQUEST FOR ACCESS TO DOCUMENT DEPOSITORY (.2); EMAILS W/ G. HOPLAMAZIAN RE: SAME (.3). | 2.8 |
| 09/18/18 | V NAVARRO | PROCESS AND UPLOAD DOCUMENTS TO REVIEW WORKSPACE. | 0.2 |
| 09/18/18 | V NAVARRO | ASSIST EXTERNAL USERS W/ ACCESS TO THE REVIEW WORKSPACE. | 0.3 |
| 09/18/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ COUNSEL TO COMMITTEES RE: OBJECTION TO DEPOSITORY REQUEST (.2); REVIEW ██████████████ PRODUCTIONS FOR SAME (.6); PERFORM RESEARCH RE: ████████ (.4). | 1.2 |
| 09/19/18 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN RE: REVIEW OF ███████████ DOCUMENTS FOR POTENTIAL SENSITIVITY ISSUES (.2); REVIEW OF ██████████ DOCUMENTS FOR POTENTIAL SENSITIVITY ISSUES (1.3); ANALYZE ██████████████ DOCUMENTS FOR PRIVILEGE (5.0); REDACT ██████████████ DOCUMENTS FOR PRIVILEGE (5.0). | 11.5 |
| 09/19/18 | G HOPLAMAZIAN | DRAFT AND REVISE URGENT MOTION FOR SCHEDULE EXTENSION (1.5); DRAFT AND REVISE PROPOSED ORDER FOR SAME (.7); REVISE DRAFT UPDATED OBJECTION TO DEPOSITORY REQUESTS (.7); CORRESPOND W/ COMMITTEES COUNSEL RE: EXTENSION (.5); DRAFT CLIENT EMAIL RE: DEPOSITORY REQUESTS (.7); REVIEW ██████████████ DOCUMENT PRODUCTIONS IN RESPONSE TO DEPOSITORY REQUESTS (.3); REVIEW ██████████████ DOCUMENT PRODUCTIONS IN RESPONSE TO DEPOSITORY REQUESTS (.8); REVIEW ███████ DOCUMENT PRODUCTIONS IN RESPONSE TO DEPOSITORY REQUESTS (.3); REVISE DRAFT MOTION FOR PROTECTIVE ORDER (1.9). | 7.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice:  1017618
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/18 | L ORTEGA | UPDATE GDB REVISED JULY 24 PRIVILEGE LOG (.1); UPDATE GDB THIRD PRIVILEGE REDACTION LOG (.1); UPDATE GDB SUPPLEMENTAL PRIVILEGE LOG (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE REVIEW OF ████████████ DOCUMENTS (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: UPDATING BOARD MINUTES PRIVILEGE LOG PER LOCAL COUNSEL (MARINI) REVIEW (.2); CONFIRM MARINI-REVIEWED REDACTED DOCUMENTS TO ADD TO BOARD MINUTES REDACTION LOG (1.0); SEARCH DATABASE FOR ADDITIONAL REDACTED BOARD MINUTES TO INCLUDE IN REDACTION LOG (1.0); EXPORT RELATIVITY METADATA FOR ADDITIONS TO BOARD MINUTES REDACTION LOG (.1); CONFIRM PRIVILEGE STANDING OF AUTHORS AND RECIPIENTS IN NEW REDACTION LOG ENTRIES (4.0); DRAFT AND REVISE REDACTION LOG ENTRIES FOR NEW PRIVILEGE REDACTIONS DONE FOR BY LOCAL COUNSEL (MARINI) (4.0); CORRESPOND W/ G. HOPLAMAZIAN RE: COMPLETED GDB BOARD MINUTES REDACTION LOG (.1). | 10.8 |
| 09/20/18 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES AND NEUTRAL VENDOR RE: WITHDRAWAL OF OBJECTIONS AND EXTENSION OF DEADLINES (.5); REVISE DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER (1.4); DRAFT STIPULATION RE: SHARING OF AUDITORS' DOCUMENTS (.9); REVISE DRAFT PRIVILEGE LOG FOR BOARD MATERIALS PRODUCTION (.7); CONFERENCE CALL W/ A. LAVINE RE: SCOPE OF SEGREGATED DEPOSITORY (.5); CORRESPOND W/ COMMITTEES RE: PRIVILEGE LOG CHALLENGE (.8). | 4.8 |
| 09/20/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 09/20/18 | J MONTALVO | CREATE SEPTEMBER 20 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 1.7 |
| 09/20/18 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: SEPTEMBER 20 DOCUMENT PRODUCTION. | 0.1 |
| 09/21/18 | G HOPLAMAZIAN | REVIEW ████████████ (.5); REVISE CORRESPONDING PRIVILEGE LOG (.6); PRODUCE BOARD MATERIALS TO KOBRE & KIM AND THE COMMITTEES (.8); REVISE DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER (1.2). | 3.1 |
| 09/21/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: SEPTEMBER 21 DOCUMENT PRODUCTION. | 0.3 |
