**Estimated Hearing Date:** March 13, 2019
or as otherwise ordered by the Court
**Objection Deadline:** December 6, 2018 at 4:00p.m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUMMARY OF FOURTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD JUNE 4, 2018 THROUGH SEPTEMBER 30, 2018

Name of Applicant:            Phoenix Management Services, LLC

Authorized to Provide
Professional Services to:         The Mediation Team

Date of Retention:              August 21, 2017 (Effective August 4, 2017)
                                  [ECF No. 1100]

Period for which compensation
and reimbursement is sought:     June 4, 2018 through September 30, 2018

Monthly Fee Statements subject to the request:        June 4 – July 1, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of PREPA's Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

|  | July 2 – July 29, 2018
July 30 – September 2, 2018
September 3 – September 30, 2018 |
|---|---|
| Amount of interim compensation sought as actual, reasonable, and necessary: | $241,810.50 |
| Portion of interim compensation for services performed **in Puerto Rico:** | $0.00 |
| Portion of interim compensation for services performed **outside of Puerto Rico:** | $241,810.50 |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary: | $5,249.27 |
| Are your fee or expense totals different from the sum of previously-served monthly statements? | Yes [2] |
| Blended rate in this application for all timekeepers: | $622.26 |
| This is an *interim* application. | |
| The total time expended for fee application preparation for the Fourth Interim Period is approximately: | 20.7 hours |
| The corresponding compensation requested is approximately: | $7,963.50 |
| Prior Interim Fee Applications and Adjustments: | $1,727,679.00 |
| Prior Interim or Monthly Fee Payments to Date: | $1,680,677.66 [3] |
| Number of Professionals Included in this Application: | 7 |
| If applicable, number of professionals in this Application not included in a staffing plan approved by the client: | N/A |

---

[2] Phoenix has made some minor adjustments to fees and expenses presented in the monthly fee statements covering the Fourth Interim Period.  Fee statements submitted did not include all work performed, and as a result, the fees included in this Fourth Interim Application are $556.00 greater than the sum of fees in the previously submitted Fee Statements. Summaries of adjustments are included in Exhibit C and Exhibit D.

[3] Phoenix has provided to the relevant notice parties copies of four monthly fee statements covering the Fourth Interim Period (as defined below).  Phoenix has received payment of $797,784.70 for the periods covered in the First Interim Fee Application, $499,813.81 for the periods covered in the Second Interim Fee Application, $383,079.15 for the periods covered in the Third Interim Fee Application and $213,494.42 for the periods covered in this Fourth Interim Fee Application.   Although the objection periods dictated by the Second Amended Interim Compensation Order (as defined below) have passed for all periods, Phoenix has not received payment for all fees and expenses set forth in the monthly fee statements. A summary of such statements is included on the next page.

If applicable, difference between fees budgeted and
compensation sought for this period:                    N/A

Are any timekeeper's hourly rates higher than those
charged and approved upon retention:                    No

## SUMMARY OF FOURTH INTERIM PERIOD MONTHLY FEE STATEMENTS
## PROVIDED TO NOTICE PARTIES

**Commonwealth of Puerto Rico**

| DATE FILED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
|---|---|---|---|---|---|---|
| 7/9/2018 | 06/04/2018-07/01/2018 | $ 52,885.00 | $ 39.69 | No | No | $ 47,636.19 |
| 8/3/2018 | 07/02/2018 - 07/29/2018 | $ 32,987.50 | $ 785.09 | No | No | $ 30,473.84 |
| 9/11/2018 | 07/30/2018 - 09/2/2018 | $ 67,534.50 | $ 4,416.02 | No | No | $ 65,197.07 |
| 10/10/2018 | 09/3/2018 - 09/30/2018 | $ 14,970.50 | $ 8.47 | No | No | $ 13,481.92 |
| **Commonwealth Subtotal** | | $ 168,377.50 | $ 5,249.27 | | | $156,789.02 |

**PREPA**

| DATE FILED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
|---|---|---|---|---|---|---|
| 7/9/2018 | 06/04/2018-07/01/2018 | $ 9,871.00 | $ - | No | No | $ - |
| 8/3/2018 | 07/02/2018 - 07/29/2018 | $ 6,095.50 | $ - | No | No | $ 5,485.95 |
| 9/11/2018 | 07/30/2018 - 09/2/2018 | $ 5,988.00 | $ - | No | No | $ 5,389.20 |
| 10/10/2018 | 09/3/2018 - 09/30/2018 | $ 50,019.00 | $ - | No | No | $ 45,017.10 |
| **PREPA Subtotal** | | $ 71,973.50 | $ - | | | $ 55,892.25 |

**HTA**

| DATE FILED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
|---|---|---|---|---|---|---|
| 9/11/2018 | 07/30/2018 - 09/2/2018 | $ 208.50 | $ - | No | No | $ 187.65 |
| 10/10/2018 | 09/3/2018 - 09/30/2018 | $ 695.00 | $ - | No | No | $ 625.50 |
| **HTA Subtotal** | | $ 903.50 | $ - | | | $ 813.15 |

**Totals by Monthly Fee Statement**

| DATE FILED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
|---|---|---|---|---|---|---|
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
| 7/9/2018 | 06/04/2018-07/01/2018 | $  62,756.00 | $     39.69 | No | No | $  47,636.19 |
| 8/3/2018 | 07/02/2018 - 07/29/2018 | $  39,083.00 | $    785.09 | No | No | $  35,959.79 |
| 9/11/2018 | 07/30/2018 - 09/2/2018 | $  73,731.00 | $  4,416.02 | No | No | $  70,773.92 |
| 10/10/2018 | 09/3/2018 - 09/30/2018 | $  65,684.50 | $      8.47 | No | No | $  59,124.52 |
| **TOTALS** | | $ 241,254.50 | $ 5,249.27 | | | $213,494.42 |

**Estimated Hearing Date:** March 13, 2019
or as otherwise ordered by the Court
**Objection Deadline:** December 6, 2018 at 4:00p.m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### FOURTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD JUNE 4, 2018 THROUGH SEPTEMBER 30, 2018

    Phoenix Management Services, LLC ("Phoenix"), Financial Advisor to the Mediation Team appointed in the above-captioned Title III cases (the "Title III Cases"), hereby submits this fourth interim application (the "Fourth Application") for an award of interim compensation for professional services rendered in the amount of $241,810.50 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $5,249.27 for the application period from June 4, 2018 through September 30, 2018 (the "Fourth Interim Period"). Phoenix submits this Fourth Application pursuant to the Court's *Order*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of PREPA's Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Authorizing the Employment and Payment of Phoenix Management Services, LLC, as Financial Advisor for Mediation Team* (the "Phoenix Retention Order") [ECF No. 1100], which, among other things, (i) authorizes and requires the Debtors to pay Phoenix amounts arising under its engagement, (ii) authorizes Phoenix to perform certain services for the mediation team appointed in the Title III Cases (the "Mediation Team"), (iii) entitles Phoenix to allowance and payment of compensation for its services and expenses as administrative expenses under section 503(b)(1) of Title 11, United States Code (the "Bankruptcy Code"), made applicable by section 301(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] (iv) subjects Phoenix's fees and expenses to review under section 316 of PROMESA, and (v) entitles Phoenix to interim compensation under the procedures set forth in PROMESA section 317, subject to certain exceptions. Phoenix has also endeavored to comply, to the extent possible, with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules");[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");[4]; guidance from Brady Williamson, the Fee Examiner appointed in the Title III Cases and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the* "Second Amended Interim Compensation Order") [ECF No. 3269]. In support of the Application, Phoenix submits the Certification of Michael Jacoby, attached hereto as **Exhibit A**, and respectfully represents as follows:

## **Introduction**

1.      Phoenix was retained by the Mediation Team, effective as of August 4, 2017, to provide

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101–2241

[3] All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4] The Local Rules are made applicable here by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [ECF No. 249].

services to the Mediation Team, as directed by the Mediation Team in support of its efforts facilitating the
confidential mediation of issues arising in the Title III Cases and related proceedings.

2.       During the Fourth Interim Period, Phoenix performed a variety of services as directed by
the Mediation Team, including reviewing background information regarding the Commonwealth of
Puerto Rico (the "Commonwealth") and its instrumentalities, liquidity reports and cash flow forecasts, the
revised certified fiscal plans, and supporting documentation; engaging in discussions with members of the
Mediation Team and parties in interest (including representatives, financial advisors and counsel for
parties participating in the mediation); preparing for, organizing, participating in, and spearheading
follow-up pertaining to numerous mediation sessions; reviewing, analyzing and preparing information
pertaining to the fiscal plans and various other financial matters arising in the Title III Cases and related
proceedings.

3.       Consistent with the Phoenix Retention Order, during the Fourth Interim Period, Phoenix
provided the following services (collectively, the "Services"):

(A)    Assisted the Mediation Team with:

- Understanding the impact of hurricanes Irma and Maria on the timing and magnitude of
  recovery in Puerto Rico;

- Understanding the fiscal plan(s);

- Understanding the types of consideration that may be offered under plans of adjustment; and

- Identifying capital structures and debt restructuring techniques that may be useful in mediating
  plans of adjustment;

(B)    Provided other services that the Mediation Team deemed necessary to support facilitative and
directive mediation sessions, including:

- Identifying financial and information-related observations made by the parties to identify
  common ground on assumptions and methodologies, factual consistencies and inconsistencies,
  disjointed perceptions and incomplete information; and

- Sharing insights with the Mediators and participants, as appropriate, including reflecting and
  reframing parties' comments.

4.      Phoenix's work during the Fourth Interim Period was necessary for, and beneficial to, the Mediation Team to support its efforts in facilitating settlement negotiations pertaining to the Title III Cases and related proceedings.

5.      Phoenix provided relevant notice parties with copies of its monthly fee statements for the periods of (i) June 4, 2018 through July 1, 2018, (ii) July 2, 2018 through July 29, 2018, (iii) July 30, 2018 through September 2, 2018, and (iv) September 3, 2018 through September 30, 2018.

## Jurisdiction

6.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

7.      Venue is proper in this jurisdiction to PROMESA section 307(a).

8.      Phoenix makes this Fourth Application pursuant to the Phoenix Retention Order, which incorporates PROMESA sections 316 and 317 and sections 105(a) and 503(b) of the Bankruptcy Code. Phoenix has also endeavored to comply, to the extent possible, with Bankruptcy Rule 2016, Local Rule 2016-1, the Second Amended Interim Compensation Order, and guidance from the Fee Examiner.

## Background

9.      On June 30, 2016, the Financial Oversight and Management Board (the "Oversight Board") was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight's Board's seven voting members.

10.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the cases[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court".

11.     On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth under title III of PROMESA.

12.     On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") under title III of PROMESA.

13.     On May 21, 2017, the Oversight Board filed voluntary petitions for relief for the Puerto Rico Highways and Transportation Authority ("HTA") and the Employees Retirement System for the Commonwealth ("ERS") under title III of PROMESA.

14.     On June 29, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA," and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") under title III of PROMESA.

15.     United States District Judge Laura Taylor Swain has been designated to serve as the presiding judge in the Title III Cases.  The Title III Cases are administered jointly [ECF Nos. 242, 537, 1417].

16.     On June 23, 2017, the Court entered an order appointing the Mediation Team to facilitate confidential settlement negotiations of any and all issues and proceedings arising in the Title III Cases and related proceedings [ECF No. 430].  On November 11, 2017, the Court entered an order appointing a new member of the Mediation Team [ECF No. 1849].  The Mediation Team continues to be led by the Honorable Barbara J. Houser, Chief Judge of the United States Bankruptcy Court for the Northern District of Texas.

**Phoenix's Retention and Fee Request**

17.     On August 4, 2017, the Mediation Team elected to employ Phoenix as its financial advisor.

18.     On August 13, 2017, the Oversight Board filed an application requesting entry of an order authorizing, among other things, the employment and payment of Phoenix as the Mediation Team's financial advisor [ECF No. 1018] (the "Phoenix Retention Application").

19.     On August 21, 2017, the  Court entered the Phoenix Retention Order, a copy of which is attached hereto as **Exhibit B**.  Pursuant to the Phoenix Retention Order, Phoenix is entitled to compensation for reasonable, actual, and necessary professional services rendered and reimbursement

of expenses incurred in connection with the Title III Cases.

20.     On December 15, 2017, Phoenix filed its First Interim Application for allowance of compensation for services rendered of $774,101.00 and reimbursement of expenses of $28,561.25 for the period August 4, 2017 through October 1, 2017.

21.     On March 7, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $770,482.25 and reimbursement of expenses of $27,302.45 for the period August 4, 2017 through October 1, 2017.

22.     On March 19, 2018, Phoenix filed its Second Interim Application for allowance of compensation for services rendered of $484,698.50 and reimbursement of expenses of $21,225.61 for the period October 2, 2017 through February 4, 2018.

23.     On June 8, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $479,160.35 and reimbursement of expenses of $20,653.46 for the period October 2, 2017 through February 4, 2018.

24.      On July 16, 2018, Phoenix filed its Third Interim Application for allowance of compensation for services rendered of $411,040.50 and reimbursement of expenses of $19,039.99 for the period February 5, 2018 through June 3, 2018.

25.     Phoenix's fees are based upon hours charged, recorded in tenth of an hour increments, at Phoenix's ordinary and customary hourly rates in effect at the time of its retention, plus reimbursement of actual, necessary out-of-pocket expenses and other charges incurred by Phoenix on behalf of the Mediation Team.  Phoenix adjusts its rates annually at the start of each calendar year. The rates set forth herein are consistent with rates charged to other clients, including outside of bankruptcy.

26.     **Exhibit C** to this Application contains a schedule setting forth all Phoenix professionals and staff who have performed services in the Title III Cases during the Fourth Interim

Period, the capacity in which each individual is employed by Phoenix, the hourly billing rate charged

for services performed by such individual, and the aggregate number of hours expended in this

engagement and the amount of fees billed.

27.     By this Fourth Application, Phoenix seeks (i) allowance and  compensation in the

amount of $241,810.50 and (ii) reimbursement of expenses incurred, in the amount of $5,249.27.

Phoenix has been paid for a portion of services performed and reimbursement of expenses incurred

during the Fourth Interim Period as noted above.

28.     Of the compensation requested, $0.00 is for work performed in Puerto Rico and

$241,810.50 is for work performed outside of Puerto Rico.

29.     This is Phoenix's fourth request for interim compensation in the Title III Cases.  All of

the services for which Phoenix requests compensation were performed at the direction or instruction

of the Mediation Team and for or on behalf of the Mediation Team in connection with the Title III

Cases and related proceedings and in the discharge of Phoenix's professional responsibilities as

Financial Advisor to the Mediation Team.

30.     Phoenix has received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in connection with matters covered by this

Fourth Application.

31.     No agreement or understanding exists between Phoenix and any other entity for the

sharing of compensation received or to be received for services rendered in or in connection with the

Title III Cases and related proceedings.

32.     Phoenix has taken reasonable steps to avoid duplication of services by Phoenix's

professionals.  During the course of the Fourth Interim Period, there were several instances where more

than one Phoenix professional attended a meeting. These multiple  attendees were necessary to

accomplish  the significant amount of work on complex issues that needed  to be  performed under

significant time pressures.

## Fees Incurred During the Fourth Interim Period

33.     During the Fourth Interim Period, Phoenix provided important professional services to the Mediation Team in connection with the Title III Cases and related proceedings. Services rendered by each professional and staff member during the Fourth Interim Period, and a summary of the time incurred by project code is attached hereto as **Exhibit D**. Phoenix's detailed time entries for time billed during the Fourth Interim Period are included as **Exhibit E**. The detailed time entries have been redacted in order to preserve, to the greatest extent possible, the confidentiality of the mediation process. Phoenix has agreed to provide unredacted copies of its detailed time entries to the fee examiner appointed in the Title III Cases, on the condition that the time records be kept confidential.

34.     The total number of hours expended by Phoenix professionals and staff in performing professional services for the Mediation Team during the Fourth Interim Period was 388.6 hours. Below is a summary of fees incurred and hours worked during the Fourth Interim Period for which compensation is sought on an hourly basis in this Fourth Application:

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours Outside of Puerto Rico | Total Compensation for work Performed Outside of Puerto Rico |
|---|---|---|---|---|
| Marti Kopacz | Senior Managing Director | $ 695.00 | 296.40 | $       205,998.00 |
| Brian Gleason | Senior Managing Director | $ 650.00 | 0.50 | $              325.00 |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 19.00 | $         12,350.00 |
| Bayard Hollingsworth | Managing Director | $ 450.00 | 25.90 | $         11,655.00 |
| Jenna Birkhold | Associate | $ 275.00 | 35.70 | $           9,817.50 |
| Stacey Miller | Office/Billing Manager | $ 150.00 | 1.80 | $              270.00 |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.30 | $           1,395.00 |
| **TOTALS** | | | 388.60 | $       241,810.50 |
| Blended Rate | | 622.26 | | |

## Summary of Services Provided During the Fourth Interim Period

35.     In consultation with the Mediation Team, and later the Fee Examiner, Phoenix established project task code categories (each, a "Task Code") for keeping time records of the work performed for the

Mediation Team.  The following is a summary, by Task Code, of the professional services provided by Phoenix during the Fourth Interim Period.

**_Billable Travel – hours reflected at 50% of total (9.5 hours)_**

Time in this Task Code includes time spent travelling to and from meetings with Mediation Team members and parties in interest.

**_Fee Applications (20.7 hours)_**

Time in this Task Code primarily includes work preparing and reviewing the monthly fee statements for June 4, 2018 through September 30, 2018, work preparing the Third Interim Fee Application, and communication regarding status and timing of payment.

**_Fee Collection and Income Tax Withholding (.8 hours)_**

Time in this Task Code primarily includes work reviewing and preparing documents related to the imposition of tax withholding for services performed inside vs outside Puerto Rico.

**_Communication – Mediation Team (3.3 hours)_**

Time in this Task Code primarily includes meetings, discussions and conference calls with members of the Mediation Team regarding a wide variety of mediation-related matters.

**_Communication – Parties in Interest (17.7 hours)_**

Time in this Task Code primarily includes meetings and phone calls with representatives, financial advisors and counsel to parties involved in the mediation process.  These communications provided Phoenix (and, in turn, the Mediation Team) with valuable background information, an understanding of the circumstances and positions of the various parties, and the evolution of their respective views of the fiscal plans and potential debt restructuring alternatives.  As part of these communications, Phoenix assisted with the information flow amongst the parties and the Mediation Team.

**_Communication – Phoenix Team (6.2 hours)_**

Time in this Task Code primarily includes work by Phoenix professionals organizing and coordinating our

efforts, providing updates on individual conversations and activities, developing and refining our work streams, and developing strategies regarding sequencing of work and communications with parties of interest.

### Deliverables for Mediation Team (21.0 hours)

Time in this Task Code primarily includes work drafting and editing memoranda and reports for the Mediation Team members.

### Mediation Sessions – Prep/Attend/Follow up (174.1 hours)

Time in this Task Code primarily includes time spent preparing for numerous mediation sessions with parties in interest, participating in mediation sessions with parties in interest, reviewing and consolidating questions posed by the parties, assisting the financial advisors in preparing for various mediation sessions, leading and attending mediation sessions, and coordinating answers and follow-up to questions and information requests from parties.

### Meetings & Interviews/Info Gathering – Parties in Interest (13.8 hours)

Time in this Task Code primarily includes meetings and phone calls with representatives, financial advisors and counsel to parties involved in the mediation process.  These meetings, like the communications with parties referenced above, provided Phoenix (and, in turn, the Mediation Team) with valuable information, as well as an understanding of the circumstances and positions of the various parties.

### Review/Analysis of Documents and Info (121.5 hours)

Time in this Task Code primarily includes reviewing and analyzing information provided by parties in interest or otherwise obtained by Phoenix regarding fiscal plans, potential debt restructurings, and other documents and analysis regarding macroeconomic factors, impact of hurricanes on economic contraction and recovery, and other mediation issues.