| 09/21/18 | J MONTALVO | CREATE SEPTEMBER 21 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.6 |
| 09/21/18 | V NAVARRO | EXPORT PDFS W/ TRANSPARENT REDACTION TO DFS FOR CASE TEAM. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice: 1017618
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/18 | L ORTEGA | REVISE ███████████ REDACTION LOG (.1); CREATE NEW VERSION OF ████ REDACTION LOG EXCLUDING ENTRIES IDENTIFIED BY G. HOPLAMAZIAN (.7); CORRESPOND W/ G. HOPLAMAZIAN RE: BOARD MINUTES REDACTION LOGS (.2); REMOVE PRIVILEGE REDACTIONS FROM IDENTIFIED DOCUMENTS PER MARINI REQUEST (.2); REVISE ████ REDACTIONS LOG (.3); CORRESPOND W/ G. HOPLAMAZIAN RE: REVISIONS TO ██████ REDACTION LOG (.1); ANALYZE ██████████ DOCUMENTS FOR POTENTIAL SENSITIVITY CONCERNS (1.0); CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGED DOCUMENTS IN ████████ DOCUMENTS (.1); ANALYZE ████████ DOCUMENTS TO IDENTIFY DRAFTS OF BOARD MINUTES (.3); CORRESPOND W/ G. HOPLAMAZIAN RE: IDENTIFYING DRAFT BOARD MINUTES IN ████ DOCUMENTS (.1). | 3.1 |
| 09/24/18 | V HARGIS | CONFERENCE W/ L. ORTEGA RE: ████████ ADDITIONAL PRIVILEGE REVIEW. | 0.5 |
| 09/24/18 | G HOPLAMAZIAN | REVISE DRAFT MOTION FOR PROTECTIVE ORDER (.9); DISCUSS STRATEGY FOR PROTECTIVE ORDER MOTION W/ W. SUSHON (.3); REVIEW ████████ DOCUMENTS FOR THE PURPOSE OF PROTECTIVE ORDER MOTION (.8); PARTICIPATE IN MEET AND CONFER W/ COMMITTEES RE: ████████ (.3); DRAFT CLIENT EMAIL RE: SAME (.3); TELEPHONE CONFERENCE W/ A. LAVINE AT KOBRE & KIM RE: ████████ (.2); REVIEW COMMITTEES PRIVILEGE CHALLENGE AND DRAFT RESPONSE (.5). | 3.3 |
| 09/24/18 | L ORTEGA | CONFERENCE W/ V. HARGIS CONCERNING PRIVILEGE REVIEW QC OF ████████ DOCUMENTS. | 0.5 |
| 09/24/18 | V HARGIS | REVIEW AND ANALYZE ████████ DOCUMENTS FOR PRIVILEGE (3.0); PREPARE AND DRAFT SUMMARY OF SAME (1.0); EMAIL G. HOPLAMAZIAN RE: SAME (.2). | 4.2 |
| 09/26/18 | V HARGIS | REVIEW, ANALYZE, AND REVISE CLIENT SUMMARY OF PRIVILEGED MATERIALS IN ████████ DOCUMENTS (.7); REVIEW AND ANALYZE ████ PRIVILEGED MATERIALS IN FURTHERANCE OF SAME (.7); CONDUCT LEGAL RESEARCH ON ATTORNEY WORK PRODUCT (3.1); EMAIL G. HOPLAMAZIAN RE: SAME (.2). | 4.7 |
| 09/26/18 | G HOPLAMAZIAN | DRAFT CLIENT EMAIL RE: ████████ (1.0); PERFORM LEGAL RESEARCH RE: SAME (.5); REVIEW ████████ DOCUMENTS FOR PURPOSE OF MEET AND CONFER W/ COMMITTEES RE: ████████ (.9); REVISE DRAFT PROTECTIVE ORDER MOTION (1.3). | 3.7 |
| 09/27/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN | 0.2 |
| 09/27/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: EXPORT OF PRODUCTION DOCUMENTS FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice:  1017618
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/18 | G HOPLAMAZIAN | REVIEW ████████████ DOCUMENTS FOR PURPOSE OF MEET AND CONFER W/ COMMITTEES RE: DEPOSITORY REQUEST OBJECTION (.2); REVISE DRAFT PROTECTIVE ORDER MOTION (.8); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: DEPOSITORY (.2); DRAFT CLIENT EMAIL RE: SAME (.2). | 1.4 |
| 09/28/18 | L ORTEGA | CONFERENCE W/ V. HARGIS RE: RESPONSE TO MOST RECENT PRIVILEGE LOG CHALLENGE. | 0.1 |
| 09/28/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ OMM, GDB, AAFAF, AND LOCAL COUNSEL RE: OBJECTIONS TO COMMITTEES' REQUESTS FOR DEPOSITORY (.8); CONFERENCE CALL W/ COMMITTEES RE: SAME (.3); CONFERENCE CALL W/ KPMG RE: SAME (.2); CORRESPOND W/ CLIENT RE: SAME (.6). | 1.9 |
| 09/28/18 | V HARGIS | REVIEW, ANALYZE, AND ANNOTATE UCC COUNSEL'S FOLLOW-UP EMAIL RE: ████████████ (.7); SUMMARIZE FOLLOW-UP POINTS NECESSARY FOR RESPONSE (.5); CONFERENCE W/ L. ORTEGA RE: SAME (.1). | 1.3 |