## Expenses Incurred During the Fourth Interim Period

36.       Phoenix has incurred, and this Fourth Application seeks reimbursement of, actual,

reasonable, and necessary expenses in the amount of $5,249.27. A categorized summary of such expenses incurred by Phoenix during the Fourth Interim Period, and an itemization of each expense within each category, is attached as **Exhibit F**. Detailed records of the expenses for which reimbursement is sought are included as **Exhibit G**. Phoenix reserves the right to request, in subsequent fee applications, reimbursement of any additional expenses incurred during the Fourth Interim Period, as such expenses may not have been captured in Phoenix's billing system on the date of filing this Fourth Application.

### **Compensation Requested**

37.     The services for which Phoenix seeks compensation in this Fourth Application were, at the time provided, necessary for and beneficial to the Mediation Team. Phoenix performed these services economically, effectively, and efficiently, and they benefited the Mediation Team. Phoenix submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Mediation Team. Accordingly, Phoenix submits the compensation sought in this Fourth Application is warranted and should be approved.

**(A)     Compensation Under Sections 316 and 317 of PROMESA**

38.     Section 317 of PROMESA authorizes interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of interim compensation. Section 316 of PROMESA provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1), (2). Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or Title 11.

48 U.S.C. § 2176(c).

39.     As analyzed below, Phoenix submits the elements governing awards of compensation under PROMESA justify the allowance requested.

### 1.     The Time and Labor Required

40.     During the Fourth Interim Period, Phoenix professionals and staff spent 388.6 hours providing professional services to the Mediation Team for which Phoenix seeks compensation on an hourly basis. Phoenix coordinated its efforts to prevent duplication of efforts and thereby not spend more time than required. Phoenix required this amount of time to advise the Mediation Team with respect to Fiscal Plan and mediation-related issues.

### 2.     The Rates Charged for Such Services

41.     During the Fourth Interim Period, Phoenix's hourly billing rates ranged from $150.00 to $695.00.  Based on the recorded hours expended by Phoenix's professionals and staff, the average hourly billing rate for Phoenix's services was $622.26.

42.     Phoenix's hourly rates are set at a level designed to compensate Phoenix fairly for the work of its professionals and staff and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to

periodic adjustments to reflect economic and other conditions and are consistent with the rates charged

elsewhere.

43.     The hourly rates and corresponding rate structure that Phoenix charges in these cases

are equivalent to the hourly rates and corresponding rate structure that Phoenix charges for similar

matters, whether in court or otherwise, regardless of whether a fee application is required.

### 3.     The Necessity of the Services and the Benefit to the Debtors

44.     As described herein, the services rendered by Phoenix were necessary to assist the

Mediation Team in its efforts to facilitate negotiated settlements in the Title III Cases and related

proceedings. All of those services directly benefitted the Mediation Team.

### 4.     The Reasonableness of the Time Spent, Based on the Complexity, Importance, Nature of the Issues

45.     Phoenix was required to absorb an incredible amount of information in an extremely

short period of time in order to prepare for mediation sessions and meetings.  Phoenix devoted the

appropriate number and level of resources to accomplish the tasks requested by the Mediation Team in

the requested timeframe.  The compensation requested is reasonable in light of the requested tasks and the

services rendered.

### 5.     The Experience, Reputation, and Ability of the Professionals Providing Services

46.     Phoenix professionals have achieved a high degree of expertise and strong reputations

in their fields. Phoenix's professionals have extensive experience, knowledge and resources in the areas

of municipal restructurings, financial forecasting, operational and financial turnarounds, and negotiations

in complex situations with numerous constituents.

### 6.     Customary Compensation

47.      The work for which Phoenix seeks compensation in this Fourth Application is of the type

and nature for which Phoenix customarily would seek compensation at the rates identified in this Fourth

Application.  In addition, the compensation Phoenix seeks in this Fourth Application is comparable to the

compensation it would have sought for comparable work outside of a chapter 11 case.

48.    Phoenix submits that the compensation requested is reasonable under all the factors considered under sections 316 and 317 of PROMESA and that the factors justify the allowance in full of Phoenix's compensation and reimbursement request.

49.    In view of the foregoing, Phoenix respectfully requests that it be allowed interim compensation in the amount of $241,810.50 for services rendered during the Fourth Interim Period.

**(B)    Reasonable and Necessary Expenses Incurred in Providing Services to the Mediation Team**

50.    For the Fourth Interim Period, Phoenix requests reimbursement of $5,249.27 for reasonable and necessary costs and expenses incurred on behalf of the Mediation Team.

51.    Phoenix's normal billing rates do not take these costs and expenses into consideration. Rather, Phoenix bills each cost and expense to the applicable client.  Phoenix does not include the amortization of the cost of any investment, equipment, or capital outlay in its charges for these services.

52.    Any services billed by a third-party vendor, are charged to the Mediation Team in the amount billed to and paid by Phoenix.

53.    Pursuant to Local Rule 2016-1(b)(7), Phoenix seeks reimbursement for air travel limited to the amount spent on coach fare.

54.    Phoenix has made reasonable efforts to minimize its costs and expenses in connection with its representation of the Mediation Team. Each of the costs and expenses Phoenix has incurred in providing professional services to the Mediation Team was necessary, reasonable, and justified under the circumstances to serve the needs of the Mediation Team.

### Statement By Phoenix Under ¶ C(5) of the UST Guidelines

55.    This engagement does not involve variations from Phoenix's standard and customary billing rates.

56.    None of the professionals included in this Fourth Application varied their hourly rate

based on the geographic location of the Title III Cases.

57.     The Fourth Application includes limited time (20.7 hours) and fees ($7,963.50) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

58.     The hourly rates specified in the Phoenix Retention Application were effective January 1, 2017 and have not increased since that time. The Phoenix Retention Application provides that Phoenix's scheduled hourly rates are periodically adjusted, generally at the beginning of a calendar year.

## **RESERVATION OF RIGHTS AND NOTICE**

59.     It is possible that some professional time expended or expenses incurred during the Fourth Interim Period are not reflected in the Fourth Application. Phoenix reserves the right to include such amounts in future fee applications.

60.     Consistent with the Second Amended Interim Compensation Order, the Mediation Team has provided notice of this Fourth Application to: (a) the U.S. Trustee; (b) counsel to the Oversight Board; (c) counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority; (d) the Fee Examiner; and (e) all parties that have filed a notice of appearance with the Clerk of this Court, pursuant to Bankruptcy Rule 2002 and applicable provisions of the Local Rules, and requested such notice.  A copy of this Fourth Application, along with relevant supporting data, has also been provided to counsel to the Fee Examiner.

## **No Prior Request**

61.     No prior application for the relief requested by this Fourth Application has been made to this or any other court.

62.     WHEREFORE, Phoenix respectfully requests that the Court enter an order: (a) awarding Phoenix compensation for professional services provided during the Fourth Interim Period in the amount of $241,810.50; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Fourth Interim Period in the amount of $5,249.27; and (c) granting such other relief as is appropriate under the circumstances.

Dated: November ___, 2018                Respectfully submitted,

                                                    PHOENIX MANAGEMENT SERVICES, LLC

                                                    By:   _____

                                                        Michael Jacoby
                                                        110 Commons Court
                                                        Chadds Ford, PA  19317-9716
                                                        Telephone: 484 841-6808
                                                        Email: mjacoby@phoenixmanagement.com

**Exhibit A**

Certification of Michael Jacoby

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors. [1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**VERIFIED CERTIFICATION OF MICHAEL JACOBY
IN SUPPORT OF THE FOURTH APPLICATION OF PHOENIX MANAGEMENT
SERVICES, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
FINANCIAL ADVISORS TO THE MEDIATION TEAM OF THE
COMMONWEALTH OF PUERTO RICO
JUNE 4, 2018 THROUGH SEPTEMBER 30, 2018**

I, Michael Jacoby, have the responsibility for ensuring that the *Fourth Application of Phoenix*

*Management Services, LLC, for Allowance of Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred As Financial Advisors to the Mediation Team of the*

*Commonwealth of Puerto Rico From June 4, 2018 through September 30, 2018* (the "Application")

complies with the applicable provisions of the Phoenix Retention Order, [2] PROMESA, the Bankruptcy

Code, the Bankruptcy Rules, the Local Rules, the Second Amended Interim Compensation Order, and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of PREPA's Federal Tax ID: 3747. (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

other applicable authorities.  I hereby certify the following:

1.      I am a Senior Managing Director in the firm of Phoenix Management Services, LLC ("Phoenix").

2.      I am one of the lead professionals from Phoenix advising the Mediation Team in connection with the above-captioned Title III Cases and related proceedings. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Phoenix Retention Order, PROMESA, the Bankruptcy Rules, the Local Rules, and other orders of this Court.

5.      The fees and disbursements sought in the Application are billed at rates Phoenix employs and other Phoenix clients accept in matters of this nature.

6.      None of the professionals seeking compensation varied their hourly rate based on their geographic location.

7.      The Fourth Application includes limited time (20.7 hours) and fees ($7,963.50) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

8.      Phoenix does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by Phoenix in-house or through a third party.

9.      No agreement or understanding exists between Phoenix and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

10.     All services for which Phoenix seeks compensation were professional services

rendered to the Mediation Team and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on November ___, 2018.

_____

Michael Jacoby

**Exhibit B**

Order Authorizing Employment and Payment of Phoenix Management Services, LLC,
as Financial Advisor for Mediation Team [ECF No. 1100]

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
(PREPA),

     Debtor.[2]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

No. 17 BK 4780-LTS[3]

ORDER AUTHORIZING EMPLOYMENT AND PAYMENT OF
PHOENIX MANAGEMENT SERVICES, LLC, AS FINANCIAL ADVISOR FOR MEDIATION TEAM

Upon the *Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Phoenix Management Services, LLC as Financial Advisor for Mediation Team* (the

---

[1] The Debtors in these title III cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

[3] The PREPA title III case is not jointly administered with the Commonwealth of Puerto Rico, *et al.* title III cases jointly administered under No. 17 BK 3283-LTS. This Application is filed both in the PREPA title III case and the Commonwealth of Puerto Rico, *et al.* title III cases.

"Application");[4] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a); and it appearing that venue in this district is proper pursuant to PROMESA section 307(a); and the Court having found that the relief requested in the Application is in the best interests of the Debtors, their creditors, and other parties in interest; and the Court having found that the Oversight Board provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and the Kopacz Declaration and having determined that the legal and factual bases set forth in the Application, including the absence of other costs associated with the Mediation Team's service establish just cause for the relief granted herein; and no objections to the relief requested herein having been asserted; and upon the record herein, after due deliberation thereon, the Court having found that good and sufficient cause exists for the granting of the relief as set forth herein,

**THEREFORE, IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Debtors are authorized and required to pay Phoenix as financial advisor for the Mediation Team effective *nunc pro tunc* to August 4, 2017, all amounts arising under Phoenix's engagement, and Phoenix is authorized and directed to perform the Services.

3.      In connection with performing the Services, Phoenix is authorized to take direction from the Mediation Team.

4.      Phoenix shall be entitled to allowance and payment of compensation for professional services rendered and reimbursement of expenses incurred pursuant to the terms of

---

[4]  Capitalized terms not otherwise defined herein shall have the meanings given to them in the Application.

the Application and its engagement as an administrative expense pursuant to Bankruptcy Code

section 503(b)(1), made applicable by PROMESA section 301(a).

5.    Phoenix's fees and expenses shall be subject to review and allowance by the Court

under the procedures and standards applicable to fees and expenses of professional persons under

PROMESA section 316. Phoenix shall be entitled to seek interim compensation under the

procedures set forth in PROMESA section 317, and shall be subject to any interim compensation

orders entered by the Court, except that any objection to the allocation of Phoenix's fees and

expenses or the reasonableness of those fees and expenses shall be raised in the first instance with

the Mediation Team Leader.[5]

6.    Phoenix will maintain records of time and expenses on a Debtor-specific basis.

Phoenix's allowed fees and expenses shall be paid by, and allocated among, the Commonwealth

and its instrumentalities that are, at the time the fees and expenses are incurred, debtors under title

III of PROMESA. Under no circumstances shall the Mediation Team or any Mediator be

responsible for payment of Phoenix's fees and expenses.

7.    Phoenix shall be entitled to indemnification and exclusion from subpoena and legal

proceedings in same manner and to the same extent as are the Mediators.

8.    In the event of any inconsistency between this Order and the Application, this Order

shall govern.

9.    Nothing herein is intended to, shall constitute, or shall be deemed to constitute

Debtors' or the Oversight Board's consent, pursuant to PROMESA section 305, to this Court's

interference with (a) any of the political or governmental powers of the Debtors, (b) any of the

---

[5]  In the event no agreement is reached regarding the allocation of Phoenix's fees and expenses or the reasonableness of those fees and expenses, those objections may be filed with the Court in accordance with any interim compensation order entered by the Court.

property or revenues of the Debtors, or (c) the use or enjoyment of the Debtors of any income-producing property.

10. Notwithstanding any applicability of any Federal Rule of Bankruptcy Procedure, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11. Phoenix, the Mediation Team, and the Oversight Board, as the Debtors' representative, are authorized to take all actions, and to execute all documents, necessary or appropriate, to effectuate the relief granted in this order in accordance with the Application.

12. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

13. This Order resolves Docket Entry No. 1018 in Case No. 17-3283 and Docket Entry No. 229 in Case No. 17-4780.


Dated: August 21, 2017

                                   /s/ Laura Taylor Swain
                                  LAURA TAYLOR SWAIN
                                  United States District Judge

**Exhibit C**

## SUMMARY OF FEES INCURRED DURING THE
## FOURTH INTERIM PERIOD, BY PROFESSIONAL

**Commonwealth of Puerto Rico**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|---|---|
| Marti Kopacz | Senior Managing Director | $ 695.00 | 213.80 | $ 148,591.00 | 0.80 | $ 556.00 |
| Brian Gleason | Senior Managing Director | $ 650.00 | 0.50 | $ 325.00 | | |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 13.20 | $ 8,580.00 | | |
| Jenna Birkhold | Associate | $ 275.00 | 35.70 | $ 9,817.50 | | |
| Stacey Miller | Office/Billing Manager | $ 150.00 | 1.50 | $ 225.00 | | |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.30 | $ 1,395.00 | | |
| **Project March Subtotal** | | | **274.00** | **$ 168,933.50** | **0.80** | **$ 556.00** |

**PREPA**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|---|---|
| Marti Kopacz | Senior Managing Director | $ 695.00 | 81.30 | $ 56,503.50 | | |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 5.80 | $ 3,770.00 | | |
| Bayard Hollingsworth | Managing Director | $ 450.00 | 25.90 | $ 11,655.00 | | |
| Stacey Miller | Office/Billing Manager | $ 150.00 | 0.30 | $ 45.00 | | |
| **PREPA Subtotal** | | | **113.30** | **71,973.50** | **-** | **-** |

**HTA**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|---|---|
| Marti Kopacz | Senior Managing Director | $ 695.00 | 1.30 | $ 903.50 | | |
| **HTA Subtotal** | | | **1.30** | **903.50** | **-** | **-** |

**TOTALS**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours Outside of Puerto Rico | Total Compensation Work Performed Outside of Puerto Rico Total Compensation | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|---|---|
| Marti Kopacz | Senior Managing Director | $ 695.00 | 296.40 | $ 205,998.00 | 0.80 | $ 556.00 |
| Brian Gleason | Senior Managing Director | $ 650.00 | 0.50 | $ 325.00 | | |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 19.00 | $ 12,350.00 | | |
| Bayard Hollingsworth | Managing Director | $ 450.00 | 25.90 | $ 11,655.00 | | |
| Jenna Birkhold | Associate | $ 275.00 | 35.70 | $ 9,817.50 | | |
| Stacey Miller | Office/Billing Manager | $ 150.00 | 1.80 | $ 270.00 | | |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.30 | $ 1,395.00 | | |
| **TOTALS** | | | 388.60 | $ 241,810.50 | 0.80 | $ 556.00 |
| Blended Rate | | 622.26 | | | | |

**Exhibit D**

## SUMMARY OF FEES INCURRED DURING THE FOURTH INTERIM PERIOD, BY PROJECT CATEGORY

**Commonwealth of Puerto Rico**

| Matter Description | Total Billed Hours Outside of Puerto Rico | Total Fees Requested Outside of Puerto Rico | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|
| Billable Travel (hours are reflected at 50% of total) | 9.5 | $ 6,602.50 | | |
| Fee Applications | 20.3 | $ 7,853.50 | | |
| Fee Collection and Income Tax Withholding | 0.8 | $ 520.00 | | |
| Communication - Parties in Interest | 10.5 | $ 7,266.00 | | |
| Communication - Phoenix Team | 0.8 | $ 463.00 | | |
| Mediation Sessions - Prep/Attend/Follow up | 156.8 | $ 106,201.00 | 0.80 | $ 556.00 |
| Meetings & Interviews/Info Gathering - Parties in Interest | 2 | $ 1,390.00 | | |
| Review/Analysis of Documents and Info | 73.3 | $ 38,637.50 | | |
| **Commonwealth Subtotal** | **274.00** | **$ 168,933.50** | **0.80** | **$ 556.00** |

**PREPA**

| Matter Description | Total Billed Hours | Total Fees Requested | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|
| Fee Applications | 0.40 | $ 110.00 | | |
| Communication - Mediation Team | 3.30 | $ 2,293.50 | | |
| Communication - Parties in Interest | 5.90 | $ 4,100.50 | | |
| Communication - Phoenix Team | 5.40 | $ 3,091.50 | | |
| Deliverables for Mediation Team | 21.00 | $ 11,777.50 | | |
| Mediation Sessions - Prep/Attend/Follow up | 17.30 | $ 11,767.00 | | |
| Meetings & Interviews/Info Gathering - Parties in Interest | 11.80 | $ 7,882.50 | | |
| Review/Analysis of Documents and Info | 48.20 | $ 30,951.00 | | |
| **PREPA Subtotal** | **113.30** | **$ 71,973.50** | **-** | **$ -** |

**HTA**

| Matter Description | Total Billed Hours | Total Fees Requested | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|
| Communication - Parties in Interest | 1.30 | $ 903.50 | | |
| **HTA Subtotal** | **1.30** | **903.50** | **-** | **$ -** |

**TOTALS**

| Matter Description | Total Billed Hours Outside of Puerto Rico | Performed Outside of Puerto Rico Total Compensation | Difference from Fee Statements Hours | Difference from Fee Statements Fees |
|---|---|---|---|---|
| Billable Travel (hours are reflected at 50% of total) | 9.50 | 6,602.50 | | |
| Fee Applications | 20.70 | 7,963.50 | | |
| Fee Collection and Income Tax Withholding | 0.80 | 520.00 | | |
| Communication - Mediation Team | 3.30 | 2,293.50 | | |
| Communication - Parties in Interest | 17.70 | 12,270.00 | | |
| Communication - Phoenix Team | 6.20 | 3,554.50 | | |
| Deliverables for Mediation Team | 21.00 | 11,777.50 | | |
| Mediation Sessions - Prep/Attend/Follow up | 174.10 | 117,968.00 | 0.80 | 556.00 |
| Meetings & Interviews/Info Gathering - Parties in Interest | 13.80 | 9,272.50 | | |
| Review/Analysis of Documents and Info | 121.50 | 69,588.50 | | |
| **Totals** | **388.60** | **$ 241,810.50** | **0.80** | **$     556.00** |

**Exhibit E**

Detailed Time Records[1]

---

[1] As discussed in the body of the Application, Phoenix has redacted its time records in order to preserve, to the greatest extent possible, the confidentiality of the mediation process.  Phoenix has agreed to provide unredacted copies of its fee statements to the fee examiner appointed in the Title III Cases, on the condition that the time records be kept confidential.