**Total Hours**                                                                                     **193.8**

**Total Fees**                                                                                      **99,529.61**

## Disbursements

Online Research                                                                                     $4,225.11

**Total Disbursements**                                                                             **$4,225.11**

**Total Current Invoice**                                                                           **$103,754.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice:  1017618
Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/08/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | $1,254.26 |
| 09/10/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 664.02 |
| 09/11/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 811.58 |
| 09/11/18 | E106 | Online Research - Westlaw; Garabed Hoplamazian | 1.00 | 80.33 |
| 09/12/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 516.46 |
| 09/13/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 221.34 |
| 09/20/18 | E106 | Online Research - Westlaw; Garabed Hoplamazian | 1.00 | 80.33 |
| 09/26/18 | E106 | Online Research - Westlaw; Garabed Hoplamazian | 1.00 | 80.33 |
| 09/26/18 | E106 | Online Research - Westlaw; Victoria Hargis | 1.00 | 516.46 |

**Total for E106 - Online Research - Westlaw**                                                   **$4,225.11**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/12/18
Invoice:  1017618
Page No.  11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.3 |
| WILLIAM SUSHON | 2.8 |
| GARO HOPLAMAZIAN | 64.2 |
| JUSTINE DANIELS | 1.6 |
| VICTORIA C. HARGIS | 36.3 |
| BRANDON D. HARPER | 18.9 |
| RICHARD HOLM | 0.3 |
| IRENE BLUMBERG | 0.7 |
| LORENA ORTEGA | 53.4 |
| **Total for Attorneys** | **178.5** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 8.6 |
| JASON M. MONTALVO | 6.7 |
| **Total for Paralegal/Litigation Support** | **15.3** |
| **Total** | **193.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

11/12/18
Invoice: 1017617
Page No.  2

## ROSSELLO V. FOMB

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/04/18 | E MCKEEN | REVIEW AND COMMENT ON MOTION FOR INTERLOCUTORY APPEAL. | 0.4 |
| 09/04/18 | W SUSHON | EMAILS W/ E. MCKEEN RE: STRATEGY. | 0.2 |
| 09/04/18 | P FRIEDMAN | DRAFT MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL. | 0.6 |
| 09/05/18 | W SUSHON | EMAILS W/ E. MCKEEN RE: STRATEGY (.2); TELEPHONE CONFERENCE W/ G. BRENNER AND J. MORRIS RE: ███████ (.3); REVIEW FOMB MOTION FOR EXTENSION AND EMAILS W/ M. YASSIN AND A. ORONA RE: SAME (.4). | 0.9 |
| 09/05/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ███████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: INTERLOCUTORY APPEAL (.4). | 0.6 |
| 09/06/18 | W SUSHON | REVIEW AND COMMENT ON ███████ ███████. | 1.1 |
| 09/07/18 | E MCKEEN | FURTHER REVISE DRAFT INTERLOCUTORY REVIEW MOTION IN ROSSELLO. | 0.7 |
| 09/08/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, M. YASSIN, AND E. MCKEEN RE: ROSSELLO INTERLOCUTORY APPEAL. | 0.4 |
| 09/09/18 | P FRIEDMAN | REVIEW INTERLOCUTORY APPEAL MOTION (.3); EMAILS W/ M. YASSIN AND E. MCKEEN RE: SAME (.3). | 0.6 |
| 09/10/18 | B NEVE | DRAFT AND REVISE MOTION TO CERTIFY INTERLOCUTORY APPEAL. | 1.6 |
| 09/10/18 | W SUSHON | REVIEW MOTION FOR INTERLOCUTORY APPEAL AND EMAILS W/ E. MCKEEN AND B. NEVE RE: STRATEGY. | 0.5 |
| 09/11/18 | W SUSHON | EMAILS W/ A. ORONA, M. YASSIN, C. YAMIN, I. GARAU, AND B. FORNARIS RE: ███████ (.3); SEND COMMENTS TO ███████ TO G. BRENNER (PROSKAUER) (.2). | 0.5 |
| 09/19/18 | P FRIEDMAN | EMAILS W/ W. SUSHON AND M. MORRIS RE: ███████ ███████. | 0.3 |
| 09/19/18 | W SUSHON | EMAILS W/ E. MCKEEN, ORONA, M. YASSIN RE: ███████. | 0.3 |
| 09/21/18 | E MCKEEN | REVIEW AND ANALYZE OPPOSITION TO REQUEST FOR INTERLOCUTORY REVIEW IN ROSSELLO. | 0.9 |
| 09/21/18 | B NEVE | REVIEW AND ANALYZE FOMB OPPOSITION TO MOTION TO CERTIFY (1.0); DRAFT AND REVISE ANALYSIS OF SAME FOR CLIENT (.7); DRAFT AND REVISE OUTLINE RE: REPLY IN SUPPORT OF MOTION TO CERTIFY (2.1). | 3.8 |
| 09/21/18 | W SUSHON | REVIEW AND ANALYZE DEFENDANTS' OPPOSITION TO MOTION FOR INTERLOCUTORY APPEAL. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