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 7/4/2018
Page 1 of 12

Filters Used:
- Time Entry Date:      6/4/2018  to  7/1/2018
- Project ID:             Project March :I  to  Project March :I Services Performed Outside Puerto Rico

* ▤ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◇ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I (Michael Jacoby)*

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **ADMIN-FEE-LDL:FA -** *Administration - Fee Applications* | | | | | | | |
| Wed | 6/20/2018 | D Lomonaco | Administration - Fee Applications | 0.80 | 0.80 | $120.00 | |
| | | | Fee statement summary worksheet | | | | |
| Wed | 6/20/2018 | D Lomonaco | Administration - Fee Applications | 0.70 | 0.70 | $105.00 | |
| | | | Review required changes for fee statements | | | | |
| Thur | 6/21/2018 | D Lomonaco | Administration - Fee Applications | 2.50 | 2.50 | $375.00 | |
| | | | Prepare Fee application | | | | |
| | | | ADMIN-FEE-LDL:FA **Total:** | 4.00 | 4.00 | $600.00 | |
| **ADMIN-FEE-MEJ:FA -** *Administration - Fee Applications* | | | | | | | |
| Mon | 6/18/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | |
| | | | Review 2nd amended fee order (0.1) Incorporate tax information into fee statement (0.2) | | | | |
| Tues | 6/19/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | |
| | | | Call with M. Kopacz to review 2nd Fee Order, contracting requirement | | | | |
| Thur | 6/21/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | |
| | | | Prepare sworn statements to accompany May Fee Statements | | | | |
| Thur | 6/21/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | |
| | | | Prepare budget for Treasury | | | | |
| Thur | 6/28/2018 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | ▤ |
| | | | Investigate payment application | | | | |
| | | | ADMIN-FEE-MEJ:FA **Total:** | 1.60 | 1.60 | $1,040.00 | |
| **ADMIN-FEE-MEK:FA -** *Administration - Fee Applications* | | | | | | | |
| Thur | 6/7/2018 | M Kopacz | Administration - Fee Applications | 1.00 | 1.00 | $695.00 | |
| | | | Review pending changes in procedures for billing per Second Fee Order with prior Fee Examiner reports | | | | |
| Tues | 6/19/2018 | M Kopacz | Administration - Fee Applications | 0.30 | 0.30 | $208.50 | |
| | | | Call with (M. Jacoby) to (review Second Fee Order, contracting requirements) | | | | |
| | | | ADMIN-FEE-MEK:FA **Total:** | 1.30 | 1.30 | $903.50 | |
| **ADMIN-FEE-SLM:FA -** *Administration - Fee Application* | | | | | | | |
| Thur | 6/28/2018 | S Miller | Administration - Fee Application | 1.50 | 1.50 | $225.00 | ▤ |
| | | | Mark reports to be included in Fee Application for redactions | | | | |
| | | | ADMIN-FEE-SLM:FA **Total:** | 1.50 | 1.50 | $225.00 | |
| **COM-PI-MEJ:PI -** *Communication - Parties in Interest* | | | | | | | |
| Fri | 6/15/2018 | M Jacoby | Communication - Parties in Interest | 0.50 | 0.50 | $325.00 | |
| | | | Biweekly ▮▮▮▮▮▮▮ call with govt. parties (partial) | | | | |
| Wed | 6/20/2018 | M Jacoby | Communication - Parties in Interest | 0.20 | 0.20 | $130.00 | |
| | | | Call with M. Kopacz, ▮▮▮ - ▮▮ re updates on ▮▮ positions re: ▮▮▮▮ agreement, ▮▮ discussions (Partial) | | | | |
| | | | COM-PI-MEJ:PI **Total:** | 0.70 | 0.70 | $455.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 2 of 12

Filters Used:
- Time Entry Date:    6/4/2018  to  7/1/2018
- Project ID:         Project March :I  to  Project March :I

*  = Invoiced (mouse over for #),  ✐ = Marked as Billed,  ◇ = Non-Billable,  ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **COM-PI-MEK:PI** - *Communication - Parties in Interest* | | | | | | | |
| Fri | 6/15/2018 | M Kopacz | Communication - Parties in Interest | 0.60 | 0.60 | $417.00 | |
| | | | Biweekly ███████████████ call with govt. parties | | | | |
| Wed | 6/20/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | |
| | | | Call with ███████████, M. Jacoby (for part)) re: (updates on positions re: ████ agreement, ████ discussions) | | | | |
| | | | **COM-PI-MEK:PI Total:** | 0.90 | 0.90 | $625.50 | |
| **COM-PT-MEJ:PT** - *Communication - Phoenix Team* | | | | | | | |
| Wed | 6/20/2018 | M Jacoby | Communication - Phoenix Team | 0.20 | 0.20 | $130.00 | |
| | | | Call with M. Kopacz re: ██████ schedule for next week | | | | |
| | | | **COM-PT-MEJ:PT Total:** | 0.20 | 0.20 | $130.00 | |
| **COM-PT-MEK:PT** - *Communication - Phoenix Team* | | | | | | | |
| Wed | 6/20/2018 | M Kopacz | Communication - Phoenix Team | 0.20 | 0.20 | $139.00 | |
| | | | Call with (M Jacoby - PHX) re: ████████ schedule for next week) | | | | |
| | | | **COM-PT-MEK:PT Total:** | 0.20 | 0.20 | $139.00 | |
| **MED-BG:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/6/2018 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $325.00 | |
| | | | Call with M Jacoby, M Kopacz re ███████████ Deal; ████████ revisions, prep for week of 6/18████████) | | | | |
| | | | **MED-BG:MS Total:** | 0.50 | 0.50 | $325.00 | |
| **MED-JB:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/6/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $82.50 | |
| | | | Call with Phoenix (M. Kopacz) re: (analysis to be done of ██, budget for next round of ████████ sessions | | | | |
| Fri | 6/8/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | |
| | | | Emails with ████████ re: revised ███████████ translation | | | | |
| | | | **MED-JB:MS Total:** | 0.40 | 0.40 | $110.00 | |
| **MED-MEJ:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/6/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $325.00 | |
| | | | Call with M. Kopacz, B. Gleason re ███████ Deal; ████████ revisions, prep for week of 6/18 | | | | |
| | | | **MED-MEJ:MS Total:** | 0.50 | 0.50 | $325.00 | |
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 6/4/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| | | | Call with (████████) re: (update on ████████ discussions) | | | | |
| Mon | 6/4/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 3 of 12

Filters Used:
- Time Entry Date:      6/4/2018  to  7/1/2018
- Project ID:           Project March :I  to  Project March :I

\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 6/4/2018 | M Kopacz | Review (latest term sheet on ███ deal) - 0.3 Review (draft motion to be filed re: ███ agreement) - 0.1 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Mon | 6/4/2018 | M Kopacz | Call with (████████) re: ███ Loan terms shown on ███ reports) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Tues | 6/5/2018 | M Kopacz | Call with ████ ) re: ███ reaction to ████ agreement) *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | |
| Tues | 6/5/2018 | M Kopacz | Email correspondence (with █. ████████ ) re: (callable features) *Mediation Sessions - Prep/Attend/Follow up* | 0.70 | 0.70 | $486.50 | |
| Tues | 6/5/2018 | M Kopacz | Review (████ prior muni debt restructurings ████ ) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Wed | 6/6/2018 | M Kopacz | Call with (████████) re: valuation of ████ split with ███ - 0.3 Call with ████ ) r e : Communication of ████ agreement - 0.2 *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Wed | 6/6/2018 | M Kopacz | Call with (████) re: (update on individual meetings with creditors) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Wed | 6/6/2018 | M Kopacz | Call with J. Birkhold - Phoenix ) r e : analysis to be done of ██ budget for next round of ████ sessions - 0.3 Email exchange with ████ - ████ ) re: management of communication/messaging with Govt. parties - 0.2 *Mediation Sessions - Prep/Attend/Follow up* | 0.70 | 0.70 | $486.50 | |
| Wed | 6/6/2018 | M Kopacz | Call with (████) re: (next steps with constituencies for ████ agreement) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Thur | 6/7/2018 | M Kopacz | Call with (M. Jacoby, B. Gleason - Phoenix ) re: ████ Deal; ███ revisions, prep for week of 6/18 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 4 of 12

Filters Used:
- Time Entry Date:     6/4/2018  to  7/1/2018
- Project ID:           Project March :I  to  Project March :I

*Italic* = Invoiced (mouse over for #), ✎ = Marked as Billed, ◊ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| | | | Review ▮ actual results, weekly reports) - 0.2 Respond to email from ▮ ▮ - ▮ ) re: (open questions from last mediation) - 0.1 Review update (from ▮ ▮ ) re: ▮ ▮ ) - 0.1 | | | | |
| Fri | 6/8/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.70 | 0.70 | $486.50 | |
| | | | Call with ▮ re: (perspective on ▮ topics for week of 6/18) | | | | |
| Fri | 6/8/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| | | | Call with ▮ ) re: ▮ differences with analysis of ▮ ) - 0.1 Call with ▮ ) re: (differences between ▮ and ▮ Sr.'s view on actual ▮ ) - 0.3 | | | | |
| Sat | 6/9/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| | | | Call with ▮ ) re: (addressing ▮ ' concerns, objections on ▮ ' agreement) | | | | |
| Sat | 6/9/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.60 | 0.60 | $417.00 | |
| | | | Call with ▮ ) re: ▮ issues with ▮ Agreement) | | | | |
| Sat | 6/9/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| | | | Call with ( ▮ ) re: (value ▮ ) - 0.3 Review (materials submitted by Ad Hoc ▮ bondholders) re: (their view of ▮ ' agreement) - 0.2 | | | | |
| Sun | 6/10/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | |
| | | | Call with ▮ ) re: (next steps with mediation) | | | | |
| Sun | 6/10/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | |
| | | | Call with ( ▮ ) re: (plan development processes) | | | | |
| Sun | 6/10/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.60 | 0.60 | $417.00 | |
| | | | Call with ( ▮ ) re: ▮ Agreement) | | | | |
| Mon | 6/11/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.60 | 0.60 | $417.00 | |
| | | | Call with ( ▮ ) re: (strategy for upcoming ▮ ) | | | | |
| Mon | 6/11/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | |
| | | | Call with ▮ ) re: ▮ bondholders' issues on ▮ ) | | | | |
| Mon | 6/11/2018 | M Kopacz | *Mediation Sessions - Prep/Attend/Follow up* | 3.40 | 3.40 | $2,363.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 5 of 12

Filters Used:
- Time Entry Date:    6/4/2018  to  7/1/2018
- Project ID:    Project March :l  to  Project March :l

*  🖹 = Invoiced (mouse over for #),  🖊 = Marked as Billed,  ◊ = Non-Billable,  ✕ = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March: l* (**Michael Jacoby**)

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 6/11/2018 | M Kopacz | Concatenate (follow up questions from Creditors' FAs' re: ███████ due diligence sessions) *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Tues | 6/12/2018 | M Kopacz | Call with (███████ ) re: ███████ ) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Tues | 6/12/2018 | M Kopacz | Call with (███████ ) re: ███████ creditors issues related thereto) - 0.3 Call with (███████ ) re: scheduling with participants) - 0.2 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Tues | 6/12/2018 | M Kopacz | Email follow up with ███████ ) re: ███████ follow up questions) - 0.1 Email follow up with (███████ re: ███████ follow up questions) - 0.2 Email to ███████ ) re: (follow up on Creditor questions from ███████ session) - 0.1 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Wed | 6/13/2018 | M Kopacz | Call with (███████ ) re: (feedback from ███████ creditors on ███████ ) - 0.2 Email follow up with (███████ re: ███████ follow up questions) - 0.1 Email follow up with ███████ ) re: ███████ follow up questions) - 0.1 *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | |
| Wed | 6/13/2018 | M Kopacz | Call with (███████ ) re: (today's developments on negotiations) *Mediation Sessions - Prep/Attend/Follow up* | 0.60 | 0.60 | $417.00 | |
| Wed | 6/13/2018 | M Kopacz | Call with ███████ re: (update on ███████ meetings with creditors) *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Wed | 6/13/2018 | M Kopacz | Call with (███████ ) re: (Agenda for call with ███████ ) - 0.1 Call with ███████ re: (sticking points ███████ ) - 0.3 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |
| Thur | 6/14/2018 | M Kopacz | Call with ███████ re: ███████ negotiations, ███████ ) - 0.2 Call with (███████ ) re: (call with ███. ███████ - 0.2 *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 6 of 12

Filters Used:
- Time Entry Date:     6/4/2018  to  7/1/2018
- Project ID:          Project March :I  to  Project March :I

* 🖹 = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* (**Michael Jacoby**)

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| | | | Call with ███████ ) re: ████████ thoughts on ██████ ) - 0.2 Call with ██████ ) re: ███████ thoughts re: ████ splits) - 0.2 | | | | |
| Thur | 6/14/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | |
| | | | Call with ██████ ) re: ████████ - ████ House splits) | | | | |
| Fri | 6/15/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| | | | Call  with ████ ) re: ████ schedule, topics) | | | | |
| Mon | 6/18/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | |
| | | | Call with ███████ ) re: (progress of ████ negotiations over the weekend) | | | | |
| Mon | 6/18/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| | | | Call with ██████ ) re: ████ House proposals/negotiations) | | | | |
| Mon | 6/18/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| | | | Review (Intra-████ settlement proposals) | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | |
| | | | Call with ██████ ) re: (information requests from ████ re: ████ | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | |
| | | | Call with ████ ) re: (latest developments with ████ House negotiations) | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | |
| | | | Review (Primary Surplus Analysis posted by ████ vs. ████ Surplus Analysis) | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $695.00 | |
| | | | Call with ██████ ) re: (strategy for ████ per discussion with ████ counsel, advisors | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | |
| | | | Call with ██████ ) re: (scheduling mtg with ████, ████ Team) | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | |
| | | | Call with ████ ) re: (debrief from mtg with ████ execs, advisors) | | | | |
| Tues | 6/19/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 7 of 12

Filters Used:
- Time Entry Date:     6/4/2018  to  7/1/2018
- Project ID:          Project March :I  to  Project March :I

*  = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/20/2018 | M Kopacz | Call with ▮, ▮ ▮) re: (discount rate analysis included in negotiations ▮ Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| Wed | 6/20/2018 | M Kopacz | Call with ▮) re: ▮ issues bondholders) Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | |
| Wed | 6/20/2018 | M Kopacz | Review (Primary Surplus Analysis as prepared by ▮) Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | |
| Wed | 6/20/2018 | M Kopacz | Call with ▮) re: ▮ House negotiations) Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| Wed | 6/20/2018 | M Kopacz | Call with ▮) re: ▮ issues for ▮ re ▮ bondholders) Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | |
| Thur | 6/21/2018 | M Kopacz | Call with ▮ re: ▮ holdings, Settlement) Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | |
| Thur | 6/21/2018 | M Kopacz | Call with ▮) re: ▮ settlement splits amongst ▮ bondholders) Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | |
| Thur | 6/21/2018 | M Kopacz | Call with ▮ re: ▮ bondholder negotiation ) Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | |
| Thur | 6/21/2018 | M Kopacz | Email exchanges with ▮ , advisors to ▮ creditors) re: ▮ Primary Surplus analysis) Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | |
| Thur | 6/21/2018 | M Kopacz | Email exchanges with ▮ - ▮) re: (on going negotiations on ▮ Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | |
| Thur | 6/21/2018 | M Kopacz | Review ▮ holders scorecard) re: (potential votes for ▮) Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| Fri | 6/22/2018 | M Kopacz | Review (Terms of ▮ proposed settlement) Mediation Sessions - Prep/Attend/Follow up | 1.50 | 1.50 | $1,042.50 | |
| Mon | 6/25/2018 | M Kopacz | Call with ▮) re: (Strategy for ▮ Mediation Sessions - Prep/Attend/Follow up | 1.20 | 1.20 | $834.00 | 🖉 |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018

Page 8 of 12

Filters Used:
- Time Entry Date:      6/4/2018  to  7/1/2018
- Project ID:            Project March :I  to  Project March :I

*▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 6/25/2018 | M Kopacz | Call with ( ) re: (strategy for tomorrow's session with , ) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.90 | 0.90 | $625.50 | ▤ |
| Mon | 6/25/2018 | M Kopacz | Review (draft presentation of for ' session this week) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | ▤ |
| Mon | 6/25/2018 | M Kopacz | Call with ( ) re: (prep for ' session with ) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | ▤ |
| Mon | 6/25/2018 | M Kopacz | Call with ( ) re: (Prep for ' session with ) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 1.10 | 1.10 | $764.50 | ▤ |
| Mon | 6/25/2018 | M Kopacz | Call with re: (Prep for Sessions tomorrow with , advisors) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | ▤ |
| Mon | 6/25/2018 | M Kopacz | Review ' agreement in principle for tomorrow's session) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) re: (govt parties, next steps) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) re: (changes to deck for this morning's session) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) r e : (discussion/call with regarding strategy for cases) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) re: (follow-up on this morning's session with , advisors) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.70 | 0.70 | $486.50 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) re: issues with Agreement in principle) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Review (Updated deck for today's session) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 1.60 | 1.60 | $1,112.00 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Conf Call with advisors, s advisors; ) re: settlement) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| Tues | 6/26/2018 | M Kopacz | Call with ( ) re:(follow up on this morning's session with ) | | | | |
| | | | *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | ▤ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

*Project Time Records by Task Code w memo.rpt*

Printed on: 7/4/2018
Page 9 of 12

Filters Used:
- Time Entry Date:      6/4/2018  to  7/1/2018
- Project ID:            Project March :I  to  Project March :I

*  ▤ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/27/2018 | M Kopacz | Review ▬▬▬▬ draft presentation for ▬▬▬▬ call this evening) *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Review ▬▬ analysis of PSTBA vs. agreement in principle debt service over life of original bond indenture, new agreement) *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Review ▬▬▬▬ analysis of PSTBA vs. agreement in principle debt service over life of original bond indenture, new agreement) *Mediation Sessions - Prep/Attend/Follow up* | 0.50 | 0.50 | $347.50 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Call with (▬▬▬▬) re: (debrief from this morning's sessions with ▬▬, ▬▬▬▬) *Mediation Sessions - Prep/Attend/Follow up* | 0.40 | 0.40 | $278.00 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Review ▬▬▬▬ presentation re: ▬▬▬▬ agreement in principle) *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Call with ▬▬▬▬▬▬) re ▬▬▬▬s analysis for ▬▬▬▬ to ▬▬▬▬'agreement in principle) *Mediation Sessions - Prep/Attend/Follow up* | 1.10 | 1.10 | $764.50 | ▤ |
| Wed | 6/27/2018 | M Kopacz | Conf. Call with ▬▬▬▬ advisors, ▬▬▬▬, its advisors, ▬▬▬▬) re: settlement) *Mediation Sessions - Prep/Attend/Follow up* | 1.60 | 1.60 | $1,112.00 | ▤ |
| Thur | 6/28/2018 | M Kopacz | Conf. Call with ▬▬▬▬, advisors, ▬▬▬▬ its advisors, ▬▬▬▬' settlement) *Mediation Sessions - Prep/Attend/Follow up* | 0.60 | 0.60 | $417.00 | ▤ |
| Thur | 6/28/2018 | M Kopacz | Call with ▬▬▬▬) re : (s t r a t e g y f o r upcoming ▬▬▬▬ on ▬▬ matters) *Mediation Sessions - Prep/Attend/Follow up* | 0.30 | 0.30 | $208.50 | ▤ |
| Thur | 6/28/2018 | M Kopacz | Review (updates from ▬▬ re: developments with budget, updated fiscal plan) *Mediation Sessions - Prep/Attend/Follow up* | 1.10 | 1.10 | $764.50 | ▤ |
| Thur | 6/28/2018 | M Kopacz | Call with ▬▬▬▬) re: (debrief on ▬▬ meeting today with ▬▬, advisors) *Mediation Sessions - Prep/Attend/Follow up* | 1.20 | 1.20 | $834.00 | ▤ |
| Thur | 6/28/2018 | M Kopacz | Review of ("Enhanced Terms" from ▬▬ re: ▬▬▬▬ agreement in principle) *Mediation Sessions - Prep/Attend/Follow up* | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Email to ▬▬▬▬ re: (summary of ▬▬▬▬s view of " | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 10 of 12

Filters Used:
- Time Entry Date:   6/4/2018  to  7/1/2018
- Project ID:   Project March :I  to  Project March :I