11/12/18
Invoice: 1017617
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/18 | B NEVE | REVIEW AND ANALYZE FOMB OPPOSITION TO MOTION TO CERTIFY (1.5); RESEARCH STANDARD FOR IMMEDIATE APPEAL (.7); DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY (2.1). | 4.3 |
| 09/23/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY (.4); DRAFT AND REVISE ANALYSIS OF FOMB OPPOSITION TO CERTIFICATION AND OUTLINE FOR CLIENT (2.1). | 2.5 |
| 09/24/18 | W SUSHON | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION FOR INTERLOCUTORY APPEAL (3.4); REVIEW REVISED DRAFT AGREEMENT FROM PROSKAUER AND EMAIL P. FRIEDMAN AND E. MCKEEN RE: SAME (.4). | 3.8 |
| 09/24/18 | E MCKEEN | FURTHER REVISIONS TO REPLY BRIEF IN SUPPORT OF INTERLOCUTORY APPEAL. | 0.4 |
| 09/24/18 | E MCKEEN | COMMENT ON REPLY BRIEF IN SUPPORT OF REQUEST FOR INTERLOCUTORY APPEAL. | 0.6 |
| 09/24/18 | E MCKEEN | CONFERENCE W/ W. SUSHON AND B. NEVE RE: INTERLOCUTORY APPEAL REPLY. | 0.2 |
| 09/24/18 | J ROTH | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY. | 3.6 |
| 09/24/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY (3.3); CONFERENCE W/ E. MCKEEN AND W. SUSHON RE: SAME (.2); RESEARCH ███████ (.4); EMAIL CORRESPONDENCE W/ J. ROTH RE: ████████ (.5); REVIEW RESEARCH RE: ████████ (1.0); REVIEW TRANSCRIPT OF HEARING ON MOTION TO DISMISS (.6); EMAIL CORRESPONDENCE W/ E. MCKEEN RE: REPLY IN SUPPORT OF MOTION TO CERTIFY (.7). | 6.7 |
| 09/25/18 | W SUSHON | CLIENT EMAIL TO M. YASSIN, A. ORONA, ROJAS, E. MCKEEN, AND P. FRIEDMAN RE: ████████ | 0.4 |
| 09/25/18 | E MCKEEN | REVIEW COMMENTS TO REPLY TO INTERLOCUTORY REVIEW AND CIRCULATE TO CLIENT TEAM. | 0.6 |
| 09/25/18 | E MCKEEN | REVIEW ████████ IN ROSSELLO. | 0.4 |
| 09/25/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY. | 0.3 |
| 09/26/18 | E MCKEEN | STRATEGIZE RE: ████████ | 0.4 |
| 09/26/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY. | 0.2 |
| 09/27/18 | E MCKEEN | FINALIZE REPLY IN SUPPORT OF INTERLOCUTORY REVIEW FOR FILING. | 0.6 |
| 09/27/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM PROSKAUER RE: STIPULATION TO EXTEND TIME TO ANSWER. | 0.2 |
| 09/27/18 | B NEVE | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO CERTIFY. | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

11/12/18
Invoice:  1017617
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/18 | W SUSHON | FINAL REVISIONS TO REPLY IN SUPPORT OF MOTION FOR INTERLOCUTORY APPEAL. | 1.3 |

| | | |
|---|---|---|
| **Total Hours** | | **43.1** |
| **Total Fees** | | 30,308.94 |

**Total Current Invoice**                                    **$30,308.94**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

11/12/18
Invoice:  1017617
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 5.4 |
| PETER FRIEDMAN | 2.5 |
| WILLIAM SUSHON | 9.7 |
| BRETT M. NEVE | 21.9 |
| JOSEPH L. ROTH | 3.6 |
| **Total for Attorneys** | **43.1** |
| **Total** | **43.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**