*✻ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, ✕ = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Fri | 6/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| | | | Call with ▮▮▮▮ ) re: ("Enhanced Terms" analysis) | | | | |
| Fri | 6/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| | | | Multiple emails with ( ▮▮▮ ) re: (rescheduling Primary Surplus Analysis session with Financial Advisors) | | | | |
| Fri | 6/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Call with ▮▮▮ ) re: response to ▮▮▮ blow out) | | | | |
| Sun | 7/1/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Call with ▮▮▮ re:(govt. parties engagement with Bondholders on ▮▮▮ issues) | | | | |
| | | | MED-MEK:MS Total: | 46.90 | 46.90 | $32,595.50 | |
| **REV-JB:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 6/6/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.30 | 0.30 | $82.50 | |
| | | | Prepare TSA scorecard for week ending 05.25.2018 | | | | |
| Wed | 6/6/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.20 | 0.20 | $55.00 | |
| | | | Download, email 05.30.2018 Commonwealth fiscal plan to Phoenix (M. Kopacz) | | | | |
| Fri | 6/8/2018 | J Birkhold | Review/Analysis of Documents and Info | 6.10 | 6.10 | $1,677.50 | |
| | | | Prepare CW fiscal plan comparison | | | | |
| Mon | 6/11/2018 | J Birkhold | Review/Analysis of Documents and Info | 3.20 | 3.20 | $880.00 | |
| | | | Prepare CW fiscal plan comparison | | | | |
| Wed | 6/13/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.40 | 0.40 | $110.00 | |
| | | | Download, review ▮▮▮ monthly reports to the ▮▮▮ for comparison to the CW certified fiscal plan | | | | |
| Wed | 6/13/2018 | J Birkhold | Review/Analysis of Documents and Info | 1.10 | 1.10 | $302.50 | |
| | | | Working session with (M. Kopacz- PHX) re: analysis of (CW Revised Certified Fiscal Plan model variances) | | | | |
| Wed | 6/13/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.30 | 0.30 | $82.50 | |
| | | | Prepare TSA scorecard for week ending 06.01.2018 | | | | |
| Fri | 6/15/2018 | J Birkhold | Review/Analysis of Documents and Info | 3.40 | 3.40 | $935.00 | |
| | | | Prepare CW fiscal plan comparison | | | | |
| Sat | 6/16/2018 | J Birkhold | Review/Analysis of Documents and Info | 1.80 | 1.80 | $495.00 | |
| | | | Prepare CW fiscal plan comparison | | | | |
| Sun | 6/17/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.40 | 0.40 | $110.00 | |
| | | | Prepare CW fiscal plan comparison | | | | |
| Thur | 6/21/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.30 | 0.30 | $82.50 | |
| | | | Prepare TSA scorecard for week ending 06.09.2018 | | | | |
| Thur | 6/21/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.50 | 0.50 | $137.50 | |
| | | | Prepare updated May to April 2018 ▮▮▮ certified fiscal plan comparison | | | | |
| Fri | 6/22/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.40 | 0.40 | $110.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018
Page 11 of 12

Filters Used:
- Time Entry Date:    6/4/2018  to  7/1/2018
- Project ID:    Project March :I  to  Project March :I

*▤ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  ✗ = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I (Michael Jacoby)*

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **REV-JB:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Fri | 6/22/2018 | J Birkhold | Prepare revised budget to fiscal plan comparison<br>Review/Analysis of Documents and Info | 4.10 | 4.10 | $1,127.50 | |
| Tues | 6/26/2018 | J Birkhold | Prepare updated May to April 2018 certified fiscal plan comparison<br>Review/Analysis of Documents and Info | 1.20 | 1.20 | $330.00 | ▤ |
| Fri | 6/29/2018 | J Birkhold | Prepare original to revised budget comparison<br>Review/Analysis of Documents and Info | 0.20 | 0.20 | $55.00 | ▤ |
| Sat | 6/30/2018 | J Birkhold | Review ▮▮▮ revised fiscal plan letter<br>Review/Analysis of Documents and Info | 0.70 | 0.70 | $192.50 | ▤ |
| Sat | 6/30/2018 | J Birkhold | Prepare TSA scorecard for week ending 06.15.2018<br>Review/Analysis of Documents and Info | 2.20 | 2.20 | $605.00 | ▤ |
| Sat | 6/30/2018 | J Birkhold | Prepare original to revised budget<br>Review/Analysis of Documents and Info<br>Prepare certified fiscal plan comparison | 2.20 | 2.20 | $605.00 | ▤ |
| | | | **REV-JB:RA Total:** | 29.00 | 29.00 | $7,975.00 | |
| **REV-MEK:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Mon | 6/11/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.30 | 0.30 | $208.50 | |
| Tues | 6/12/2018 | M Kopacz | Review (high level 6 yr. comparison on April, May certified CW Fiscal Plans)<br>Review/Analysis of Documents and Info | 2.70 | 2.70 | $1,876.50 | |
| Tues | 6/12/2018 | M Kopacz | Review (CW Revised Certified Fiscal Plan - Part II - Macroeconomic - for changes in assumptions)<br>Review/Analysis of Documents and Info | 1.80 | 1.80 | $1,251.00 | |
| Tues | 6/12/2018 | M Kopacz | Review (CW Revised Certified Fiscal Plan - Part II - Baseline Revenues/Expenses - for changes in assumptions)<br>Review/Analysis of Documents and Info | 0.20 | 0.20 | $139.00 | |
| Wed | 6/13/2018 | M Kopacz | Review (TSA reports)<br>Review/Analysis of Documents and Info | 1.10 | 1.10 | $764.50 | |
| Wed | 6/13/2018 | M Kopacz | Working session with (J. Birkhold - PHX) re: analysis of (CW Revised Certified Fiscal Plan model variances)<br>Review/Analysis of Documents and Info | 2.50 | 2.50 | $1,737.50 | |
| Mon | 6/18/2018 | M Kopacz | Review (CW Revised Certified Fiscal Plan - Part III - Structural Reforms - for changes in assumptions)<br>Review/Analysis of Documents and Info | 1.10 | 1.10 | $764.50 | |
| Tues | 6/19/2018 | M Kopacz | Review (analysis of build up of change in ▮▮ forecasts)<br>Review/Analysis of Documents and Info | 0.70 | 0.70 | $486.50 | |
| Thur | 6/21/2018 | M Kopacz | Review (public model posted by ▮▮ to ▮▮▮ shared model)<br>Review/Analysis of Documents and Info<br>Review (TSA reports, weekly variances) | 0.30 | 0.30 | $208.50 | |
| | | | **REV-MEK:RA Total:** | 10.70 | 10.70 | $7,436.50 | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 7/4/2018
Page 12 of 12

Filters Used:
- Time Entry Date: 6/4/2018 to 7/1/2018
- Project ID: Project March :l to Project March :l

*✱* ≡ = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :l -** *Mediation Team for PR: Project March: l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| | | | **Project Project March :l Total:** | 98.40 | 98.40 | $52,885.00 | |
| | | | **Grand Total:** | 98.40 | 98.40 | $52,885.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 1 of 6

Filters Used:
- Time Entry Date:     7/2/2018  to  7/29/2018  Project March :I  to  Project March :I
- Project ID:            Services Performed Outside Puerto Rico

*☐ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **ADMIN-BT-MEK:BT** - *Administration - Billable Travel* | | | | | | | |
| Fri | 7/13/2018 | M Kopacz | Administration - Billable Travel | 4.00 | 2.00 | $1,390.00 | ☐ |
| | | | Travel to Dallas - ███████ 4.0 billed at 50%Administration | | | | |
| Sun | 7/15/2018 | M Kopacz | - Billable Travel | 4.00 | 2.00 | $1,390.00 | ☐ |
| | | | Return from Dallas - ███████ 4.0 billed at 50% | | | | |
| | | | **ADMIN-BT-MEK:BT Total:** | **8.00** | **4.00** | **$2,780.00** | |
| **ADMIN-FEE-LDL:FA** - *Administration - Fee Applications* | | | | | | | |
| Mon | 7/2/2018 | D Lomonaco | Administration - Fee Applications | 0.50 | 0.50 | $75.00 | ☐ |
| | | | Update fee statement, fee app summaries | | | | |
| Thur | 7/5/2018 | D Lomonaco | Administration - Fee Applications | 0.20 | 0.20 | $30.00 | ☐ |
| | | | Fee app reporting outside PR | | | | |
| Wed | 7/11/2018 | D Lomonaco | Administration - Fee Applications | 2.60 | 2.60 | $390.00 | ☐ |
| | | | Preparation of 3rd fee apps | | | | |
| Thur | 7/12/2018 | D Lomonaco | Administration - Fee Applications | 2.00 | 2.00 | $300.00 | ☐ |
| | | | Finalize 3rd fee app | | | | |
| | | | **ADMIN-FEE-LDL:FA Total:** | **5.30** | **5.30** | **$795.00** | |
| **ADMIN-FEE-MEJ:FA** - *Administration - Fee Applications* | | | | | | | |
| Mon | 7/2/2018 | M Jacoby | Administration - Fee Applications | 0.70 | 0.70 | $455.00 | ☐ |
| | | | Review 3rd fee application | | | | |
| Thur | 7/5/2018 | M Jacoby | Administration - Fee Applications | 0.70 | 0.70 | $455.00 | ☐ |
| | | | Review fee statements for tax withholding issues | | | | |
| Thur | 7/5/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | ☐ |
| | | | Review 3rd Fee App, email to client | | | | |
| Mon | 7/9/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | ☐ |
| | | | Draft letter re: 1st Fee Statement | | | | |
| Mon | 7/9/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | ☐ |
| | | | Review Fee Statement for June | | | | |
| Thur | 7/12/2018 | M Jacoby | Administration - Fee Applications | 1.30 | 1.30 | $845.00 | ☐ |
| | | | Prepare document for Treasury re: tax witholdings/unpaid fee applications | | | | |
| Thur | 7/12/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | ☐ |
| | | | Review next version of fee application (0.1) Review additional tax information (0.2) | | | | |
| Thur | 7/12/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | ☐ |
| | | | Conversation with ███ re: Tax Withholdings (0.2) Review Dianne's edits to 3rd Fee Application (0.2) | | | | |
| Fri | 7/13/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | ☐ |
| | | | Review final fee application | | | | |
| Fri | 7/13/2018 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | ☐ |
| | | | Review Final Tax Package, send to Treasury | | | | |
| Mon | 7/23/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | ☐ |
| | | | Review correspondence re: tax withholding | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 2 of 6

Filters Used:
- Time Entry Date:      7/2/2018  to  7/29/2018 Project
- Project ID:      March :I  to  Project March :I

* 🔲 = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| | | | **ADMIN-FEE-MEJ:FA Total:** | **5.40** | **5.40** | **$3,510.00** | |

**COM-PI-MEK:PI -** *Communication - Parties in Interest*
| Wed | 7/11/2018 | M Kopacz | Communication - Parties in Interest | 0.60 | 0.60 | $417.00 | 🔲 |
| | | | Call with ███████ re: government update on ███████ | | | | |
| | | | **COM-PI-MEK:PI Total:** | **0.60** | **0.60** | **$417.00** | |

**MED-JB:MS -** *Mediation Sessions - Prep/Attend/Follow up*
| Tues | 7/10/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $110.00 | 🔲 |
| | | | Review ███████ primary surplus materials for 07.12.2018 teleconference | | | | |
| Wed | 7/11/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $82.50 | 🔲 |
| | | | Prepare TSA scorecard for week ending 06.29.2018 | | | | |
| Wed | 7/18/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $55.00 | 🔲 |
| | | | Prepare TSA scorecard for week ending 07.06.2018 | | | | |
| Wed | 7/25/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $55.00 | 🔲 |
| | | | Emails with Phoenix (M. Kopacz) re: scorecard status for week ending 07.13.2018 | | | | |
| | | | **MED-JB:MS Total:** | **1.10** | **1.10** | **$302.50** | |

**MED-MEJ:MS -** *Mediation Sessions - Prep/Attend/Follow up*
| Fri | 7/6/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $260.00 | 🔲 |
| | | | Review info for ███████ call (0.2) Participate in ███████ call (0.2) | | | | |
| Fri | 7/27/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $130.00 | 🔲 |
| | | | Review info for ███████ Call | | | | |
| Fri | 7/27/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $455.00 | 🔲 |
| | | | Bi-Weekly ███████ call with █████, | | | | |
| | | | **MED-MEJ:MS Total:** | **1.30** | **1.30** | **$845.00** | |

**MED-MEK:MS -** *Mediation Sessions - Prep/Attend/Follow up*
| Thur | 7/5/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | 🔲 |
| | | | Call with ███████ re: upcoming calls with creditors' groups | | | | |
| Fri | 7/6/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🔲 |
| | | | Call with ███████ re: strategy ideas for ███████ settlement | | | | |
| Sun | 7/8/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.10 | 1.10 | $764.50 | 🔲 |
| | | | Call with ███████ re: strategy for ███████ going forward | | | | |
| Mon | 7/9/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | 🔲 |
| | | | Call with ███████ - re: strategic shift on attempts to finalize ███████' agreement | | | | |
| Mon | 7/9/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🔲 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 3 of 6

Filters Used:
- Time Entry Date:     7/2/2018  to  7/29/2018 Project
- Project ID:          March :I  to  Project March :I

*  ▤ = *Invoiced (mouse over for #),* ✎ = *Marked as Billed,* ◇ = *Non-Billable,* ✕ = *Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Mon | 7/9/2018 | M Kopacz | Call with ▮▮▮ re: debrief from Call<br>Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | ▤ |
| Wed | 7/11/2018 | M Kopacz | Review latest round of proposals between ▮▮▮, ▮▮▮<br>Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| Thur | 7/12/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ negotiations update<br>Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| Thur | 7/12/2018 | M Kopacz | Call with ▮▮▮ re: negotiations with ▮▮▮<br>Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| Thur | 7/12/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ bondholders<br>Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ▤ |
| Thur | 7/12/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ bondholders desire to begin negotiations on ▮▮▮<br>Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | ▤ |
| Fri | 7/13/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ Request for meeting on Saturday<br>Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| Fri | 7/13/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ Agreement<br>Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $695.00 | ▤ |
| Fri | 7/13/2018 | M Kopacz | Call with ▮▮▮ Bondholders re: signing<br>Mediation Sessions - Prep/Attend/Follow up | 3.00 | 3.00 | $2,085.00 | ▤ |
| Sat | 7/14/2018 | M Kopacz | Review June 29th Certified Fiscal Plan<br>Mediation Sessions - Prep/Attend/Follow up | 3.00 | 3.00 | $2,085.00 | ▤ |
| Sat | 7/14/2018 | M Kopacz | Continuous meeting with ▮▮▮ re: possible negotiations<br>Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ▤ |
| Sat | 7/14/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ bondholders'<br>Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| Sat | 7/14/2018 | M Kopacz | Conf Call with ▮▮▮, advisors<br>Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $695.00 | ▤ |
| Tues | 7/17/2018 | M Kopacz | Call with ▮▮▮ re: ▮▮▮ requests from meeting<br>Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| Tues | 7/17/2018 | M Kopacz | Call with ▮▮▮ re: update on developments<br>Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ▤ |
| | | | Call with ▮▮▮ re: bondholders new group formation | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 4 of 6

Filters Used:
- Time Entry Date:      7/2/2018  to  7/29/2018 Project
- Project ID:          March :I  to  Project March :I

\* 🗎 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| \_\_\_ MED-MEK:MS - Mediation Sessions - Prep/Attend/Follow up | | | | | | | |
| Tues | 7/17/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🗎 |
| | | | Call with ███ re: ███ bondholders group negotiations | | | | |
| Mon | 7/23/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | 🗎 |
| | | | Call with ███ re: ███ from ███ creditors, proposal from | | | | |
| Tues | 7/24/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🗎 |
| | | | Call with ███ re: negotiations with ███ about ███ | | | | |
| Tues | 7/24/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | 🗎 |
| | | | Begin review of ███ re: ███ agreement | | | | |
| Tues | 7/24/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | 🗎 |
| | | | Begin review of ███ re: ███ Settlement | | | | |
| Wed | 7/25/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.40 | 1.40 | $973.00 | 🗎 |
| | | | Finish review of ███ | | | | |
| Wed | 7/25/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.10 | 1.10 | $764.50 | 🗎 |
| | | | Review draft ███ design for ███ from | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | 🗎 |
| | | | Review offering statements re: original/proposed new ███ ratings criteria | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🗎 |
| | | | Call with ███ re: ███ Collaborating Parties' | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🗎 |
| | | | Review market data re: original/proposed new ███ ratings criteria | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.80 | 0.80 | $556.00 | 🗎 |
| | | | Call with ███ advisors re: ███ to prepare for call with ███ | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.50 | 1.50 | $1,042.50 | 🗎 |
| | | | Call with ███ re: ███ proposal for | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🗎 |
| | | | Call with ███ - re: ███ architecture for | | | | |
| Thur | 7/26/2018 | M Kopacz | Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🗎 |
| | | | Review ███ summary of economic terms in the ███ settlement | | | | |
| Thur | 7/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.30 | 1.30 | $903.50 | 🗎 |
| | | | Continuous call wit ███ - re: ███ settlement ███ terms | | | | |

**Phoenix Management**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 5 of 6

Filters Used:
- Time Entry Date:        7/2/2018  to  7/29/2018 Project
- Project ID:             March :I  to  Project March :I

\* 🗎 = *Invoiced (mouse over for #),* 🖊 = *Marked as Billed,* ◇ = *Non-Billable,* × = *Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Fri | 7/27/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🗎 |
| | | | Call with ███████ - re: ██████ upcoming mediation | | | | |
| Fri | 7/27/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | 🗎 |
| | | | Correspondence to ██████ re: ████ info needed for ███████ next week | | | | |
| Fri | 7/27/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🗎 |
| | | | Bi-Weekly ██████████████ call with ██████ | | | | |
| Sat | 7/28/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | 🗎 |
| | | | Call with ██████ to review ████ proposal in response to ██████ Collaborating Parties' | | | | |
| Sat | 7/28/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | 🗎 |
| | | | Review draft of ███████ securities design | | | | |
| Sun | 7/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.90 | 0.90 | $625.50 | 🗎 |
| | | | Call with ██████ re: latest changes to ██████ securities design for ██████ | | | | |
| Sun | 7/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | 🗎 |
| | | | Call with ██████ to debrief ██████ call | | | | |
| | | | **MED-MEK:MS Total:** | **29.80** | **29.80** | **$20,711.00** | |
| **REV-JB:RA - *Review/Analysis of Documents and Info*** | | | | | | | |
| Sat | 7/7/2018 | J Birkhold | Review/Analysis of Documents and Info | 0.30 | 0.30 | $82.50 | 🗎 |
| | | | Prepare TSA scorecard for week ending 06.22 | | | | |
| | | | **REV-JB:RA Total:** | **0.30** | **0.30** | **$82.50** | |
| **REV-MEK:RA - *Review/Analysis of Documents and Info*** | | | | | | | |
| Mon | 7/2/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.20 | 0.20 | $139.00 | 🗎 |
| | | | Email exchange with ███████████ re: TSA cash report | | | | |
| Mon | 7/2/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.20 | 0.20 | $139.00 | 🗎 |
| | | | Review inconsistencies in TSA weekly cash report | | | | |
| Mon | 7/2/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.70 | 0.70 | $486.50 | 🗎 |
| | | | Review Rep Bishop brief on Promesa history, intent | | | | |
| Tues | 7/3/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.50 | 1.50 | $1,042.50 | 🗎 |
| | | | Review updates to certified fiscal plan | | | | |
| Tues | 7/3/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | 🗎 |
| | | | Brief review of FY 2105 Audited financials | | | | |
| Fri | 7/6/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.20 | 1.20 | $834.00 | 🗎 |
| | | | Review Adversary Proceeding filed by Gov. against FOMB | | | | |
| Mon | 7/9/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.10 | 0.10 | $69.50 | 🗎 |
| | | | Review TSA report | | | | |
| Tues | 7/10/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.70 | 0.70 | $486.50 | 🗎 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 8/2/2018
Page 6 of 6

Filters Used:
- Time Entry Date:        7/2/2018  to  7/29/2018 Project
- Project ID:             March :I  to  Project March :I

*⧉ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **REV-MEK:RA -** *Review/Analysis of Documents and Info* | | | | | | | |
| | | | Review ▮▮▮▮▮▮▮▮ filed by ▮▮ | | | | |
| Fri | 7/27/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.10 | 0.10 | $69.50 | ⧉ |
| | | | Review ▮▮▮▮▮▮▮▮ materials in advance of call, submit questions to govt. | | | | |
| | | | **REV-MEK:RA Total:** | **5.10** | **5.10** | **$3,544.50** | |
| | | | **Project Project March :I Total:** | **56.90** | **52.90** | **$32,987.50** | |
| | | | **Grand Total:** | **56.90** | **52.90** | **$32,987.50** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 1 of 6

**Filters Used:**
- Time Entry Date: 7/30/2018 to 9/2/2018 Project March :I to Project March :I
- Project ID: Services Performed Outside Puerto Rico

*⧉ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **ADMIN-BT-MEK:BT -** *Administration - Billable Travel* | | | | | | | |
| Mon | 7/30/2018 | M Kopacz | Administration - Billable Travel | 2.00 | 1.00 | $695.00 | ⧉ |
| | | | Travel to NYC for ▮▮▮▮▮▮▮▮▮▮ - 2 hours billed at 50% | | | | |
| Fri | 8/3/2018 | M Kopacz | Administration - Billable Travel | 2.00 | 1.00 | $695.00 | ⧉ |
| | | | Travel from NYC for ▮▮▮ ▮▮▮▮▮▮ - 2 hours billed at 50% | | | | |
| Mon | 8/6/2018 | M Kopacz | Administration - Billable Travel | 3.00 | 1.50 | $1,042.50 | ⧉ |
| | | | Travel from ACK to NYC - ▮▮▮ ▮▮▮▮▮▮▮ - 3.0 billed at 50% | | | | |
| Wed | 8/8/2018 | M Kopacz | Administration - Billable Travel | 4.00 | 2.00 | $1,390.00 | ⧉ |
| | | | Amtrak NYP to RTE - Travel from ▮▮▮▮▮▮▮▮▮▮ - 4.0 billed at 50% | | | | |
| | | | **ADMIN-BT-MEK:BT Total:** | **11.00** | **5.50** | **$3,822.50** | |
| **ADMIN-FEE-MEJ:FA -** *Administration - Fee Applications* | | | | | | | |
| Thur | 8/2/2018 | M Jacoby | Administration - Fee Applications | 0.10 | 0.10 | $65.00 | ⧉ |
| | | | Review Aug Fee Statement | | | | |
| Mon | 8/27/2018 | M Jacoby | Administration - Fee Applications | 0.40 | 0.40 | $260.00 | ⧉ |
| | | | Review info, send email to ▮▮▮▮▮ re: monies due from 2nd Fee Application | | | | |
| | | | **ADMIN-FEE-MEJ:FA Total:** | **0.50** | **0.50** | **$325.00** | |
| **COM-PI-MEK:PI -** *Communication - Parties in Interest* | | | | | | | |
| Fri | 8/10/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | ⧉ |
| | | | ▮▮▮ Bi Weekly Call with ▮▮▮▮▮ | | | | |
| Tues | 8/14/2018 | M Kopacz | Communication - Parties in Interest | 0.60 | 0.60 | $417.00 | ⧉ |
| | | | Call with ▮▮▮▮ - re: ▮▮▮ update | | | | |
| Tues | 8/14/2018 | M Kopacz | Communication - Parties in Interest | 0.40 | 0.40 | $278.00 | ⧉ |
| | | | Call with ▮▮▮▮▮▮ - re: ▮▮▮▮ settlement | | | | |
| Tues | 8/14/2018 | M Kopacz | Communication - Parties in Interest | 0.40 | 0.40 | $278.00 | ⧉ |
| | | | Call with ▮▮▮▮▮ - re: ▮▮▮ negotiations | | | | |
| Thur | 8/16/2018 | M Kopacz | Communication - Parties in Interest | 0.40 | 0.40 | $278.00 | ⧉ |
| | | | Call with ▮▮▮ - re: ▮▮▮▮▮▮ issues with settlement in principle | | | | |
| Thur | 8/16/2018 | M Kopacz | Communication - Parties in Interest | 1.20 | 1.20 | $834.00 | ⧉ |
| | | | Call with ▮▮▮▮▮▮▮▮ re: healthcare issues in ▮▮▮ | | | | |
| Fri | 8/17/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | ⧉ |
| | | | Respond to email from ▮▮▮▮▮▮ - re ▮▮ bonds | | | | |
| Sun | 8/19/2018 | M Kopacz | Communication - Parties in Interest | 0.20 | 0.20 | $139.00 | ⧉ |
| | | | Emails with ▮▮▮ ▮▮▮▮▮ feasibility requirements - re: ▮▮ | | | | |
| Fri | 8/24/2018 | M Kopacz | Communication - Parties in Interest | 0.70 | 0.70 | $486.50 | ⧉ |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 9/6/2018
Page 2 of 6

Filters Used:
- Time Entry Date:      7/30/2018  to  9/2/2018 Project
- Project ID:      March :I  to  Project March :I

*  ▤ = Invoiced (mouse over for #),  ✐ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **COM-PI-MEK:PI** - *Communication - Parties in Interest* | | | | | | | |
| | | | Call with ████████ - re: | | | | |
| Fri | 8/24/2018 | M Kopacz | Communication - Parties in Interest | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Call with ████ - re: eventual ████ Communication | | | | |
| Wed | 8/29/2018 | M Kopacz | - Parties in Interest | 0.40 | 0.40 | $278.00 | ▤ |
| | | | Call with ████ re: ████ concerns re: ████ agreement | | | | |
| | | | **COM-PI-MEK:PI Total:** | **5.60** | **5.60** | **$3,892.00** | |
| **MED-JB:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Tues | 7/31/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $55.00 | ▤ |
| | | | Emails with Phoenix (M. Kopacz) re: scorecard status for week ending 07.20.2018 | | | | |
| Thur | 8/9/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ▤ |
| | | | Emails with Phoenix (M. Kopacz) re: TSA report for week ending 07.27.2018 | | | | |
| Fri | 8/10/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 2.20 | 2.20 | $605.00 | ▤ |
| | | | Prepare ████ charts | | | | |
| Wed | 8/15/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ▤ |
| | | | Emails with Phoenix (M. Kopacz) re: TSA report for week ending 08.03.2018 | | | | |
| Mon | 8/20/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 1.50 | 1.50 | $412.50 | ▤ |
| | | | FOMB Webinar re: demographics | | | | |
| Wed | 8/22/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ▤ |
| | | | Emails with Phoenix (M. Kopacz) re: TSA report for week ending 08.10.2018 | | | | |
| Wed | 8/29/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ▤ |
| | | | Emails with Phoenix (M. Kopacz) re: TSA report for week ending 08.17.2018 | | | | |
| | | | **MED-JB:MS Total:** | **4.30** | **4.30** | **$1,182.50** | |
| **MED-MEJ:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 8/20/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 1.50 | 1.50 | $975.00 | ▤ |
| | | | FOMB Webinar re: demographics | | | | |
| | | | **MED-MEJ:MS Total:** | **1.50** | **1.50** | **$975.00** | |
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Mon | 7/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Call with ████ re: questions about ██ draft proposal | | | | |
| Mon | 7/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Review latest draft of ████ proposal from ███ | | | | |
| Mon | 7/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.60 | 1.60 | $1,112.00 | ▤ |
| | | | Meeting with ███ to prep for tomorrow's ████ session | | | | |
| Tues | 7/31/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 13.00 | 13.00 | $9,035.00 | ▤ |
| | | | Continuous ████████ with | | | | |
| Wed | 8/1/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 11.00 | 11.00 | $7,645.00 | ▤ |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

**Phoenix Management**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 3 of 6

Filters Used:
- Time Entry Date:     7/30/2018  to  9/2/2018 Project
- Project ID:          March :I  to  Project March :I

\* 🔲 = *Invoiced (mouse over for #)*, ✎ = *Marked as Billed*, ◇ = *Non-Billable*, ✕ = *Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Thur | 8/2/2018 | M Kopacz | Continuous ▬▬▬▬ with ▬▬<br>Mediation Sessions - Prep/Attend/Follow up | 10.20 | 10.20 | $7,089.00 | 🔲 |
| Sat | 8/4/2018 | M Kopacz | Continuous ▬▬▬▬ with ▬▬<br>Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | 🔲 |
| Mon | 8/6/2018 | M Kopacz | Call with ▬▬ re parties'<br>feedback from this week's ▬▬<br>sessions<br>Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🔲 |
| Mon | 8/6/2018 | M Kopacz | Review latest ▬ deck for proposal to ▬<br>tomorrow<br>Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🔲 |
| Mon | 8/6/2018 | M Kopacz | Edit ▬▬▬ email to send to ▬<br>▬▬ parties re:<br>disclosure of current holdings<br>Mediation Sessions - Prep/Attend/Follow up | 1.20 | 1.20 | $834.00 | 🔲 |
| Tues | 8/7/2018 | M Kopacz | Meeting with ▬▬▬, ▬,<br>▬▬ to prep for tomorrow's session<br>Mediation Sessions - Prep/Attend/Follow up | 8.00 | 8.00 | $5,560.00 | 🔲 |
| Tues | 8/7/2018 | M Kopacz | Continuous ▬▬▬▬<br>Session<br>Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🔲 |
| Wed | 8/8/2018 | M Kopacz | Email exchanges with ▬▬▬<br>▬▬▬ re:<br>blow out content, timing<br>Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🔲 |
| Wed | 8/8/2018 | M Kopacz | Review ▬▬▬ summary memo<br>on ▬ decisions in ▬▬▬<br>Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🔲 |
| Wed | 8/8/2018 | M Kopacz | Review drafts of blow out releases<br>Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🔲 |
| Thur | 8/9/2018 | M Kopacz | Emails with ▬▬▬<br>▬▬▬ re: summary of supporting<br>creditors for ▬▬ settlement in<br>principle<br>Mediation Sessions - Prep/Attend/Follow up | 1.20 | 1.20 | $834.00 | 🔲 |
| Thur | 8/9/2018 | M Kopacz | Call with ▬▬▬ re: follow up<br>from ▬▬▬ settlement in principle<br>Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🔲 |
| Fri | 8/10/2018 | M Kopacz | Call with ▬▬▬ - re: progress<br>on revising fiscal plan, harmonizing it<br>with ▬▬▬<br>Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | 🔲 |
| Fri | 8/10/2018 | M Kopacz | Review ▬ Bondholders 2019 filings re:<br>▬ holdings, ▬▬ holdings<br>Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🔲 |
| Fri | 8/10/2018 | M Kopacz | Call with ▬▬▬ re:<br>▬▬ settlement ▬ documents<br>Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🔲 |
| | | | Call with ▬▬▬ - re:<br>▬ debt renegotiations | | | | |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018

Page 4 of 6

Filters Used:
- Time Entry Date:      7/30/2018  to  9/2/2018 Project
- Project ID:              March :I  to  Project March :I

*\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✕ = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Fri | 8/10/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Call with ████ re: extension of time to complete ████ Settlement documents | | | | |
| Sat | 8/11/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Review ████ notes re: use of cash allocation | | | | |
| Sun | 8/12/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Review/edit ████ deck re: summary of ████ agreement in principle | | | | |
| Mon | 8/13/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ▤ |
| | | | Review/analyze holdings of ████ , for ████ confirmation | | | | |
| Mon | 8/13/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Review/analyze holdings of ████ for ████ confirmation | | | | |
| Mon | 8/13/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Review ████ proposal re: use of cash at ████ | | | | |
| Mon | 8/13/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Call with ████ - re: use of cash at ████ | | | | |
| Tues | 8/14/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | ▤ |
| | | | Call with ████ re: adding additional ████ holders to ████ | | | | |
| Tues | 8/14/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Review ████ analysis of adding additional ████ holders to ████ | | | | |
| Wed | 8/15/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Call with ████ re: update on ████ drafting progress, ████ support issues | | | | |
| Thur | 8/16/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Call with ████ to debrief on progress with RSA, ████ | | | | |
| Fri | 8/17/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ▤ |
| | | | Update call with ████ re: ████ settlement ████ progress | | | | |
| Fri | 8/17/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ▤ |
| | | | Call with ████ - re: questions from ████ sessions | | | | |
| Mon | 8/20/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.50 | 1.50 | $1,042.50 | ▤ |
| | | | FOMB Webinar re: demographics | | | | |
| Tues | 8/21/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Call with ████ re ████ settlement | | | | |
| Wed | 8/22/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ▤ |
| | | | Review ████ proposals for open items posing questions during ████ documentation | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 5 of 6

Filters Used:
- Time Entry Date:     7/30/2018  to  9/2/2018 Project
- Project ID:          March :I  to  Project March :I

*\* 🖹 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **MED-MEK:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Wed | 8/22/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Review ▇▇▇▇ notes | | | | |
| Thur | 8/23/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Call with ▇▇▇ re: ▇▇▇ negotiations' open items | | | | |
| Mon | 8/27/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | 🖹 |
| | | | Call with ▇▇ re: ▇ progress | | | | |
| Mon | 8/27/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Call with ▇▇▇ re: open items | | | | |
| Wed | 8/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Call with ▇▇▇ re: ▇ completion | | | | |
| Wed | 8/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.70 | 1.70 | $1,181.50 | 🖹 |
| | | | Begin review of ▇▇▇ final draft | | | | |
| Thur | 8/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.40 | 1.40 | $973.00 | 🖹 |
| | | | Review final ▇▇▇ term sheet | | | | |
| Thur | 8/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | 🖹 |
| | | | Call with ▇▇▇ re: planning for next round of ▇ | | | | |
| | | | **MED-MEK:MS Total:** | **64.50** | **64.50** | **$44,827.50** | |
| **REV-MEK:RA - *Review/Analysis of Documents and Info*** | | | | | | | |
| Wed | 8/8/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.70 | 0.70 | $486.50 | 🖹 |
| | | | Review ▇▇▇ decision on ▇▇▇ re: budgets | | | | |
| Wed | 8/8/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.60 | 0.60 | $417.00 | 🖹 |
| | | | Review ▇▇▇ decision on ▇▇▇ re: ▇ | | | | |
| Thur | 8/9/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.40 | 1.40 | $973.00 | 🖹 |
| | | | Begin review of FY2015 audited financial statements | | | | |
| Fri | 8/10/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.10 | 0.10 | $69.50 | 🖹 |
| | | | Review materials for ▇▇▇ call | | | | |
| Tues | 8/14/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.30 | 1.30 | $903.50 | 🖹 |
| | | | Review report sent by ▇▇▇ - re: ▇ reporting of budgetary performance | | | | |
| Wed | 8/15/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | 🖹 |
| | | | Review materials provided by ▇▇▇ re: healthcare issues, assumptions in Govt | | | | |
| Wed | 8/15/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | 🖹 |
| | | | Review materials provided by ▇▇▇ re: healthcare issues, assumptions in ▇ | | | | |
| Tues | 8/21/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | 🖹 |
| | | | Begin review of ▇▇▇ Investigation report - Exec Summary, second section | | | | |
| Tues | 8/21/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.10 | 1.10 | $764.50 | 🖹 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 6 of 6

Filters Used:
- Time Entry Date:      7/30/2018  to  9/2/2018 Project
- Project ID:          March :I  to  Project March :I

*  ☐ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **REV-MEK:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 8/22/2018 | M Kopacz | Begin review of FOMB Investigation report - Exec Summary, first section Review/Analysis of Documents and Info | 1.90 | 1.90 | $1,320.50 | ☐ |
| Thur | 8/23/2018 | M Kopacz | Review ▮▮▮▮ section of FOMB Investigative Report Review/Analysis of Documents and Info | 2.50 | 2.50 | $1,737.50 | ☐ |
| Mon | 8/27/2018 | M Kopacz | Begin comparative review of AAFAF FP dated 8-20-18 with FOMB FP 6-29-18 Review/Analysis of Documents and Info | 2.60 | 2.60 | $1,807.00 | ☐ |
| Tues | 8/28/2018 | M Kopacz | Continue review of FOMB investigative report Review/Analysis of Documents and Info | 2.10 | 2.10 | $1,459.50 | ☐ |
| Wed | 8/29/2018 | M Kopacz | Continue review of FOMB Investigation report Review/Analysis of Documents and Info | 1.90 | 1.90 | $1,320.50 | ☐ |
| | | | Continue review of FOMB Investigative Report | | | | |
| | | | **REV-MEK:RA Total:** | **18.00** | **18.00** | **$12,510.00** | |
| | | | **Project Project March :I Total:** | **105.40** | **99.90** | **$67,534.50** | |
| | | | **Grand Total:** | **105.40** | **99.90** | **$67,534.50** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/3/2018
Page 1 of 3

Filters Used:
- Time Entry Date: 9/3/2018 to 9/30/2018 Project March :I to Project March :I
- Project ID: Services Performed Outside Puerto Rico

*⧉ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **ADMIN-FEE-MEJ:FA - *Administration - Fee Applications*** | | | | | | | |
| Sat | 9/8/2018 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | ⧉ |
| | | | Review August Fee Statement | | | | |
| Mon | 9/24/2018 | M Jacoby | Administration - Fee Applications | 0.80 | 0.80 | $520.00 | ⧉ |
| | | | Prepare response to Fee Examiner Report | | | | |
| Mon | 9/24/2018 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | ⧉ |
| | | | Review Report from Fee Examiner re: 3rd Fee App | | | | |
| Wed | 9/26/2018 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | ⧉ |
| | | | Review, finalize response to Fee Examiner | | | | |
| | | | **ADMIN-FEE-MEJ:FA Total:** | **1.50** | **1.50** | **$975.00** | |
| **COM-PI-MEK:PI - *Communication - Parties in Interest*** | | | | | | | |
| Fri | 9/7/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | ⧉ |
| | | | Biweekly call with ▮▮▮ | | | | |
| Wed | 9/12/2018 | M Kopacz | Communication - Parties in Interest | 0.50 | 0.50 | $347.50 | ⧉ |
| | | | Conf Call with ▮▮▮ - ▮▮▮ re: investor update | | | | |
| Thur | 9/13/2018 | M Kopacz | Communication - Parties in Interest | 0.50 | 0.50 | $347.50 | ⧉ |
| | | | Call with ▮▮▮ - ▮▮▮ re: new ▮▮▮ group's formation | | | | |
| Mon | 9/17/2018 | M Kopacz | Communication - Parties in Interest | 0.50 | 0.50 | $347.50 | ⧉ |
| | | | Discussion with ▮▮▮ - ▮▮▮ re: FOMB's certification of current CW Fiscal | | | | |
| Wed | 9/19/2018 | M Kopacz | Communication - Parties in Interest | 0.40 | 0.40 | $278.00 | ⧉ |
| | | | Call with ▮▮▮ - ▮▮▮ re: assumptions differences with ▮▮▮ | | | | |
| Fri | 9/21/2018 | M Kopacz | Communication - Parties in Interest | 0.50 | 0.50 | $347.50 | ⧉ |
| | | | Biweekly call with ▮▮▮, | | | | |
| | | | **COM-PI-MEK:PI Total:** | **2.70** | **2.70** | **$1,876.50** | |
| **COM-PT-JB:PT - *Communication - Phoenix Team*** | | | | | | | |
| Tues | 9/25/2018 | J Birkhold | Communication - Phoenix Team | 0.20 | 0.20 | $55.00 | ⧉ |
| | | | Call with M Kopacz re: review of ▮▮▮ model for CW Fiscal Plan | | | | |
| | | | **COM-PT-JB:PT Total:** | **0.20** | **0.20** | **$55.00** | |
| **COM-PT-MEK:PT - *Communication - Phoenix Team*** | | | | | | | |
| Tues | 9/25/2018 | M Kopacz | Communication - Phoenix Team | 0.20 | 0.20 | $139.00 | ⧉ |
| | | | Call with J. Birkhold re: review of ▮▮▮ model for CW Fiscal Plan | | | | |
| | | | **COM-PT-MEK:PT Total:** | **0.20** | **0.20** | **$139.00** | |
| **MED-JB:MS - *Mediation Sessions - Prep/Attend/Follow up*** | | | | | | | |
| Thur | 9/6/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ⧉ |
| | | | Emails with Phoenix - M. Kopacz re: weekly TSA report | | | | |
| Wed | 9/12/2018 | J Birkhold | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ⧉ |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/3/2018
Page 2 of 3

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018 Project
- Project ID:            March :I  to  Project March :I

*\* ≡ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✗ = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **MED-JB:MS - Mediation Sessions - Prep/Attend/Follow up** | | | | | | | |
| Thur | 9/20/2018 | J Birkhold | Emails with Phoenix - M. Kopacz re: weekly TSA scorecard | | | | |
| | | | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ≡ |
| Wed | 9/26/2018 | J Birkhold | Emails with Phoenix (M. Kopacz) re: weekly TSA scorecard | | | | |
| | | | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $27.50 | ≡ |
| | | | Emails with M. Kopacz re: weekly TSA cash flow | | | | |
| | | | **MED-JB:MS Total:** | **0.40** | **0.40** | **$110.00** | |
| **MED-MEK:MS - Mediation Sessions - Prep/Attend/Follow up** | | | | | | | |
| Wed | 9/5/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | ≡ |
| | | | Call with ▮▮▮▮ re: ▮▮▮▮ planning | | | | |
| Wed | 9/5/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ≡ |
| | | | Call with ▮▮▮▮ re: ▮▮▮▮ support for ▮▮▮▮ settlement | | | | |
| Thur | 9/6/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ≡ |
| | | | Emails with Phoenix - J. Birkhold re: weekly TSA report | | | | |
| Fri | 9/7/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ≡ |
| | | | Call with ▮▮▮▮ I re: ▮▮▮▮ issues | | | | |
| Fri | 9/7/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ≡ |
| | | | Call with ▮▮▮▮ re: ▮▮▮▮ support for ▮▮▮▮ settlement | | | | |
| Wed | 9/12/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ≡ |
| | | | Emails with Phoenix - J Birkhold  re: weekly TSA scorecard | | | | |
| Wed | 9/12/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $417.00 | ≡ |
| | | | Call with ▮▮▮▮ re: update on plan support agreement | | | | |
| Thur | 9/20/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ≡ |
| | | | Emails with Phoenix (J. Birkhold) re: weekly TSA scorecard | | | | |
| Fri | 9/21/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | ≡ |
| | | | Call with ▮▮▮▮ re: modifications to ▮▮▮▮ | | | | |
| Fri | 9/21/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ≡ |
| | | | Call with ▮▮▮▮ re: new ▮▮▮▮ desire to participate in ▮▮▮▮ | | | | |
| Tues | 9/25/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.30 | 1.30 | $903.50 | ≡ |
| | | | Call with ▮▮▮▮ re: ▮▮▮▮ restructuring ▮▮▮▮ with govt. parties/new ▮▮▮▮ | | | | |
| Wed | 9/26/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | ≡ |
| | | | Emails with J Birkhold re: weekly TSA cash flow | | | | |
| | | | **MED-MEK:MS Total:** | **4.80** | **4.80** | **$3,336.00** | |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/3/2018
Page 3 of 3

Filters Used:
- Time Entry Date:     9/3/2018  to  9/30/2018 Project
- Project ID:          March :I  to  Project March :I

*\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **MI-PI-MEK:PI -** *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| Tues | 9/18/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest<br>FOMB Public Hearing re: Investigative Report (in part) | 2.00 | 2.00 | $1,390.00 | ▤ |
| | | | **MI-PI-MEK:PI Total:** | **2.00** | **2.00** | **$1,390.00** | |
| **REV-MEK:RA -** *Review/Analysis of Documents and Info* | | | | | | | |
| Tues | 9/4/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Review ▮▮▮ critiques of ▮▮▮ | 2.50 | 2.50 | $1,737.50 | ▤ |
| Tues | 9/4/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Review today's ▮▮▮ document posting to website | 0.30 | 0.30 | $208.50 | ▤ |
| Wed | 9/5/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Review reporting from ▮▮▮ re: economic activity on island | 1.60 | 1.60 | $1,112.00 | ▤ |
| Mon | 9/10/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Begin review of new CW fiscal plan submitted by AAFAF | 3.30 | 3.30 | $2,293.50 | ▤ |
| Tues | 9/11/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Compare Sept 7th FP to Aug 20th FP | 1.70 | 1.70 | $1,181.50 | ▤ |
| Fri | 9/14/2018 | M Kopacz | Review/Analysis of Documents and Info<br>Finish review of FOMB Investigative Report | 0.80 | 0.80 | $556.00 | ▤ |
| | | | **REV-MEK:RA Total:** | **10.20** | **10.20** | **$7,089.00** | |
| | | | **Project Project March :I Total:** | **22.00** | **22.00** | **$14,970.50** | |
| | | | **Grand Total:** | **22.00** | **22.00** | **$14,970.50** | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 10/31/2018

Page 1 of 1

Filters Used:
- Time Entry Date:        7/25/2018  to  8/29/2018
- Project ID:             Project March :I  to  Project March :I   TIME NOT REFLECTED ON FEE STATEMENTS
- Task ID:                SERVICES OUTSIDE PUERTO RICO

* 🗎 = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS -** *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| | | | | | | | 🗎 |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Wed | 7/25/2018 | M Kopacz | | 0.20 | 0.20 | $139.00 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: scorecard status for week ending 07.13.2018 | | | | |
| Wed | 7/31/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: Scorecard status for week ending 7.20.18 | | | | |
| Thur | 8/9/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $ 69.50 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: TSA report for week ending 7.27.18 | | | | |
| Thur | 8/15/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $ 69.50 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: TSA report for week of 8.3.18 | | | | |
| Thur | 8/22/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $ 69.50 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: TSA report for week ending 8.10.18 | | | | |
| Thur | 8/29/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $ 69.50 | 🗎 |
| | | | Emails with Phoenix - J Birkhold re: TSA report for week ending 8.17.18 | | | | |

|  | | | | Hrs | B-Hrs | Amount | |
|--|--|--|--|-----|-------|--------|--|
| **MED-MEK:MS Total:** | | | | 0.80 | 0.80 | $556.00 | |
| **Project Project March :I Total:** | | | | 0.80 | 0.80 | $556.00 | |
| **Grand Total:** | | | | 0.80 | 0.80 | $556.00 | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 7/4/2018
Page 1 of 2

Filters Used:
- Time Entry Date: 6/4/2018 to 7/1/2018 PREPA I: to PREPA I:
- Project ID: Services Performed Outside Puerto Rico

\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: PREPA I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **ADMIN-FEE-SLM:FA** - *Administration - Fee Application* | | | | | | | |
| Fri | 6/22/2018 | S Miller | Administration - Fee Application | 0.30 | 0.30 | $45.00 | ▤ |
| | | | For fee application, mark task codes report for redactions. | | | | |
| | | | **ADMIN-FEE-SLM:FA Total:** | 0.30 | 0.30 | $45.00 | |
| **COM-PI-MEK:PI** - *Communication - Parties in Interest* | | | | | | | |
| Thur | 6/7/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | |
| | | | Emails with ████████████, ████████, ) re: (creditor inquiries re: tomorrow's call, requested info on alternative energy generation | | | | |
| | | | **COM-PI-MEK:PI Total:** | 0.30 | 0.30 | $208.50 | |
| **MED-MEJ:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Fri | 6/8/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $195.00 | |
| | | | Review Follow-Up information provided to Creditors | | | | |
| Fri | 6/8/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $650.00 | |
| | | | Biweekly call with ████ Creditors, Govt. Parties | | | | |
| Fri | 6/8/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $195.00 | |
| | | | Review Bi-weekly creditor information | | | | |
| Tues | 6/26/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $325.00 | ▤ |
| | | | Bi-weekly ████████████ call | | | | |
| Tues | 6/26/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $260.00 | ▤ |
| | | | Review info posted to dataroom | | | | |
| | | | **MED-MEJ:MS Total:** | 2.50 | 2.50 | $1,625.00 | |
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Fri | 6/8/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $695.00 | |
| | | | Biweekly call with ████ Creditors, Govt. Parties | | | | |
| Fri | 6/8/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.80 | 1.80 | $1,251.00 | |
| | | | Review (weekly ████████ materials posted by ████ in anticipation of today's call with creditors) | | | | |
| Fri | 6/8/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $208.50 | |
| | | | Compare ████████ follow up materials posted with notes from ████████ on 5/16, related emails) | | | | |
| Mon | 6/11/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $347.50 | ▤ |
| | | | Call with ████████ ) re: ████ negotiations with govt. parties) | | | | |
| Mon | 6/11/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | ▤ |
| | | | Call with ████████ ) re: (strategy for upcoming ████████ ) | | | | |
| Tues | 6/12/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.20 | 0.20 | $139.00 | ▤ |
| | | | Emails with ████████ - ████████ ) re: ████ meeting) | | | | |
| Tues | 6/12/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.40 | 0.40 | $278.00 | ▤ |

**Phoenix Management**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 7/4/2018

Page 2 of 2

Filters Used:
- Time Entry Date:     6/4/2018  to  7/1/2018
- Project ID:          PREPA I:  to  PREPA I:

*⊟ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✕ = Xtra*

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: PREPA I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **MED-MEK:MS** - *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 6/13/2018 | M Kopacz | Review ▮▮ (responses to creditor due diligence posted to data room) | 0.20 | 0.20 | $139.00 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Tues | 6/19/2018 | M Kopacz | Call with (▮▮) re: (debrief on meetings with ▮) | 0.50 | 0.50 | $347.50 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Tues | 6/19/2018 | M Kopacz | Review ▮ proposal re: ▮▮) | 0.30 | 0.30 | $208.50 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Tues | 6/19/2018 | M Kopacz | Call with (▮) re: (update on ▮ negotiations with ▮) | 0.40 | 0.40 | $278.00 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Wed | 6/20/2018 | M Kopacz | Call with (▮) re: (update on ▮ negotiations with creditors) | 0.50 | 0.50 | $347.50 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Thur | 6/21/2018 | M Kopacz | Review ▮ weekly reports posted to data room) | 0.20 | 0.20 | $139.00 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Thur | 6/21/2018 | M Kopacz | Call with (▮) re: (Update from ▮ on meetings with ▮) | 0.80 | 0.80 | $556.00 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| Mon | 6/25/2018 | M Kopacz | Call with ▮ re: (recent developments in discussions with ▮) | 0.40 | 0.40 | $278.00 | ⊟ |
| | | | Mediation Sessions - Prep/Attend/Follow up | | | | |
| | | | Call with (▮▮) re: ▮ discussions) | | | | |
| | | | **MED-MEK:MS Total:** | **8.20** | **8.20** | **$5,699.00** | |
| **REV-MEK:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 6/20/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.20 | 1.20 | $834.00 | ⊟ |
| | | | Review ▮ Report on PR energy solutions) | | | | |
| Tues | 6/26/2018 | M Kopacz | Review/Analysis of Documents and Info | 2.10 | 2.10 | $1,459.50 | ⊟ |
| | | | Review (PREPA model of Fiscal Plan posted by FOMB) | | | | |
| | | | **REV-MEK:RA Total:** | **3.30** | **3.30** | **$2,293.50** | |
| | | | **Project PREPA I: Total:** | **14.60** | **14.60** | **$9,871.00** | |
| | | | **Grand Total:** | **14.60** | **14.60** | **$9,871.00** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

*Project Time Records by Task Code w memo.rpt*

Printed on: 8/1/2018
Page 1 of 2

Filters Used:
- Time Entry Date: 7/2/2018 to 7/29/2018 PREPA I: to PREPA I:
- Project ID: Services Performed Outside Puerto Rico

*  = Invoiced (mouse over for #),  = Marked as Billed,  = Non-Billable,  = Xtra

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **COM-PI-MEK:PI -** *Communication - Parties in Interest* | | | | | | | |
| Fri | 7/6/2018 | M Kopacz | Communication - Parties in Interest | 0.50 | 0.50 | $347.50 | |
| | | | Biweekly ▮ call with creditors | | | | |
| Mon | 7/16/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | |
| | | | Call with ▮, ▮ re: management changes | | | | |
| Mon | 7/16/2018 | M Kopacz | Communication - Parties in Interest | 2.00 | 2.00 | $1,390.00 | |
| | | | Continuous ▮ Web Meeting with ▮ | | | | |
| | | | **COM-PI-MEK:PI Total:** | **2.80** | **2.80** | **$1,946.00** | |
| **MED-MEJ:MS -** *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Fri | 7/6/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $195.00 | |
| | | | Review info for ▮ call | | | | |
| Fri | 7/6/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $325.00 | |
| | | | Biweekly ▮ call with creditors | | | | |
| Fri | 7/20/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.90 | 0.90 | $585.00 | |
| | | | Biweekly ▮ call with govt. parties, creditors | | | | |
| Fri | 7/20/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $195.00 | |
| | | | Review docs prior to ▮ Call | | | | |
| | | | **MED-MEJ:MS Total:** | **2.00** | **2.00** | **$1,300.00** | |
| **MED-MEK:MS -** *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Fri | 7/20/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.80 | 0.80 | $556.00 | |
| | | | Biweekly ▮ call with govt. parties, creditors (partial) | | | | |
| | | | **MED-MEK:MS Total:** | **0.80** | **0.80** | **$556.00** | |
| **MI-PI-MEK:PI -** *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| Wed | 7/25/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.30 | 0.30 | $208.50 | |
| | | | Read written testimony of witness ▮ prior to ▮ | | | | |
| Wed | 7/25/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.20 | 0.20 | $139.00 | |
| | | | Read written testimony of witness ▮ prior to ▮ | | | | |
| Wed | 7/25/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 2.50 | 2.50 | $1,737.50 | |
| | | | Watch live stream of ▮ on ▮ re: ▮ | | | | |
| Wed | 7/25/2018 | M Kopacz | Meetings & Interviews/Info Gathering - Parties in Interest | 0.30 | 0.30 | $208.50 | |
| | | | Read written testimony of witness prior to ▮ | | | | |
| | | | **MI-PI-MEK:PI Total:** | **3.30** | **3.30** | **$2,293.50** | |
| | | | **Project PREPA I: Total:** | **8.90** | **8.90** | **$6,095.50** | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 8/1/2018

Page 2 of 2

Filters Used:
  - Time Entry Date:      7/2/2018  to  7/29/2018
  - Project ID:          PREPA I:  to  PREPA I:

*❋* = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
|     |      |          | Grand Total: | 8.90 | 8.90 | $6,095.50 | |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 1 of 2

Filters Used:
- Time Entry Date:   7/30/2018  to  9/2/2018 PREPA I:  to  PREPA I:
- Project ID:   Services Performed Outside Puerto Rico

*🖹 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **ADMIN-FEE-MEJ:FA - Administration - Fee Applications** | | | | | | | |
| Thur | 8/2/2018 | M Jacoby | Administration - Fee Applications | 0.10 | 0.10 | $65.00 | 🖹 |
| | | | Review July Fee Statement | | | | |
| | | | **ADMIN-FEE-MEJ:FA Total:** | **0.10** | **0.10** | **$65.00** | |
| **COM-PI-MEK:PI - Communication - Parties in Interest** | | | | | | | |
| Fri | 8/17/2018 | M Kopacz | Communication - Parties in Interest | 0.60 | 0.60 | $417.00 | 🖹 |
| | | | Biweekly call with ▮▮▮▮ , ▮ , | | | | |
| Fri | 8/24/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Biweekly call with ▮▮▮▮ | | | | |
| Wed | 8/29/2018 | M Kopacz | Communication - Parties in Interest | 1.00 | 1.00 | $695.00 | 🖹 |
| | | | Call with ▮▮▮▮ - ▮▮▮▮ re: PREPA mini-RSA from fuel line lender perspective | | | | |
| | | | **COM-PI-MEK:PI Total:** | **1.90** | **1.90** | **$1,320.50** | |
| **MED-MEJ:MS - Mediation Sessions - Prep/Attend/Follow up** | | | | | | | |
| Fri | 8/3/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.30 | 0.30 | $195.00 | 🖹 |
| | | | Review info for ▮▮▮ r Call | | | | |
| Fri | 8/3/2018 | M Jacoby | Mediation Sessions - Prep/Attend/Follow up | 0.90 | 0.90 | $585.00 | 🖹 |
| | | | Biweekly call with ▮▮▮▮ , (partial) | | | | |
| | | | **MED-MEJ:MS Total:** | **1.20** | **1.20** | **$780.00** | |
| **MED-MEK:MS - Mediation Sessions - Prep/Attend/Follow up** | | | | | | | |
| Mon | 7/30/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.10 | 0.10 | $69.50 | 🖹 |
| | | | Email exchange with ▮▮▮▮ , ▮▮▮▮ - re: questions on latest draft proposal | | | | |
| Fri | 8/3/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $695.00 | 🖹 |
| | | | Biweekly call with ▮▮▮▮ | | | | |
| Tues | 8/7/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $486.50 | 🖹 |
| | | | Meeting with ▮▮▮▮ , ▮ ; ▮ - ▮ re: ▮ with | | | | |
| Tues | 8/7/2018 | M Kopacz | Mediation Sessions - Prep/Attend/Follow up | 0.80 | 0.80 | $556.00 | 🖹 |
| | | | Meeting with ▮▮▮▮ - ▮▮▮▮ - re: next steps with other ▮ parties | | | | |
| | | | **MED-MEK:MS Total:** | **2.60** | **2.60** | **$1,807.00** | |
| **REV-MEK:RA - Review/Analysis of Documents and Info** | | | | | | | |
| Thur | 8/2/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | 🖹 |
| | | | Review weekly ▮▮▮ reports | | | | |
| Fri | 8/3/2018 | M Kopacz | Review/Analysis of Documents and Info | 2.00 | 2.00 | $1,390.00 | 🖹 |
| | | | Begin review of ▮▮▮ with ▮▮▮ | | | | |
| Fri | 8/17/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Review ▮▮▮ reporting package for this week's ▮ call | | | | |
| Fri | 8/24/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.20 | 0.20 | $139.00 | 🖹 |
| | | | Review ▮▮▮ weekly reports | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 9/6/2018

Page 2 of 2

Filters Used:
- Time Entry Date:      7/30/2018  to  9/2/2018
- Project ID:          PREPA I:  to  PREPA I:

*⬚ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| | | | REV-MEK:RA Total: | 2.90 | 2.90 | $2,015.50 | |
| | | | Project PREPA I: Total: | 8.70 | 8.70 | $5,988.00 | |
| | | | Grand Total: | 8.70 | 8.70 | $5,988.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/10/2018
Page 1 of 7

Filters Used:
- Time Entry Date:    9/3/2018  to  9/30/2018 PREPA I:  to  PREPA I:
- Project ID:          Services Performed Outside Puerto Rico

*⌧ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **COM-BH::PT** - *Communication - Phoenix Team* | | | | | | | |
| Thur | 9/20/2018 | B Hollingsworth | Communication - Phoenix Team | 0.50 | 0.50 | $225.00 | |
| | | | Call with M Kopacz re: assignment from ████ concerning ███ plan | | | | |
| Thur | 9/20/2018 | B Hollingsworth | Communication - Phoenix Team | 0.50 | 0.50 | $225.00 | |
| | | | Call with M Kopacz re: ██████████ | | | | |
| Fri | 9/21/2018 | B Hollingsworth | Communication - Phoenix Team | 0.50 | 0.50 | $225.00 | |
| | | | Call with M Kopacz to discuss progress on deliverable | | | | |
| Sun | 9/23/2018 | B Hollingsworth | Communication - Phoenix Team | 0.40 | 0.40 | $180.00 | |
| | | | Call with M Kopacz re: ██████ assignment update on research, findings | | | | |
| Tues | 9/25/2018 | B Hollingsworth | Communication - Phoenix Team | 0.40 | 0.40 | $180.00 | |
| | | | Call with M Kopacz re: update on research findings for ██████ briefing assignment | | | | |
| Thur | 9/27/2018 | B Hollingsworth | Communication - Phoenix Team | 0.10 | 0.10 | $45.00 | |
| | | | Call with M Kopacz re: progress on briefing assignment | | | | |
| Fri | 9/28/2018 | B Hollingsworth | Communication - Phoenix Team | 0.30 | 0.30 | $135.00 | |
| | | | Call with M Kopacz re: edits on briefing memo | | | | |
| | | | **COM-BH::PT Total:** | **2.70** | **2.70** | **$1,215.00** | |
| **COM-MED-MEK:MT** - *Communication - Mediation Team* | | | | | | | |
| Fri | 9/14/2018 | M Kopacz | Communication - Mediation Team | 0.30 | 0.30 | $208.50 | |
| | | | Call with █████ re: ███ timing | | | | |
| Fri | 9/14/2018 | M Kopacz | Communication - Mediation Team | 0.40 | 0.40 | $278.00 | |
| | | | Call with ██████ re: ██████ Plan | | | | |
| Tues | 9/18/2018 | M Kopacz | Communication - Mediation Team | 1.50 | 1.50 | $1,042.50 | |
| | | | Call with █████, ██████ re: ████ vs. ████ issues | | | | |
| Fri | 9/21/2018 | M Kopacz | Communication - Mediation Team | 0.10 | 0.10 | $69.50 | |
| | | | Call with ████████ re: assignment concerning plan, ██████ | | | | |
| Tues | 9/25/2018 | M Kopacz | Communication - Mediation Team | 1.00 | 1.00 | $695.00 | |
| | | | Call with ███████ re: progress on briefing assignment | | | | |
| | | | **COM-MED-MEK:MT Total:** | **3.30** | **3.30** | **$2,293.50** | |
| **COM-PI-MEK:PI** - *Communication - Parties in Interest* | | | | | | | |
| Fri | 9/21/2018 | M Kopacz | Communication - Parties in Interest | 0.70 | 0.70 | $486.50 | |
| | | | Call with █████ - ██ re: progress on preliminary RSA | | | | |
| Fri | 9/21/2018 | M Kopacz | Communication - Parties in Interest | 0.20 | 0.20 | $139.00 | |
| | | | Call with █████ - ██ l re: ███/ ████ open issues on RSA, POA process | | | | |
| | | | **COM-PI-MEK:PI Total:** | **0.90** | **0.90** | **$625.50** | |
| **COM-PT-MEK:PT** - *Communication - Phoenix Team* | | | | | | | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 10/10/2018
Page 2 of 7

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018
- Project ID:      PREPA I:  to  PREPA I:

*⊞ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable,  ✕ = Xtra*

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **COM-PT-MEK:PT** - *Communication - Phoenix Team* | | | | | | | |
| Thur | 9/20/2018 | M Kopacz | Communication - Phoenix Team | 0.50 | 0.50 | $347.50 | |
| | | | Call with B . Hollingsworth re: assignment from ▇▇ concerning ▇▇ plan | | | | |
| Thur | 9/20/2018 | M Kopacz | Communication - Phoenix Team | 0.50 | 0.50 | $347.50 | |
| | | | Call with B Hollingsworth re ▇▇ | | | | |
| Fri | 9/21/2018 | M Kopacz | Communication - Phoenix Team | 0.50 | 0.50 | $347.50 | |
| | | | Call with B Hollingsworth to discuss progress on deliverable | | | | |
| Sun | 9/23/2018 | M Kopacz | Communication - Phoenix Team | 0.40 | 0.40 | $278.00 | |
| | | | Call with B. Hollingsworth re: ▇▇ assignment update on research, findings | | | | |
| Tues | 9/25/2018 | M Kopacz | Communication - Phoenix Team | 0.40 | 0.40 | $278.00 | |
| | | | Call with B. Hollingsworth re: update on research findings for ▇▇ briefing assignment | | | | |
| Thur | 9/27/2018 | M Kopacz | Communication - Phoenix Team | 0.10 | 0.10 | $69.50 | |
| | | | Call with B. Hollingsworth re: progress on briefing assignment | | | | |
| Fri | 9/28/2018 | M Kopacz | Communication - Phoenix Team | 0.30 | 0.30 | $208.50 | |
| | | | Call with B. Hollingsworth  re: edits on briefing memo | | | | |
| | | | **COM-PT-MEK:PT Total:** | **2.70** | **2.70** | **$1,876.50** | |
| **DEL-BH:MT** - *Deliverables for Mediation Team* | | | | | | | |
| Thur | 9/20/2018 | B Hollingsworth | Deliverables for Mediation Team | 0.50 | 0.50 | $225.00 | |
| | | | Review drafts of "▇▇ ▇▇ " from M Kopacz, ▇▇; propose conceptual edits | | | | |
| Fri | 9/21/2018 | B Hollingsworth | Deliverables for Mediation Team | 1.50 | 1.50 | $675.00 | |
| | | | Design necessary components of a comparative analytical framework describing ▇▇ ▇▇ | | | | |
| Sun | 9/23/2018 | B Hollingsworth | Deliverables for Mediation Team | 1.30 | 1.30 | $585.00 | |
| | | | Draft memo to ▇▇ in response to core question | | | | |
| Mon | 9/24/2018 | B Hollingsworth | Deliverables for Mediation Team | 3.10 | 3.10 | $1,395.00 | |
| | | | Draft memo to ▇▇ ) | | | | |
| Wed | 9/26/2018 | B Hollingsworth | Deliverables for Mediation Team | 1.20 | 1.20 | $540.00 | |
| | | | Research sections of memorandum to ▇▇ | | | | |
| Wed | 9/26/2018 | B Hollingsworth | Deliverables for Mediation Team | 1.30 | 1.30 | $585.00 | |
| | | | Draft sections of memorandum to ▇▇ | | | | |
| Fri | 9/28/2018 | B Hollingsworth | Deliverables for Mediation Team | 1.70 | 1.70 | $765.00 | |
| | | | Edit Working Draft of Memorandum to ▇▇ . | | | | |
| Sat | 9/29/2018 | B Hollingsworth | Deliverables for Mediation Team | 0.50 | 0.50 | $225.00 | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 10/10/2018
Page 3 of 7

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018
- Project ID:           PREPA I:  to  PREPA I:

*⃝ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **DEL-BH:MT** - *Deliverables for Mediation Team* | | | | | | | |
| | | | Edit updated version of Working Draft of Memorandum to ███. | | | | |
| Sun | 9/30/2018 | B Hollingsworth | Deliverables for Mediation Team | 0.40 | 0.40 | $180.00 | |
| | | | Review, edit, finalize Working Draft of Memorandum to ███ | | | | |
| | | | **DEL-BH:MT Total:** | **11.50** | **11.50** | **$5,175.00** | |
| **DEL-MEK:MT** - *Deliverables for Mediation Team* | | | | | | | |
| Thur | 9/20/2018 | M Kopacz | Deliverables for Mediation Team | 0.40 | 0.40 | $278.00 | |
| | | | Draft statement regarding ███ assignment concerning plan of adjustment | | | | |
| Thur | 9/20/2018 | M Kopacz | Deliverables for Mediation Team | 0.40 | 0.40 | $278.00 | |
| | | | Draft statement regarding ███ assignment concerning the debt restructuring process | | | | |
| Wed | 9/26/2018 | M Kopacz | Deliverables for Mediation Team | 2.40 | 2.40 | $1,668.00 | |
| | | | Draft parts of ███ Memo for Deliverables | | | | |
| Thur | 9/27/2018 | M Kopacz | for Mediation Team | 1.80 | 1.80 | $1,251.00 | |
| | | | Edit parts of ███ Memo for Deliverables | | | | |
| Fri | 9/28/2018 | M Kopacz | for Mediation Team | 4.50 | 4.50 | $3,127.50 | |
| | | | Finalize draft of ███ briefing memo for ███ | | | | |
| | | | **DEL-MEK:MT Total:** | **9.50** | **9.50** | **$6,602.50** | |
| **MI-PI-BH:PI** - *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| Thur | 9/27/2018 | B Hollingsworth | Meetings & Interviews/Info Gathering - Parties in Interest | 1.30 | 1.30 | $585.00 | |
| | | | Fact gathering call with ███ - ███, M Kopacz- PHX re: ███ options | | | | |
| | | | **MI-PI-BH:PI Total:** | **1.30** | **1.30** | **$585.00** | |
| **MI-PI-MEK:PI** - *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| Wed | 9/5/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.10 | 0.10 | $69.50 | |
| | | | Email exchange with ███ - re: ███' unanswered questions of ███ | | | | |
| Thur | 9/13/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.60 | 0.60 | $417.00 | |
| | | | Call with ███ re: ███ restructuring options | | | | |
| Thur | 9/13/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.70 | 0.70 | $486.50 | |
| | | | Call with ███ re: ███ plan support agreement issues | | | | |
| Thur | 9/13/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest | 0.90 | 0.90 | $625.50 | |
| | | | Call with ███ re: ███ developments on ███ | | | | |

**Phoenix Management**

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 10/10/2018
Page 4 of 7

Filters Used:
- Time Entry Date:       9/3/2018  to  9/30/2018
- Project ID:       PREPA I:  to  PREPA I:

*\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **MI-PI-MEK:PI** - *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| Fri | 9/14/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Biweekly ▮ call with creditors, ▮ | 0.80 | 0.80 | $556.00 | |
| Fri | 9/14/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Call with ▮ re: | 1.20 | 1.20 | $834.00 | |
| Fri | 9/14/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Call with ▮ re: | 0.40 | 0.40 | $278.00 | |
| Tues | 9/25/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Call with ▮ re: ▮ overview of | 0.30 | 0.30 | $208.50 | |
| Thur | 9/27/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Fact gathering call with ▮ , B. Hollingworth - PHX re: ▮ options | 1.30 | 1.30 | $903.50 | |
| Thur | 9/27/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest Call with ▮ re: market sounding results on ▮ concessions | 0.50 | 0.50 | $347.50 | |
| Fri | 9/28/2018 | M Kopacz | Meetings & Interviews/Info Gathering -Parties in Interest ▮ biweekly creditors call | 0.40 | 0.40 | $278.00 | |
| | | | **MI-PI-MEK:PI Total:** | **7.20** | **7.20** | **$5,004.00** | |
| **REV-BH:RA** - *Review/Analysis of Documents and Info* | | | | | | | |
| Thur | 9/20/2018 | B Hollingworth | Review/Analysis of Documents and Info Research materials concerning various examples of ▮ | 0.30 | 0.30 | $135.00 | |
| Fri | 9/21/2018 | B Hollingworth | Review/Analysis of Documents and Info Prepare next set of research, update to do list | 0.30 | 0.30 | $135.00 | |
| Fri | 9/21/2018 | B Hollingworth | Review/Analysis of Documents and Info Research information re: forms of related contracts | 1.00 | 1.00 | $450.00 | |
| Fri | 9/21/2018 | B Hollingworth | Review/Analysis of Documents and Info Research information re: differing models for ▮ | 1.10 | 1.10 | $495.00 | |
| Fri | 9/21/2018 | B Hollingworth | Review/Analysis of Documents and Info Research information re: factors affecting each model | 0.90 | 0.90 | $405.00 | |
| Sun | 9/23/2018 | B Hollingworth | Review/Analysis of Documents and Info Research information re: various models for ▮ | 0.90 | 0.90 | $405.00 | |
| Sun | 9/23/2018 | B Hollingworth | Review/Analysis of Documents and Info Review ▮ Case studies | 0.80 | 0.80 | $360.00 | |

# Phoenix Management

Project Time Records by Task Code w memo.rpt

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 10/10/2018
Page 5 of 7

Filters Used:
- Time Entry Date:     9/3/2018 to 9/30/2018
- Project ID:      PREPA I: to PREPA I:

* ▤ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): PREPA I:** - *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **REV-BH:RA -** *Review/Analysis of Documents and Info* | | | | | | | |
| Sun | 9/23/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.50 | 0.50 | $225.00 | |
| | | | Analyze various factors impacting the timing of possible ▮▮▮ | | | | |
| Sun | 9/23/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.40 | 0.40 | $180.00 | |
| | | | Analyze various strategic drivers impacting possible structure of ▮▮▮ | | | | |
| Mon | 9/24/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 1.90 | 1.90 | $855.00 | |
| | | | Conduct research relating to issues affecting ▮▮▮ | | | | |
| Tues | 9/25/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.40 | 0.40 | $180.00 | |
| | | | Review analyses of ▮▮▮ Financial Report | | | | |
| Tues | 9/25/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.80 | 0.80 | $360.00 | |
| | | | Review analyses of ▮▮▮ Document | | | | |
| Tues | 9/25/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.80 | 0.80 | $360.00 | |
| | | | Review analyses of ▮▮▮ case studies | | | | |
| Wed | 9/26/2018 | B Hollingsworth | Review/Analysis of Documents and Info | 0.30 | 0.30 | $135.00 | |
| | | | Review ▮▮▮ letter to ▮▮▮ on ▮▮▮ | | | | |
| | | | **REV-BH:RA Total:** | **10.40** | **10.40** | **$4,680.00** | |
| **REV-MEK:RA -** *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 9/5/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.30 | 0.30 | $208.50 | |
| | | | Review ▮▮▮ reports posted to data room | | | | |
| Tues | 9/11/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.20 | 1.20 | $834.00 | |
| | | | Review response of ▮▮▮ in ▮▮▮ to ▮▮▮ criticism of ▮▮▮ | | | | |
| Wed | 9/12/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.30 | 0.30 | $208.50 | |
| | | | Review reports posted to data room for creditor call | | | | |
| Wed | 9/12/2018 | M Kopacz | Review/Analysis of Documents and Info | 2.80 | 2.80 | $1,946.00 | |
| | | | Begin report of ▮▮▮ for revitalization submitted to ▮▮▮ re: ▮▮▮ | | | | |
| Thur | 9/13/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | |
| | | | Review ▮▮▮ documents posted re: Financial statements | | | | |
| Fri | 9/14/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.10 | 1.10 | $764.50 | |
| | | | Continue review of ▮▮▮ plans for ▮▮▮ | | | | |
| Fri | 9/14/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.80 | 0.80 | $556.00 | |
| | | | Review meeting materials from meeting of ▮▮▮ | | | | |
| Wed | 9/19/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.10 | 1.10 | $764.50 | |
| | | | Review studies on ▮▮▮ | | | | |
| Wed | 9/19/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/10/2018
Page 6 of 7

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018
- Project ID:            PREPA I: to  PREPA I:

*⃞ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: P R E P A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **REV-MEK:RA -** *Review/Analysis of Documents and Info* | | | | | | | |
| | | | Review studies on ▇ electrical concession agreements | | | | |
| Wed | 9/19/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | |
| | | | Review studies on ▇ electrical concession agreements | | | | |
| Wed | 9/19/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | |
| | | | Review studies on ▇ electrical concession agreements | | | | |
| Thur | 9/20/2018 | M Kopacz | Review/Analysis of Documents and Info | 2.30 | 2.30 | $1,598.50 | |
| | | | Review ▇ Agreement on their ▇ process | | | | |
| Thur | 9/20/2018 | M Kopacz | Review/Analysis of Documents and Info | 2.50 | 2.50 | $1,737.50 | |
| | | | Review ▇ management agreements | | | | |
| Fri | 9/21/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | |
| | | | Review academic associations' data on ▇ | | | | |
| Fri | 9/21/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.70 | 0.70 | $486.50 | |
| | | | Review trade associations' data on ▇ ▇ | | | | |
| Fri | 9/21/2018 | M Kopacz | Review/Analysis of Documents and Info | 3.50 | 3.50 | $2,432.50 | |
| | | | Review information on hurricanes for impact on electricity demand | | | | |
| Mon | 9/24/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.60 | 0.60 | $417.00 | |
| | | | Review ▇ projects for roof-top solar impact on ▇ load demand | | | | |
| Mon | 9/24/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | |
| | | | Review info re: microgrid development since ▇ | | | | |
| Tues | 9/25/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.40 | 1.40 | $973.00 | |
| | | | Review ▇ Laws that govern ▇ | | | | |
| Tues | 9/25/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.30 | 1.30 | $903.50 | |
| | | | Review ▇ Laws that govern ▇ | | | | |
| Wed | 9/26/2018 | M Kopacz | Review/Analysis of Documents and Info | 3.40 | 3.40 | $2,363.00 | |
| | | | Review previously ▇ approved ▇ re: energy vision for island | | | | |
| Wed | 9/26/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.90 | 0.90 | $625.50 | |
| | | | Review reports submitted to ▇ post-▇ | | | | |
| Wed | 9/26/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.00 | 1.00 | $695.00 | |
| | | | Review reports submitted to ▇ pre-▇ | | | | |
| Thur | 9/27/2018 | M Kopacz | Review/Analysis of Documents and Info | 0.40 | 0.40 | $278.00 | |
| | | | Review Investigative report re: findings | | | | |
| Thur | 9/27/2018 | M Kopacz | Review/Analysis of Documents and Info | 1.20 | 1.20 | $834.00 | |
| | | | Review case study on ▇ | | | | |
| | | | **REV-MEK:RA Total:** | **31.60** | **31.60** | **$21,962.00** | |
| | | | **Project PREPA I: Total:** | **81.10** | **81.10** | **$50,019.00** | |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/10/2018
Page 7 of 7

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018
- Project ID:            PREPA I:  to  PREPA I:

*📄 = Invoiced (mouse over for #), 🖊 = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): PREPA I: - *Mediation Team for PR: P R E P A I* (Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
|     |      |          | Grand Total: | 81.10 | 81.10 | $50,019.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 9/6/2018
Page 1 of 1

Filters Used:
- Time Entry Date:     7/30/2018  to  9/2/2018 HTA I:  to  HTA I:
- Project ID:          Services Performed Outside Puerto Rico

*📄 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): HTA I: -** *Mediation Team for PR: H T A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **COM-PI-MEK:PI - *Communication - Parties in Interest*** | | | | | | | |
| Mon | 7/30/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | 📄 |
| | | | Update call with ███████ - ███████ | | | | |
| | | | ███████ re:███████ | | | | |
| | | | **COM-PI-MEK:PI Total:** | **0.30** | **0.30** | **$208.50** | |
| | | | **Project HTA I: Total:** | **0.30** | **0.30** | **$208.50** | |
| | | | **Grand Total:** | **0.30** | **0.30** | **$208.50** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code w memo.rpt

Printed on: 10/3/2018
Page 1 of 1

Filters Used:
- Time Entry Date:      9/3/2018  to  9/30/2018 HTA I:  to  HTA I:
- Project ID:      Services Performed Outside Puerto Rico

*🖹 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◇ = Non-Billable, ✕ = Xtra*

**Project ID - Name (Manager): HTA I: -** *Mediation Team for PR: H T A I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| **COM-PI-MEK:PI - *Communication - Parties in Interest*** | | | | | | | |
| Thur | 9/13/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Call with ▮▮▮ - ▮▮▮ re: ▮▮ performance | | | | |
| Tues | 9/18/2018 | M Kopacz | Communication - Parties in Interest | 0.30 | 0.30 | $208.50 | 🖹 |
| | | | Call with ▮▮▮ - ▮▮▮ re: Govt. action effecting ▮▮ toll revenues | | | | |
| Wed | 9/19/2018 | M Kopacz | Communication - Parties in Interest | 0.40 | 0.40 | $278.00 | 🖹 |
| | | | Call with ▮▮▮ - ▮▮▮ re: ▮▮ toll revenues | | | | |
| | | | **COM-PI-MEK:PI Total:** | 1.00 | 1.00 | $695.00 | |
| | | | **Project HTA I: Total:** | 1.00 | 1.00 | $695.00 | |
| | | | **Grand Total:** | 1.00 | 1.00 | $695.00 | |

**Exhibit F**

**SUMMARY OF EXPENSES INCURRED DURING THE
<u>FOURTH INTERIM PERIOD, BY CATEGORY</u>**

| Expense Category | Commonwealth |
|---|---|
| Air & Rail | 1,739.90 |
| Lodging | 2,691.25 |
| Meals | 293.90 |
| Taxi | 432.45 |
| Conference Calls | 91.77 |
| **Totals** | **$5,249.27** |

**Exhibit G**

Detailed Expense Records for Fourth Interim Period

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item 1-23-2018

Printed on: 7/4/2018
Page 1 of 1

Filters Used:
- Expense Log Date:    6/4/2018  to  7/1/2018
- Expense Log Project ID:    Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | Amount | Memo |
|---|---|---|---|---|---|
| **Telephone: - Telephone** | | | | | |
| 6/15/2018 | Administrative | Project March :I | 1.00 | $39.69 | One Source (3rd Party Vendor) Teleconference bill for May 2018 |
| | | Telephone: **Sub-Total:** | | $39.69 | |
| | | **Grand Total:** | | $39.69 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item 1-23-2018

Printed on: 11/12/2018
Page 1 of 1

Filters Used:
- Expense Log Date:      7/2/2018  to  7/29/2018
- Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | |
| 7/13/2018 | M Kopacz | Project March :I | 1.00  G-1 | $313.70 | American Airlines - ACK to DFW - ████████ $288.70 + $25 baggage check |
| 7/15/2018 | M Kopacz | Project March :I | 1.00 | $268.70 | American Airlines - DFW to ACK - return from ████ $243.70 + $25 luggage |
| | | AirRail Billble: **Sub-Total:** | | $582.40 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 7/13/2018 | M Kopacz | Project March :I | 1.00 | $36.85 | Dinner with ████████ - Hopdoddy's - ████ prep - $36.85 |
| 7/13/2018 | M Kopacz | Project March :I | 1.00 | $18.26 | Lunch at airport en route to DFW - $18.26 - ███ |
| 7/14/2018 | M Kopacz | Project March :I | 1.00 | $30.00 | Dinner with ████████ following |
| 7/15/2018 | M Kopacz | Project March :I | 1.00 | $31.59 | Lunch at DCA airport en route from ████████ $17.84 + $13.75 = $31.59 |
| | | MEALS BILLABLE: **Sub-Total:** | | $116.70 | |
| **TAXI BILLABLE:: - Taxi** | | | | | |
| 7/15/2018 | M Kopacz | Project March :I | 1.00 | $70.87 | Uber - to DFW - ████████ |
| | | TAXI BILLABLE:: **Sub-Total:** | | $70.87 | |
| **Telephone: - Telephone** | | | | | |
| 7/18/2018 | Administrative | Project March :I | 1.00 | $15.12 | OneSource (3rd Party Vendor) Teleconference Fee for June 2018 |
| | | Telephone: **Sub-Total:** | | $15.12 | |
| | | **Grand Total:** | | $785.09 | |

# Phoenix Management

Expenses By Item 1-23-2018

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/12/2018
Page 1 of 1

Filters Used:
  - Expense Log Date:     7/30/2018 to 9/2/2018
  - Expense Log Project ID:     Project March :I to Project March :I
  - Expense Billable:  Billable to Billable

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | |
| 7/30/2018 | M Kopacz | Project March :I | 1.00 G-2 | $636.41 | JetBlue Airlines - Round trip ACK to JFK - |
| 7/30/2018 | M Kopacz | Project March :I | 1.00 | $25.00 | Baggage fee - JetBlue - |
| 8/3/2018 | M Kopacz | Project March :I | 1.00 G-3 | $348.09 | JetBlue - airfare for Aug. 6th - ACK to JFK - |
| 8/3/2018 | M Kopacz | Project March :I | 1.00 | $25.00 | Baggage Fee - JetBlue - |
| 8/8/2018 | M Kopacz | Project March :I | 1.00 | $123.00 | Amtrak - NYP to RTE - |
| | | AirRail Billble: **Sub-Total:** | | $1,157.50 | |
| **Lodging: - Lodging** | | | | | |
| 8/3/2018 | M Kopacz | Project March :I | 1.00 G-4 | $1,774.28 | 4 nights lodging at Marriott- 07/30/18-08/03/18 - 4 x $443.57= $1,774.28 -            Mediation |
| 8/6/2018 | M Kopacz | Project March :I | 1.00 G-5 | $424.63 | One night's lodging - Marriott Marquis - |
| 8/7/2018 | M Kopacz | Project March :I | 1.00 G-6 | $492.34 | One night's lodging - Marriott Marquis - |
| | | Lodging: **Sub-Total:** | | $2,691.25 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 7/30/2018 | M Kopacz | Project March :I | 1.00 | $40.00 | Dinner - Junior's - |
| 7/31/2018 | M Kopacz | Project March :I | 1.00 | $28.31 | Meal at Marriott - |
| 8/1/2018 | M Kopacz | Project March :I | 1.00 | $33.75 | Meal at Marriott - |
| 8/3/2018 | M Kopacz | Project March :I | 1.00 | $9.39 | Breakfast at Airport - |
| 8/6/2018 | M Kopacz | Project March :I | 1.00 | $17.00 | Dinner at Airport - |
| 8/7/2018 | M Kopacz | Project March :I | 1.00 | $40.00 | Dinner at Yale Club with            (reimburse         ) - $46.95 capped at $40.00 |
| 8/8/2018 | M Kopacz | Project March :I | 1.00 | $8.75 | food at hotel - |
| | | MEALS BILLABLE: **Sub-Total:** | | $177.20 | |
| **TAXI BILLABLE:: - Taxi** | | | | | |
| 7/30/2018 | M Kopacz | Project March :I | 1.00 | $73.20 | Cab from JFK to Hotel - |
| 8/3/2018 | M Kopacz | Project March :I | 1.00 | $85.00 | Car from hotel to JFK - |
| 8/6/2018 | M Kopacz | Project March :I | 1.00 | $96.74 | Uber from JFK to Marriott Marquis hotel -            - $96.74 |
| 8/6/2018 | M Kopacz | Project March :I | 1.00 | $21.34 | Cab to ACK airport -                      - $21.34 |
| 8/8/2018 | M Kopacz | Project March :I | 1.00 | $10.30 | Taxi from Mariott Marquis to Amtrak -            - $10.30 |
| 8/8/2018 | M Kopacz | Project March :I | 1.00 | $75.00 | Car from RTE Amtrak -                      - $96.00 capped at $75.00 |
| | | TAXI BILLABLE:: **Sub-Total:** | | $361.58 | |
| **Telephone: - Telephone** | | | | | |
| 8/16/2018 | Administrative | Project March :I | 1.00 | $28.49 | OneSource (3rd Party Vendor) Teleconference fee for July 2018 |
| | | Telephone: **Sub-Total:** | | $28.49 | |
| | | **Grand Total:** | | $4,416.02 | |

BillQuick Standard Report Copyright © 2016 BQE Software, Inc.            *Profit is negative cost for non-billables, MU amount for billables*

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item

Printed on: 10/3/2018
Page 1 of 1

Filters Used:
 - Expense Log Date:     9/3/2018  to  9/30/2018
 - Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|------------|-------|--------|------|
| **Telephone: - Telephone** | | | | | |
| 9/28/2018 | Administrative | Project March :I | 1.00 | $8.47 | OneSource (3rd Party Vendor) teleconference fees for 09/24/18 to 09/30/18 |
| | | Telephone: **Sub-Total:** | | $8.47 | |
| | | **Grand Total:** | | $8.47 | |

Subject:  Your trip confirmation-ZLHXID 13JUL

From:  no-reply@notify.email.aa.com

To:  MARTIKOPACZ@YAHOO.COM

Date:  Thursday, July 12, 2018, 12:45:29 PM EDT

G-1

**American Airlines**

Hello Martha Kopacz!                                           Issued: Jul 12, 2018

Your trip confirmation and receipt

Record locator: **ZLHXID**

View your trip

Friday, July 13, 2018

| ACK | | LGA | | |
|---|---|---|---|---|
| **10:32** AM | → | **12:00** N | | Seats: 20C |
| Nantucket | | New York La Guardia | | Class: Economy (N) |
| | | | | Meals: |

American Airlines 4555
OPERATED BY REPUBLIC AIRLINES AS AMERICAN
EAGLE.

| LGA | | DFW | | |
|---|---|---|---|---|
| **12:59** PM | → | **4:00** PM | | Seats: 23F |
| New York La Guardia | | Dallas/Fort Worth | | Class: Economy (N) |
| | | | | Meals: Food For Purchase |

American Airlines 1263

Free entertainment with the American app »

Martha Kopacz



Earn up to a $200
statement credit + 50,000
bonus miles after qualifying
purchases Learn more »

AAdvantage # 6812602

Ticket # 0012199345315

# Your trip receipt

 American Express XXXXXXXXXXXXX004

## *Martha Kopacz*

| | |
|---|---|
| FARE-USD | $ 251.16 |
| TAXES AND CARRIER-IMPOSED FEES | $ 37.54 |
| **TICKET TOTAL** | **$ 288.70** |

+ 25.00 BAGGAGE FEE AT
313.70 AIRPORT



Hotel offers     Car rental offers     Buy trip insurance     SuperShuttle

Contact us | Privacy policy

Get the American Airlines app



**Baggage Information**

Baggage charges for your itinerary will be governed by American Airlines BAG ALLOWANCE -
ACKDFW-No free checked bags/ American Airlines 1STCHECKED BAG FEE-ACKDFW-
USD25.00/ American Airlines /UP TO 50 LB/23 KG AND UP TO 62 LINEAR IN/158 LINEAR CM
2NDCHECKED BAG FEE-ACKDFW-USD35.00/ American Airlines /UP TO 50 LB/23 KG AND UP
TO 62 LINEAR IN/158 LINEAR CM ADDITIONAL ALLOWANCES AND/OR DISCOUNTS MAY
APPLY

G-2

**Trip 1:**

You've purchased a Blue fare. This fare option does not include checked bags. You may pay for bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

**Trip 2:**

You've purchased a Blue fare. This fare option does not include checked bags. You may pay for bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

| For a detailed receipt, select a customer | Ticket number(s) |
|---|---|
| Martha Kopacz | 2792105645156 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours without a cancellation fee. Please click here for details on our change and cancel policies.

¹ To provide a frequent flier number, please call 1-800-JETBLUE (538-2583).
² Seat requests on other airlines are not guaranteed until confirmed by the operating carrier.

## $ YOUR PAYMENT

| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | TOTAL |
|---|---|---|---|---|---|
| Credit Card: Amex XXXXXXXXXX2004 | NONREF - FEE FOR CHG/CXL | USD573.22 | | USD63.19 | USD636.41 |



### Remember, 1 under + 1 up.

You can carry on 2 bags max. 1 item that fits under the seat in front of you—like a purse, daypack, laptop bag or pet carrier—plus 1 approved carry-on that fits in the overhead bin (space permitting). Click here for details about our carry-on and checked bag policy.

AVIS
Budget

**Wheels up, wheels down.**
Earn TrueBlue points and enjoy exclusive savings when you book with Avis and Budget.

LET'S GO →

Booking Confirmation

G - 3

## My Booking

### You're all set to jet!

## Confirmation code: VTPLRX

## Travelers

Mrs. MARTHA KOPACZ

| Flight | Ticket number | 2792106429173 |
| --- | --- | --- |
| | Frequent Flyer | JetBlue - TrueBlue - 2053046403 |
| | | ACK ⊕ JFK |
| | Seat | 24C |
| | Checked bags included | 1 bag |

## Your flights

| Nantucket, MA (ACK) | New York-Kennedy, NY (JFK) | Flight 1192 | Fare: Blue Plus |
| --- | --- | --- | --- |
| Mon Aug 6 2018, 3:09 PM | Mon Aug 6 2018, 4:20 PM | JetBlue | Nonstop |
| E190 | | | |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
| --- | --- | --- | --- | --- | --- |
| Adult | $314.41 | $33.68 | $348.09 | x 1 | $348.09 USD |

+ ACK - JFK: Blue Plus details

| | |
| --- | --- |
| Total fare: | $348.09 USD |

## Extras

+ Seats

| | |
| --- | --- |
| Total Extras: | $0.00 USD |

Charged to American Express ending in 2004                  $348.09 USD

G-4



## NEW YORK MARRIOTT MARQUIS

**GUEST FOLIO**

| 1556 ROOM | KOPACZ/MARTHA/MRS NAME | | 342.00 RATE | 08/03/18 DEPART | 04:34 TIME | 41953 ACCT# |
|---|---|---|---|---|---|---|
| GND TYPE | | | | 07/30/18 ARRIVE | 14:19 TIME | |
| 111 ROOM CLERK | 020611300 ADDRESS | | PASSPORT: AXXXXXXXXXXXX PAYMENT | | | RWD#: XXXXX6662 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 07/30 | CONC LVL | 43791556 | 16.00 | | U ∘  C |
| 07/30 | ROOM TR | 1556, 1 | 352.00 | | |
| 07/30 | RM TAX | 1556, 1 | 31.24 | A | |
| 07/30 | CITY TAX | 1556, 1 | 20.68 | B | |
| 07/30 | OCC JAV | 1556, 1 | 3.50 | C | 1,870.38  + |
| 07/31 | RMSERVIC | 24731556 | 28.31 | | |
| 07/31 | CONC LVL | 44791556 | 1.00 | | |
| 07/31 | ROOM TR | 1556, 1 | 420.00 | | |
| 07/31 | RM TAX | 1556, 1 | 37.28 | A | |
| 07/31 | CITY TAX | 1556, 1 | 24.68 | B | |
| 07/31 | OCC JAV | 1556, 1 | 3.50 | C | 1,774.28  ∗ |
| 08/01 | RMSERVIC | 27281556 | 33.75 | | |
| 08/01 | ROOM TR | 1556, 1 | 420.00 | | |
| 08/01 | RM TAX | 1556, 1 | 37.28 | A | |
| 08/01 | CITY TAX | 1556, 1 | 24.68 | B | |
| 08/01 | OCC JAV | 1556, 1 | 3.50 | C | 1,774.28  ÷ |
| 08/02 | RMSERVIC | 20491556 | .04 | | 4 ∘  = |
| 08/02 | CONC LVL | 46281556 | 17.00 | | |
| 08/02 | ROOM TR | 1556, 1 | 342.00 | | 443.57  ∗ |
| 08/02 | RM TAX | 1556, 1 | 30.35 | A | |
| 08/02 | CITY TAX | 1556, 1 | 20.09 | B | |
| 08/02 | OCC JAV | 1556, 1 | 3.50 | C | |
| 08/03 | CCARD-AX | | | 1870.38 | |
| | PAYMENT RECEIVED BY AMERICAN EXPRESS XXXXXXXXXXXX2004 | | | | .00 |

| DESCRIPTION | | TAXED AMOUNT | TAX |
|---|---|---|---|
| I | PHONE SALES TAX | .00 | .00 |
| J | NYC 2.35% UTILITY TX | .00 | .00 |
| L | NYS GROSS REC. TAX | .00 | .00 |
| | NET CHARGES 1870.38 | TAX .00 | CREDITS 1870.38 | FOLIO .00 |

| 28.31 | + | | 16 ∘ | + |
|---|---|---|---|---|
| 33.75 | + | "Privacy & Cookie Statement" on Marrio | 17 ∘ | + |
| 62.06 | ∗ | | 1 ∘ | + |
| | | | 0.04 | + |
| | | | 34.04 | ∗ |

Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement for updated activity.

Marriott & A Woman's Nation appreciate housekeepers



NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK, NY 10036
212-398-1900

Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# MARRIOTT

**NEW YORK MARRIOTT MARQUIS**

**GUEST FOLIO**

| 2309 ROOM | KOPACZ/MARTHA/MRS NAME | 430.00 RATE | 08/08/18 DEPART | 08:55 TIME | 49262 |
|---|---|---|---|---|---|
| GNK TYPE | | | 08/06/18 ARRIVE | 17:35 TIME | ACCT# |
| 197 ROOM CLERK | 020611300 ADDRESS | PASSPORT: AXXXXXXXXXXXX. PAYMENT | | | RWD#:   XXXXX6662 |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 08/06 | CCARD-AX | | (424.64) | |
| | PAYMENT RECEIVED BY AMERICAN EXPRESS XXXXXXXXXXXX2004 | | | |
| 08/06 | ROOM TR          2309, 1 | 342.00 | | |
| 08/06 | RM TAX            2309, 1 | 30.35 | A | |
| 08/06 | CITY TAX          2309, 1 | 20.09 | B | |
| 08/06 | OCC JAV          2309, 1 | 3.50 | C | |
| 08/06 | DESTFEE | 25.00 | | |
| 08/06 | DESTNYTX | 2.22 | A | |
| 08/06 | DESTCTYT | 1.47 | B | |
| 08/07 | ROOM TR          2309, 1 | 401.00 | | |
| 08/07 | RM TAX            2309, 1 | 35.59 | A | |
| 08/07 | CITY TAX          2309, 1 | 23.56 | B | |
| 08/07 | OCC JAV          2309, 1 | 3.50 | C | |
| 08/07 | DESTFEE | 25.00 | | |
| 08/07 | DESTNYTX | 2.22 | A | |
| 08/07 | DESTCTYT | 1.47 | B | |
| 08/08 | RMSERVIC         28832309 | 1.42 | | |
| 08/08 | DESTFOOD          197 | 8.75 | | |
| 08/08 | CCARD-AX | | 25.00   AD | |
| | PAYMENT RECEIVED BY AMERICAN EXPRESS XXXXXXXXXXXX2004 | | (476.08) | |
| | | | | .00 |

| DESCRIPTION | | TAXED AMOUNT | TAX |
|---|---|---|---|
| I | PHONE SALES TAX | .00 | .00 |
| J | NYC 2.35% UTILITY TX | .00 | .00 |
| L | NYS GROSS REC. TAX | .00 | .00 |

| NET CHARGES 900.72 | TAX .00 | CREDITS 900.72 | FOLIO .00 |
|---|---|---|---|

G-6                    G-5

8/7  0• c              8/6

                       342• ÷
401• ÷                 30•35 ÷
35•59 ÷                20•09 ÷
23•56 ÷                3•5 ÷
3•5 ÷                  25• ÷
25• ÷                  2•22 ÷
2•22 ÷                 1•47 ÷
1•47 ÷                 424•63 *
492•34 *

See our "Priva___ ___ent" on Marriott.com

___/miles earned on your ___ ___ ___ will be credited to your account. Check your Rewards
Account Statement for updated activity.

**Marriott & A Woman's Nation appreciate housekeepers**



NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK, NY  10036
212-398-1900

## Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

**Exhibit H**

Order Approving Fourth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, For Allowance of Compensation For Services Rendered and Reimbursement of Expenses Incurred For the Period June 4, 2018 through September 30, 2018.

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:                                              PROMESA
                                                    Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
                                                    No. 17 BK 3283-LTS
     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,          (Jointly Administered)

     Debtors.[1]

-----------------------------------------------------------------x

**ORDER APPROVING FOURTH**
**INTERIM APPLICATION OF PHOENIX**
**MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO**
**THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD JUNE 4, 2018 THROUGH SEPTEMBER 30, 2018.**

Upon the application (the "Application")[2] of Phoenix Management Services, LLC ("Phoenix"), as financial

advisor to the Mediation Team appointed in the above-captioned title III cases, seeking, pursuant to (a) PROMESA

sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) this

Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by Phoenix

for the period commencing June 4, 2018 through September 30, 2018 in the amount of **$241,810.50**, and for

reimbursement of its actual and necessary expenses in the amount of **$5,249.27** incurred during the Fourth Interim

Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just

cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby

---

1   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2        Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.

**ORDERED** that:

1.      The Application is APPROVED as set forth herein.

2.      Compensation to Phoenix for professional services rendered during the Fourth Interim Period is allowed on an interim basis in the amount of **$241,810.50**.

3.      Reimbursement to Phoenix for expenses incurred during the Fourth Interim Period is allowed on an interim basis in the amount of **$5,249.27**.

4.      The Debtor is authorized to pay Phoenix all fees and expenses allowed pursuant to this Order, including those that were previously held back pursuant to the Second Amended Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Second Amended Interim Compensation Order.

5.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.


Dated: _____, 2019
        San Juan, Puerto Rico

                                        _____

                                        Honorable Laura Taylor Swain

                                        United States District Judge