# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## COVER SHEET TO FOURTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JUNE 1, 2018 THROUGH JUNE 30, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | June 1, 2018 through June 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $50,170.50 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $2,032.50
as actual, reasonable and necessary:

Total amount for this invoice:                          $52,203.00

This is a:  X  monthly ___ interim ___ final application

This is O&B's fourteenth monthly fee application in these cases.

## <u>Principal Certification</u>

I hereby authorize the submission of this Monthly Fee Statement for June 2018.


/s/ Jaime A. El Koury
_____
Jaime A. El Koury
**General Counsel to the Financial Oversight and
Management Board for Puerto Rico**

On August 9, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period June 1 through June 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antonetti | Member | Litigation | $300.00 | 0.30 | $ 90.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 38.40 | $ 11,136.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 0.90 | $ 306.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 26.00 | $ 7,670.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 13.20 | $ 4,356.00 |
| Carlos E. George | Member | Labor | $245.00 | 19.30 | $ 4,728.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 6.20 | $ 2,108.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 7.60 | $ 2,698.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 1.40 | $ 294.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 16.10 | $ 2,737.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 0.50 | $ 85.00 |
| Diego R. Melendez | Associate | Litigation | $170.00 | 9.00 | $ 1,530.00 |
| Gabriel Miranda | Associate | Litigation | $145.00 | 6.20 | $ 899.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 21.50 | $ 3,870.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 16.20 | $ 2,592.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 46.80 | $ 9,360.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 0.30 | $ 43.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 9.20 | $ 1,242.00 |
| | Totals | | | 239.10 | $ 55,745.00 |
| | Less: 10% Courtesy discount | | | | $ (5,574.50) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 50,170.50 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period June 1 through June 30, 2018**

| Description - Expenses | Amounts |
|---|---|
| Airfare Expense to New York on May 14-15, 2018 RE: Board Strategy Sessions and Board Staff Sessions-PRP | $ 248.40 |
| Duplicating | $ 121.00 |
| Duplicating-Color | $ 63.60 |
| Ground Transportation Expenses from Hotel to Airport to Proskauer Offices from May 14-15, 2018 RE: Board Strategy Sessions and Board Staff Sessions-PRP | $ 100.00 |
| Hotel/Lodging Expenses from May 14-15, 2018 RE: Board Strategy Sessions and Board Staff Sessions -PRP | $ 999.66 |
| Messenger Delivery | $ 10.00 |
| United Uarcel Service, Inv.725102218, A.J. Bennazar-Zequel, Bennazar, Garcia & Mililan, CSP-UMF | $ 22.14 |
| United Parcel Service, Inv.725102218, Clark T. Whitmore, Esq., Counsel for US Bank-UMF | $ 41.83 |
| United Parcel Service, Inv.725102218, Clerk of US Trustee, Office of USA Trustee for the District of PR-UMF | $ 22.14 |
| United Parcel Service, Inv.725102218, Eric A. Tulla, Esq., Rivera Tulla & Ferrer LLC-UMF | $ 21.95 |
| United Parcel Service, Inv.725102218, Guy A. Gebhrat, Office of USA Trustee Region 2-UMF | $ 43.05 |
| United Parcel Service, Inv.725102218, John J. Rapisardi, Esq., O'Melveny & Myers LLP-UMF | $ 45.59 |
| United Parcel Service, Inv.725102218, Juan J. Casillas, Casillas, Santiago & Torres LLC-UMF | $ 22.14 |
| United Parcel Service, Inv.725102218, Luc A. Despins, Esq., Co-Counsel for Committee of Unsecured Creditors-UMF | $ 45.59 |
| United Parcel Service, Inv.725102218, Martin J. Bienenstock, Esq., Proskauer Rose LLP-UMF | $ 45.59 |
| United Parcel Service, Inv.725102218, Nancy A. Mitchell, Greenberg Traurig LLP-UMF | $ 45.59 |
| United Parcel Service, Inv.725102218, Paul Possinger, Esq., Proskauer Rose LLP-UMF | $ 43.05 |
| United Parcel Service, Inv..725102218, Prof. Arthur Gonzalez, FOMB-UMF | $ 45.59 |
| United Parcel Service, Inv.725102218, Robert Gordon, Esq., Jenner & Block LLP-UMF | $ 45.59 |
| | Totals | $ 2,032.50 |
| **SUMMARY OF DISBURSEMENTS** | $ 2,032.50 |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period June 1 through June 30, 2018** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.80 | $  1,118.00 |
| 202 | Legal Research | 17.90 | $  3,535.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 11.30 | $  2,815.00 |
| 204 | Communications with Claim Holders | 0.70 | $     192.00 |
| 206 | Documents Filed on Behalf of the Board | 17.60 | $  3,251.00 |
| 207 | Non-Board Court Filings | 1.20 | $     228.00 |
| 208 | Stay Matters | 5.70 | $  1,435.50 |
| 209 | Adversary Proceeding | 9.80 | $  3,030.50 |
| 210 | Analysis and Strategy | 15.70 | $  4,290.50 |
| 211 | New-Budgeting | 29.10 | $  5,820.00 |
| 212 | General Administration | 5.90 | $  1,711.00 |
| 213 | Labor, Pension Matters | 55.70 | $ 15,552.50 |
| 214 | Legal/Regulatory Matters | 11.10 | $  2,719.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 24.30 | $  4,338.00 |
| 218 | Employment and Fee Applications | 1.50 | $     435.00 |
| 219 | Docketing | 8.30 | $  1,120.50 |
| 220 | Translations | 0.30 | $      43.50 |
| 221 | Discovery/2004 Examinations | 12.40 | $  2,519.00 |
| 224 | Fee Applications-O&B | 5.80 | $  1,590.00 |
| | | | **$ 55,745.00** |
| | **Less: 10% Courtesy discount** | | **$ (5,574.50)** |
| | **TOTALS** | **239.10** | **$ 50,170.50** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $45,153.45, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,032.50) in the total amount of $47,185.95.

## **Professional Certification**

      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 329337
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 14,372.50 |
| Less Discount | $ -1,437.25 |
| Net Professional Services | $ 12,935.25 |
| Total Reimbursable Expenses | $ 671.94 |
| **TOTAL THIS INVOICE** | **$ 13,607.19** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/18 | HDB | 218 | Review Fee Examiners Second Report on Professional Fees and Expenses. (.40) Tel. conf. with E. Lugo concerning the same. (.20) | .60 | 290.00 | 174.00 |
| 6/01/18 | HDB | 212 | Revise proposed edits to proof of claim radio ad script. | .20 | 290.00 | 58.00 |
| 6/01/18 | ETF | 204 | Review Spanish radio script providing notice of the bar date extension. | .30 | 200.00 | 60.00 |
| 6/01/18 | MMB | 219 | Docket court notice received by email dated June 1, 2018, regarding transcript of May 31, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/01/18 | MMB | 219 | Docket court notice received by email dated June 1, 2018, regarding orders dkt. 3223 and 3235 granting Master Link Corp. and Wide Range Corp. an extension of time to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/04/18 | CGB | 224 | Analyze Fee Examiner's comments to second interim application. (1.20) Commence drat response there to. (.90) | 2.10 | 330.00 | 693.00 |
| 6/04/18 | HDB | 212 | Review and sign-off on Master Service List. | .20 | 290.00 | 58.00 |
| 6/04/18 | HDB | 212 | Review Objection of Committee Professionals to the Financial Oversight and Management Board's and AAFAF's Joint Motion for Entry of Order Further Amending November 8, 2018 Interim Compensation Order. | .20 | 290.00 | 58.00 |
| 6/04/18 | HDB | 212 | Review draft agenda for omnibus hearing. (.20) Tel. conf. with Emmanuelli regarding agenda time allocation for Committee motion. (.10) | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  329337                                                                                    July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/04/18 | DJP | 203 | Organize the binders with all relevant pleadings to be discussed in the upcoming Omnibus Hearing. | .40 | 180.00 | 72.00 |
| 6/04/18 | DJP | 207 | File the Master Service List as of June 4, 2018, on behalf of Prime Clerk LLC. | .30 | 180.00 | 54.00 |
| 6/04/18 | DJP | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on June 6-7, 2018 at 9:30 A.M. (AST & EST), in anticipation of its filing through the court's electronic filing system. | .60 | 180.00 | 108.00 |
| 6/04/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on June 6-7, 2018 at 9:30 A.M. (AST & EST), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/04/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Notice of Agenda of Matters Scheduled for the Hearing on June 6-7, 2018 at 9:30 A.M. (AST & EST), and requesting service thereof. | .20 | 180.00 | 36.00 |
| 6/04/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on June 6-7, 2018 at 9:30 A.M. (AST & EST). | .20 | 180.00 | 36.00 |
| 6/05/18 | HDB | 218 | Revise proposed draft Order and Exhibits on Second Interim Fee Application proposed by Fee Examiner. | .20 | 290.00 | 58.00 |
| 6/05/18 | HDB | 208 | Review outline of decision points on motions for lift stay (.2) Tel. conf. with Proskauer, Greenberg and MPM regarding strategy on pending stay relief motions. (.2) | .40 | 290.00 | 116.00 |
| 6/05/18 | DJP | 203 | Update the binders containing all relevant pleadings to be discussed during the upcoming Omnibus Hearing and coordinate delivery of the 2 courtesy copies thereof to the presiding judge's chambers. | 2.80 | 180.00 | 504.00 |
| 6/06/18 | HDB | 203 | Coordinate logistics with Proskauer in preparation for Omnibus Hearing (.6)  Attend Omnibus Hearing (6.3) | 6.90 | 290.00 | 2,001.00 |
| 6/06/18 | HDB | 218 | Analyze Objection to UCC's Monthly Fee Application. | .30 | 290.00 | 87.00 |
| 6/06/18 | HDB | 208 | Review Stay Relief Motion filed by Griselle Cuevas Rodriguez. | .30 | 290.00 | 87.00 |
| 6/06/18 | HDB | 210 | Analyze draft memorandum regarding Title III issues concerning claims for Christmas Bonus. | .40 | 290.00 | 116.00 |
| 6/07/18 | HDB | 210 | Analyze issues from Judge's Association meeting on pension reform issues. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  329337                                                                 July 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/07/18 | HDB | 221 | Revise outline of a letter responding to the GO's June 1 discovery objections. | .20 | 290.00 | 58.00 |
| 6/08/18 | MMB | 219 | Docket court notice received by email dated June 7, 2018, regarding order on dkt. 3066 motion under rule 2004(c) for production of documents - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/08/18 | MMB | 219 | Update MLS chart in proceeding 17-3283-LTS as of June 8, 2018. | .20 | 135.00 | 27.00 |
| 6/11/18 | HDB | 221 | Analyze query regarding common interest privilege. (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 6/11/18 | HDB | 208 | Review stay relief letter concerning Luis Rivera Perez v. Commonwealth. (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 6/11/18 | HDB | 208 | Review stay relief letter concerning the matter of Ares et al v. Sec. de Trabajo. (.20) Draft e-mails regarding same (.10) | .30 | 290.00 | 87.00 |
| 6/11/18 | HDB | 208 | Review stay relief notice concerning Sun & Sand Investments Corp. v. Commonwealth of Puerto Rico - Civil No. N2CI201600089. (.10)  Draft e-mail regarding the same. (.10) | .20 | 290.00 | 58.00 |
| 6/11/18 | DJP | 203 | Analyze IPHC and Panel Notice Letter and Arbitrator Disclosure Report from the DR Portal. | .30 | 180.00 | 54.00 |
| 6/11/18 | DJP | 203 | Contact personnel at Court Solutions and create corresponding profile in order to hear all arguments presented on June 18, 2018 hearing. | .70 | 180.00 | 126.00 |
| 6/12/18 | DRM | 221 | Legal Research pertaining to the Common Interest Doctrine under the attorney-client privilege, as discussed in state and federal case law as well as academic papers. | 4.90 | 170.00 | 833.00 |
| 6/12/18 | DRM | 221 | Initial draft of Memorandum in regards to the applicability of the Common Interest Doctrine in the context of Puerto Rico law. | 1.40 | 170.00 | 238.00 |
| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 8, 2018, regarding order dkt 3275 resolving dkt 3272, setting deadline to file fifth status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  329337                                                                July 3, 2018

| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 8, 2018, regarding order dkt 3276 on briefing schedule for MLS of Grisell Cuevas dkt 3268 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---------|-----|-----|----------------|-----|--------|-------|
| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 8, 2018, regarding order dkt 3278 regarding transcript of June 6, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/12/18 | MMB | 219 | Docket court notice dkt. 3281 received by email dated June 8, 2018, regarding notice of hearing and procedural order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/12/18 | MMB | 219 | Docket court notice dkt. 3284 received by email dated June 11, 2018, regarding deadline for PREPA to file notices of removal under Bankr. Rule 9027(a) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/12/18 | MMB | 219 | Update MLS chart to reflect current status as of June 12, 2018. | .40 | 135.00 | 54.00 |
| 6/13/18 | HDB | 221 | Revise Memorandum on Common Defense Privilege. (.40) Analyze case law discussing privilege issues in the US District Court for Puerto Rico. (.60)  Draft e-mail regarding same. (.10) | 1.10 | 290.00 | 319.00 |
| 6/13/18 | HDB | 221 | Revise Urgent Motion to Seal Rule 2004 Status Report. (.20) Revise Court Order granting the same. (.10) Sign-off on Status Report. (.30) | .60 | 290.00 | 174.00 |
| 6/13/18 | SAS | 221 | Tel. conf. with L. Stanfford and D. R. Melendez to discuss common interest doctrine under Puerto Rico Law. | .30 | 300.00 | 90.00 |
| 6/13/18 | DJP | 206 | Finalize the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/13/18 | DJP | 206 | Finalize the Proposed Order to be filed in connection with the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | File the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 6/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Finalize the Informative Motion of Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Regarding Request to be Heard at the June 18, 2018 Hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/13/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Regarding Request to be Heard at the June 18, 2018 Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Regarding Request to be Heard at the June 18, 2018 Hearing and requesting service. | .10 | 180.00 | 18.00 |
| 6/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Regarding Request to be Heard at the June 18, 2018 Hearing. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Analyze Order granting the Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Finalize the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, and supporting exhibits, to be filed under seal through the court's electronic filing system. | .60 | 180.00 | 108.00 |
| 6/13/18 | DJP | 206 | File the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, under seal, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                          July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/18 | DJP | 206 | Finalize public, redacted version of the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, to be filed through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 6/13/18 | DJP | 206 | File the public redacted version of the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the redacted version of the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, and requesting service. | .10 | 180.00 | 18.00 |
| 6/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the redacted version of the Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order. | .20 | 180.00 | 36.00 |
| 6/13/18 | DRM | 221 | Revise Memorandum in regards to the applicability of the Common Interest Doctrine, under the attorney client privilege, in the context of Puerto Rico law, to include discussion as regards to the applicability of Doctrine's principles to common interest agreement. | 1.10 | 170.00 | 187.00 |
| 6/13/18 | DRM | 221 | Legal research regarding enforceability of common interest agreements and basis to avoid waiver of attorney client privilege. | 1.30 | 170.00 | 221.00 |
| 6/13/18 | DRM | 221 | Conference call with S.  Antonetti and L. Stafford from Proskauer in connection with requested memorandum pertaining to the application of the Common Interest Doctrine under Puerto Rico law. | .30 | 170.00 | 51.00 |
| 6/14/18 | HDB | 202 | Additional edits to draft common interest doctrine memorandum. | .40 | 290.00 | 116.00 |
| 6/15/18 | HDB | 208 | Review stay relief request by Thalia Jimenez Cadilla personally and on behalf of her minor son B.R.J. (.20) Draft e-mails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 6/15/18 | HDB | 213 | Analyze letter dated April 16, 2018 from the Retired Judges Association to N. Jaresko. (.20) Review letter dated May 18, 2018 from the Retired Judges Association to N. Jaresko. (.20) Review e-mail from counsel for the Retired Judges Association concerning these letters. (.10) Draft e-mail to J. El Koury and Kyle Rifkind regarding the same (.10) | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                                      July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/18 | HDB | 210 | Analyze queries by Proskauer regarding legal issues for Plan Confirmation. (.20)  Review initial issues concerning the same (.10) | .30 | 290.00 | 87.00 |
| 6/18/18 | HDB | 213 | Revise order regarding refiling of certain exhibits to Joint Status Report. | .20 | 290.00 | 58.00 |
| 6/18/18 | DJP | 206 | Analyze order issued in connection with the sealed status report requiring that all the exhibits attached thereto be resubmitted as individual documents rather than on a single file. | .40 | 180.00 | 72.00 |
| 6/18/18 | DJP | 206 | Contact presiding judge's deputy clerk in order to discuss instructions in connection with the order on the sealed status report requiring that all the exhibits attached thereto be resubmitted as individual documents rather than on a single. | .30 | 180.00 | 54.00 |
| 6/18/18 | DJP | 206 | Review all individualized exhibits to be filed together with the status report of the Oversight Board addressing the court's directive in its June 7, 2018 Order, to confirm accuracy in anticipation of their re-filing through the court's electronic filing system. | .80 | 180.00 | 144.00 |
| 6/18/18 | DJP | 206 | Finalize the sealed Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/18/18 | DJP | 206 | File the sealed Status Report of the Oversight Board Addressing the Court's Directive in its June 7, 2018 Order, and relevant exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 6/18/18 | DJP | 207 | File the Master Service List as of June 18, 2018, through the court's electronic filing system on behalf of Prime Clerk LLC. | .30 | 180.00 | 54.00 |
| 6/19/18 | HDB | 213 | Analyze AFSCME Organization Chart for Puerto Rico. | .20 | 290.00 | 58.00 |
| 6/19/18 | HDB | 208 | Revise on Fourth Omnibus Stay Stipulation. | .40 | 290.00 | 116.00 |
| 6/19/18 | DJP | 206 | Analyze the preliminary draft of the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .40 | 180.00 | 72.00 |
| 6/19/18 | DJP | 206 | Analyze the Proposed Order to be submitted together with the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  329337                                                                July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/18 | DJP | 206 | Finalize the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .40 | 180.00 | 72.00 |
| 6/19/18 | DJP | 206 | File the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/19/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay and requesting service thereof. | .10 | 180.00 | 18.00 |
| 6/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 180.00 | 36.00 |
| 6/20/18 | CGB | 209 | Analyze new adversary complaint 18-ap-00073 filed against the Commonwealth in a separate bankruptcy proceeding 18-00980 BKT to ascertain potential impact upon the Title III process. (.30) Draft email to AAFAF counsel L. Marini forwarding same. (.10) | .40 | 330.00 | 132.00 |
| 6/20/18 | HDB | 208 | Review Stay Relief Motion by Las Monjas Realty II. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 6/20/18 | HDB | 208 | Revise Stay Relief Chart. | .20 | 290.00 | 58.00 |
| 6/20/18 | HDB | 208 | Analyze AAFAF's Objection to Stay Relief Motion by Griselle Cuevas Rodriguez. | .20 | 290.00 | 58.00 |
| 6/20/18 | HDB | 218 | Review draft sworn statement for professionals. (.20) Discus issues with A. Ashton of Proskauer. (.10) Coordinate call with counsel for AAFAF regarding the same. (.10) | .40 | 290.00 | 116.00 |
| 6/20/18 | DJP | 206 | Analyze email from the chambers of the presiding judge requesting the proposed order of the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay in Word format as well as a separate copy of the Exhibit 1 to that motion in PDF Format. | .20 | 180.00 | 36.00 |
| 6/20/18 | DJP | 206 | Draft email to presiding judge attaching Word format version of the Proposed Order and individual version in PDF format of the Exhibit 1 in connection with the Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                           July 3, 2018

| 6/20/18 | DJP | 206 | Analyze Order granting Debtors' Fourth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .40 | 180.00 | 72.00 |
| 6/20/18 | MMB | 219 | Docket court notice received by email dated June 19, 2018, regarding deadline to file non-disclosure agreement for production of GDB documents to the Committees, independent investigator's exit plan - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/20/18 | MMB | 219 | Docket court notice received by email dated June 19, 2018, regarding transcript of 6/18/2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/20/18 | MMB | 219 | Update MLS chart in proceeding 17-3283 with events up to June 20, 2018. | 2.50 | 135.00 | 337.50 |
| 6/21/18 | CGB | 224 | Draft response to Fee Examiner's report on O'Neill & Borges second interim application. | 1.10 | 330.00 | 363.00 |
| 6/21/18 | JP | 201 | Tel. conf. with K. Rifkind regarding application of best interest test. | .60 | 355.00 | 213.00 |
| 6/21/18 | HDB | 221 | Review amended and stipulated protective order for production of documents pursuant to Rule 2004 Motions. | .30 | 290.00 | 87.00 |
| 6/21/18 | HDB | 221 | Revise draft declaration of N. Jaresko in support of assertion of deliberative process, attorney client and other privileges. | .60 | 290.00 | 174.00 |
| 6/21/18 | HDB | 208 | Review Joint Stay Relief Notice by Lortuna, Inc., La Cuarterola, Inc. and Juaza, Inc., for reverse condemnation. (.20) Draft e-mails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 6/21/18 | HDB | 210 | Review issues regarding available remedies under Puerto Rico law in connection with Best Interest Test. | .40 | 290.00 | 116.00 |
| 6/21/18 | HDB | 210 | Review issues regarding bondholder remedies. (.20) Tel. conf with K. Rifkind on best interest test issues. (.50) | .70 | 290.00 | 203.00 |
| 6/21/18 | ETF | 215 | Tel. conf. with K. Rifkind regarding best interest test. | .50 | 200.00 | 100.00 |
| 6/21/18 | MMB | 219 | Update MLS chart to incorporate updates as of June 21, 2018. | .20 | 135.00 | 27.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                      July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/18 | MMB | 210 | Docket court notice received by email dated June 21, 2018, regarding new deadline to file response, reply, to motion for relief from stay of the Municipality of Ponce dkt. 3019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/22/18 | HDB | 206 | Revise Informative Motion Regarding Consensual Extension of Deadlines Set Forth in the Protocol and Schedule in Response to the Court's Order Entered on May 22 [ECF No. 3717] | .20 | 290.00 | 58.00 |
| 6/22/18 | HDB | 210 | Commence review of best interest case law in Chapter 9. | .60 | 290.00 | 174.00 |
| 6/25/18 | CGB | 224 | Draft email to K. Stadler and A. Prinsen forwarding O'Neill & Borges response to the fee examiner's confidential letter report on the second interim application. | .40 | 330.00 | 132.00 |
| 6/25/18 | CGB | 204 | Analyze letter from the University of Puerto Rico Retirement System Trust to the FOMB seeking identification of all entities that are subject to the automatic stay in 17-BK-3283 and/or are considered debtors in the case. | .20 | 330.00 | 66.00 |
| 6/25/18 | HDB | 208 | Review stay relief motion from the Estate of Ramon Moran Simo. | .20 | 290.00 | 58.00 |
| 6/25/18 | HDB | 208 | Review  Draft e-mails regarding stay relief motion from the Estate of Ramon Moran Simo. | .10 | 290.00 | 29.00 |
| 6/25/18 | UMF | 224 | Draft monthly fee application for April 2018 in Title III Case of the Commonwealth of Puerto Rico. | .30 | 210.00 | 63.00 |
| 6/25/18 | ETF | 211 | Review budget implantation bill filed by the Administration. (.40) Draft summary of issues regarding same. (.40) | .80 | 200.00 | 160.00 |
| 6/25/18 | ETF | 211 | Edit letter to Governor regarding budget resolutions relating to instrumentalities submitted to FOMB. | 1.00 | 200.00 | 200.00 |
| 6/25/18 | OMA | 220 | As requested by attorneys P. Pierluisi and E. Trigo, translate document into English - draft Joint Resolution regarding crude oil excise tax. | .30 | 145.00 | 43.50 |
| 6/25/18 | MMB | 219 | Update MLS chart to add events up to June 25, 2018. | .30 | 135.00 | 40.50 |
| 6/25/18 | MMB | 219 | Docket court notice received by email dated June 22, 2018, regarding deadline to file opposition papers to motion for relief from stay dkt. 3159, movant's reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                July 3, 2018

| 6/27/18 | CGB | 201 | Preliminary overview of list of FOMB Title III vendors prepared by M. Marcano. | .20 | 330.00 | 66.00 |
|---|---|---|---|---|---|---|
| 6/27/18 | ETF | 201 | Respond to P. Possinger inquiry regarding Facebook post related to federal bankruptcy court costs in Ponce and referral from J. Swain's chambers. | .30 | 200.00 | 60.00 |
| 6/27/18 | ETF | 211 | Tel. conf. with K. Rifkind regarding budget language and question from a FOMB member regarding same. | .10 | 200.00 | 20.00 |
| 6/27/18 | MMB | 219 | Review case docket to determine FOMB's service providers, as requested by C. Garcia. | 1.90 | 135.00 | 256.50 |
| 6/28/18 | CGB | 201 | Finalize list of FOMB Title III vendors with additional input provided by U. M. Fernandez. (.20) Draft email to FOMB representative H. Aponte forwarding same. (.10) | .30 | 330.00 | 99.00 |
| 6/28/18 | HDB | 210 | Revise draft memorandum regarding mandamus options. | .40 | 290.00 | 116.00 |
| 6/28/18 | MMB | 219 | Update MLS chart to incorporate events up to June 28, 2018. | .30 | 135.00 | 40.50 |
| 6/29/18 | CGB | 204 | Draft email to Siemens counsel L. Zabel forwarding court order setting forth alternate filing options for Proof of Claim. | .20 | 330.00 | 66.00 |
| 6/29/18 | HDB | 210 | Analyze Order on proof of claim filing procedures. (.20) Review response to Siemens' Inquiry. (.20) | .40 | 290.00 | 116.00 |
| 6/29/18 | HDB | 210 | Revise Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed  Exit Plan. | .20 | 290.00 | 58.00 |
| 6/29/18 | HDB | 208 | Review lift stay notices filed in connection with Beltrán-Cintrón,Francisco y otros v Departamento de la Familia y otros.[TPI]KAC2009-08051. (.10) Abraham-Giménez, Jorge L. and other v DTOP, [TPI] K AC 2013-10192. (.10)  Acevedo-Camacho, Madeline y otros 2, v Family Department,Case (CASP) no.2016-05-13403. (.10) Acevedo-Arocho, Prudencio and/or 1905 v Depto.Hacienda,(TPI) Case No KAC 2005-50224. (.10) Cruz-Santos,Alejo and others v DTOP,(CASP) Case RET 2002-06-14935 (.1), and López-Rosario, Delfina y otros v Policía, (CASP) T-01-10-3726. (.10). Draft email regarding same. (.10) | .70 | 290.00 | 203.00 |
| 6/29/18 | UMF | 224 | Draft monthly fee application for the Commonwealth of Puerto Rico proceeding. | .70 | 210.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                          July 3, 2018

| 6/29/18 | UMF | 224 | Draft letter to parties regarding submittal of monthly fee applications for the Commonwealth of Puerto Rico. | .40 | 210.00 | 84.00 |
| 6/29/18 | MMB | 224 | Assist U. Fernandez in the preparation of fee application for the month of April 2018. | .80 | 135.00 | 108.00 |

TOTAL PROFESSIONAL SERVICES           $ 14,372.50

Less Discount                         $ -1,437.25

NET PROFESSIONAL SERVICES:            $ 12,935.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | 4.90 | 330.00 | 1,617.00 |
| JULIO PIETRANTONI | .60 | 355.00 | 213.00 |
| HERMANN BAUER | 21.80 | 290.00 | 6,322.00 |
| SALVADOR J. ANTONETTI | .30 | 300.00 | 90.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.40 | 210.00 | 294.00 |
| DANIEL J. PEREZ REFOJOS | 14.50 | 180.00 | 2,610.00 |
| EMILIANO TRIGO FRITZ | 3.00 | 200.00 | 600.00 |
| DIEGO R. MELENDEZ | 9.00 | 170.00 | 1,530.00 |
| OLGA M. ALICEA | .30 | 145.00 | 43.50 |
| MILAGROS MARCANO BAEZ | 7.80 | 135.00 | 1,053.00 |
| **Total** | **63.60** | | **$ 14,372.50** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 6/05/18 | DUPLICATING -  AS OF 6/05/18 (45 Copies @ $.10) | 4.50 |
| 6/05/18 | DUPLICATING -  AS OF 6/05/18 (33 Copies @ $.10) | 3.30 |
| 6/05/18 | DUPLICATING -  AS OF 6/05/18 (8 Copies @ $.10) | .80 |
| 6/05/18 | DUPLICATING-COLOR-  AS OF 6/05/18 (40 Copies @ $.40) | 16.00 |
| 6/05/18 | DUPLICATING-COLOR-  AS OF 6/05/18 (19 Copies @ $.40) | 7.60 |
| 6/05/18 | DUPLICATING-COLOR-  AS OF 6/05/18 (38 Copies @ $.40) | 15.20 |
| 6/05/18 | DUPLICATING-COLOR-  AS OF 6/05/18 (18 Copies @ $.40) | 7.20 |
| 6/05/18 | MESSENGER DELIVERY - 6/05/18 | 10.00 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (11 Copies @ $.10) | 1.10 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (10 Copies @ $.10) | 1.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329337                                                                              July 3, 2018

| | | |
|---|---|---|
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (8 Copies @ $.10) | .80 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (7 Copies @ $.10) | .70 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (7 Copies @ $.10) | .70 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (2 Copies @ $.10) | .20 |
| 6/06/18 | DUPLICATING -  AS OF 6/06/18 (54 Copies @ $.10) | 5.40 |
| 6/06/18 | DUPLICATING-COLOR-  AS OF 6/06/18 (16 Copies @ $.40) | 6.40 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, JOHN J. RAPISARDI, ESQ., O'MELVENY & MYERS LLP-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, PAUL POSSINGER, ESQ., PROSKAUER ROSE LLP-UMF | 43.05 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, ROBERT GORDON, ESQ., JENNER & BLOCK LLP-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, CLARK T. WHITMORE, ESQ., COUNSEL FOR US BANK-UMF | 41.83 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, MARTIN J. BIENENSTOCK, ESQ., PROSKAUER ROSE LLP-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, NANCY A. MITCHELL, GREENBERG TRAURIG LLP-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, CLERK OF US TRUSTEE, OFFICE OF USA TRUSTEE FOR THE DISTRICT OF PR-UMF | 22.14 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, A.J.BENNAZAR-ZEQUEL, BENNAZAR, GARCIA & MILLIAN, CSP-UMF | 22.14 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, ERIC A. TULLA, ESQ., RIVERA TULLA & FERRER LLC-UMF | 21.95 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, PROF. ARTHUR GONZALEZ, FOMB-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, LUC A. DESPINS, ESQ., CO-COUNSEL FOR COMMITTEE OF UNSECURED CREDITORS-UMF | 45.59 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, GUY A. GEBHRAT, OFFICE OF USA TRUSTEE REGION 2-UMF | 43.05 |
| 6/15/18 | UNITED PARCEL SERVICE, INV.725102218, JUAN J. CASILLAS, CASILLAS, SANTIAGO & TORRES LLC-UMF | 22.14 |
| 6/29/18 | DUPLICATING -  AS OF 6/29/18 (176 Copies @ $.10) | 17.60 |
| 6/29/18 | DUPLICATING -  AS OF 6/29/18 (50 Copies @ $.10) | 5.00 |
| 6/29/18 | DUPLICATING -  AS OF 6/29/18 (768 Copies @ $.10) | 76.80 |
| 6/29/18 | DUPLICATING -  AS OF 6/29/18 (2 Copies @ $.10) | .20 |
| 6/29/18 | DUPLICATING-COLOR-  AS OF 6/29/18 (2 Copies @ $.40) | .80 |
| 6/29/18 | DUPLICATING-COLOR-  AS OF 6/29/18 (2 Copies @ $.40) | .80 |

TOTAL REIMBURSABLE EXPENSES                 $ 671.94

**TOTAL THIS INVOICE**                                **$ 13,607.19**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 329339

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 32,561.00 |
| VOLUME DISCOUNT | $ -3,256.10 |
| Net Professional Services | $ 29,304.90 |
| Total Reimbursable Expenses | $ 1,360.56 |
| **TOTAL THIS INVOICE** | **$ 30,665.46** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/18 | CEG | 214 | Review bill approve by the PR Senate on repeal of Law-80 to consider whether it complies with Fiscal Plan. | .40 | 245.00 | 98.00 |
| 6/01/18 | CEG | 214 | Compare different bills on repeal of Law-80. (.40) Prepare related table. (.20) | .60 | 245.00 | 147.00 |
| 6/01/18 | ETF | 213 | Tel. confs. with M. Vizcarrondo regarding Governor's labor reform bill submitted on May 22. | .30 | 200.00 | 60.00 |
| 6/04/18 | RML | 213 | Tel. conf. with A. Matosantos, P. Possinger and others regarding freeze of TRS and JRS defined benefits. | .70 | 340.00 | 238.00 |
| 6/04/18 | RML | 213 | Review Teacher's CBA in connection with TRS freeze. | .30 | 340.00 | 102.00 |
| 6/04/18 | JP | 213 | Telephone conference with A. Matosantos, P. Possinger, H. Bauer, R. Lazaro and E. Trigo regarding implementation of pension reform through either plan of adjustment or PR legislation. | .70 | 355.00 | 248.50 |
| 6/04/18 | JP | 213 | Prepare for telephone conference with A. Matosantos regarding implementation of pension reform through either plan of adjustment or PR legislation. | .30 | 355.00 | 106.50 |
| 6/04/18 | HDB | 210 | Review recent developments on pension reform issues in preparation for tel. conf. (.40) Tel. conf. with A. Matosantos concerning pension reform implementation legal issues. (.70) | 1.10 | 290.00 | 319.00 |
| 6/04/18 | CEG | 214 | Attend meeting with N. Jaresko and K. Rifkind regarding new government proposal on repeal of Law 80. | 1.20 | 245.00 | 294.00 |
| 6/04/18 | CEG | 214 | Participate in conference call with Board member related to government recent proposal to repeal Law 80 and comply with fiscal plan. | .80 | 245.00 | 196.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                                    July 3, 2018

| 6/04/18 | ETF | 213 | Review pension memos in preparation for tel. conf. with A. Matosantos. (.40) Tel. conf. with A. Matosantos and others to discuss pension related issues. (.70) | 1.10 | 200.00 | 220.00 |
|---------|-----|-----|------|------|--------|--------|
| 6/05/18 | HDB | 210 | Analyze legal issues concerning treatment of potential claims by public employees in connection with Christmas bonus. | .30 | 290.00 | 87.00 |
| 6/05/18 | CEG | 213 | Consider several legal issues on potential elimination of Christmas bonus and related legal implication and limitations. | 1.30 | 245.00 | 318.50 |
| 6/06/18 | ETF | 213 | Email exchange with EY (B. Maciejewski) regarding Retire Committee to review deck prepared by EY in preparation for meeting with the committee. | .30 | 200.00 | 60.00 |
| 6/06/18 | GM | 202 | Legal research regarding treatment of employment bonus in chapter 11. | .30 | 145.00 | 43.50 |
| 6/06/18 | GM | 202 | Legal research regarding treatment of employment bonus in chapter 9. | .30 | 145.00 | 43.50 |
| 6/06/18 | GM | 202 | Research on caselaw to assert the difference on treatment of a statutory right vis-a-vis contractual right under bankruptcy law. | .40 | 145.00 | 58.00 |
| 6/06/18 | GM | 210 | Analyze treatment of statutory rights in chapter 9 cases. | .20 | 145.00 | 29.00 |
| 6/06/18 | GM | 210 | Analyze treatment of statutory rights under Ch.11 cases. | .30 | 145.00 | 43.50 |
| 6/06/18 | GM | 202 | Research treatment of an administrative claim in chapter 9 compared to the applicable administrative claim provisions under PROMESA. | .20 | 145.00 | 29.00 |
| 6/06/18 | GM | 208 | Legal research regarding automatic stay effects post petition actions under the automatic stay provisions of PROMESA. | .40 | 145.00 | 58.00 |
| 6/06/18 | GM | 208 | Analyze whether a post petition judgment (of a claim not stayed by the automatic stay) can be enforced against property of the estate. | .50 | 145.00 | 72.50 |
| 6/06/18 | GM | 210 | Analyze the treatment of pension plans, back pay awards and severance payments with a statutory employment bonus to assert the correct treatment a Christmas bonus claim should be given within bankruptcy. | .60 | 145.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  329339

July 3, 2018

| 6/06/18 | GM | 210 | Analyze PR Act 26-2017 in order to determine if the bonus therein promoted is part of the wages/salaries or a separate statutory right that employees have for complying with certain time of work. | .30 | 145.00 | 43.50 |
|---|---|---|---|---|---|---|
| 6/06/18 | GM | 208 | Draft short memorandum setting forth analysis regarding treatment of claim for unpaid Christmas bonus as provided in Act 26-2017. | .60 | 145.00 | 87.00 |
| 6/07/18 | CEG | 214 | Tel. conf. with N. Jaresko regarding several issues on new proposal under Law 80. Revise related proposal. | .80 | 245.00 | 196.00 |
| 6/07/18 | CEG | 214 | Tel. conf. with J. El Kouri and A. Bonime regarding ethic violation allegation related to repeal of Law 80-1976. | .40 | 245.00 | 98.00 |
| 6/07/18 | CEG | 214 | Tel. conf. with A. Vizcarrondo regarding  ethic violation allegation related to  repeal of Law 80-1976. | .20 | 245.00 | 49.00 |
| 6/07/18 | CEG | 214 | Discuss with P. Pierluisi several issues on ethic violation allegation related to  repeal of Law 80-1976. | .30 | 245.00 | 73.50 |
| 6/07/18 | ETF | 213 | Review revised deck for meeting with Retire Committee. (.20) Email EY regarding same. (.10) | .30 | 200.00 | 60.00 |
| 6/07/18 | ETF | 213 | Meet with JRS / Judges Association representatives, FOMB staff (K. Rifkind), and Proskauer (M. Bienenstock). (1.50) Draft summary of meeting. (.30) | 1.80 | 200.00 | 360.00 |
| 6/07/18 | ETF | 207 | Tel. conf. with Proskauer (J. Roche) & H. D. Bauer regarding APRUM and UPR budget. | .60 | 200.00 | 120.00 |
| 6/11/18 | JLC | 213 | Review status of Law No. 80 repeal. (.50) Contact employer association representatives concerning their presentations. (.70) | 1.20 | 295.00 | 354.00 |
| 6/13/18 | JP | 213 | Email exchange with M. Bienenstock relating to calculation of proposed pension adjustments. | .30 | 355.00 | 106.50 |
| 6/13/18 | CEG | 214 | Analyze new proposed amendment to Law 80-1976 to inform initial assessment  to K. Rifkind and N. Jaresko. | 1.30 | 245.00 | 318.50 |
| 6/13/18 | JAC | 202 | Conduct legal research regarding Employees Retirement System Act to analyze pension benefit modifications, as requested by R. M. Lazaro. | 1.90 | 170.00 | 323.00 |
| 6/14/18 | JLC | 213 | Analyze labor bill approved by House of Representatives. (1.30) Commence Draft of summary. (1.60) | 2.90 | 295.00 | 855.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                                July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/18 | RML | 213 | Review different amendments that reduce pension benefits of retirees over the years. | 4.10 | 340.00 | 1,394.00 |
| 6/14/18 | JAC | 202 | Conduct legal research regarding Employees Retirement System retirees pension benefits under prior statutes, as requested by R. M. Lazaro. | 1.60 | 170.00 | 272.00 |
| 6/14/18 | JAC | 202 | Conduct legal research regarding Teachers Retirement System retirees pension benefits reforms under prior statutes, as requested by R. M. Lazaro. | 3.10 | 170.00 | 527.00 |
| 6/14/18 | JAC | 202 | Conduct legal research regarding Judiciary Retirement System retirees pension benefits, as requested by R. M. Lazaro. | 2.60 | 170.00 | 442.00 |
| 6/14/18 | JAC | 202 | Draft new sections to memorandum regarding Puerto Rico public retirement systems in response to M. J. Bienenstock's (Proskauer Rose LLP) inquiry, as requested by R. M. Lazaro. | .30 | 170.00 | 51.00 |
| 6/14/18 | JAC | 202 | Revise memorandum regarding Puerto Rico public retirement systems, inview of comments from R. M. Lazaro. | .40 | 170.00 | 68.00 |
| 6/15/18 | JAC | 202 | Final revision of memorandum regarding Puerto Rico public pension plans legal structure. | 2.10 | 170.00 | 357.00 |
| 6/15/18 | JAC | 202 | Draft email to J. Pietrantoni and R. M. Lazaro regarding pension benefits modifications under prior statutes. | .60 | 170.00 | 102.00 |
| 6/15/18 | ETF | 215 | Analyze case law regarding bankruptcy code Section 943(b)(4) to consider implications for Title III case. | .50 | 200.00 | 100.00 |
| 6/17/18 | RML | 213 | Analyze draft response to M. Bienenstock inquiry on reduction of pension benefits prior to propose reduction. | .40 | 340.00 | 136.00 |
| 6/18/18 | JRC | 215 | Review statutory provisions for issuance of refinanced bonds. (.40) Discuss statutory provisions and prior transactions with E. Trigo. (.50) | .90 | 340.00 | 306.00 |
| 6/18/18 | JP | 202 | Email exchange with E. Barak regarding what approvals and authorizations would be required under PR law to issue debt pursuant to plan of adjustment. | .30 | 355.00 | 106.50 |
| 6/18/18 | JP | 202 | Tel. conf. with E. Barak and P. Possinger regarding what approvals and authorizations would be required under PR law to issue debt pursuant to plan of adjustment. | .50 | 355.00 | 177.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339
July 3, 2018

| 6/18/18 | JP | 202 | Research regarding what approvals and authorizations would be required under PR law to issue debt pursuant to plan of adjustment. | 1.30 | 355.00 | 461.50 |
| 6/18/18 | CEG | 213 | Tel. conf. with A. Chepenick, EY team, E. Barack, Proskauer team, K. Rifkind and J. El Koury regarding several issues on UPR labor agreements. | 1.00 | 245.00 | 245.00 |
| 6/18/18 | ETF | 211 | Weekly planning call with FOMB staff and EY to discuss fiscal plan issues. | .50 | 200.00 | 100.00 |
| 6/18/18 | ETF | 215 | Research regarding statute that authorizes GO issuances for refunding debt. | 1.40 | 200.00 | 280.00 |
| 6/18/18 | ETF | 215 | Conf. with J. R. Cacho regarding strategy for response to debt issuance questions from Proskauer. | .50 | 200.00 | 100.00 |
| 6/19/18 | JLC | 213 | Review Senate Bill 1011, as approved by the House of Representatives. (1.80)  Oversee Senate's response. (.70) Draft opinion letter to S. Negron and other regarding Stalemate over the House and the Senate's positions and alternative course of action. (4.30) | 6.80 | 295.00 | 2,006.00 |
| 6/19/18 | JP | 202 | Analyze statutes pursuant to which refunding bonds can be issued pursuant to plan of adjustment. | .60 | 355.00 | 213.00 |
| 6/19/18 | ETF | 215 | Analyze Act 33-1940 regarding refunding of GOs legal options. | .60 | 200.00 | 120.00 |
| 6/19/18 | ETF | 211 | Tel. conf. with M. Tulla regarding House budget vote. | .10 | 200.00 | 20.00 |
| 6/19/18 | ETF | 211 | Tel. conf. with EY regarding appropriation for the industrial commissions and the lottery bureau. | .10 | 200.00 | 20.00 |
| 6/19/18 | ETF | 211 | Review Act 45-1935 (Industrial Commission) (.60). Review Act 465-1935 (Lottery). (.40) Review Act 10-1989) (Special Lottery). (.70) | 1.70 | 200.00 | 340.00 |
| 6/19/18 | ETF | 215 | Analyze Act 2-1985 regarding GO issuances. | .80 | 200.00 | 160.00 |
| 6/20/18 | JLC | 213 | Oversee status of developments in the Senate regarding Law No. 80 repeal. (1.20)  Review senator Romero's proposal. (1.50) Draft opinion letter to J. El Koury and others regarding the impact of senator Romero's proposal. ( 4.50) | 7.20 | 295.00 | 2,124.00 |
| 6/20/18 | HDB | 213 | Tel. conf. with counsel for the Retired Judges Association. (.40) Draft e-mail regarding same. (.20) | .60 | 290.00 | 174.00 |
| 6/20/18 | CEG | 214 | Various tel. confs. with J. El Koury and E. Trigo regarding proposed  amendment to Law 80-1976. | .50 | 245.00 | 122.50 |

O'Neill & Borges LLC

Bill #:  329339                                                                                       July 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/20/18 | CEG | 214 | Exchange emails with N. Jaresko and K. Rifkind related to proposed new amendment to Law 80-1976. | .60 | 245.00 | 147.00 |
| 6/20/18 | RTT | 215 | Analyze P.R. Law No. 26-2017 provisions regarding fringe benefits. | 2.60 | 160.00 | 416.00 |
| 6/20/18 | RTT | 215 | Analyze the UPR and Workers' Syndicate CBA provisions regarding fringe benefits, layoffs, and subcontracting. | 2.10 | 160.00 | 336.00 |
| 6/20/18 | RTT | 215 | Analyze the UPR and Brotherhood of Exempt Non-Teaching Employees CBA provisions regarding fringe benefits, layoffs, and subcontracting. | 2.30 | 160.00 | 368.00 |
| 6/20/18 | RTT | 215 | Analyze the UPR and Labour Federation of Employees of the Mayaguez Campus CBA provisions regarding fringe benefits, layoffs, and subcontracting. | 1.70 | 160.00 | 272.00 |
| 6/20/18 | ETF | 201 | Respond to K. Rifkind question regarding Senate Bill 1011 and review Section 19 of same. (.30) Respond to question from N. Jaresko. (.20) Tel. conf. With J. El Koury regarding possible changes to Section 19. (.30) | .80 | 200.00 | 160.00 |
| 6/20/18 | ETF | 211 | Tel. conf. with EY (J. Porepa & C. Loh) regarding notices of violation for CW and PREPA and appropriation for industrial commission. | .20 | 200.00 | 40.00 |
| 6/20/18 | ETF | 215 | Draft memo regarding statutory limitations on debt issuances. | 2.90 | 200.00 | 580.00 |
| 6/21/18 | JLC | 213 | Examine Senator Miguel Romero's proposed amendments to Bill 1011. (.50) Draft opinion letter concerning same including recommended modifications. (3.80) | 4.30 | 295.00 | 1,268.50 |
| 6/21/18 | JP | 213 | Revise memo relating to impact of prior pension reform statutes on different classes of retirees and participants. | 1.70 | 355.00 | 603.50 |
| 6/21/18 | CEG | 213 | Consider several issues on new proposal on Law 80 amendment. | .70 | 245.00 | 171.50 |
| 6/21/18 | RTT | 215 | Draft legal memorandum: Comparative Analysis of UPR's CBAs and the General Regulation for UPR's Employees on Leaves, Other Fringe Benefits and Cost Reductions. | 5.80 | 160.00 | 928.00 |
| 6/21/18 | RTT | 215 | Tel. conf. with the UPR Governing Board regarding certification no. 58 of 1986-87 to identify covered employees by the Labour Federation of the Mayaguez Campus. | .30 | 160.00 | 48.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                            July 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 6/21/18 | RTT | 215 | Analyze Certification No. 58 of 1986-87 of the Board of Superior Education to identify covered employees by the Labour Federation of the Mayaguez Campus. | .60 | 160.00 | 96.00 |
| 6/21/18 | RTT | 215 | Analyze P.R. Law No. 34-1969 provisions regarding Christmas Bonus formula for public employees. | .30 | 160.00 | 48.00 |
| 6/21/18 | JAC | 213 | Analyze pension benefits modifications under prior statutes. | .80 | 170.00 | 136.00 |
| 6/21/18 | ETF | 213 | Review pension reduction examples regarding JRS. | .20 | 200.00 | 40.00 |
| 6/21/18 | ETF | 211 | Email exchanges with M. Tulla and EY regarding House budget resolutions. (.20) Review budget resolutions to be voted on by House. (.40) Tel. conf. with EY (J. Porepa) regarding same. (.20) Respond to EY questions regarding issuing a NOV. (.10) | .90 | 200.00 | 180.00 |
| 6/22/18 | JP | 213 | Review revised memo on impact of prior pension reform statutes. | 1.30 | 355.00 | 461.50 |
| 6/22/18 | CEG | 214 | Revise CBAs and general regulations for revision of comparative table on fringe benefits and layoff provisions. | 2.80 | 245.00 | 686.00 |
| 6/22/18 | CEG | 214 | Review several CBAs from central government produced by national unions. | 1.20 | 245.00 | 294.00 |
| 6/22/18 | RTT | 215 | Edit final version of legal memorandum -Comparative Analysis of UPR's CBAs and the General Regulation for UPR's Employees on Leaves, Other Fringe Benefits and Cost Reduction- by adding CBAs' covered employees. | .50 | 160.00 | 80.00 |
| 6/22/18 | JAC | 213 | Draft email to R. M. Lazaro and J. Pietrantoni regarding pension benefit modifications under prior statutes. | 2.70 | 170.00 | 459.00 |
| 6/22/18 | ETF | 211 | Tel. conf. With M. Tulla and EY (J. Porepa) regarding next steps in budget resolutions. | .40 | 200.00 | 80.00 |
| 6/24/18 | ETF | 211 | Tel. conf. with EY and FOMB staff regarding instrumentality budgets. | .20 | 200.00 | 40.00 |
| 6/24/18 | ETF | 211 | Tel. conf. with EY regarding ACAA budget. | .10 | 200.00 | 20.00 |
| 6/24/18 | ETF | 211 | Review email exchanges between AAFAF and FOMB regarding instrumentality budgets. (.30) Respond to questions from EY and FOMB staff. (.60) | .90 | 200.00 | 180.00 |
| 6/24/18 | ETF | 211 | Revise budget provision regarding FY 18 payables per request from Deloitte and AAFAF. | .60 | 200.00 | 120.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                                        July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/18 | CEG | 213 | Revise emails on UPR union employees benefits and other provisions pursuant to supplemental rules. | .60 | 245.00 | 147.00 |
| 6/25/18 | CEG | 213 | Analyze UPR general regulations for demotions and layoff provisions to compare them with related supplemental rules. | 1.30 | 245.00 | 318.50 |
| 6/25/18 | ETF | 213 | Review Bill 1662 regarding creation of a State Insurance Fund fund to cover wrongful termination costs. (.30) Respond to question from A. Wolfe regarding same. (.10) | .40 | 200.00 | 80.00 |
| 6/26/18 | JLC | 213 | Review email from Charlotte Clinger (Mckinsey) regarding data request on job terminations and years of service. (.30) Conduct investigation as requested. (2.30) Conf. call with Puerto Rico Department of Labor economist regarding same. (.60) Draft email response concerning results and recommendations. (.40) | 3.60 | 295.00 | 1,062.00 |
| 6/26/18 | ETF | 201 | Respond to K. Rifkind question regarding immunity language in House budget bill. (.10) Draft language for fiscal plan regarding compliance with PR law budget controls. (1.50) | 1.60 | 200.00 | 320.00 |
| 6/26/18 | ETF | 213 | Meeting with A. Bauermeister and retired judges representatives, F. Fornia and K. Rifkind regarding JRS reform. | 1.50 | 200.00 | 300.00 |
| 6/26/18 | ETF | 211 | Tel. Conf. M. Tulla and EY (J. Porepa) regarding revisions to CW budget. | .80 | 200.00 | 160.00 |
| 6/26/18 | ETF | 211 | Respond to S. Negron question regarding budget enforcement mechanisms. | .30 | 200.00 | 60.00 |
| 6/26/18 | ETF | 211 | Review changes by EY to Sections 5 and 13 of general expenses resolution and Sec 5 of special resolution. | .40 | 200.00 | 80.00 |
| 6/26/18 | ETF | 211 | Tel. conf. with M. Tulla regarding including revenue forecast in budget resolutions. | .10 | 200.00 | 20.00 |
| 6/26/18 | ETF | 211 | Email M. Tulla regarding appropriation pre 2017 regarding lottery and industrial commission. | .20 | 200.00 | 40.00 |
| 6/26/18 | ETF | 211 | Review updated enforcement language for GF budget resolutions. | .20 | 200.00 | 40.00 |
| 6/27/18 | CEG | 213 | Tel. conf. with J. C. Pérez-Otero, local labor counsel for AFFAF, regarding several issues on UPR CBAs and potential areas of restructuring. | .30 | 245.00 | 73.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                          July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/18 | CEG | 213 | Analyze supplemental rules applicable to professors to compare them to the existing CBAs. | 1.60 | 245.00 | 392.00 |
| 6/27/18 | ETF | 201 | Review summary of fiscal plan amendments and Legislature's budget. (.10) Email P. R. Pierluisi regarding same. (.10) | .20 | 200.00 | 40.00 |
| 6/27/18 | ETF | 211 | Meeting with P. R. Pierluisi and Tel. conf. with M. Tulla regarding including revenue forecast in CW budget resolution. | .60 | 200.00 | 120.00 |
| 6/27/18 | ETF | 211 | Tel. conf. with M. Vizcarrondo regarding overspending by state election commission. | .20 | 200.00 | 40.00 |
| 6/28/18 | RML | 213 | Meet with B. Rosen, G. Malhorta and C. George regarding List of issues for AFSCME and AFT. | .70 | 340.00 | 238.00 |
| 6/28/18 | CEG | 213 | Meet with M. Malhorta and EY team regarding several issues related to potential CBAs and pension reforms as a result of conference with unions. | 1.40 | 245.00 | 343.00 |
| 6/28/18 | ETF | 201 | Analyze regarding Legislative rightsizing issues. Review options considered by FOMB. | .20 | 200.00 | 40.00 |
| 6/28/18 | ETF | 201 | Tel. Conf with EY (J. Porepa) regarding budget language that McKinsey is incorporating into the fiscal plan. | .10 | 200.00 | 20.00 |
| 6/28/18 | ETF | 211 | Incorporate changes to budget resolutions into Spanish versions. | 2.40 | 200.00 | 480.00 |
| 6/28/18 | ETF | 211 | Edit English versions of budget resolutions to incorporate additional changes. | 1.20 | 200.00 | 240.00 |
| 6/28/18 | ETF | 211 | Tel. Conf. With EY (J. Porepa) regarding budget resolutions. | .10 | 200.00 | 20.00 |
| 6/29/18 | ETF | 211 | Draft budget enforcement language clauses in narrative form to be included in fiscal plan. | 1.40 | 200.00 | 280.00 |
| 6/29/18 | ETF | 201 | Draft response to FOMB's various questions regarding creation of a sinking fund or similar structures for the TSA. | .50 | 200.00 | 100.00 |
| 6/29/18 | ETF | 211 | Confer with Proskauer regarding sinking fund concept. | .10 | 200.00 | 20.00 |
| 6/29/18 | ETF | 211 | Tel. conf. with M. Tulla regarding voting by the Legislature on the budget. (10) Email M. Tulla regarding same. (.20) | .30 | 200.00 | 60.00 |
| 6/29/18 | ETF | 211 | Review changes by EY to the budget resolutions. (.60) Edit cross references in same. (.20) | .80 | 200.00 | 160.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339

July 3, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/18 | ETF | 211 | Respond to M. Tulla question regarding quarterly budget to actual requirement (0.1); Draft email regarding matters that should be considered with respect to a quarterly budget requirement (0.2). Draft quarterly budget provision as requested by FOMB (0.7). | 1.00 | 200.00 | 200.00 |
| 6/29/18 | ETF | 211 | Tel. conf. with certain FOMB members regarding quarterly budget and sinking fund proposals. | .20 | 200.00 | 40.00 |
| 6/29/18 | ETF | 211 | Tel. conf. with EY regarding quarterly budget requirement. (50) Email exchanges and tel. conf. with M. Tulla regarding same. (.20) | .70 | 200.00 | 140.00 |
| 6/29/18 | ETF | 211 | Tel. Conf with M. Tulla regarding budget. | .10 | 200.00 | 20.00 |
| 6/29/18 | ETF | 211 | Email exchanges with EY regarding enforcement language for non-general fund funds. (.30) Tel. calls with EY regarding same. (.30) Draft language for non-general fund budgets. (.60) | 1.20 | 200.00 | 240.00 |
| 6/30/18 | ETF | 211 | Review final versions of GF budget resolutions, special appropriations resolutions and crudita tax appropriation resolution. | 1.90 | 200.00 | 380.00 |
| 6/30/18 | ETF | 211 | Edit final versions of budget resolutions in Spanish. | 2.70 | 200.00 | 540.00 |
| 6/30/18 | ETF | 211 | Multiple calls with EY regarding final changes to budget resolutions. | 1.10 | 200.00 | 220.00 |
| 6/30/18 | ETF | 211 | Tel. conf. with EY (J. Porepa and C. Loh) regarding non-general funds. (.30) Draft Note 2 for non-general fund funds budgets. (.20) Draft Note 1 in Spanish (.20); Tel. conf. With EY. (.10) | .80 | 200.00 | 160.00 |
| 6/30/18 | ETF | 211 | Conference with EY and finalizing the budget resolutions. | 2.70 | 200.00 | 540.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 32,561.00 |
| VOLUME DISCOUNT | | $ -3,256.10 |
| NET PROFESSIONAL SERVICES: | | $ 29,304.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | 26.00 | 295.00 | 7,670.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329339                                                                    July 3, 2018

| | | | |
|---|---|---|---|
| JOSE R. CACHO | .90 | 340.00 | 306.00 |
| ROSA M. LAZARO | 6.20 | 340.00 | 2,108.00 |
| JULIO PIETRANTONI | 7.00 | 355.00 | 2,485.00 |
| HERMANN BAUER | 2.00 | 290.00 | 580.00 |
| CARLOS E. GEORGE | 19.30 | 245.00 | 4,728.50 |
| ROSANGELA TORRES TORRES | 16.20 | 160.00 | 2,592.00 |
| JORGE A. CANDELARIA | 16.10 | 170.00 | 2,737.00 |
| EMILIANO TRIGO FRITZ | 43.80 | 200.00 | 8,760.00 |
| GABRIEL MIRANDA | 4.10 | 145.00 | 594.50 |
| **Total** | **141.60** | | **$ 32,561.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/05/18 | DUPLICATING -  AS OF 6/05/18 (28 Copies @ $.10) | 2.80 |
| 6/05/18 | DUPLICATING-COLOR-  AS OF 6/05/18 (24 Copies @ $.40) | 9.60 |
| 6/06/18 | AIRFARE EXPENSE TO NEW YORK ON MAY 14-15,2018 RE: BOARD STRATEGY SESSIONS AND BOARD STAFF SESSIONS-PRP | 248.40 |
| 6/06/18 | HOTEL/LODGING EXPENSES FROM MAY 14-15,2018 RE: BOARD STRATEGY SESSIONS AND BOARD STAFF SESSIONS -PRP | 999.66 |
| 6/06/18 | GROUND TRANSPORTATION EXPENSES FROM HOTEL TO AIRPORT TO PROSKAUER OFFICES FROM MAY 14-15,2018 RE: BOARD STRATEGY SESSIONS AND BOARD STAFF SESSIONS-PRP | 100.00 |
| 6/18/18 | DUPLICATING -  AS OF 6/18/18 (1 Copies @ $.10) | .10 |

TOTAL REIMBURSABLE EXPENSES              $ 1,360.56

**TOTAL THIS INVOICE**                             **$ 30,665.46**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  329340
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2018:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**



| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

**Client.Matter: P1701 . 802**
**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 11, 2018, regarding deadline for amicus curiae to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | $ 12.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

**TOTAL THIS INVOICE**      **$ 12.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  329341
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 803**

**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 288.00 |
| VOLUME DISCOUNT | $ -28.80 |
| Net Professional Services | $ 259.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 259.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/20/18 | HDB | 210 | Analyze Puerto Rico law issues in appellant brief in Ambac Assurance Corporation v. Commonwealth of Puerto Rico, et al (Appeal No. 18-1214). | .90 | 290.00 | 261.00 |
| 6/25/18 | MMB | 219 | Docket court notice received by email dated June 22, 2018, regarding deadline for appellant Ambac to file nine paper copies of brief in COA case 18-1214, deadline to file appellee's brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/25/18 | MMB | 219 | Docket court notice received by email dated June 25, 2018, regarding deadline for appellees Commonwealth of PR, FOMB, others, to file brief in COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 288.00 |
| VOLUME DISCOUNT | $ -28.80 |
| NET PROFESSIONAL SERVICES: | $ 259.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **1.10** | | **$ 288.00** |

**TOTAL THIS INVOICE**      **$ 259.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   329342
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2018:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 232.00 |
| VOLUME DISCOUNT | $ -23.20 |
| Net Professional Services | $ 208.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 208.80** |

Electronic Invoice

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/29/18 | HDB | 210 | Analyze Assured Guaranty Corp., Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company Motion for Leave to file Amicus Brief (.30) and Amicus Brief. (.50) | .80 | 290.00 | 232.00 |

|  | |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 232.00 |
| VOLUME DISCOUNT | $ -23.20 |
| NET PROFESSIONAL SERVICES: | $ 208.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 290.00 | 232.00 |
| **Total** | **.80** | | **$ 232.00** |

### TOTAL THIS INVOICE                                    $ 208.80

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V. COMMONWEALTH**
**OF PUERTO RICO ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 329343
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 805**

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH**
**OF PUERTO RICO ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,043.00 |
| VOLUME DISCOUNT | $ -204.30 |
| Net Professional Services | $ 1,838.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,838.70** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 805**
**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH
    OF PUERTO RICO ET AL.-HDB**


## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/07/18 | HDB | 210 | Tel. conf. with J. Roche to develop arguments to include on the Motion to Dismiss. | .50 | 290.00 | 145.00 |
| 6/07/18 | GM | 202 | Analyze caselaw under PR Law to ascertain whether a private cause of action is permitted when a law does not expressly create it. | .70 | 145.00 | 101.50 |
| 6/07/18 | GM | 202 | Analyze Act 3-2017 to determine whether the Act expressly prohibits any tort action resulting from the non-compliance with the Act. | .30 | 145.00 | 43.50 |
| 6/07/18 | GM | 209 | Draft short answer to H. Bauer and S. Antonetti regarding the prohibition of a citizen to initiate a lawsuit for non-compliance with Act 3-2017. | .20 | 145.00 | 29.00 |
| 6/13/18 | GM | 209 | Analyze PR's Constitution for sovereign immunity and 32 LPRA 3077 regarding claims and suits against the Commonwealth of PR. | .40 | 145.00 | 58.00 |
| 6/13/18 | GM | 209 | Research case law discussing PR's sovereign immunity and its parameters. | .50 | 145.00 | 72.50 |
| 6/14/18 | HDB | 210 | Revise analysis on private cause of action under Act 3-2017. | .20 | 290.00 | 58.00 |
| 6/15/18 | HDB | 212 | Review Motion for Extension of Time to Respond to Second Amended Complaint. (.20)  Revise meet and confer letter on Motion to Dismiss. (.40) | .60 | 290.00 | 174.00 |
| 6/18/18 | MMB | 219 | Docket court notice received by email dated June 18, 2018, regarding answer to amended complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/20/18 | HDB | 210 | Analyze APRUM's response to meet and confer letter. | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  329343                                                                            July 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/18 | HDB | 212 | Meet and confer call with counsel for Plaintiffs in connection with Motion Dismiss. (.50)  Tel. conf. with M. Firestein. (.20) | .70 | 290.00 | 203.00 |
| 6/21/18 | HDB | 210 | Revise draft Motion to Dismiss Second Amended Complaint. | 1.30 | 290.00 | 377.00 |
| 6/27/18 | DJP | 206 | Draft changes to the latest draft of the motion to dismiss the second amended complaint. | 1.40 | 180.00 | 252.00 |
| 6/28/18 | CGB | 209 | Review the 37-page draft motion to dismiss plaintiff's second amended complaint to be filed on behalf of the FOMB. | 1.30 | 330.00 | 429.00 |

TOTAL PROFESSIONAL SERVICES                           $ 2,043.00

VOLUME DISCOUNT                                                  $ -204.30

NET PROFESSIONAL SERVICES:                            $ 1,838.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.30 | 330.00 | 429.00 |
| HERMANN BAUER | 3.60 | 290.00 | 1,044.00 |
| DANIEL J. PEREZ REFOJOS | 1.40 | 180.00 | 252.00 |
| GABRIEL MIRANDA | 2.10 | 145.00 | 304.50 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **8.50** | | **$ 2,043.00** |

**TOTAL THIS INVOICE**                                       **$ 1,838.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  329344
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,144.00 |
| VOLUME DISCOUNT | $ -114.40 |
| Net Professional Services | $ 1,029.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,029.60** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/05/18 | HDB | 210 | Review Joint Urgent Motion to Keep the COFINA/GO Motions for summary judgment in abeyance. | .20 | 290.00 | 58.00 |
| 6/08/18 | MMB | 219 | Docket court notice received by email dated June 6, 2018, regarding response to urgent joint motion (dkt. 484) of Commonwealth Agent and COFINA to hold decision of motions for summary judgment in abeyance - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/11/18 | HDB | 206 | Review FOMB's statement on the request for 60 day stay. | .20 | 290.00 | 58.00 |
| 6/11/18 | HDB | 212 | Review AAFAF's position statement on the 60 day stay of adjudication of the Summary Judgment Motions. (.20) Analyze Assured's response to 60 day stay motion. (.20) | .40 | 290.00 | 116.00 |
| 6/11/18 | DJP | 206 | Finalize the Oversight Board's Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/11/18 | DJP | 206 | File the Oversight Board's Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/11/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Oversight Board's Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period, and requesting service accordingly. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #:  329344                                                                                July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/18 | DJP | 206 | Draft email to presiding judge attaching filed version of the Oversight Board's Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period. | .20 | 180.00 | 36.00 |
| 6/14/18 | HDB | 210 | Analyze motion to establish procedures governing the 5.5% SUT revenues deposited in BONY accounts, so as to preserve the status quo of the Commonwealth's and COFINA's respective rights to the 5.5% SUT revenues collected on or after July 1, 2018 | .30 | 290.00 | 87.00 |
| 6/15/18 | MMB | 219 | Docket court notice received by email dated June 14, 2018, regarding order dkt. 497 granting motion dkt. 496 to expedite consideration of motion under Bankr. Code sec. 105(a) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/19/18 | HDB | 210 | Analyze AAFAF's Response to the Commonwealth Agent's Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018. (.20) Review Commonwealth Agent's Informative Motion Regarding Consensual Extension of Deadline to Object to Commonwealth Agent's Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (.20) | .40 | 290.00 | 116.00 |
| 6/20/18 | HDB | 210 | Analyze Urgent Motion of The Bank of New York Mellon, as Trustee, for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose. (.50)  Analyze Joint Response of COFINA Senior Stakeholders to Commonwealth Agent's Urgent Motion, pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order establishing procedures governing 5.5% SUT revenues collected on or after July 1, 2018. (.20) | .70 | 290.00 | 203.00 |
| 6/20/18 | MMB | 219 | Docket court notice received by email dated June 20,2018, regarding deadline to file responses to dkt. 503 - H. Bauer. U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329344                                                          July 3, 2018

| 6/22/18 | HDB | 210 | Analyze Reply of COFINA Agent in Support of Commonwealth Agent's Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1, 2018 | .20 | 290.00 | 58.00 |
| 6/22/18 | HDB | 210 | Analyze AAFAF's Sur-Reply to Joint Response of COFINA Senior Stakeholders to Commonwealth Agent's Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1, 2018 [Docket No. 510]. (.20)  Analyze Omnibus Reply of Commonwealth Agent in Support of Urgent Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018. (.20) | .40 | 290.00 | 116.00 |
| 6/28/18 | HDB | 210 | Analyze Order granting BNYM Leave to Intervene. | .20 | 290.00 | 58.00 |
| 6/29/18 | HDB | 210 | Analyze Order granting in part and denying in part the Commonwealth agent's motion seeking to establish procedures governing the 5.5% portion of the sales-and-use taxes | .20 | 290.00 | 58.00 |
| 6/29/18 | MMB | 219 | Docket court notice dkt. 525 received by email dated June 29, 2018, regarding dkt. 495 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                    $ 1,144.00

VOLUME DISCOUNT                                $ -114.40

NET PROFESSIONAL SERVICES:                     $ 1,029.60


## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 3.20 | 290.00 | 928.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 180.00 | 162.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **4.50** | | **$ 1,144.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329344                                                                                    July 3, 2018

**TOTAL THIS INVOICE**                                                        **$ 1,029.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   329345
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

O'NEILL & BORGES LLC

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

In account with

**Client.Matter: P1701 . 812**
**RE:   17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**


**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 11, 2018, regarding transcript of May 31, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  | TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | | $ 12.15 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |


**TOTAL THIS INVOICE**                                    **$ 12.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   329346
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 2,783.50 |
| VOLUME DISCOUNT | $ -278.35 |
| Net Professional Services | $ 2,505.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,505.15** |

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/07/18 | CGB | 209 | Revise draft motion to dismiss plaintiffs' adversary complaint pursuant to Federal Rules Of Civil Procedure 12(b)(1) and 12(b)(6). | 1.70 | 330.00 | 561.00 |
| 6/08/18 | CGB | 209 | Draft email to J. Alonzo setting forth potential Puerto Rico law issues that may impact the Draft motion to dismiss plaintiffs' adversary complaint pursuant to Federal Rules Of Civil Procedure 12(b)(1) and 12(b)(6). | .30 | 330.00 | 99.00 |
| 6/08/18 | CGB | 209 | Draft summary of Puerto Rico statute of limitations legal provisions that could potentially bar Plaintiffs complaint claims. | .60 | 330.00 | 198.00 |
| 6/08/18 | CGB | 209 | Draft legal grounds for challenging applicability of Common Law claimed as basis for Count 8 of the Complaint. | .30 | 330.00 | 99.00 |
| 6/08/18 | CGB | 209 | Draft analysis of Puerto Rico law on joint and several liability doctrine as basis to potentially challenge Count 9 of the Complaint. | .30 | 330.00 | 99.00 |
| 6/08/18 | HDB | 210 | Draft edits to draft Motion to Dismiss. | 1.20 | 290.00 | 348.00 |
| 6/11/18 | CGB | 209 | Review draft joint motion seeking additional extension of time to respond to the Complaint. | .20 | 330.00 | 66.00 |
| 6/11/18 | CGB | 209 | Draft Follow-up email to counsel for AAFAF L. Marini and counsel for GDB G. Lopez seeking their input on proposed joint motion seeking additional extension of time to respond to the Complaint. | .20 | 330.00 | 66.00 |
| 6/12/18 | CGB | 209 | Analyze draft letter to Plaintiffs' counsel setting forth invitation to meet and confer to discuss FOMB's grounds to seek dismissal of complaint against it and all Title III debtors. | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329346

July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/18 | CGB | 209 | Draft email to J. Alonzo commenting on strategy for meet-and-confer with Plaintiffs to discuss FOMB's grounds to seek dismissal of complaint against it and all Title III debtors. | .20 | 330.00 | 66.00 |
| 6/12/18 | CGB | 209 | Analyze email from AAFAF counsel L. Marini confirming Plaintiffs consent to joint additional extension of time to respond to complaint. | .10 | 330.00 | 33.00 |
| 6/12/18 | CGB | 209 | Tel. conf. with AAFAF counsel L. Marini to ascertain nature of discussions with Plaintiffs counsel regarding co- Defendant the GDB Recovery Authority, in any. | .20 | 330.00 | 66.00 |
| 6/12/18 | CGB | 209 | Email exchange with AAFAF counsel L. Marini, GDB counsel G. Lopez and J. Alonzo to ascertain available information on the service of process of co-defendant the GDB Recovery Authority, in any. | .20 | 330.00 | 66.00 |
| 6/12/18 | HDB | 212 | Revise draft meet and confer letter. (.20) Respond to queries regarding meet and confer process. (.10) | .30 | 290.00 | 87.00 |
| 6/13/18 | CGB | 209 | Tel. conf. with co-defendants counsel, including AAFAF counsel L. Marini, GDB counsel G. Lopez, Proskauer attorneys J. Alonzo and P. Possinger to finalize issues relating to joint extension of time and discuss future strategy in light of same. | .40 | 330.00 | 132.00 |
| 6/13/18 | CGB | 209 | Brief tel. conf. with GDB counsel G. Lopez to confirm joinder on motion for additional extension of time to respond to Complaint. | .20 | 330.00 | 66.00 |
| 6/13/18 | HDB | 206 | Sign-off on Urgent Motion to Set Briefing Schedule. | .20 | 290.00 | 58.00 |
| 6/13/18 | DJP | 206 | Finalize the Urgent Motion Seeking Entry of Scheduling Order, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/13/18 | DJP | 206 | Finalize the Proposed Scheduling Order to be filed in support of the Urgent Motion Seeking Entry of Scheduling Order, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | File the Urgent Motion Seeking Entry of Scheduling Order through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/13/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Motion Seeking Entry of Scheduling Order and requesting service. | .10 | 180.00 | 18.00 |
| 6/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion Seeking Entry of Scheduling Order. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329346                                                                    July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/18 | MMB | 219 | Docket court notice received by email dated June 14, 2018, regarding order dkt. 19 granting motion dkt. 18 for entry of scheduling order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/29/18 | CGB | 209 | Review updated version of FOMB's motion to dismiss the plaintiffs' complaint pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). | 1.20 | 330.00 | 396.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,783.50 |
| VOLUME DISCOUNT | $ -278.35 |
| NET PROFESSIONAL SERVICES: | $ 2,505.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 6.30 | 330.00 | 2,079.00 |
| HERMANN BAUER | 1.70 | 290.00 | 493.00 |
| DANIEL J. PEREZ REFOJOS | 1.10 | 180.00 | 198.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **9.20** | | **$ 2,783.50** |

**TOTAL THIS INVOICE**                                    **$ 2,505.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  329347
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 675.50 |
| VOLUME DISCOUNT | $ -67.55 |
| Net Professional Services | $ 607.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 607.95** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/12/18 | HDB | 212 | Review issues regarding extension of time to respond. (.20) Draft e-mail to obtain consent to extension to counsel for defendants. (.10) | .30 | 290.00 | 87.00 |
| 6/13/18 | HDB | 212 | Tel. conf. with counsel for Plaintiffs to discuss additional extension to respond to complaint. (.20) Draft e-mail regarding discussion with counsel. (.10) | .30 | 290.00 | 87.00 |
| 6/15/18 | HDB | 212 | Review e-mails with US Attorney regarding extension to respond to complaint. (.10) Follow-up with counsel for plaintiffs regarding consent to extension. (.10) Revise draft Urgent Motion for Extension of Time. (.20) | .40 | 290.00 | 116.00 |
| 6/18/18 | HDB | 212 | Discuss issues regarding consent to extension of time to respond to complaint. (.20) Revise draft motion. (.20) | .40 | 290.00 | 116.00 |
| 6/19/18 | DJP | 206 | Finalize the Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rosello, and the United States for Extension of time to Respond to Plaintiffs' Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 6/19/18 | DJP | 206 | Finalize the Proposed Order to be filed in connection with the Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rosello, and the United States for Extension of time to Respond to Plaintiffs' Complaint. | .20 | 180.00 | 36.00 |
| 6/19/18 | DJP | 206 | File the Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rosello, and the United States for Extension of time to Respond to Plaintiffs' Complaint, and corresponding proposed order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329347                                                                    July 3, 2018

| 6/19/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rosello, and the United States for Extension of time to Respond to Plaintiffs' Complaint, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 6/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rosello, and the United States for Extension of time to Respond to Plaintiffs' Complaint. | .20 | 180.00 | 36.00 |
| 6/22/18 | HDB | 203 | Analyze Order on Motion for Extension of Time. | .20 | 290.00 | 58.00 |
| 6/22/18 | MMB | 219 | Docket court notice received by email dated June 22, 2018, regarding deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                          $ 675.50

VOLUME DISCOUNT                                            $ -67.55

NET PROFESSIONAL SERVICES:                           $ 607.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.60 | 290.00 | 464.00 |
| DANIEL J. PEREZ REFOJOS | 1.10 | 180.00 | 198.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.80** | | **$ 675.50** |

**TOTAL THIS INVOICE**                                  **$ 607.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

July 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 329348
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2018:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 777.00 |
| VOLUME DISCOUNT | $ -77.70 |
| Net Professional Services | $ 699.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 699.30** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/14/18 | HDB | 206 | Revise Urgent Motion Seeking Entry of Scheduling Order | .20 | 290.00 | 58.00 |
| 6/14/18 | DJP | 206 | Finalize the Urgent Motion Seeking Entry of Scheduling Order, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 6/14/18 | DJP | 206 | File the Urgent Motion Seeking Entry of Scheduling Order through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 6/14/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Motion Seeking Entry of Scheduling Order, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 6/14/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion Seeking Entry of Scheduling Order. | .20 | 180.00 | 36.00 |
| 6/15/18 | MMB | 219 | Docket court notice received by email dated June 15, 2018, regarding briefing schedule - answer to complaint, response to motion to dismiss, reply briefs - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/19/18 | HDB | 210 | Revise draft Motion to Stay Proceedings pending resolution of appeal. | .80 | 290.00 | 232.00 |
| 6/25/18 | CGB | 209 | Review memorandum of law in support of the defendants' motion to stay all litigation related to adversary complaint 18-00059 prior to its filing. | .40 | 330.00 | 132.00 |
| 6/25/18 | CGB | 209 | Review the notice of defendants' motion to stay all litigation related to adversary complaint 18-00059 prior to its filing. | .10 | 330.00 | 33.00 |

O'Neill & Borges LLC

Bill #:  329348                                                                    July 3, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/18 | CGB | 209 | Edit email to Presiding Judge forwarding courtesy copies of the memorandum of law in support of the defendants' motion to stay all litigation related to adversary complaint and the notice of defendants' motion to stay all litigation I Adversary 18-00059. | .10 | 330.00 | 33.00 |
| 6/25/18 | PAG | 206 | File the Urgent Motion for Stay of All Litigation Related to the Adversary Complaint, with corresponding enclosures. | .20 | 170.00 | 34.00 |
| 6/25/18 | PAG | 206 | File the Notice of the Motion to Stay all Litigation Related to the Adversary Complaint. | .10 | 170.00 | 17.00 |
| 6/25/18 | PAG | 206 | Prepare draft e-mail for the Honorable Judge Swain and Honorable Mag. Judge Dein including certified copies of the Urgent Motion for Stay of All Litigation Related to the Adversary Complaint, and the Notice of the Motion to Stay All Litigation Related to the Adversary Complaint. | .20 | 170.00 | 34.00 |
| 6/26/18 | CGB | 209 | Review order setting briefing schedule regarding the Urgent motion for a Stay of All Litigation at Dkt. No. 14 of adversary 18-00059. | .10 | 330.00 | 33.00 |
| 6/26/18 | MMB | 219 | Docket entries for C. Garcia, H. Bauer, D. Pérez, P. González, regarding response to urgent motion dkt. 14 for stay of all litigation in relation with adversary complaint. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                          $ 777.00

VOLUME DISCOUNT                                      $ -77.70

NET PROFESSIONAL SERVICES:                           $ 699.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| HERMANN BAUER | 1.00 | 290.00 | 290.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 180.00 | 144.00 |
| PAULA A. GONZALEZ MONTALVO | .50 | 170.00 | 85.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **3.20** | | **$ 777.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

O'Neill & Borges LLC

Bill #:  329348                                                                      July 3, 2018

**TOTAL THIS INVOICE**                                                  **$ 699.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 329349
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2018:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 841.50 |
| VOLUME DISCOUNT | $ -84.15 |
| Net Professional Services | $ 757.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 757.35** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 819**
**RE:   18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/18 | HDB | 212 | Tel. conf. with counsel for Plaintiffs regarding briefing schedule. (.20)  Draft e-mail regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 6/07/18 | HDB | 212 | Coordinate issues regarding briefing schedule with Proskauer. (.20)  Review and coordinate briefing schedule and service with counsel for plaintiffs .(.20) | .40 | 290.00 | 116.00 |
| 6/07/18 | DJP | 210 | Discuss with Z. Chalett and L. Stafford, from Proskauer Rose LLP, matters related to proposed briefing schedule suggested by opposing counsel. | .40 | 180.00 | 72.00 |
| 6/08/18 | HDB | 212 | Review evidence of receipt of service of process. (.10) Coordinate extension with counsel for Plaintiff. (.10) Draft e-mail to Proskauer regarding extension. (.10) Preliminary analysis on issues regarding private cause of action under Law 3-2017. (.40) Revise Motion for Extension of Time. (.20) | .90 | 290.00 | 261.00 |
| 6/08/18 | DJP | 206 | Discuss with L. Stafford and Z. Chalett from Proskauer Rose LLP strategy and logistics in connection with the filing of a Motion to Extend Time to file Responsive Pleading to Plaintiffs' Adversary Complaint. | .30 | 180.00 | 54.00 |
| 6/08/18 | DJP | 206 | Finalize the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to file Responsive Pleading to Plaintiffs' Adversary Complaint. | .40 | 180.00 | 72.00 |
| 6/08/18 | DJP | 206 | File the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to file Responsive Pleading to Plaintiffs' Adversary Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  329349                                                                    July 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/08/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to file Responsive Pleading to Plaintiffs' Adversary Complaint. | .20 | 180.00 | 36.00 |
| 6/08/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to file Responsive Pleading to Plaintiffs' Adversary Complaint, and requesting service. | .20 | 180.00 | 36.00 |
| 6/12/18 | MMB | 219 | Docket court notice received by email dated June 8, 2018, regarding deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 6/25/18 | HDB | 210 | Revise Motion to Stay Proceedings. | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES                          $ 841.50

VOLUME DISCOUNT                                     $ -84.15

NET PROFESSIONAL SERVICES:                           $ 757.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.80 | 290.00 | 522.00 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 180.00 | 306.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **3.60** | | **$ 841.50** |

**TOTAL THIS INVOICE**                              **$ 757.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

### COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JULY 1, 2018 THROUGH JULY 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | July 1, 2018 through July 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $91,908.90 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $1,860.37
as actual, reasonable and necessary:

Total amount for this invoice:                $93,769.27


This is a: _X_ monthly ___ interim ___ final application


This is O&B's fifteenth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2018.


/s/ Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 30, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period July 1 through July 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 76.90 | $ 22,301.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 2.80 | $ 826.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 19.10 | $ 6,303.00 |
| Carlos E. George | Member | Labor | $245.00 | 48.80 | $ 11,956.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 8.80 | $ 2,992.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 6.10 | $ 2,165.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 9.80 | $ 2,058.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 40.60 | $ 6,902.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 1.50 | $ 255.00 |
| Gabriel Miranda | Associate | Litigation | $145.00 | 2.80 | $ 406.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 67.40 | $ 12,132.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 60.40 | $ 9,966.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 30.30 | $ 4,848.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 68.70 | $ 13,740.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 6.40 | $ 928.00 |
| Aida Barrios | Paralegal | Labor | $140.00 | 1.40 | $ 196.00 |
| Claritza De Leon | Paralegal | Litigation | $140.00 | 18.40 | $ 2,576.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 9.70 | $ 1,309.50 |
| Vanessa Sanchez | Paralegal | Litigation | $145.00 | 1.80 | $ 261.00 |
| | **Totals** | | | 481.70 | $ 102,121.00 |
| | **Less: 10% Courtesy discount** | | | | $ (10,212.10) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 91,908.90 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period July 1 through July 31, 2018**

| Description - Expenses | Amounts | |
|---|---|---|
| District of PR, Office of USA Trustee-UMF | $ | 27.52 |
| Duplicating | $ | 541.60 |
| Duplicating-Color | $ | 342.80 |
| Filing Fees - Clerk's Office - US District Courts, Motion for Admission - Pr Hac Vice - Guy Brenner - DJP/HDB | $ | 300.00 |
| Messenger Delivery | $ | 40.00 |
| United Parcel Service, Inv.725102278, A.J. Bennazar-Zequeira Esq, Bennazar Garcia & Millian, CSP-UMF | $ | 27.52 |
| United Parcel Service, Inv.725102278, Clark T. Whitmore, Esq, Counsel for US Bank Nation-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Eric A. Tulla, Esq, Rivera, Tulla & Ferrer LLC-UMF | $ | 27.52 |
| United Parcel Service, Inv.725102278, Guy G. Gebhrat, Office of USA Trustee Region 2-UMF | $ | 53.03 |
| United Parcel Service, Inv.725102278, John J. Rapisardi, Esq, O'Melveny & Myers LLP-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Juan J. Casillas Ayala, Casillas, Santiago & Torres LLC-UMF | $ | 27.52 |
| United Parcel Service, Inv.725102278, Luc A. Despin, Paul Hastings LLP-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Martin J. Bienenstock, Proskauer Rose LLP-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Nancy A. Mitchell, Greenberg Traurig LLP-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Paul Possinger, Esq, Proskauer Rose LLP-UMF | $ | 53.03 |
| United Parcel Service, Inv.725102278, Prof. Arthur Gonzalez-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102278, Robert Gordon, Esq, Jenner & Block LLP-UMF | $ | 56.16 |
| United Parcel Service, Inv.725102288, District of PR, Office of USA Trustee-UMF | $ | 26.71 |
| | **Totals** | $ 1,860.37 |
| **SUMMARY OF DISBURSEMENTS** | | $ 1,860.37 |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period July 1 through July 31, 2018** | | |
| | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 30.30 | $ 6,054.00 |
| 202 | Legal Research | 4.50 | $ 769.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 25.60 | $ 5,623.00 |
| 204 | Communications with Claim Holders | 0.70 | $ 238.00 |
| 206 | Documents Filed on Behalf of the Board | 59.80 | $ 11,938.00 |
| 207 | Non-Board Court Filings | 11.40 | $ 2,683.00 |
| 208 | Stay Matters | 0.50 | $ 145.00 |
| 209 | Adversary Proceeding | 21.50 | $ 6,151.50 |
| 210 | Analysis and Strategy | 63.40 | $ 16,698.00 |
| 211 | New-Budgeting | 11.70 | $ 2,340.00 |
| 212 | General Administration | 12.00 | $ 3,450.00 |
| 213 | Labor, Pension Matters | 122.70 | $ 25,031.00 |
| 214 | Legal/Regulatory Matters | 1.60 | $ 506.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 31.10 | $ 4,964.00 |
| 218 | Employment and Fee Applications | 11.30 | $ 2,194.00 |
| 219 | Docketing | 9.70 | $ 1,309.50 |
| 220 | Translations | 46.60 | $ 7,567.00 |
| 221 | Discovery/2004 Examinations | 0.60 | $ 174.00 |
| 223 | Assumption and Rejection of Leases | 0.60 | $ 126.00 |
| 224 | Fee Applications-O&B | 13.60 | $ 3,683.00 |
| 225 | Fee Applications-Proskauer | 2.50 | $ 477.00 |
| | | | **$102,121.00** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $82,718.01, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,860.37) in the total amount of $84,578.38.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

00582814; 1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 3, 2018
Bill #: 331346
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 21,478.00 |
| Less Discount | $ -2,147.80 |
| Net Professional Services | $ 19,330.20 |
| Total Reimbursable Expenses | $ 1,591.57 |
| **TOTAL THIS INVOICE** | **$ 20,921.77** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/18 | CGB | 210 | Overview of New civil action against the CW challenging a certain tax measure increasing the fees for games of chance licenses 18-cv-01432. (.30) Draft email to E. Barak  forwarding a copy of the same . (.10) | .40 | 330.00 | 132.00 |
| 7/02/18 | HDB | 210 | Revise and sign-off on Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 290.00 | 58.00 |
| 7/02/18 | UMF | 218 | Draft letter regarding submission of monthly fee application for months of April and May 2018. | .40 | 210.00 | 84.00 |
| 7/02/18 | UMF | 218 | Draft twelfth (.30) and thirteenth monthly fee applications for the months of April and May in the Commonwealth of Puerto Rico's Title III case. (.40) | .70 | 210.00 | 147.00 |
| 7/02/18 | DJP | 206 | Draft changes to notice of hearing to be filed in connection with Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 180.00 | 72.00 |
| 7/02/18 | DJP | 206 | Draft changes to Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .60 | 180.00 | 108.00 |

O'Neill & Borges LLC

Bill #: 331346                                              August 3, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/02/18 | DJP | 206 | Draft changes to Proposed Order Granting Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 180.00 | 54.00 |
| 7/02/18 | ETF | 207 | Review new action against CW requesting injunction regarding Act 108-2017 to ascertain potential impact upon CW's finances. | .20 | 200.00 | 40.00 |
| 7/02/18 | ETF | 211 | Review certified budget overview deck prepared by EY. (.90) Tel. conf. with EY (A. Chepenik) regarding same. (.20) | 1.10 | 200.00 | 220.00 |
| 7/02/18 | ETF | 211 | Tel. conf. with EY (A. Chepenik) regarding disclaimer in deck. | .10 | 200.00 | 20.00 |
| 7/02/18 | MMB | 219 | Docket court notice received by email dated July 2, 2018, regarding order granting dkt 3407 unopposed motion for entry of briefing schedule regarding investigator's proposed exit plan - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/02/18 | MMB | 219 | Update MLS chart as of July 2, 2018. | .40 | 135.00 | 54.00 |
| 7/03/18 | HDB | 206 | Sign-off on filing Master Service List. | .20 | 290.00 | 58.00 |
| 7/03/18 | HDB | 206 | Revise and sign-off on notice of hearing on the 365(d)(4) Motion. | .20 | 290.00 | 58.00 |
| 7/03/18 | HDB | 212 | Review executive order 2018-023 (extending Act 5 Emergency period). | .20 | 290.00 | 58.00 |
| 7/03/18 | HDB | 210 | Review analysis of potential claims arising from Governor's statements concerning budget enforcement issues. | .30 | 290.00 | 87.00 |
| 7/03/18 | HDB | 212 | Analyze Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  331346                                                                      August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/03/18 | UMF | 223 | Revise motion for extension of time to assume leases under Section 365(d)(4) and approve for filing. | .60 | 210.00 | 126.00 |
| 7/03/18 | DJP | 207 | Brief email to Christine Porter of Prime Clerk LLC regarding the Master Service List as of July 2, 2018. | .20 | 180.00 | 36.00 |
| 7/03/18 | DJP | 207 | File the Master Service List as of July 2, 2018 through the court's electronic filing system on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 7/03/18 | DJP | 206 | Finalize the Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/03/18 | DJP | 206 | Finalize the Proposed Order in connection with the Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/03/18 | DJP | 206 | File the Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), and related documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/03/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), and requesting service thereof. | .10 | 180.00 | 18.00 |
| 7/03/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 180.00 | 36.00 |
| 7/03/18 | ETF | 211 | Revise long form of budget presentation. | .70 | 200.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/03/18 | ETF | 211 | Tel. conf. with S. Negron with EY's long form budget deck. | .20 | 200.00 | 40.00 |
| 7/03/18 | ETF | 211 | Tel. conf. with J. El Koury and Proskauer (M. Bienenstock, E. Barak) regarding budget enforcement memo. | .50 | 200.00 | 100.00 |
| 7/03/18 | ETF | 212 | Tel. conf. with EY (J. Porepa) regarding comments to the long form of the budget presentation. | .20 | 200.00 | 40.00 |
| 7/03/18 | MMB | 219 | Update MLS chart. | .40 | 135.00 | 54.00 |
| 7/03/18 | MMB | 219 | Docket court notice received by email dated July 4, 2018, regarding hearing on motion (dkt. 3432) of Official Committee of Unsecured Creditors to clarify or amend - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/03/18 | MMB | 219 | Docket court notice received by email dated July 5, 2018, regarding deadline for appellees Commonwealth of PR and FOMB to file nine paper copies of brief in the case of Aurelius Capital, COA 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/05/18 | CGB | 209 | Review new adversary complaint filed by Governor Rossello in 18-AP-00080. | .90 | 330.00 | 297.00 |
| 7/05/18 | HDB | 206 | Revise Sixth Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 7/05/18 | HDB | 210 | Analyze letter from AEELA regarding Pay-Go Charge (.20) and draft e-mail regarding same (.10) | .30 | 290.00 | 87.00 |
| 7/05/18 | GM | 215 | Started research to assert how courts have employed the "best interest test" in recent Chapter 9 cases. | .80 | 145.00 | 116.00 |
| 7/05/18 | MMB | 219 | Update MLS chart as of July 5, 2018. | .20 | 135.00 | 27.00 |
| 7/06/18 | CGB | 224 | Continue the draft of O'Neill & Borges Third Interim application for payment of fees and expenses. | 1.40 | 330.00 | 462.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                    August 3, 2018

| 7/06/18 | CGB | 224 | Commence the analysis of summarized billing draft to incorporate key statistics to O'Neill & Borges Third Interim application for payment of fees and expenses. | 1.60 | 330.00 | 528.00 |
|---------|-----|-----|------|------|--------|--------|
| 7/06/18 | HDB | 210 | Analyze Motion Submitting Ortiz and Lucia Opinions on Appointments Clause issues. | .40 | 290.00 | 116.00 |
| 7/06/18 | UMF | 218 | Edit monthly fee application for May 2018 in the case of the Commonwealth of Puerto Rico. | .70 | 210.00 | 147.00 |
| 7/06/18 | ETF | 211 | Call with J. Garcia regarding English version of budget resolution. | .10 | 200.00 | 20.00 |
| 7/06/18 | ETF | 211 | Email to FOMB staff regarding description of budget resolutions for FOMB's website. | .10 | 200.00 | 20.00 |
| 7/06/18 | ETF | 211 | Tel. Conf with EY (J. Porepa) and J. Garcia regarding posting budget resolutions in FOMB's website. | .10 | 200.00 | 20.00 |
| 7/06/18 | ETF | 211 | Analyze McKinsey's question regarding the budgets of PREC, Bureau of Consumer Protection, Public Service Comission and the Telecommunication Board. (.60) Respond to same. (.10) | .70 | 200.00 | 140.00 |
| 7/06/18 | MMB | 219 | Update MLS chart as of July 6, 2018 in 17-03283. | .80 | 135.00 | 108.00 |
| 7/06/18 | MMB | 219 | Docket court notice received by email dated July 5, 2018, regarding deadline for intervenor Official Committee of Retired Employees of the Commonwealth of PR to file nine paper copies of brief in case 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/06/18 | MMB | 219 | Docket court notice received by email dated July 6, 2018, regarding sixth supplemental status report regarding dkt. 2595 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/06/18 | MMB | 219 | Docket court notice received by email dated July 6, 2018, regarding order 3446 granting extension of deadlines in the Autonomous Municipality of Ponce MLS - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/06/18 | MMB | 219 | Docket court notice received by email dated July 6, 2018, regarding order dkt. 3447 granting dkt. 3444 motion for extension of time related document 3159 MLS of Antonio Fuentes - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                              August 3, 2018

| 7/06/18 | VS | 218 | As requested by U. Fernandez review and compile April 2018 enclosure to monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .60 | 145.00 | 87.00 |
|---|---|---|---|---|---|---|
| 7/09/18 | HDB | 224 | Follow-up with C. Garcia on status of interim fee application. | .20 | 290.00 | 58.00 |
| 7/09/18 | HDB | 221 | Analyze Unsecured Creditor's Committee's Informative Motion Regarding Renewed Rule 2004 Motion and Discovery Items to Be Addressed at July 25, 2018 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 7/09/18 | UMF | 224 | Draft emails to J. El Koury regarding monthly fee applications for the months of April and May and request principal certification, and receive response from J. El Koury. | .70 | 210.00 | 147.00 |
| 7/09/18 | UMF | 224 | Draft letters to parties regarding monthly fee applications for the months of April and May. | .40 | 210.00 | 84.00 |
| 7/09/18 | UMF | 224 | Draft emails to notice parties regarding monthly fee applications and attach fee applications for months of April and May 2018. | .80 | 210.00 | 168.00 |
| 7/09/18 | DJP | 206 | Draft motion for pro hac vice admission to be filed on behalf of Guy Brenner (.40) and coordinate payment of the corresponding admission fee. (.20) | .60 | 180.00 | 108.00 |
| 7/09/18 | MMB | 219 | Docket court notice received by email dated July 9, 2018, regarding deadline to file opposition papers regarding dkt. 881 in case 17-04780 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/09/18 | MMB | 219 | Docket court notice received by email dated July 9, 2018, regarding deadline to file reply brief in COA case 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/09/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 7/09/18 | VS | 218 | As requested by U. Fernandez review and compile May 2018 enclosures to monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .60 | 145.00 | 87.00 |
| 7/10/18 | CGB | 224 | Continued edits to Second Interim Application to incorporate accurate data relating to role of various timekeepers as well as the nature and time expended by project tasks. | 2.90 | 330.00 | 957.00 |

O'Neill & Borges LLC

Bill #:  331346                                                            August 3, 2018

| 7/10/18 | HDB | 224 | Revised draft of Third Interim Fee Application. | .80 | 290.00 | 232.00 |
|---------|-----|-----|------------------------------------------------|-----|--------|--------|
| 7/10/18 | HDB | 208 | Review stay relief motion filed by Gilberto Ares Candelaria. | .20 | 290.00 | 58.00 |
| 7/10/18 | HDB | 221 | Review Objection By AAFAF, Acting as Representative of GDB, to the UCC's Informative Motion Regarding Renewed Rule 2004 Motion and Discovery Items to be Addressed at July 25, 2018 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 7/10/18 | HDB | 207 | Analyze Request for Declaratory Relief, Assign a Specialized out-of-state Attorney, and therefore grant Leave to File the Requested Adversary Complaints on behalf of the Debtor's Estate and Issue a Declaratory Relief filed by Javier Mandry Mercado. (.30)  Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |
| 7/10/18 | HDB | 212 | Review letter purporting to assert claim by Melendez and Rivera. (.10) Draft e-mail to FOMB regarding same. (.10)  Draft e-mail to Proskauer regarding proposed response. (.10) | .30 | 290.00 | 87.00 |
| 7/10/18 | UMF | 218 | Review third interim application of O'Neill & Borges LLC, charts and exhibits and documents attached thereto, for filing in accordance with the Second Amended Order on Interim Compensation. | 2.40 | 210.00 | 504.00 |
| 7/10/18 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of Guy Brenner. | .20 | 180.00 | 36.00 |
| 7/10/18 | DJP | 206 | File the motion for pro hac vice admission on behalf of Guy Brenner through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/10/18 | DJP | 203 | Analyze order regarding procedure for attendance, participation and observation of the July 25-26 omnibus hearing. | .30 | 180.00 | 54.00 |
| 7/10/18 | ETF | 211 | Follow up tel. conf. with McKinsey (S. Rourke and others), EY ( S. Panagiotakis and A. Chepenik) and FOMB staff regarding PREC budget. | .50 | 200.00 | 100.00 |
| 7/10/18 | MMB | 219 | Update MLS chart as of July 10, 2018 in 17-03283. | .50 | 135.00 | 67.50 |
| 7/10/18 | MMB | 219 | Docket court notice received by email dated July 10, 2018 regarding order granting 7-day time extension sought by motion dkt. 3461 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| 7/10/18 | MMB | 219 | Docket court notice received by email dated July 10, 2018, regarding procedures for attendance and participation at July 25-26 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---------|-----|-----|---|-----|--------|-------|
| 7/11/18 | HDB | 208 | Receive and review stay relief motion filed by Michael Melendez. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 7/11/18 | HDB | 210 | Review status report on union discussions. | .20 | 290.00 | 58.00 |
| 7/11/18 | HDB | 207 | Analyze Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors | .20 | 290.00 | 58.00 |
| 7/11/18 | UMF | 224 | Continue review of third interim application of O'Neill & Borges LLC with Exhibit B attached thereto regarding invoices and monthly fee applications in support thereof. | 1.80 | 210.00 | 378.00 |
| 7/11/18 | ETF | 201 | Study parts in Detroit opinion regarding best interest of creditors test. | 1.10 | 200.00 | 220.00 |
| 7/11/18 | MMB | 219 | Update MLS chart as of July 11, 2018. | .50 | 135.00 | 67.50 |
| 7/11/18 | MMB | 219 | Docket court notice received by email dated July 11, 2018, regarding order setting briefing schedule on dkt 3477 MLS filed by Michael Melendez - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/11/18 | MMB | 219 | Docket court notice received by email dated July 11, 2018, regarding order setting briefing schedule on dkt 3476 MLS filed by Gilberto Ares - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/12/18 | HDB | 206 | Revise and sign-off on draft Motion on the Ortiz and Lucia Supreme Court cases in connection with pending motion to dismiss by Aurelius. (.60) Review Informative Motion as to the same issues filed by the United States. (.30) | .90 | 290.00 | 261.00 |
| 7/12/18 | HDB | 206 | Revise draft of revised 365(d)(4) Order on presentment. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346

August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/18 | HDB | 207 | Analyze Retiree Committee's Limited Objection To Motion Of The Independent Investigator For An Order: (I) Establishing Procedures For Resolving Any Confidentiality Dispute In Connection With Publication Of The Independent Investigator's Final Report; (II) Approving The Disposition Of Documents And Information; (III) Relieving The Independent Investigator From Certain Discovery Obligations; (IV) Exculpating The Independent Investor In Connection With The Investigation And Publication Of The Final Report; And (V) Granting Related Relief (Redacted). | .20 | 290.00 | 58.00 |
| 7/12/18 | UMF | 224 | Review Exhibits as per instructions to V. Sanchez (.40) and coordinate filing of third interim application with D. Perez and C. Garcia. (.20) | .60 | 210.00 | 126.00 |
| 7/12/18 | DJP | 206 | Review the FOMB's informative motion regarding recent Supreme Court decisions in Ortiz v. United States and Lucia v. SEC, in anticipation of its filing later today. | .40 | 180.00 | 72.00 |
| 7/12/18 | DJP | 206 | Finalize the notice of presentment of revised proposed order extending the time to assume or reject unexpired leases of nonresidential property, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/12/18 | DJP | 206 | Review all exhibits to be filed together with the notice of presentment of revised proposed order extending the time to assume or reject unexpired leases of nonresidential property, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | File the notice of presentment of revised proposed order extending the time to assume or reject unexpired leases of nonresidential property, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Draft email to presiding judge attaching filed version of the notice of presentment of revised proposed order extending the time to assume or reject unexpired leases of nonresidential property. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Finalize the Financial Oversight and Management Board for Puerto Rico's Informative Motion Regarding Recent Supreme Court Decisions in Ortiz v. United States and Lucia v. SEC, in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                      August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/18 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Informative Motion Regarding Recent Supreme Court Decisions in Ortiz v. United States and Lucia v. SEC, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Financial Oversight and Management Board for Puerto Rico's Informative Motion Regarding Recent Supreme Court Decisions in Ortiz v. United States and Lucia v. SEC. | .20 | 180.00 | 36.00 |
| 7/12/18 | VS | 218 | As requested by U. Fernandez, compile Exhibit B Part 1 for Third Interim Fee Application for Case No. 17-3283. | .40 | 145.00 | 58.00 |
| 7/13/18 | CGB | 224 | Analyze second interim report forwarded by the fee Examiner as regards their proposed position on O&B's Second Interim application. | .30 | 330.00 | 99.00 |
| 7/13/18 | HDB | 207 | Analyze the COFINA Senior Bondholder's Coalition's Response to Aurelis' Informative Motion regarding recent Supreme Court Decisions in Ortiz v. United States and Lucia v. SEC | .20 | 290.00 | 58.00 |
| 7/13/18 | HDB | 210 | Analyze Opinion and Order denying Motion to Dismiss and Stay Relief Motion filed by Aurelius. | .90 | 290.00 | 261.00 |
| 7/13/18 | DJP | 206 | Analyze preliminary draft of the Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts Filed by Tamrio, CSII, Ferrovial S.A., and Ferrovial LLC [ECF Nos. 614, 627, 685, and 686], in anticipation of the preparation of the notice of filing thereof. | .40 | 180.00 | 72.00 |
| 7/13/18 | DJP | 206 | Draft notice of filing of the Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts Filed by Tamrio, CSII, Ferrovial S.A., and Ferrovial LLC [ECF Nos. 614, 627, 685, and 686]. | .40 | 180.00 | 72.00 |
| 7/13/18 | DJP | 210 | Analyze opinion and order denying the Aurelius motion to dismiss the Title III petition. | 1.10 | 180.00 | 198.00 |
| 7/13/18 | ETF | 207 | Review opinion denying Aurelius motion to dismiss the CW's Title III petition. | .80 | 200.00 | 160.00 |
| 7/13/18 | MMB | 219 | Update MLS chart as of July 13, 2018. | .30 | 135.00 | 40.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/13/18 | MMB | 219 | Docket court notice received by email dated July 13, 2018, regarding order on joint motion dkt. 3496 for extension of deadlines in connection with Autonomous Municipality of Ponce's MLS 3019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | CGB | 218 | Final review of the Third Interim Fee Application Of Ernst & Young LLP, As Financial Advisor To The Board and corresponding exhibits. (.30) File the same in No. 17 BK 3283-LTS. (.10) Draft email to Primer Clerk forwarding same. (.10) | .50 | 330.00 | 165.00 |
| 7/16/18 | CGB | 224 | Analyze Fee Examiner's second negotiated proposal regarding O&B's second interim application. (.20) Draft response to the fee Examiner accepting same. (.10) | .30 | 330.00 | 99.00 |
| 7/16/18 | HDB | 210 | Analyze Federal Claims Court Opinion denying Motion to Dismiss. | .60 | 290.00 | 174.00 |
| 7/16/18 | HDB | 218 | Revise and sign-off for filing on Munger Fee Application | .20 | 290.00 | 58.00 |
| 7/16/18 | HDB | 207 | Sign-off for filing Phoenix Interim Fee Application. | .20 | 290.00 | 58.00 |
| 7/16/18 | HDB | 212 | Sing-off on Lusking Fee application for filing. | .20 | 290.00 | 58.00 |
| 7/16/18 | HDB | 212 | Sign-off and coordinate filing of E&Y Fee Application on behalf of the FOMB. | .20 | 290.00 | 58.00 |
| 7/16/18 | HDB | 207 | Analyze Motion to Compel Hacienda to Comply with Professional Reimbursement Procedures. | .20 | 290.00 | 58.00 |
| 7/16/18 | HDB | 225 | Revise and sign-off on Proskauer Third Interim Fee Application for filing. | .30 | 290.00 | 87.00 |
| 7/16/18 | HDB | 207 | Review Withdrawal by AAFAF of objection to March Fee Statement by Paul Hastings. | .20 | 290.00 | 58.00 |
| 7/16/18 | DJP | 218 | Finalize the First Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1, 2017 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 218 | File the First Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1, 2017 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Finalize the Notice of Filing of the First Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1, 2017 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 218 | File the Notice of Filing of the First Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1, 2017 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Review and finalize the Third Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board, as Representative of the Debtors, From February 1, 2018-May 31, 2-18, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/16/18 | DJP | 218 | File the Third Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board, as Representative of the Debtors, From February 1, 2018-May 31, 2-18, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 218 | Finalize the Notice of Pension Trustee Advisors, Inc.'s Third Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, from February 1, 2018-May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 218 | File the Notice of Pension Trustee Advisors, Inc.'s Third Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, from February 1, 2018-May 31, 2018, and supporting documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Finalize the Third Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 5, 2018 through June 3, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 218 | File the Third Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 5, 2018 through June 3, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 206 | Incorporate final changes to notice of stipulation to resolve motions to compel assumption or rejections of executory contracts filed by Tamrio Inc., Constructora Santiago II, Corp., Ferriovial Agroman, S.A., and Ferrioval Agroman, LLC, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 206 | Finalize the stipulation to resolve motions to compel assumption or rejections of executory contracts filed by Tamrio Inc., Constructora Santiago II, Corp., Ferriovial Agroman, S.A., and Ferrioval Agroman, LLC, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| 7/16/18 | DJP | 206 | Verify all exhibits to be filed together with the stipulation to resolve motions to compel assumption or rejections of executory contracts filed by Tamrio Inc., Constructora Santiago II, Corp., Ferriovial Agroman, S.A., and Ferrioval Agroman, LLC, in anticipation of its filing. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 206 | File the Notice of Filing of Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, [ECF Nos. 614, 627, 685, and 686], through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 206 | File the Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, [ECF Nos. 614, 627, 685, and 686], through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 206 | Draft email to presiding judge attaching filed versions of (a) the Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, [ECF Nos. 614, 627, 685, and 686]; and (b) the Notice of Filing of Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, [ECF Nos. 614, 627, 685, and 686]. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Finalize the Notice of Filing of the Third Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2018 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                          August 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 218 | File the Notice of Filing of the Third Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2018 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Finalize the Third Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2018 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 218 | File the Third Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from February 1, 2018 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 210 | Analyze order approving the Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, [ECF Nos. 614, 627, 685, and 686]. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 203 | Contact courtroom deputy clerk in order to coordinate seating arrangements and other matters ahead of the upcoming omnibus hearing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 224 | Finalize the Third Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2018 through May 31, 2018, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                          August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 224 | Verify all exhibits to be filed in support of the Third Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2018 through May 31, 2018, in anticipation of their filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 224 | File the Third Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2018 through May 31, 2018, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 224 | Draft email to Prime Clerk LLC requesting service of the Third Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2018 through May 31, 2018. | .10 | 180.00 | 18.00 |
| 7/16/18 | DJP | 225 | Finalize the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/16/18 | DJP | 225 | Verify all exhibits to be filed in support of Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                            August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 225 | Finalize the Notice of filing of the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/16/18 | DJP | 225 | File the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 225 | File the Notice of filing of the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 225 | Draft email to Prime Clerk LLC requesting service of the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, for the Period February 1, 2018 Through May 31, 2018, and corresponding notice. | .20 | 180.00 | 36.00 |
| 7/16/18 | DJP | 218 | Finalize the Third Interim Fee Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2018 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346

August 3, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/18 | DJP | 218 | File the Third Interim Fee Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2018 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/16/18 | PAG | 206 | File the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred As Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the period February 1, 2018 through May 31, 2018, and supporting exhibits, in the Lead No. 17 BK 3283-LTS. | .20 | 170.00 | 34.00 |
| 7/16/18 | PAG | 225 | File the Notice of filing of the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred As Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the period February 1, 2018 through May 31, 2018, and supporting exhibits, in the lead No. 17 BK 3283-LTS. | .20 | 170.00 | 34.00 |
| 7/16/18 | PAG | 225 | File the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the period February 1, 2018 through May 31, 2018, and supporting exhibits, in the Lead Case No. 17 BK 3283-LTS. | .20 | 170.00 | 34.00 |
| 7/16/18 | PAG | 225 | File the Notice of filing of the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the period February 1, 2018 through May 31, 2018, and supporting exhibits, in the Lead Case No. 17 BK 3283-LTS. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                            August 3, 2018

| 7/16/18 | MMB | 219 | Docket court notice received by email dated July 16, 2018, regarding order dkt. 3524 setting deadline to file joint status report in connection with Master Link Corporation's MLS dkt. 2850 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---|---|---|---|---|---|---|
| 7/16/18 | MMB | 219 | Update MLS chart as of July 16, 2018. | .20 | 135.00 | 27.00 |
| 7/16/18 | MMB | 219 | Docket court notice received by email dated July 16, 2018, regarding order dkt. 3525 setting deadline to file joint status report in connection with Wide Range Corporation's MLS dkt. 2852 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | MMB | 219 | Docket court notice received by email dated July 16, 2018, regarding order dkt 3518 setting briefing schedule H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | MMB | 219 | Docket court notice 3549 received by email dated July 16, 2018, regarding notice of hearing on third interim application of Marchand ICS Group for compensation dkt. 3536, oppositions thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | MMB | 219 | Docket court notice dkt. 3550 received by email dated July 16, 2018, regarding notice of hearing on third interim application of Segal Consulting for compensation dkt. 3537, oppositions thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | MMB | 219 | Docket court notice dkt. 3551 received by email dated July 16, 2018, regarding notice of hearing on third interim application of Members of Official Committee of Retired Employees of the Commonwealth of PR for compensation dkt. 3547, oppositions thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/16/18 | MMB | 219 | Docket court notice dkt. 3552 received by email dated July 16, 2018, regarding notice of hearing on third interim application of Jenner & Block LLP for compensation dkt. 3535, oppositions thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | HDB | 212 | Tel. conf. with AAFAF regarding payments to professionals. | .20 | 290.00 | 58.00 |
| 7/17/18 | HDB | 206 | Sign-off on filing of updated Master Service List. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                      August 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/17/18 | DJP | 207 | File the Master Service List as of July 17, 2018, on behalf of Prime Clerk LLC. | .30 | 180.00 | 54.00 |
| 7/17/18 | DJP | 218 | Finalize the Certificate of Service to be filed in connection with the Third Interim Fee Application of Luskin, Stern & Eisler LLP, as Special Conflicts Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement Of Expenses, for the Period from February 1, 2018 through May 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/17/18 | DJP | 218 | File the Certificate of Service to be filed in connection with the Third Interim Fee Application of Luskin, Stern & Eisler LLP, as Special Conflicts Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement Of Expenses, for the Period from February 1, 2018 through May 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/17/18 | ETF | 202 | Review Federal claims court opinion dated July 13, 2018 regarding ERS. | 1.30 | 200.00 | 260.00 |
| 7/17/18 | MMB | 219 | Docket court notice dkt. 3553 received by email dated July 16, 2018, regarding notice of hearing on Bennazar, Garcia & Milián third interim application for compensation, objection deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | MMB | 219 | Docket court notice dkt. 3554 received by email dated July 16, 2018, regarding notice of hearing on FTI Consulting, Inc.'s third interim application for compensation, objection deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | MMB | 219 | Docket court notice dkt. 3555 received by email dated July 16, 2018, regarding notice of hearing on COFINA agent's third interim application for compensation, objection deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | MMB | 219 | Docket court notice dkt. 3557 received by email dated July 16, 2018, regarding order setting briefing schedule on COFINA agent's urgent motion to compel dkt. 3546 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/18/18 | HDB | 207 | Review Notice of Appeal by Aurelius of Order denying Motion to Dismiss. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/18 | HDB | 207 | Analyze Reply of Official Committee of Unsecured Creditors in Support of Motion to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 290.00 | 58.00 |
| 7/18/18 | HDB | 207 | Analyze Fee Examiner's Supplemental Report, Status Report, And Informative Motion On Uncontested Fee Applications. | .20 | 290.00 | 58.00 |
| 7/18/18 | DJP | 206 | Review order granting the motion for pro hac vice filed on behalf of Guy Brenner. | .20 | 180.00 | 36.00 |
| 7/18/18 | ETF | 211 | Tel. conf. with McKinsey (A. Fortmuller and others), EY (A. Chepenik, S. Panagiotakis and FOMB staff (K. Rifkind, M. Tulla) regarding PREC budget. | .60 | 200.00 | 120.00 |
| 7/19/18 | HDB | 206 | Edit draft FOMB's statement to Independent Investigator Exit Procedures motion (.20) and draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 7/19/18 | CEG | 213 | Exchange emails related to CBAs modifications. | 1.20 | 245.00 | 294.00 |
| 7/19/18 | DJP | 206 | Analyze order granting motion for entry of a fourth order extending time to assume or reject unexpired leases of nonresidential real property under which the Puerto Rico Public Authority is the lessor pursuant to Section 365(d)(4). | .30 | 180.00 | 54.00 |
| 7/19/18 | DJP | 206 | Finalize Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/19/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 7/19/18 | MMB | 219 | Update MLS chart as of July 19, 2018. | .20 | 135.00 | 27.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                    August 3, 2018

| 7/19/18 | MMB | 219 | Docket court notice received by email dated July 18, 2018, regarding order dkt 3608 setting briefing schedule on dkt. 3604 urgent motion to compel debtors to comply with interim compensation orders - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---|---|---|---|---|---|---|
| 7/19/18 | MMB | 219 | Docket court notice received by email dated July 19, 2018, regarding order dkt. 3621 granting motion dkt. 3417 for entry of 4th order to extend time to reject unexpired leases - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/19/18 | MMB | 219 | Docket court notice received by email dated July 19, 2018, regarding order dkt. 3624 setting briefing schedule on MLS dkt. 3614 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/20/18 | HDB | 206 | Revise final draft of FOMB statement on Independent Investigator's Report. | .20 | 290.00 | 58.00 |
| 7/20/18 | HDB | 207 | Analyze Omnibus Response by AAFAF to Motions to Compel Payment of Professionals. | .20 | 290.00 | 58.00 |
| 7/20/18 | HDB | 213 | Tel. conf. with P. Possinger regarding legal issues concerning pension reform. (.40)  Draft e-mail regarding discussion and thoughts to J. Pietrantoni, R. Lazaro and pension team. (.20) | .60 | 290.00 | 174.00 |
| 7/20/18 | HDB | 203 | Review Supplemental Order Approving Second Interim Fee Application. | .20 | 290.00 | 58.00 |
| 7/20/18 | HDB | 207 | Review Reply in Support of Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief. | .20 | 290.00 | 58.00 |
| 7/20/18 | UMF | 224 | Analyze memorandum from Hacienda regarding submission of invoices and certification of source of income requirement. | .70 | 210.00 | 147.00 |

O'Neill & Borges LLC

Bill #:  331346                                                                                  August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/18 | DJP | 206 | Finalize the Statement in Response to Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/20/18 | DJP | 206 | File the Statement in Response to Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/20/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Statement in Response to Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                    August 3, 2018

| 7/20/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Statement in Response to Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 7/20/18 | MMB | 219 | Docket court notice received by email dated July 20, 2018, regarding order dkt. 3651 granting time extension to respond to Autonomous Municipality of Ponce's MLS dkt. 3019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/20/18 | MMB | 219 | Docket court notice received by email dated July 20, 2018, regarding order 3564 scheduling preliminary and final hearings on motion of certain secured creditors for relief from stay dkt. 3418 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/23/18 | HDB | 206 | Revise on draft agenda for July 25 Hearing. | .30 | 290.00 | 87.00 |
| 7/23/18 | DJP | 203 | Confirm all required and relevant documents and pleadings to be used during the omnibus hearing are including in team Ginders. | .60 | 180.00 | 108.00 |
| 7/23/18 | DJP | 203 | Contact courtroom deputy clerk in order to coordinate final details related to attendance of the omnibus hearing. | .30 | 180.00 | 54.00 |
| 7/23/18 | DJP | 206 | Finalize the Amended Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/23/18 | DJP | 206 | File the Amended Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/23/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Amended Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  331346                                                                                August 3, 2018

| 7/23/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Amended Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing. | .10 | 180.00 | 18.00 |
|---------|-----|-----|---|-----|--------|--------|
| 7/23/18 | DJP | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018 at 9:39 A.M. (AST & EST), in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 7/23/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018 at 9:39 A.M. (AST & EST) through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/23/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018 at 9:39 A.M. (AST & EST). | .20 | 180.00 | 36.00 |
| 7/23/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018 at 9:39 A.M. (AST & EST). | .10 | 180.00 | 18.00 |
| 7/23/18 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis and Carmen Loh) regarding additional appropriation for PREC. (.20) Draft email to EY team confirming key issues regarding same. (.10) | .30 | 200.00 | 60.00 |
| 7/23/18 | MMB | 219 | Update MLS chart as of July 23, 2018. | .10 | 135.00 | 13.50 |
| 7/24/18 | HDB | 212 | Tel. conf. with Proskauer and AAFAF regarding PBA Leases and Tax Credit Comfort Order. (.70) Review issues regarding letter on tax refund comfort order (.20) | .90 | 290.00 | 261.00 |
| 7/24/18 | HDB | 206 | Coordinate update of Binders and agenda for July 25, 2018 hearing. | .40 | 290.00 | 116.00 |
| 7/24/18 | HDB | 203 | Receive and review motion to expedite appeal and oral argument on Aurelius Appeal on Motion to Dismiss. (.30)  Review e-mail serving notice of briefing schedule on order to expedite. (.10) | .40 | 290.00 | 116.00 |
| 7/24/18 | DJP | 203 | Prepare and update binders containing relevant documents in anticipation of omnibus hearing. | 4.40 | 180.00 | 792.00 |
| 7/24/18 | DJP | 203 | Deliver binder containing all relevant flings to be discussed during omnibus hearing to the clerk's office. | .70 | 180.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                              August 3, 2018

| 7/24/18 | DJP | 203 | As requested by E. Barak and E. Stevens, prepare additional binders with numerous pleadings to be discussed during the omnibus hearing. | 4.40 | 180.00 | 792.00 |
|---------|-----|-----|---|------|--------|--------|
| 7/24/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Amended Agenda of Matters to be Heard at the Omnibus Hearing of July 25, 2018. | .20 | 180.00 | 36.00 |
| 7/24/18 | ETF | 211 | Weekly touch point with M. Tulla and EY (A. Chepenick, Juan Santobroglio, S. Panagiotakis and others) regarding CW budget. | .60 | 200.00 | 120.00 |
| 7/24/18 | ETF | 211 | Tel. Conf with EY (Adam Chepenik) regarding quarterly budget projections and Section 203. | .30 | 200.00 | 60.00 |
| 7/24/18 | CDM | 203 | As requested by attorney D. J. Perez Refojos, assist in the preparation of binders to be used during Omnibus Hearing held on July 25, 2018 by printing and organize key documents. | .60 | 140.00 | 84.00 |
| 7/25/18 | HDB | 203 | Attend July 25 Omnibus Hearing. | 6.30 | 290.00 | 1,827.00 |
| 7/25/18 | HDB | 221 | Review Order on the Creditor's Committee Rule 2004 Motion relative to Kobre & Kim and GDB. | .20 | 290.00 | 58.00 |
| 7/25/18 | MMB | 219 | Update MLS chart as of July 26, 2018. | .10 | 135.00 | 13.50 |
| 7/26/18 | DJP | 203 | Coordinate preparation and delivery of transcripts pertaining to the omnibus hearing held on July 25. | .30 | 180.00 | 54.00 |
| 7/26/18 | MMB | 219 | Update MLS chart as of July 26, 2018. | .10 | 135.00 | 13.50 |
| 7/26/18 | MMB | 219 | Docket court notice received by email dated July 27, 2018, regarding transcript of July 25, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/27/18 | HDB | 203 | Review Minutes of Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 7/27/18 | HDB | 207 | Analyze Urgent Joint Motion of Aurelius, The Financial Oversight and Management Board, and the United States Requesting Certification of this Court's July 13, 2018 Opinion and Order for Immediate Appeal (.3) Review Joint Motion to Stay Expedites Consideration of Appeal filed before the First Circuit (.2) | .50 | 290.00 | 145.00 |
| 7/27/18 | MMB | 219 | Update MLS chart as of July 27, 2018. | .20 | 135.00 | 27.00 |
| 7/27/18 | MMB | 219 | Docket court notice dkt. 3706 received by mail dated July 26, 2018, regarding deadline for PREPA, FAFAA to object motion for relief from stay dkt. 3159, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  331346                                                                August 3, 2018

| 7/30/18 | HDB | 206 | Sign-off on filing of updated Master Service List as of July 30, 2018. | .20 | 290.00 | 58.00 |
| 7/30/18 | HDB | 203 | Review Order on September 12, 2018 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 7/30/18 | HDB | 203 | Review Order granting Urgent Joint Motion Requesting Certification of this Court's July 13, 2018 Opinion and Order for Immediate Appeal. | .20 | 290.00 | 58.00 |
| 7/30/18 | DJP | 210 | Analyze order certifying denial of Aurelius' motion to dismiss for interlocutory appeal pursuant to 48 U.S.C. § 2166(e)(3)-(4). | .30 | 180.00 | 54.00 |
| 7/30/18 | DJP | 207 | File the Master Service List as of July 30, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 7/30/18 | DJP | 201 | Contact personnel at Prime Clerk LLC to request that FOMB Member Arthur Gonzalez is removed from the master service list and no longer receives physical copies of the pleadings filed in all PROMESA-related cases. | .30 | 180.00 | 54.00 |
| 7/30/18 | MMB | 219 | Update MLS chart as of July 30, 2018. | .40 | 135.00 | 54.00 |
| 7/30/18 | MMB | 219 | Docket court notice received by email dated July 30, 2018, regarding September 12, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .30 | 135.00 | 40.50 |
| 7/31/18 | HDB | 210 | Analyze draft memorandum on TRS Pension Freeze implementation. (.80) Review K. Rifkind's comments thereto. (.10) | .90 | 290.00 | 261.00 |
| 7/31/18 | VS | 218 | As requested by U. Fernandez verify completeness of June 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 145.00 | 29.00 |

TOTAL PROFESSIONAL SERVICES                     $ 21,478.00

Less Discount                                   $ -2,147.80

NET PROFESSIONAL SERVICES:                      $ 19,330.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
| --- | --- | --- | --- |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                          August 3, 2018

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 8.30 | 330.00 | 2,739.00 |
| HERMANN BAUER | 23.10 | 290.00 | 6,699.00 |
| CARLOS E. GEORGE | 1.20 | 245.00 | 294.00 |
| UBALDO M. FERNANDEZ BARRERA | 9.80 | 210.00 | 2,058.00 |
| DANIEL J. PEREZ REFOJOS | 33.80 | 180.00 | 6,084.00 |
| EMILIANO TRIGO FRITZ | 9.50 | 200.00 | 1,900.00 |
| PAULA A. GONZALEZ MONTALVO | .80 | 170.00 | 136.00 |
| GABRIEL MIRANDA | .80 | 145.00 | 116.00 |
| MILAGROS MARCANO BAEZ | 8.20 | 135.00 | 1,107.00 |
| CLARITZA DE LEON MARRERO | .60 | 140.00 | 84.00 |
| VANESSA SANCHEZ | 1.80 | 145.00 | 261.00 |
| **Total** | **97.90** | | **$ 21,478.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 7/02/18 | MESSENGER DELIVERY - 7/02/18 | 15.00 |
| 7/09/18 | FILING FEES -, CLERK'S OFFICE - US DISTRICT COURTS, MOTION FOR ADMISSION - PRO HAC VICE - GUY BRENNER - DJP/HDB | 300.00 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (1 Copies @ $.10) | .10 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (6 Copies @ $.10) | .60 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (67 Copies @ $.10) | 6.70 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (16 Copies @ $.10) | 1.60 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (14 Copies @ $.10) | 1.40 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (28 Copies @ $.10) | 2.80 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (48 Copies @ $.10) | 4.80 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (12 Copies @ $.10) | 1.20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (13 Copies @ $.10) | 1.30 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (36 Copies @ $.10) | 3.60 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (66 Copies @ $.10) | 6.60 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (2 Copies @ $.10) | .20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (2 Copies @ $.10) | .20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (1 Copies @ $.10) | .10 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (2 Copies @ $.10) | .20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (1 Copies @ $.10) | .10 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (644 Copies @ $.10) | 64.40 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (808 Copies @ $.10) | 80.80 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (1206 Copies @ $.10) | 120.60 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (37 Copies @ $.10) | 3.70 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (13 Copies @ $.10) | 1.30 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (12 Copies @ $.10) | 1.20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (232 Copies @ $.10) | 23.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                          August 3, 2018

| | | |
|---|---|---|
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (22 Copies @ $.10) | 2.20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (12 Copies @ $.10) | 1.20 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (73 Copies @ $.10) | 7.30 |
| 7/10/18 | DUPLICATING -  AS OF 7/10/18 (75 Copies @ $.10) | 7.50 |
| 7/10/18 | DUPLICATING-COLOR-  AS OF 7/10/18 (4 Copies @ $.40) | 1.60 |
| 7/10/18 | MESSENGER DELIVERY - 7/10/18 | 25.00 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (10 Copies @ $.10) | 1.00 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (103 Copies @ $.10) | 10.30 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (23 Copies @ $.10) | 2.30 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (10 Copies @ $.10) | 1.00 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (10 Copies @ $.10) | 1.00 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (14 Copies @ $.10) | 1.40 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (94 Copies @ $.10) | 9.40 |
| 7/11/18 | DUPLICATING -  AS OF 7/11/18 (3 Copies @ $.10) | .30 |
| 7/12/18 | DUPLICATING -  AS OF 7/12/18 (180 Copies @ $.10) | 18.00 |
| 7/13/18 | DUPLICATING -  AS OF 7/13/18 (5 Copies @ $.10) | .50 |
| 7/13/18 | DUPLICATING -  AS OF 7/13/18 (5 Copies @ $.10) | .50 |
| 7/13/18 | DUPLICATING -  AS OF 7/13/18 (4 Copies @ $.10) | .40 |
| 7/13/18 | DUPLICATING-COLOR-  AS OF 7/13/18 (20 Copies @ $.40) | 8.00 |
| 7/17/18 | DUPLICATING-COLOR-  AS OF 7/17/18 (17 Copies @ $.40) | 6.80 |
| 7/17/18 | DUPLICATING-COLOR-  AS OF 7/17/18 (19 Copies @ $.40) | 7.60 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (544 Copies @ $.10) | 54.40 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (112 Copies @ $.10) | 11.20 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (110 Copies @ $.10) | 11.00 |
| 7/19/18 | DUPLICATING-COLOR-  AS OF 7/19/18 (57 Copies @ $.40) | 22.80 |
| 7/20/18 | DUPLICATING-COLOR-  AS OF 7/20/18 (19 Copies @ $.40) | 7.60 |
| 7/20/18 | DUPLICATING-COLOR-  AS OF 7/20/18 (18 Copies @ $.40) | 7.20 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/23/18 | DUPLICATING-COLOR-  AS OF 7/23/18 (1 Copies @ $.40) | .40 |
| 7/24/18 | DUPLICATING -  AS OF 7/24/18 (1 Copies @ $.10) | .10 |
| 7/24/18 | DUPLICATING -  AS OF 7/24/18 (30 Copies @ $.10) | 3.00 |
| 7/24/18 | DUPLICATING -  AS OF 7/24/18 (1 Copies @ $.10) | .10 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (14 Copies @ $.40) | 5.60 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (31 Copies @ $.40) | 12.40 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (5 Copies @ $.40) | 2.00 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (19 Copies @ $.40) | 7.60 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (1 Copies @ $.40) | .40 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (4 Copies @ $.40) | 1.60 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                          August 3, 2018

| | | |
|---|---|---|
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (3 Copies @ $.40) | 1.20 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (8 Copies @ $.40) | 3.20 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (7 Copies @ $.40) | 2.80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (15 Copies @ $.40) | 6.00 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (15 Copies @ $.40) | 6.00 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (8 Copies @ $.40) | 3.20 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (4 Copies @ $.40) | 1.60 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (4 Copies @ $.40) | 1.60 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (16 Copies @ $.40) | 6.40 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (5 Copies @ $.40) | 2.00 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (6 Copies @ $.40) | 2.40 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (5 Copies @ $.40) | 2.00 |
| 7/24/18 | DUPLICATING-COLOR-  AS OF 7/24/18 (2 Copies @ $.40) | .80 |
| 7/25/18 | DUPLICATING -  AS OF 7/25/18 (8 Copies @ $.10) | .80 |
| 7/25/18 | DUPLICATING -  AS OF 7/25/18 (8 Copies @ $.10) | .80 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, PROF. ARTHUR GONZALEZ-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, PAUL POSSINGER, ESQ, PROSKAUER ROSE LLP-UMF | 53.03 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, A.J. BENNAZAR-ZEQUEIRA ESQ, BENNAZAR GARCIA & MILLIAN, CSP-UMF | 27.52 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, JOHN J. RAPISARDI, ESQ, O'MELVENY & MYERS LLP-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, CLARK T. WHITMORE, ESQ, COUNSEL FOR US BANK NATION-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, MARTIN J. BIENENSTOCK, PROSKAUER ROSE LLP-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, JUAN J. CASILLAS AYALA, CASILLAS, SANTIAGO & TORRES LLC-UMF | 27.52 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, NANCY A. MITCHELL, GREENBERG TRAURIG LLP-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, ROBERT GORDON, ESQ, JENNER & BLOCK LLP-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, GUY G. GEBHRAT, OFFICE OF USA TRUSTEE REGION 2-UMF | 53.03 |
| 7/30/18 | DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 27.52 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331346                                                                                   August 3, 2018

| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, LUC A. DESPIN, PAUL HASTINGS LLP-UMF | 56.16 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102278, ERIC A. TULLA, ESQ, RIVERA, TULLA & FERRER LLC-UMF | 27.52 |
| 7/30/18 | UNITED PARCEL SERVICE, INV.725102288, DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 26.71 |

TOTAL REIMBURSABLE EXPENSES            $ 1,591.57

**TOTAL THIS INVOICE**                    **$ 20,921.77**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 3, 2018
Bill #:   331348
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 46,713.00 |
| VOLUME DISCOUNT | $ -4,671.30 |
| Net Professional Services | $ 42,041.70 |
| Total Reimbursable Expenses | $ 90.40 |
| **TOTAL THIS INVOICE** | **$ 42,132.10** |

Electronic Invoice

IN ACCOUNT WITH   250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/18 | RML | 213 | Review issue list circulated  by R. Tague of EY on AFSCME. | .40 | 340.00 | 136.00 |
| 7/02/18 | CEG | 210 | Exchange emails with EY team regarding AFSCME/AFT issues. | 1.40 | 245.00 | 343.00 |
| 7/03/18 | JLC | 213 | Review Governor's Executive Order concerning wrongful discharge law and increase in unemployment benefits. (1.70) Draft letter to Sebastian Negron concerning same setting forth possible courses of action with regard to same. (1.10) | 2.80 | 295.00 | 826.00 |
| 7/03/18 | RML | 213 | Review materials circulated by B. Maciejewski of EY regarding discussion topics with AFSCME and AFT in preparation for conference call. | .90 | 340.00 | 306.00 |
| 7/03/18 | RML | 213 | Tel. conf. with R. Tague, B. Maciejewski, G. Malhotra and C. George regarding  comments to materials circulated by EY on AFSCME and AFT. | 1.00 | 340.00 | 340.00 |
| 7/03/18 | RML | 213 | Send comments to C. George to document on matters to be discussed with AFSCME and AFT to be sent to EY. | .40 | 340.00 | 136.00 |
| 7/03/18 | CEG | 210 | Tel. conf. with EY team regarding AFSCME/AFT issues. | 1.00 | 245.00 | 245.00 |
| 7/03/18 | CEG | 210 | Exchange emails with EY team in preparation for tel. conf. to discuss AFSCME/AFT issues. | .50 | 245.00 | 122.50 |
| 7/05/18 | RML | 204 | Tel. conf. with W. Fornia regarding Pension report under section 211 of PROMESA. | .30 | 340.00 | 102.00 |
| 7/05/18 | RML | 204 | Review information to be included on pension report under section 211 of PROMESA. ( FLICK) | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  331348                                                                    August 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/05/18 | JP | 213 | Analyze question raised by Flick relating to Section 211 study of pensions. | .30 | 355.00 | 106.50 |
| 7/05/18 | JP | 213 | Provide input to R. Lazaro to address question raised by Flick relating to Section 211 study of pensions. | .30 | 355.00 | 106.50 |
| 7/05/18 | CEG | 213 | Exchange multiple emails with EY team regarding several issues on AFSCME and AFT CBAs analysis. | .80 | 245.00 | 196.00 |
| 7/06/18 | CEG | 213 | Tel. conf. with R. Tague and EY team regarding follow up AFSCME/AFT issues. | .50 | 245.00 | 122.50 |
| 7/09/18 | RML | 213 | Develop information to be provided as part of the legal provisions of section 211 of PROMESA report to be prepared by W. Fornia. | .50 | 340.00 | 170.00 |
| 7/09/18 | JP | 213 | Review email from R. Pague (E&Y) relating to various labor and pension issues that the Board is asking O&B and Proskauer to address. | .40 | 355.00 | 142.00 |
| 7/09/18 | CEG | 210 | Exchange various emails with EY team regarding CBA and pension reform. | .60 | 245.00 | 147.00 |
| 7/09/18 | CEG | 210 | Tel. conf. with R. Tague regarding several issues on CBA's restructuring. | .30 | 245.00 | 73.50 |
| 7/09/18 | CEG | 210 | Analyze several issues on pension reform impacting fiscal plan considerations. | 1.20 | 245.00 | 294.00 |
| 7/09/18 | CEG | 210 | Review AFSCME CBAs. | 1.30 | 245.00 | 318.50 |
| 7/09/18 | JAC | 213 | Conduct research regarding Fiscal Plan Compliance Act (Act 26-2017), as requested by C. George. | 1.00 | 170.00 | 170.00 |
| 7/09/18 | ETF | 211 | Tel. conf. with McKinsey (S. O'Rourke and others), EY, K. Rifkind and M. Tulla regarding budget allotments of PREC and four other government entities. | 1.10 | 200.00 | 220.00 |
| 7/09/18 | FER | 213 | Legal research regarding government employee lay-offs, applicable due process rights and subcontracting. (3.20) Draft memorandum summarizing legal conclusions supporting by same. (1.70) | 4.90 | 165.00 | 808.50 |
| 7/10/18 | CEG | 210 | Exchange various emails with EY and Proskauer team regarding pension plan freeze options. | .40 | 245.00 | 98.00 |
| 7/10/18 | JAC | 213 | Analyze scope of applicability of Fiscal Plan Compliance Act (Act 26-2017) and other similar laws enacted due to Puerto Rico's current economic and fiscal crisis. | 3.10 | 170.00 | 527.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/18 | JAC | 213 | Draft memorandum regarding Fiscal Plan Compliance Act (Act 26-2017), as requested by C. George. | 3.20 | 170.00 | 544.00 |
| 7/10/18 | JAC | 213 | Revise memorandum regarding Fiscal Plan Compliance Act (Act 26-2017), as requested by C. George. | .90 | 170.00 | 153.00 |
| 7/10/18 | ETF | 211 | Review Act 152-2014 regarding funds assigned to PREC. (.30) Review Act 37-2014. (.10) | .40 | 200.00 | 80.00 |
| 7/10/18 | ETF | 211 | Review correspondence from AFL-CIO Local 3010 to FOMB regarding 911. (.20) Check certified budget of the 911 Service Governing Board and Act 20-2017. (.30) Respond to question from K. Rifkind .(.10) | .60 | 200.00 | 120.00 |
| 7/10/18 | FER | 213 | Legal research regarding Law No. 8-2017, case law pertaining to government employee lay-offs. (5.70) Draft of legal memorandum summarizing. (2.60) | 8.30 | 165.00 | 1,369.50 |
| 7/11/18 | RML | 213 | Review outstanding issues on List of AFSCME and AFT. (.30) Draft on responses to same. (.20) | .50 | 340.00 | 170.00 |
| 7/11/18 | CEG | 210 | Tel. conf. with G. Malhotra, EY team, P. Possinger and B. Rosen regarding response to unions petitions. | .60 | 245.00 | 147.00 |
| 7/11/18 | JAC | 213 | Analyze Puerto Rico pension statutes to prepare memorandum on legal structure of Puerto Rico public pension systems, as requested by R. M. Lazaro and J. Pietrantoni. | 1.10 | 170.00 | 187.00 |
| 7/11/18 | FER | 220 | Translate the first half of the CBA between the United Correctional Alliance of the Pre-Trial Services Office and the Correctional and Rehabilitation Department. | 2.80 | 165.00 | 462.00 |
| 7/12/18 | RML | 213 | Tel. conf. with Proskauer and O&B team regarding freezing of plans and discussion of issues raised by the Unions to ensure PR pension law issues are considered. | .50 | 340.00 | 170.00 |
| 7/12/18 | JP | 213 | Tel. conf. with P. Possinger, R. Lazaro, H. Bauer, C. George and others regarding feasibility of negotiating with unions certain changes to labor benefits, freeze of defined benefits, and other matters. | .50 | 355.00 | 177.50 |
| 7/12/18 | HDB | 213 | Participate in call with Proskauer to discuss legal issues concerning implementation of pension reform. | .50 | 290.00 | 145.00 |
| 7/12/18 | CEG | 210 | Tel. conf. with R. Tague and B. Maciejewski regarding several on AFT and AFSCME CBAs. | .70 | 245.00 | 171.50 |
| 7/12/18 | CEG | 210 | Tel. conf. with AFFAF regarding UPR reorganization. | 1.60 | 245.00 | 392.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                                August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/18 | CEG | 210 | Tel. conf. with P. Possinger, B. Rosen and O'Neill team regarding labor benefits and pension reform so as to identify P. R. labor law considerations impacting same. | .50 | 245.00 | 122.50 |
| 7/12/18 | CEG | 210 | Analyze union authority to reduce employee benefits. | .80 | 245.00 | 196.00 |
| 7/12/18 | CEG | 210 | Analyze AFT agreement. | .30 | 245.00 | 73.50 |
| 7/12/18 | CEG | 210 | Exchange various emails with R. Tague related to resizing government employee benefits. | .60 | 245.00 | 147.00 |
| 7/12/18 | RTT | 215 | Conduct legal research regarding challenges to University of Puerto Rico layoff process. | 2.40 | 160.00 | 384.00 |
| 7/12/18 | RTT | 215 | Analyze Supreme Court jurisprudence regarding the due process sufficiency in the layoff process of public employees. | 2.80 | 160.00 | 448.00 |
| 7/12/18 | JAC | 213 | Analyze recent emergency measures enacted by the Commonwealth to add section to memorandum on Fiscal Plan Compliance Act (Act 26-2017), as requested by C. George. | 2.60 | 170.00 | 442.00 |
| 7/12/18 | JAC | 213 | Revise memorandum regarding executive orders implementing emergency measures in Puerto Rico from 2016-2018. | .80 | 170.00 | 136.00 |
| 7/12/18 | JAC | 212 | Draft email to R. M. Lazaro regarding translation of Puerto Rico Supreme Court opinion. | .10 | 170.00 | 17.00 |
| 7/12/18 | JAC | 213 | Draft new sections to memorandum on Fiscal Plan Compliance Act (Act 26-2017), as requested by C. George. | 1.90 | 170.00 | 323.00 |
| 7/12/18 | JAC | 213 | Draft memorandum on legal structure of Puerto Rico public pension systems with emphasis on the Employees Retirement System, as requested by R. M. Lazaro and J. Pietrantoni. | 2.10 | 170.00 | 357.00 |
| 7/12/18 | ETF | 211 | Confirm accuracy of  translations of certain names of government entities used in the budget resolutions in English. (.80) Email exchange with J. El Koury and S. Negron regarding same. (.10) | .90 | 200.00 | 180.00 |
| 7/12/18 | FER | 220 | Translate second third of CBA between United Correctional Alliance and the Department of Correction. | 5.30 | 165.00 | 874.50 |
| 7/13/18 | CEG | 210 | Analyze subcontracting provision under central government CBAs. | 1.30 | 245.00 | 318.50 |

O'Neill & Borges LLC

Bill #:  331348                                                              August 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/18 | CEG | 210 | Analyze layoff provision under central government CBAs. | 1.20 | 245.00 | 294.00 |
| 7/13/18 | CEG | 210 | Analyze layoff provision applicable to UPR. | .60 | 245.00 | 147.00 |
| 7/13/18 | CEG | 210 | Edit legal memo on Law 26-2017. | .40 | 245.00 | 98.00 |
| 7/13/18 | CEG | 210 | Edit legal memo on constitutional and legal rights applicable to layoffs within the central government. | 1.80 | 245.00 | 441.00 |
| 7/13/18 | JAC | 213 | Continue draft of memorandum on legal structure of Puerto Rico public pension systems with emphasis on the Teachers Retirement System and Judiciary Retirement System, as requested by R. M. Lazaro and J. Pietrantoni. | 2.10 | 170.00 | 357.00 |
| 7/13/18 | ETF | 201 | Draft memo regarding duration of cost measure set forth in Act 26-2017. | 5.30 | 200.00 | 1,060.00 |
| 7/13/18 | FER | 220 | Summarize final part of CBA between OSAJ and Correction Department. (2.10) Translate CBA between SPUPR and the Board of Conditional freedom. (3.60) Draft memorandum section regarding lay-off procedures as typically included in different CBAs. (4.90) | 10.60 | 165.00 | 1,749.00 |
| 7/13/18 | AB | 213 | At the request of attorney George, of collective bargaining agreement between the Public Service Commission and the United Public Workers Union.- Pages 1 to 23. | 1.80 | 140.00 | 252.00 |
| 7/14/18 | FER | 220 | Translate legislative CBAs between SPUPR (Units A & B) and the Family Department. | 6.40 | 165.00 | 1,056.00 |
| 7/15/18 | RTT | 215 | Analyze Puerto Rico Court of Appeals jurisprudence regarding the due process sufficiency in the layoff process of public employees. | 1.80 | 160.00 | 288.00 |
| 7/15/18 | RTT | 215 | Analyze Law No. 1 of 1996, University of Puerto Rico's Act, provisions regarding the legal authority of Deans, the President, the Governing Board and University's Board. | .30 | 160.00 | 48.00 |
| 7/15/18 | RTT | 215 | Analyze Law No. 1 of 1996, University of Puerto Rico's Act, provisions regarding personnel administration powers of Deans, the President, the Governing Board and University's Board. | .30 | 160.00 | 48.00 |
| 7/15/18 | RTT | 215 | Analyze Law No. 1 of 1996, University of Puerto Rico's Act, provisions regarding process to appeal and review administrative decisions. | .20 | 160.00 | 32.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                                    August 3, 2018

| 7/15/18 | RTT | 215 | Analyze Law No. 1 of 1996, University of Puerto Rico's Act, provisions regarding allowability of permanent employees' layoff. | .10 | 160.00 | 16.00 |
|---------|-----|-----|------|------|--------|--------|
| 7/15/18 | RTT | 215 | Analyze provisions of the Regulation of Appellate Procedures, Certification No. 138 (1981-1982) of the University of Puerto Rico's. | 1.40 | 160.00 | 224.00 |
| 7/15/18 | RTT | 215 | Analyze provisions of Collective Bargaining Agreements between the University of Puerto Rico and the Brotherhood of Exempt Non-Teaching Employees regarding staff reduction process. | .40 | 160.00 | 64.00 |
| 7/15/18 | RTT | 215 | Analyze provisions of Collective Bargaining Agreements between the University of Puerto Rico and the University Workers' Syndicate regarding staff reduction process. | .30 | 160.00 | 48.00 |
| 7/15/18 | RTT | 215 | Analyze provisions of General Regulation of the University of Puerto Rico's Employees regarding process of prior notification and review of probationary employees' terminations. | .60 | 160.00 | 96.00 |
| 7/15/18 | RTT | 215 | Analyze General Regulation of the University of Puerto Rico's Employees on valid causes for terminating employees and the layoff process. | .80 | 160.00 | 128.00 |
| 7/15/18 | FER | 220 | Summarize in English CBA between (a) the Natural and Environmental Resources (DRNA) Vigilante Corps / SPUPR B Unit and the DRNA,(2.20) and (b) the DRNA and SPUPR A Unit. (2.40) | 4.60 | 165.00 | 759.00 |
| 7/16/18 | RML | 213 | Respond to W. Fornia inquiries regarding section 211 analysis. | .40 | 340.00 | 136.00 |
| 7/16/18 | CEG | 213 | Analyze several issues on interpretation of Janus cases by PR government. | 1.30 | 245.00 | 318.50 |
| 7/16/18 | CEG | 210 | Consider several issues on request of information of staff salaries and related information under PROMESA. | .40 | 245.00 | 98.00 |
| 7/16/18 | RTT | 215 | Draft legal memorandum regarding procedural due process of law in implementing a layoff plan at the University of Puerto Rico. | 3.80 | 160.00 | 608.00 |
| 7/16/18 | JAC | 213 | Revise memorandum on legal structure of Puerto Rico public pension systems. | 1.30 | 170.00 | 221.00 |
| 7/16/18 | JAC | 213 | Conduct research regarding public pension systems legal structures. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348            August 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/18 | ETF | 201 | Draft memo regarding duration of cost measures set forth in Act 26-2017. | 8.20 | 200.00 | 1,640.00 |
| 7/16/18 | FER | 220 | Translate collective bargaining agreement between the United Public Servants of PR (SPUPR) and the Forensic Sciences Institute, (3.80) Department of Natural and Environmental Resources, (2.30) and Department of Labor. (4.70) | 10.80 | 165.00 | 1,782.00 |
| 7/16/18 | AB | 213 | At the request of attorney George, further translation of collective bargaining agreement between the Public Service Commission and the United Public Workers Union.-Pages 24 to 82. | 5.30 | 140.00 | 742.00 |
| 7/17/18 | RML | 213 | Review memorandum to be sent to E&Y on Act 26 and provide comments regarding same. | .50 | 340.00 | 170.00 |
| 7/17/18 | JP | 213 | Revise memo regarding labor reform laws. | .80 | 355.00 | 284.00 |
| 7/17/18 | CEG | 213 | Participate in tel. conf. with EY team regarding UPR and other CBAs requests. | .50 | 245.00 | 122.50 |
| 7/17/18 | CEG | 213 | Revise summaries of central government CBAs. | 3.60 | 245.00 | 882.00 |
| 7/17/18 | CEG | 213 | Edit memo on Act 26-2017 and reduction in work force. | 1.30 | 245.00 | 318.50 |
| 7/17/18 | CEG | 213 | Consider several issues on negotiation with unions related to pension reform. | .40 | 245.00 | 98.00 |
| 7/17/18 | ETF | 201 | Draft memo regarding Fiscal Plan Compliance Act (Act 26-2017). | 1.60 | 200.00 | 320.00 |
| 7/17/18 | FER | 213 | Translated summaries of collective bargaining agreements. | 6.10 | 165.00 | 1,006.50 |
| 7/17/18 | FER | 202 | Research regarding Law No. 7-2009's validity period. | .60 | 165.00 | 99.00 |
| 7/17/18 | AB | 213 | At the request of attorney George, identify and translate key sections of collective bargaining agreement between the Department of Consumer Affairs and the United Public Workers Union. Pages 1 to 72. | 5.10 | 140.00 | 714.00 |
| 7/18/18 | CEG | 213 | Draft email to EY team regarding UTIER labor contract. | .30 | 245.00 | 73.50 |
| 7/18/18 | CEG | 213 | Tel. conf. with EY team regarding UPR CBAs. | .50 | 245.00 | 122.50 |
| 7/18/18 | CEG | 213 | Exchange various emails with EY team regarding summaries of central government CBAs. | .40 | 245.00 | 98.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                     August 3, 2018

| 7/18/18 | JAC | 213 | Final revision of memorandum on legal structure of Puerto Rico public pension systems, discussing the Employees Retirement System, Teachers Retirement System and Judiciary Retirement System. | 1.20 | 170.00 | 204.00 |
|---|---|---|---|---|---|---|
| 7/18/18 | ETF | 211 | Tel. conf. with McKinsey (P. Bailinson and others) and EY (Adam and S. Panagiotakis) regarding update to macro assumptions to the fiscal plan. | 1.00 | 200.00 | 200.00 |
| 7/18/18 | AB | 213 | At the request identify and trasnlate key section of attorney George of collective bargaining agreement between the Department of Transportation and the United Public Workers Union - Pages 1 to 116. | 6.20 | 140.00 | 868.00 |
| 7/19/18 | JAC | 213 | Commence legal research regarding structure of the Puerto Rico Electric Power Authority Retirement System legal structure to development discussion for PROMESA 211 memo. | 3.40 | 170.00 | 578.00 |
| 7/19/18 | JAC | 213 | Commence legal research regarding University of Puerto Rico Retirement System legal structure to develop discussion for PROMESA 211 memo. | 1.80 | 170.00 | 306.00 |
| 7/20/18 | JP | 213 | Revise memo regarding organization of pension systems. | 1.20 | 355.00 | 426.00 |
| 7/20/18 | HDB | 210 | Analyze memorandum concerning central government's rules for lay-offs and sub contracting. (.40) Analyze Memorandum on duration of fringe benefit reductions pursuant to Act 26. (.30) | .70 | 290.00 | 203.00 |
| 7/20/18 | CEG | 213 | Consider several issues on layoff rules applicable to the UPR. | 1.20 | 245.00 | 294.00 |
| 7/20/18 | CEG | 213 | Participate in FOMB executive tel. conference. | 1.70 | 245.00 | 416.50 |
| 7/20/18 | JAC | 213 | Continue legal research on University of Puerto Rico Retirement System legal structure, as requested by R. M. Lazaro. | 2.80 | 170.00 | 476.00 |
| 7/23/18 | RML | 213 | Review memorandum to be sent to W. Fornia for preparation of report under section 211 of PROMESA. | .80 | 340.00 | 272.00 |
| 7/23/18 | JP | 213 | Revise memo requested by Flick regarding pension legislation. | 1.90 | 355.00 | 674.50 |
| 7/23/18 | CEG | 210 | Tel. conf. with EY and Proskauer teams regarding disclosure statement on pension and CBAs. | .50 | 245.00 | 122.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                August 3, 2018

| 7/23/18 | JAC | 213 | Conduct further research on University of Puerto Rico's retirement system legal structure. | 1.70 | 170.00 | 289.00 |
|---|---|---|---|---|---|---|
| 7/23/18 | JAC | 213 | Revise memorandum regarding Employees Retirement System, Teachers Retirement System and Judiciary Retirement System legal structures, based on comments by J. Pietrantoni. | .80 | 170.00 | 136.00 |
| 7/23/18 | JAC | 213 | Draft memorandum on University of Puerto Rico's and Puerto Rico Electric Power Attorney's retirement system legal structures. | 1.90 | 170.00 | 323.00 |
| 7/24/18 | CEG | 213 | Consider several issues on impact of municipalities and public corporation  failure to comply with pay-go system obligation and potential negotiations with the unions. | .40 | 245.00 | 98.00 |
| 7/24/18 | CEG | 213 | Exchange email with B. Maciejewski and EY team regarding, holidays and other fringe benefits under the UPR CBAs. | .30 | 245.00 | 73.50 |
| 7/24/18 | ETF | 211 | Tel. conf. with FOMB subcommittee regarding revenue and expenditures update. | 1.30 | 200.00 | 260.00 |
| 7/24/18 | ETF | 201 | Tel. conf. with EY (Brian Yano) regarding standardization of health care for public employees. | .30 | 200.00 | 60.00 |
| 7/25/18 | RML | 214 | Draft section of section 211 report dealing with pension plans structure. | 1.20 | 340.00 | 408.00 |
| 7/25/18 | CEG | 214 | Consider several  labor implications related to proposed CFO legislation. | .40 | 245.00 | 98.00 |
| 7/25/18 | JAC | 213 | Analyze University of Puerto Rico Retirement System's financial reports. | 2.20 | 170.00 | 374.00 |
| 7/26/18 | RML | 213 | Finalize memorandum on legal structure of retirement systems. | .40 | 340.00 | 136.00 |
| 7/26/18 | JP | 213 | Revise memo requested by Flick regarding pension legislation. | .40 | 355.00 | 142.00 |
| 7/26/18 | CEG | 213 | Tel. conf. with EY, Proskauer and McKenzie teams and FOMB staff regarding UPR CBAs strategy. | .90 | 245.00 | 220.50 |
| 7/26/18 | CEG | 213 | Tel. conf. with R. Tague from EY on proposed amendments to UPR CBAs. | .60 | 245.00 | 147.00 |
| 7/26/18 | CEG | 213 | Study UPRs' labor agreements ascertain measures to conform them to fiscal plan requirements. | 1.60 | 245.00 | 392.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/18 | RTT | 215 | Revise UPR-HEEND CBA provisions regarding cultural free paid days. | .30 | 160.00 | 48.00 |
| 7/26/18 | RTT | 215 | Revise UPR-FLEURUM CBA provisions regarding cultural free paid days. | .20 | 160.00 | 32.00 |
| 7/26/18 | RTT | 215 | Revise UPR-Worker's Syndicate CBA provisions regarding cultural free paid days. | .30 | 160.00 | 48.00 |
| 7/26/18 | RTT | 215 | Revise General Ruling of UPR Employees provisions regarding cultural free paid days. | .40 | 160.00 | 64.00 |
| 7/26/18 | RTT | 215 | Draft email to C. George regarding UPR (HEEND, Worker's Syndicate and FLEURUM) CBAs provisions regarding free paid cultural days and other paid educational activities. | .60 | 160.00 | 96.00 |
| 7/26/18 | JAC | 213 | Revise memorandum regarding Employees Retirement System, Teachers Retirement System and Judiciary Retirement System legal structures, based on R. M. Lazaro comments. | 2.10 | 170.00 | 357.00 |
| 7/26/18 | JAC | 213 | Analyze provisions of University of Puerto Rico's retirement system regulation to assess legal structure. | 2.10 | 170.00 | 357.00 |
| 7/27/18 | RML | 213 | Send email to W. Fornicator regarding legal structure of retirement systems. | .30 | 340.00 | 102.00 |
| 7/27/18 | CEG | 213 | Review CBAs  provisions on subcontracting and layoff to conform them with UPR fiscal plan. | 1.40 | 245.00 | 343.00 |
| 7/27/18 | CEG | 213 | Tel. conf. with counsel for AAFAF regarding UPR labor contracts. | .50 | 245.00 | 122.50 |
| 7/27/18 | RTT | 215 | Analyze HEEND-UPR CBA provisions impacted by the Fiscal Plan. | 2.10 | 160.00 | 336.00 |
| 7/27/18 | RTT | 215 | Commence the draft of an amended HEEND-UPR CBA in conformity with the Fiscal Plan. | 1.70 | 160.00 | 272.00 |
| 7/28/18 | RTT | 215 | Analyze Worker's Syndicate-UPR CBA provisions impacted by the Fiscal Plan. | 2.40 | 160.00 | 384.00 |
| 7/28/18 | RTT | 215 | Analyze FLEURUM-UPR CBA provisions impacted by the Fiscal Plan. | 2.20 | 160.00 | 352.00 |
| 7/28/18 | RTT | 215 | Draft amendment for FLEURUM-UPR CBA in accordance with the Fiscal Plan. | 2.80 | 160.00 | 448.00 |
| 7/28/18 | RTT | 215 | Draft amended Worker's Syndicate-UPR CBA according with the Fiscal Plan. | 2.10 | 160.00 | 336.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348                                                                                                        August 3, 2018

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/29/18 | CEG | 213 | Draft redline version of Sindicate of Workers - UPR CBA regarding labor contract. | 1.70 | 245.00 | 416.50 |
| 7/29/18 | CEG | 213 | Draft redline version of HEEND - UPR CBA regarding labor contract. | 1.80 | 245.00 | 441.00 |
| 7/29/18 | CEG | 210 | Draft redline version of FLEURUM - UPR regarding labor contract. | .80 | 245.00 | 196.00 |
| 7/30/18 | CEG | 213 | Edit redline version of S indicate of Workers - UPR labor contract. | 1.20 | 245.00 | 294.00 |
| 7/30/18 | CEG | 213 | Revise redline version of HEEND - UPR labor contract. | .90 | 245.00 | 220.50 |
| 7/30/18 | CEG | 213 | Revise redline version of FLEURUM - UPR labor contract. | 1.10 | 245.00 | 269.50 |
| 7/30/18 | CEG | 213 | Analyze UPR restructuring presentation. | .60 | 245.00 | 147.00 |
| 7/30/18 | CEG | 213 | Tel. conf. with EY, Proskauer and McKinnsey teams, FOMB staff and FOMB members regarding strategy to follow with regards to UPR CBAs. | .60 | 245.00 | 147.00 |
| 7/30/18 | ETF | 211 | Tel. conf. with EY (B. Yano) regarding clawback revenues. | .20 | 200.00 | 40.00 |
| 7/30/18 | ETF | 211 | Tel. conf. with EY and FOMB staff regarding weekly budget agenda. | .30 | 200.00 | 60.00 |
| 7/30/18 | OMA | 220 | As requested by attorney C. E. George, translate into English portions of the UPR-HEEND Agreement - Sections 15, 16, 24, 25, 34, 65, 99, 112. | 1.90 | 145.00 | 275.50 |
| 7/30/18 | OMA | 220 | As requested by attorney C. E. George, translate into English portions of Worker's Syndicate Agreement - Sections 15, 18, 31, 39, 76, 77. | 1.40 | 145.00 | 203.00 |
| 7/30/18 | OMA | 220 | As requested by attorney C. E. George, translate into English portions of FLEURUM Agreement - Sections 17, 30, 80, 43, 46, 61, 93, 94, 99, 112 | 1.60 | 145.00 | 232.00 |
| 7/31/18 | RML | 213 | Review communications on  questions and additional matters to be addressed in memorandum related to the TRS and JRS plans. | .30 | 340.00 | 102.00 |
| 7/31/18 | CEG | 213 | Consider several issues on amendment to UPR CBAs. | .60 | 245.00 | 147.00 |

TOTAL PROFESSIONAL SERVICES                       $ 46,713.00

VOLUME DISCOUNT                                            $ -4,671.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331348

August 3, 2018

NET PROFESSIONAL SERVICES:                     $ 42,041.70

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JORGE L. CAPO | 2.80 | 295.00 | 826.00 |
| ROSA M. LAZARO | 8.80 | 340.00 | 2,992.00 |
| JULIO PIETRANTONI | 5.80 | 355.00 | 2,059.00 |
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| CARLOS E. GEORGE | 45.90 | 245.00 | 11,245.50 |
| ROSANGELA TORRES TORRES | 30.30 | 160.00 | 4,848.00 |
| JORGE A. CANDELARIA | 40.60 | 170.00 | 6,902.00 |
| EMILIANO TRIGO FRITZ | 21.20 | 200.00 | 4,240.00 |
| FILEX E. ROSADO | 60.40 | 165.00 | 9,966.00 |
| OLGA M. ALICEA | 4.90 | 145.00 | 710.50 |
| AIDA BARRIOS | 18.40 | 140.00 | 2,576.00 |
| **Total** | **240.30** | | **$ 46,713.00** |

## EXPENSES

| Date | Description | Amount |
|-----:|-------------|-------:|
| 7/27/18 | DUPLICATING-COLOR-  AS OF 7/27/18 (90 Copies @ $.40) | 36.00 |
| 7/27/18 | DUPLICATING-COLOR-  AS OF 7/27/18 (66 Copies @ $.40) | 26.40 |
| 7/27/18 | DUPLICATING-COLOR-  AS OF 7/27/18 (70 Copies @ $.40) | 28.00 |

TOTAL REIMBURSABLE EXPENSES          $ 90.40

**TOTAL THIS INVOICE**                 **$ 42,132.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                         Bill #:   331349
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 27.00 |
| VOLUME DISCOUNT | $ -2.70 |
| Net Professional Services | $ 24.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 24.30** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**


### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/17/18 | MMB | 219 | Docket court notice received by email dated July 17, 2018, regarding deadline for appellees to file nine paper copies of brief in court of appeals case 18-1165, appellant's reply brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/19/18 | MMB | 219 | Docket court notice received by email dated July 18, 2018, regarding deadline for appellants to file reply brief in COA case 18-1165 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 27.00 |
| VOLUME DISCOUNT | | $ -2.70 |
| NET PROFESSIONAL SERVICES: | | $ 24.30 |


### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **.20** | | **$ 27.00** |


**TOTAL THIS INVOICE**                          **$ 24.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:   17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331350
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 224.00 |
| VOLUME DISCOUNT | $ -22.40 |
| Net Professional Services | $ 201.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 201.60** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/18 | HDB | 210 | Analyze Congressman Bishop's Amicus Brief. | .40 | 290.00 | 116.00 |
| 7/16/18 | DJP | 206 | Revise the preliminary draft of reply memorandum in support of defendants' motion to stay all litigation related to adversary complaint. | .60 | 180.00 | 108.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 224.00 |
| VOLUME DISCOUNT | $ -22.40 |
| NET PROFESSIONAL SERVICES: | $ 201.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 180.00 | 108.00 |
| **Total** | **1.00** | | **$ 224.00** |

**TOTAL THIS INVOICE** $ 201.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH
     OF PUERTO RICO ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    331351
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 805**

**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH**
      **OF PUERTO RICO ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,418.50 |
| VOLUME DISCOUNT | $ -141.85 |
| Net Professional Services | $ 1,276.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,276.65** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 805**
**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.**
**COMMONWEALTH**
**    OF PUERTO RICO ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/18 | CGB | 209 | Review the order setting briefing schedule regarding the FOMB's motion to dismiss second amended complaint in case 17-00197. | .10 | 330.00 | 33.00 |
| 7/02/18 | CGB | 209 | Sign-off on the filing of the final draft of the FOMB's Motion To Dismiss Plaintiff's Second Amended Complaint Pursuant To Fed.  R. Civ.  P. 12 (B)(1) And (B)(6) in Adversary 17-00197. | .20 | 330.00 | 66.00 |
| 7/02/18 | HDB | 210 | Revise and sign-off on Motion to Dismiss Second Amended Complaint. (.80)  Review AAFAF's Joinder to Motion to Dismiss. (.20) | 1.00 | 290.00 | 290.00 |
| 7/02/18 | DJP | 206 | Review final version of the motion to dismiss plaintiff's second amended complaint pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), in anticipation of its filing. | .90 | 180.00 | 162.00 |
| 7/02/18 | DJP | 206 | Review final version of the notice of motion to dismiss plaintiff's second amended complaint pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/02/18 | PAG | 206 | File the Motion to Dismiss Plaintiff's Second Amended Complaint. | .20 | 170.00 | 34.00 |
| 7/02/18 | PAG | 206 | File the Notice of Motion to Dismiss Plaintiff's Second Amended Complaint. | .10 | 170.00 | 17.00 |
| 7/02/18 | PAG | 206 | Draft e-mail to the Honorable Judge Swain and Honorable Mag. Judge Dein including courtesy copies of the Motion to Dismiss Plaintiff's Second Amended Complaint, and of the Notice of the Motion to Dismiss Plaintiff's Second Amended Complaint. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331351                                                                August 3, 2018

| Date | | | | | | |
|------|------|-----|-----|-----|-----|-----|
| 7/03/18 | MMB | 219 | Docket court notice received by email dated July 2, 2018, regarding order dkt. no. 66 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | ETF | 202 | Review opinion of CRIM v. Mendez Torres (174 DPR 216). (.50) Email H. Bauer regarding same. (.10) | .60 | 200.00 | 120.00 |
| 7/25/18 | HDB | 212 | Tel. conf. with Emmanuelli regarding extension to oppose Motion to Dismiss. (.20) Draft e-mail regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 7/27/18 | CGB | 209 | Review latest scheduling order at Docket No. 66 to ascertain whether Court had envisioned oral arguments on the Motion to Dismiss. (.20) Draft email to H. D. Bauer and Proskauer team, including M. A. Firestein regarding same. (.10) | .30 | 330.00 | 99.00 |
| 7/27/18 | CGB | 209 | Edit latest version of the proposed urgent motion by Plaintiff's proposing a fourth revised schedule in light of their request to hold the motion to dismiss in abeyance pending the Court's resolution of other adversary proceedings potentially impacting same. (.40) Draft email to H. D. Bauer and Proskauer team, including M. A. Firestein, forwarding final edits. (.10) | .50 | 330.00 | 165.00 |
| 7/27/18 | CGB | 209 | Review email from M. A. Firestein to Plaintiff's counsel R. Emanuelli forwarding revised urgent motion that the FOMB would not object to. (.10) Review response thereto from R. Emanuelli. (.10) Review filed version to corroborate it comports to the agreed to version. (.10) | .30 | 330.00 | 99.00 |
| 7/27/18 | HDB | 207 | Edit draft motion to hold adversary proceeding in abeyance pending resolution of 18-AP-80 and 18-AP-81. (.30)  Draft e-mails regarding same. (.10) Review Order granting motion to hold in abeyance. (.10) | .50 | 290.00 | 145.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 1,418.50 |
| VOLUME DISCOUNT | $ -141.85 |
| NET PROFESSIONAL SERVICES: | $ 1,276.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.40 | 330.00 | 462.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331351                                                                    August 3, 2018

| | | | |
|---|---|---|---|
| HERMANN BAUER | 1.80 | 290.00 | 522.00 |
| DANIEL J. PEREZ REFOJOS | 1.20 | 180.00 | 216.00 |
| EMILIANO TRIGO FRITZ | .60 | 200.00 | 120.00 |
| PAULA A. GONZALEZ MONTALVO | .50 | 170.00 | 85.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **5.60** | | **$ 1,418.50** |

**TOTAL THIS INVOICE**                                   **$ 1,276.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331352
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 809**

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| Net Professional Services | $ 104.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 104.40** |



IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 809**
**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**


### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/13/18 | HDB | 203 | Review Opinion and Order adopting Report and Recommendation. | .40 | 290.00 | 116.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| NET PROFESSIONAL SERVICES: | $ 104.40 |


### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |


**TOTAL THIS INVOICE**                    **$ 104.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331353
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 811**

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 158.50 |
| VOLUME DISCOUNT | $ -15.85 |
| Net Professional Services | $ 142.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 142.65** |

O'NEILL & BORGES LLC

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/03/18 | HDB | 210 | Analyze Commonwealth Agent's Renewed Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 | .30 | 290.00 | 87.00 |
| 7/03/18 | MMB | 219 | Docket court notice received by email dated July 3, 2018, regarding deadline to file response to motion dkt. 526 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/09/18 | HDB | 210 | Analyze supplemental order approving the accounting procedures governing the 5.5% SUT taxes collected on or after July 1, 2018 | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 158.50 |
| VOLUME DISCOUNT | $ -15.85 |
| NET PROFESSIONAL SERVICES: | $ 142.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .50 | 290.00 | 145.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.60** | | **$ 158.50** |

### TOTAL THIS INVOICE                    $ 142.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    331354
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 3,909.00 |
| VOLUME DISCOUNT | $ -390.90 |
| Net Professional Services | $ 3,518.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,518.10** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/02/18 | CGB | 209 | Review final version of letter to Plaintiffs' counsel H. Anduze and J. Morales inviting them to meet and confer as regards grounds for dismissal of the Plaintiff claim. | .20 | 330.00 | 66.00 |
| 7/02/18 | CGB | 209 | Draft email to Plaintiffs counsel H. Anduze and J. Morales forwarding draft letter inviting them to meet and confer as regards grounds for dismissal of the Plaintiff claim.. | .10 | 330.00 | 33.00 |
| 7/03/18 | CGB | 209 | Tel. conf. with Plaintiffs' counsel H. Anduze to discuss alternative itinerary to fulfill meaningful meet-and-confer process on Defendants' expected motions to dismiss. | .30 | 330.00 | 99.00 |
| 7/03/18 | CGB | 209 | Draft email to J. Alonzo setting forth proposed alternative meet-and-confer itinerary suggested by Plaintiffs' counsel H. Anduze for the meet-and-confer process on Defendants' expected motions to dismiss. | .20 | 330.00 | 66.00 |
| 7/03/18 | HDB | 212 | Review correspondence on meet and confer and extension of time. | .20 | 290.00 | 58.00 |
| 7/05/18 | CGB | 209 | Review email exchanges between the Joint Defense Group relating to Draft of urgent motion seeking extension of time. | .20 | 330.00 | 66.00 |
| 7/05/18 | CGB | 209 | Draft email to H. Anduze confirming our agreement to an extended meet-and-confer process and seeking consent for extension of time. (.30) Finalize same in view of comments from J. Alonzo. (.10) | .40 | 330.00 | 132.00 |
| 7/05/18 | CGB | 209 | Sign-off on urgent joint motion seeking extension of time to respond to complaint. | .30 | 330.00 | 99.00 |
| 7/05/18 | DJP | 206 | Finalize the Urgent Motion Seeking Entry of Scheduling Order, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331354 August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/05/18 | DJP | 206 | Finalize the Proposed Order to be attached to the Urgent Motion Seeking Entry of Scheduling Order, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/05/18 | DJP | 206 | File the Urgent Motion Seeking Entry of Scheduling Order through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/05/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion Seeking Entry of Scheduling Order. | .20 | 180.00 | 36.00 |
| 7/05/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Motion Seeking Entry of Scheduling Order, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 7/06/18 | CGB | 209 | Review Court Order at Docket No. 022 granting our motion to extend deadline to respond to complain until August 6, 2018. | .10 | 330.00 | 33.00 |
| 7/06/18 | MMB | 219 | Docket court notice received by email dated July 6, 2018, regarding deadline to answer complaint - H. Bauer, C. Garcia, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/09/18 | CGB | 209 | Draft email to Plaintiffs' counsel H. Anduze confirming the availability of all Defendants to meet-and-confer to discuss Defendants' arguments for dismissal on the prosed date and time. | .10 | 330.00 | 33.00 |
| 7/10/18 | DJP | 209 | Analyze plaintiffs' motion for issuance of summons and the proposed summons attached therein. | .30 | 180.00 | 54.00 |
| 7/11/18 | CGB | 209 | Analyze Plaintiff's counsel response letter setting forth Plaintiff's position on arguments in support of dismissal. | .10 | 330.00 | 33.00 |
| 7/17/18 | CGB | 209 | Participate in Meet-and-Confer Tel. Conf. with Plaintiffs' counsel H. Anduze with other counsel for Defendants, including G. Brenner, J. Alonzo, P. Possinger, E. Barak, GDB's G. Lopez, AAFAF's L. Marini and COSSEC's J.P. Gauthier. | .40 | 330.00 | 132.00 |
| 7/30/18 | CGB | 209 | Review updated draft of the motion to dismiss the Plaintiffs' claims against the Title III debtors, the FOMB and its members including statute of limitation arguments grounded upon Puerto Rico law. | 1.30 | 330.00 | 429.00 |

O'Neill & Borges LLC

Bill #:  331354                                                                                        August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/18 | CGB | 209 | Review Puerto Rico Civil Code provisions cited as grounds for some of Plaintiffs' claims in order to consider their potential impact upon dismissal grounds asserted in the draft motion to dismiss the Plaintiffs' claims against the Title III debtors, the FOMB and its members. | .40 | 330.00 | 132.00 |
| 7/31/18 | CGB | 209 | Conf. with J. Pietrantoni to discuss Commonwealth Bond offerings publicly known factual background to identify events that could have potentially triggered applicable statute of limitations to the Plaintiffs claims. | .30 | 330.00 | 99.00 |
| 7/31/18 | CGB | 209 | Review legislative intent of Law 97 of July 1st, 2015 to ascertain whether it would have arguably triggered Plaintiffs' duty to investigate some of the facts alleged in the Complaint. (.30) Draft email to J. E. Richman summarizing key discussion in such legislative history and legal recommendation in view of same. (.30). | .60 | 330.00 | 198.00 |
| 7/31/18 | CGB | 209 | Review key case law discussing statute of limitations applicable to claims under the Puerto Rico Securities Act. (.80) Draft email to J. Alonzo summarizing analysis of the scope of applicability of the Puerto Rico Securities Act time-bar limits. (.60) | 1.40 | 330.00 | 462.00 |
| 7/31/18 | CGB | 209 | Review key case law discussing the cognitive theory of damage under Puerto Rico law. (.90) Draft email to J. Alonzo summarizing the elements of the cognitive theory potentially impacting the viability of some of Plaintiffs complaint claims. (.70) | 1.60 | 330.00 | 528.00 |
| 7/31/18 | CGB | 209 | Draft email to Proskauer's J. Alonzo setting forth potentially applicable statute of limitations to some of the causes of actions in the complaint and the legal grounds for such options. | .80 | 330.00 | 264.00 |
| 7/31/18 | CGB | 209 | Detailed analysis of legal grounds asserted as basis for various claims for relief in the Complaint to ascertain viability of statute of limitations defense under Puerto Rico law. | .60 | 330.00 | 198.00 |
| 7/31/18 | JP | 209 | Conference with C. Garcia regarding at what time there was publicly available information about Commonwealth fiscal situation in order to assert statute of limitations defense. | .30 | 355.00 | 106.50 |

O'Neill & Borges LLC

Bill #:  331354                                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/18 | HDB | 210 | Revise draft Motion to Dismiss. (.90)  Draft e-mail regarding comments. (.10)  Review analysis by C. García regarding statute of limitations issues. (.30) | 1.30 | 290.00 | 377.00 |

TOTAL PROFESSIONAL SERVICES                          $ 3,909.00

VOLUME DISCOUNT                                          $ -390.90

NET PROFESSIONAL SERVICES:                          $ 3,518.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 9.40 | 330.00 | 3,102.00 |
| JULIO PIETRANTONI | .30 | 355.00 | 106.50 |
| HERMANN BAUER | 1.50 | 290.00 | 435.00 |
| DANIEL J. PEREZ REFOJOS | 1.40 | 180.00 | 252.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **12.70** | | **$ 3,909.00** |

**TOTAL THIS INVOICE**                                    **$ 3,518.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331355
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,622.50 |
| VOLUME DISCOUNT | $ -262.25 |
| Net Professional Services | $ 2,360.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,360.25** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/17/18 | HDB | 212 | Review e-mail from Proskauer regarding meet and confer. (.10) Tel. conf. with counsel for Plaintiffs regarding scheduling of meet and confer (.20) Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |
| 7/18/18 | HDB | 210 | Revise draft motion to dismiss Pinto-Lugo claim. (1.10) Draft e-mail regarding same. (.20) | 1.30 | 290.00 | 377.00 |
| 7/19/18 | HDB | 210 | Participate in strategy call with counsel for the US Department of Justice. | 1.00 | 290.00 | 290.00 |
| 7/19/18 | HDB | 210 | Participate in strategy call with PR Department of Justice and O'Melveny Meyers. | .50 | 290.00 | 145.00 |
| 7/20/18 | HDB | 212 | Review e-mail from counsel for Plaintiffs regarding meet and confer. (.10) Review e-mails between Proskauer and DOJ regarding meet and confer issues. (.10) | .20 | 290.00 | 58.00 |
| 7/23/18 | HDB | 206 | Follow-up with R. Maldonado regarding request for extension. (.10) Review issues with Proskauer regarding extension. (.10) Revise and sign-off on Motion for Extension of Time to respond to Pinto-Lugo complaint. (.20) | .40 | 290.00 | 116.00 |
| 7/23/18 | DJP | 206 | Continue with Z. Chalett, and L. Stafford, from Proskauer Rose LLP regarding logistics and timing of filing of a Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Plaintiffs' Complaint. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'Neill & Borges LLC

Bill #:  331355                                                        August 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/18 | DJP | 206 | Draft edits to the preliminary draft of the Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Plaintiffs' Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/23/18 | DJP | 206 | Finalize the proposed order to be submitted together with the Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Plaintiffs' Complaint. | .20 | 180.00 | 36.00 |
| 7/23/18 | DJP | 206 | Finalize the Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Plaintiffs' Complaint. | .30 | 180.00 | 54.00 |
| 7/23/18 | DJP | 206 | File the Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Plaintiffs' Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/23/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Urgent of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello for Extension of Time to Respond to Pinto-Lugos' Complaint. | .20 | 180.00 | 36.00 |
| 7/25/18 | HDB | 212 | Correspond with counsel for Pinto-Lugo et al. regarding page limits and extension  to respond. (.20) Correspond with Proskauer regarding same. (.10) Review Order granting extension of time. (.10) | .40 | 290.00 | 116.00 |
| 7/25/18 | DJP | 206 | Finalize Unopposed Urgent Motion for Leave to Exceed Page Limits, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/25/18 | DJP | 206 | Finalize Proposed Order to be filed together with the Unopposed Urgent Motion for Leave to Exceed Page Limits, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/25/18 | DJP | 206 | File the Unopposed Urgent Motion for Leave to Exceed Page Limits through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/25/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Unopposed Urgent Motion for Leave to Exceed Page Limits. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331355                                                                    August 3, 2018

| 7/25/18 | DJP | 206 | Analyze the order granting the Unopposed Urgent Motion for Leave to Exceed Page Limits. | .20 | 180.00 | 36.00 |
|---------|-----|-----|------|-----|--------|--------|
| 7/25/18 | MMB | 219 | Docket court notice received by email dated July 25, 2018, regarding deadline for governor, FOMB, to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/26/18 | HDB | 210 | Further revisions to draft Motion to Dismiss Pinto-Lugo claims. | .80 | 290.00 | 232.00 |
| 7/27/18 | HDB | 210 | Review red-line of amended complaint. (.60) Review Motion to Amend Complaint. (.20) Review issues regarding deadline to answer Pinto-Lugo amended Complaint. (.10) Review e-mail from counsel for plaintiffs. (.10) Draft e-mails to Proskauer regarding amended complaint. (.10) Draft e-mail regarding briefing schedule regarding amended complaint. (.10) | 1.20 | 290.00 | 348.00 |
| 7/30/18 | HDB | 212 | Review plaintiffs' counsel's response to proposal for consented extension. (.10)  Review Proskauer e-mails regarding extension.  (.10) Revise draft motion for consented extension. (.20) | .40 | 290.00 | 116.00 |
| 7/30/18 | DJP | 206 | Finalize the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, the Commonwealth of Puerto Rico, and the Government of the United States to set a Coordinated Briefing Schedule for the Pinto-Lugo adversary, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/30/18 | DJP | 206 | Finalize the proposed order to be filed together with the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, the Commonwealth of Puerto Rico, and the Government of the United States to set a Coordinated Briefing Schedule in the Pinto-Lugo adversary proceeding. | .20 | 180.00 | 36.00 |
| 7/30/18 | DJP | 206 | File the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, the Commonwealth of Puerto Rico, and the Government of the United States to set a Coordinated Briefing Schedule, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331355                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, the Commonwealth of Puerto Rico, and the Government of the United States to set a Coordinated Briefing Schedule, as filed in cases 18-041 (Docket No. 31) and 18-066 (Docket No. 24). | .20 | 180.00 | 36.00 |
| 7/31/18 | HDB | 203 | Review Order setting briefing schedule for the Pinto-Lugo claim. | .10 | 290.00 | 29.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 2,622.50 |
| VOLUME DISCOUNT | | $ -262.25 |
| NET PROFESSIONAL SERVICES: | | $ 2,360.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 6.70 | 290.00 | 1,943.00 |
| DANIEL J. PEREZ REFOJOS | 3.70 | 180.00 | 666.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **10.50** | | **$ 2,622.50** |

**TOTAL THIS INVOICE**                                      **$ 2,360.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 3, 2018
Bill #:  331356
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 635.50 |
| VOLUME DISCOUNT | $ -63.55 |
| Net Professional Services | $ 571.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 571.95** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/09/18 | HDB | 210 | Analyze Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Memorandum of Law in Support of Defendants' Motion to Stay All Litigation Related to Adversary Complaint | .30 | 290.00 | 87.00 |
| 7/10/18 | HDB | 206 | Sign-off on Urgent Motion Seeking Entry of Scheduling Order. | .30 | 290.00 | 87.00 |
| 7/10/18 | DJP | 206 | Finalize the Urgent Motion Seeking Entry of Scheduling Order in 18-00059, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/10/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Urgent Motion Seeking Entry of Scheduling Order in 18-00059. | .20 | 180.00 | 36.00 |
| 7/10/18 | DJP | 206 | File the Urgent Motion Seeking Entry of Scheduling Order in 18-00059 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/10/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion Seeking Entry of Scheduling Order in 18-00059. | .20 | 180.00 | 36.00 |
| 7/16/18 | HDB | 206 | Revise and sign-off on draft reply brief on Motion to Stay Proceedings. (.40)  File reply brief. (.20) | .60 | 290.00 | 174.00 |
| 7/16/18 | DJP | 206 | Draft email to presiding judge attaching filed version of the Reply Memorandum in Support of Defendants' Motion to Stay Allegation Related to Adversary Complaint, as recently filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331356

August 3, 2018

| Date | Init | # | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/17/18 | HDB | 207 | Review Non-FOMB Defendants' Joinder to Reply Memorandum in Support of Defendants' Motion to Stay All Litigation Related to Adversary Complaint in 18-00059. | .20 | 290.00 | 58.00 |
| 7/24/18 | MMB | 219 | Docket court notice received by email dated July 23, 2018, regarding deadline for Official Committee of Unsecured Creditors to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 635.50 |
| VOLUME DISCOUNT | | $ -63.55 |
| NET PROFESSIONAL SERVICES: | | $ 571.95 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.40 | 290.00 | 406.00 |
| DANIEL J. PEREZ REFOJOS | 1.20 | 180.00 | 216.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.70** | | **$ 635.50** |

**TOTAL THIS INVOICE**                     **$ 571.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331357
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 765.00 |
| VOLUME DISCOUNT | $ -76.50 |
| Net Professional Services | $ 688.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 688.50** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:   18-00066-LTS UECFSE V COMM., ET AL-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/06/18 | HDB | 212 | Revise proposed briefing schedule for adv. 18-00066. | .20 | 290.00 | 58.00 |
| 7/09/18 | MMB | 219 | Docket court notice received by email dated July 6, 2018, regarding time extension to answer complaint in 18-00066- H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/11/18 | HDB | 207 | Revised draft motion proposing a briefing schedule in 18-00066. | .20 | 290.00 | 58.00 |
| 7/11/18 | DJP | 206 | Finalize the urgent joint motion to set briefing schedule for defendants' response to UECFSE adversary complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/11/18 | DJP | 206 | Finalize the proposed order to be submitted together with the urgent joint motion to set briefing schedule for defendants' response to UECFSE adversary complaint, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/11/18 | DJP | 206 | File the urgent joint motion to set briefing schedule for defendants' response to UECFSE adversary complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the urgent joint motion to set briefing schedule for defendants' response to adversary complaint in 18-00066. | .20 | 180.00 | 36.00 |
| 7/13/18 | MMB | 219 | Docket court notice received by email dated July 12, 2018, regarding briefing schedule for defendants response to UECFSE adversary complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | HDB | 212 | Review e-mail from Proskauer regarding UECFSE meet and confer. (.10)  Tel. conf. with counsel for Plaintiffs regarding scheduling of meet and confer. (.20)  Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  331357                                                                        August 3, 2018

| 7/25/18 | HDB | 212 | Coordinate meet and confer with counsel for UECFSE Plaintiffs. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 7/26/18 | HDB | 212 | Follow-up with UECFSE counsel to coordinate meet and confer for Motion to Dismiss. (.10)  Draft e-mails to counsel regarding same. (.10) | .20 | 290.00 | 58.00 |
| 7/30/18 | HDB | 212 | Follow-up with UECFSE counsel for Plaintiffs regarding extension of time to respond and meet and confer (.1) Draft e-mail to Proskauer regarding same. (.10)  Revise draft Motion. (.20) | .40 | 290.00 | 116.00 |
| 7/30/18 | DJP | 206 | File the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, Governor Ricardo Rossello, the Commonwealth of Puerto Rico, and the Government of the United States to set a Coordinated Briefing Schedule in adv. 18-00066, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/31/18 | HDB | 203 | Review Order Setting Briefing Schedule in 18-00066. | .10 | 290.00 | 29.00 |

TOTAL PROFESSIONAL SERVICES                    $ 765.00

VOLUME DISCOUNT                                $ -76.50

NET PROFESSIONAL SERVICES:                     $ 688.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.80 | 290.00 | 522.00 |
| DANIEL J. PEREZ REFOJOS | 1.20 | 180.00 | 216.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **3.20** | | **$ 765.00** |

**TOTAL THIS INVOICE**                          **$ 688.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 3, 2018
Bill #:   331358
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 15,625.50 |
| VOLUME DISCOUNT | $ -1,562.55 |
| Net Professional Services | $ 14,062.95 |
| Total Reimbursable Expenses | $ 2.10 |
| **TOTAL THIS INVOICE** | **$ 14,065.05** |

Electronic Invoice

IN ACCOUNT WITH

AMERICAN BANK PLAZA TERAS SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/05/18 | HDB | 210 | Review new reports of lawsuit to be filed by Governor against Board on Budget implementation (.20) and draft e-mail regarding same. (.10) Analyze complaint filed Governor Rossello against FOMB concerning budget implementation challenges. (1.40) Review Motion for and expedited briefing schedule (.40) | 2.10 | 290.00 | 609.00 |
| 7/05/18 | ETF | 207 | Review Governor's adversary complaint for declaratory and injunctive relief. | 1.20 | 200.00 | 240.00 |
| 7/06/18 | HDB | 210 | Tel. conf. with Proskauer, Munger and FOMB counsel to discuss strategy to respond to the Governor's Budget Complaint (.60) Comment draft Response to Briefing Schedule Motion. (.50) Analyze Governor's reply to response to briefing schedule motion (.30) | 1.40 | 290.00 | 406.00 |
| 7/06/18 | HDB | 210 | Analyze memorandum outlining enforceability of budget provisions. | .40 | 290.00 | 116.00 |
| 7/06/18 | DJP | 210 | Analyze adversary complaint filed by the Government of Puerto Rico against the FOMB. | 1.20 | 180.00 | 216.00 |
| 7/06/18 | DJP | 210 | Analyze Plaintiffs' urgent motion to shorten briefing schedule of various procedural events in connection with the newly-filed Rossello adversary complaint. | .40 | 180.00 | 72.00 |
| 7/06/18 | DJP | 210 | Analyze order setting briefing schedule in response to Rossello's urgent motion to shorten briefing schedule of various procedural events in connection with the newly-filed adversary complaint. | .30 | 180.00 | 54.00 |
| 7/06/18 | DJP | 210 | Draft email to T. Mungovan and S. Ratner attaching filed copies of all filings made thus far in 18-00080. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  331358

August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/06/18 | DJP | 210 | Finalize the Defendants' Opposition to Plaintiffs' Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/06/18 | DJP | 210 | Finalize the Proposed Order to be filed together with Defendants' Opposition to Plaintiffs' Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint 10 18-00080. | .20 | 180.00 | 36.00 |
| 7/06/18 | DJP | 210 | File the Defendants' Opposition to Plaintiffs' Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint, and Proposed Order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/06/18 | DJP | 210 | Draft email to presiding judge attaching stamped version of the Defendants' Opposition to the Governor's Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint. | .20 | 180.00 | 36.00 |
| 7/06/18 | DJP | 210 | Draft email to Prime Clerk LLC informing of the filing of Defendants' Opposition to the Governor's Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint, and requesting service. | .10 | 180.00 | 18.00 |
| 7/06/18 | DJP | 210 | Analyze plaintiffs' reply in further support of their urgent motion to shorten time to respond to adversary complaint. | .30 | 180.00 | 54.00 |
| 7/06/18 | ETF | 201 | Conf. with Proskauer (E. Barak) regarding Section 17 of Art III of the CW constitution. (.30) Email exchanges with E. Barak regarding certain clauses included in the budget resolutions. (.30) | .60 | 200.00 | 120.00 |
| 7/06/18 | ETF | 201 | Prepare for call with Proskauer and EY by reviewing Governor's complaint (.60) the review Enabling Act of AAFAF (30) .and Act 230. (.20) | 1.10 | 200.00 | 220.00 |
| 7/06/18 | ETF | 201 | Tel. Conf with Proskauer (M. Bienenstock, T. Mugovan and others) EY (A. Chepenik, Gurav Malhotra and others) and FOMB staff regarding Governor's complaint . | 1.00 | 200.00 | 200.00 |
| 7/06/18 | ETF | 206 | Review response to Governor's scheduling motion. | .10 | 200.00 | 20.00 |
| 7/06/18 | ETF | 201 | Draft email to M. Bienenstock regarding paragraph 89 of Governor's complaint. | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                    August 3, 2018

| 7/07/18 | HDB | 210 | Review Court Order setting briefing schedule in connection with Budget Complaint. (.20)  Analyze strategy alternatives. (.50) | .70 | 290.00 | 203.00 |
|---------|-----|-----|---|-----|--------|--------|
| 7/07/18 | DJP | 209 | Analyze court order granting plaintiffs' motion to shorten briefing schedule with respect to the adversary complaint. | .30 | 180.00 | 54.00 |
| 7/08/18 | ETF | 201 | Respond to Proskauer question regarding reprogramming of appropriations | .40 | 200.00 | 80.00 |
| 7/09/18 | HDB | 210 | Analyze e-mail memorandum on legislative history of 201(b)(1)(K). (.40)  Outline strategy considerations regarding response to complaint. (.20) | .60 | 290.00 | 174.00 |
| 7/09/18 | DJP | 210 | Draft email to courtroom deputy clerk to confirm need for motion for pro hac vice admission be filed on behalf of Guy Brenner, who signed one of the filings made thus far. | .20 | 180.00 | 36.00 |
| 7/09/18 | DJP | 206 | Draft notice of appearance to be filed on behalf of Guy Brenner. | .50 | 180.00 | 90.00 |
| 7/09/18 | ETF | 201 | Draft memo regarding rules and disbursements of appropriations requested by Proskauer. | 6.30 | 200.00 | 1,260.00 |
| 7/09/18 | GM | 202 | Research case law interpreting Clause 17 of Art. III of the constitution, specifically the general appropriations authority. | 1.20 | 145.00 | 174.00 |
| 7/09/18 | GM | 202 | Research Opinions of the P. R. Secretary of Justice interpreting Clause 17 of Art. III of the constitution, specifically the general appropriations authority. | .80 | 145.00 | 116.00 |
| 7/09/18 | MMB | 219 | Docket court notice received by email dated July 7, 2018, regarding answer to complaint in case 18-00080, motion to dismiss, response, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/10/18 | HDB | 210 | Analyze memorandum concerning rules for budgetary disbursements in connection with Governor's Complaint. (.40) Commence revisions to draft motion to dismiss adversary proceeding. (1.20) Review Creditor's Committee Motion for Intervention. (.20) | 1.80 | 290.00 | 522.00 |
| 7/10/18 | DJP | 206 | Finalize the notice of appearance and request for notice to be filed on behalf of Guy Brenner. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                      August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/18 | DJP | 206 | File the notice of appearance and request for notice on behalf of Guy Brenner through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/10/18 | ETF | 206 | Draft section in motion to dismiss regarding consistency of certified budget with PR law. | 5.30 | 200.00 | 1,060.00 |
| 7/10/18 | ETF | 201 | Tel. conf. With EY (J. Porepa) regarding Governor's complaint. | .10 | 200.00 | 20.00 |
| 7/10/18 | ETF | 206 | Review first draft of motion to dismiss brief. | .60 | 200.00 | 120.00 |
| 7/11/18 | HDB | 203 | Review Order granting Committee intervention. (.10) Review edits to motion to dismiss section on PR budgets. (.30) | .40 | 290.00 | 116.00 |
| 7/11/18 | ETF | 206 | Tel. conf with Proskauer (E. Barak, E. Stevens) regarding draft motion to dismiss issues. | .20 | 200.00 | 40.00 |
| 7/11/18 | ETF | 206 | Review draft of section in brief regarding why rules in budget are consistent with PR law. | .80 | 200.00 | 160.00 |
| 7/11/18 | ETF | 206 | Multiple email exchanges with Proskauer (P. Possinger) regarding attempt by AAFAF to bifurcate the budget. (.60) Draft response to questions regarding what is customary budget practices. (.30) | .90 | 200.00 | 180.00 |
| 7/12/18 | HDB | 210 | Revise draft Motion to Dismiss. (1.40)  Draft e-mail regarding comments. (.20)  Review issues regarding prior year budget resolutions as to be used as exhibits. (.40) Review discussion as to proposed edits. (.40) Review issues regarding translations. (.30) Finalize and coordinate filing. (.30) Sign-off on Motion Submitting Documents. (.20) Follow-up on issues regarding service of motions. (.10) | 3.30 | 290.00 | 957.00 |
| 7/12/18 | DJP | 206 | Finalize the notice of appearance and request to receive notifications to be filed on behalf of Martin J. Bienenstock, Stephen L. Ratner, Mark D. Harris, Timothy W. Mungovan, and Kevin J. Perra, of Proskauer Rose LLP. | .30 | 180.00 | 54.00 |
| 7/12/18 | DJP | 206 | File the notice of appearance and request to receive notifications to be filed on behalf of Martin J. Bienenstock, Stephen L. Ratner, Mark D. Harris, Timothy W. Mungovan, and Kevin J. Perra, of Proskauer Rose LLP, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                                    August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/18 | DJP | 206 | Finalize defendants' notice of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/12/18 | DJP | 206 | Finalize proposed order to be submitted together with defendants' memorandum of law in support of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Finalize the defendants' memorandum of law in support of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018. | 1.10 | 180.00 | 198.00 |
| 7/12/18 | DJP | 206 | File the notice of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | File the memorandum of law in support of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018, with the corresponding proposed order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of (a) defendants' notice of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018; (b) defendants' memorandum of law in support of motion pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to dismiss plaintiffs' complaint dated July 5, 2018; and (C) the proposed order in connection with the latter. | .30 | 180.00 | 54.00 |
| 7/12/18 | DJP | 206 | Finalize motion submitting certified translations of multiple documents referred to in the motion to dismiss. | .30 | 180.00 | 54.00 |
| 7/12/18 | DJP | 206 | File the motion submitting certified translations of multiple documents referred to in the motion to dismiss, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/12/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the motion submitting certified translations of multiple documents referred to in the motion to dismiss. | .20 | 180.00 | 36.00 |
| 7/12/18 | ETF | 206 | Review final draft of the Motion to Dismiss the Governor's Complaint. | .60 | 200.00 | 120.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358

August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/18 | ETF | 206 | Compile sections of prior year budget resolutions cited in the MTD and identify sections that require translation. (1.10) Revise translations. (.90) Draft email forwarding same to Proskauer. (.10) | 2.10 | 200.00 | 420.00 |
| 7/12/18 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, translate into English portions of documents filed as exhibits to motion to dismiss. | 1.20 | 145.00 | 174.00 |
| 7/16/18 | HDB | 210 | Review Municipality of San Juan's invitation to meet and confer on motion to intervene in complaint. (.20) Discuss issues regarding proposed intervention with Proskauer (.20)  Tel. conf. with Tim Mungovan and S. Ratner concerning various requests for intervention. (.30)  Tel. conf. with counsel for APRUM to coordinate meet and confer on intervention  (.20)  Draft e-mail to counsel for the Municipality of San Juan regarding requested intervention issues. (.10) | 1.00 | 290.00 | 290.00 |
| 7/16/18 | MMB | 219 | Docket entries for H. Bauer, U. Fernandez, D. Pérez, regarding deadline for governor's response to motions to dismiss, replies, parties responses to UCC pleadings. | .10 | 135.00 | 13.50 |
| 7/17/18 | HDB | 212 | Participate in meet and confer call regarding APRUM's request to intervene in complaint. (.30) Draft e-mail to Proskauer regarding the same. (.10) Review issues regarding Municipality of San Juan's withdrawal of request for intervention (.10) Draft e-mail regarding same. (.10) Review Motion for Intervention filed by APRUM. (.40) Review memorandum of law filed by APRUM. (.30) Review briefing schedule order on Motion for Intervention entered by Judge Swain. (.10) Analyze Governor's Opposition to Motion to Dismiss. (.90) | 2.30 | 290.00 | 667.00 |
| 7/17/18 | ETF | 207 | Review Governor's Opposition to FOMB's MTD. | 1.10 | 200.00 | 220.00 |
| 7/17/18 | MMB | 219 | Docket court notice received by email dated July 17, 2018, regarding order dkt. 23 setting briefing schedule on motion dkt. 21 to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/18/18 | HDB | 210 | Review queries regarding legal issues arising from response to Governor's Opposition to Motion to dismiss. | .40 | 290.00 | 116.00 |
| 7/18/18 | ETF | 207 | Response draft to questions from Proskauer regarding issues raised by Governor's Opposition to MTD. | 2.40 | 200.00 | 480.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                                      August 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/19/18 | HDB | 210 | Further review of opposition to Motion to Dismiss. (.70) Revise draft e-mail with analysis of PR Legal issues raised in Opposition to Motion to Dismiss. (.20) | .90 | 290.00 | 261.00 |
| 7/19/18 | HDB | 206 | Revise draft consent for APRUM's limited intervention. (.20)  Review comments to draft motion by APRUM. (.10)  Review edits suggested by plaintiffs. (.10) | .40 | 290.00 | 116.00 |
| 7/19/18 | DJP | 206 | Finalize Urgent Consented Motion for Leave to Exceed Page Limits, in anticipation of its filing in 18-00080. | .40 | 180.00 | 72.00 |
| 7/19/18 | DJP | 206 | Finalize proposed order to be submitted together with the Urgent Consented Motion for Leave to Exceed Page Limits, in anticipation of its filing in 18-00080. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | File the Urgent Consented Motion for Leave to Exceed Page Limits, and Proposed Order in 18-00080, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Consented Motion for Leave to Exceed Page Limits and corresponding proposed order filed in 18-00080. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Draft email to magistrate judge appointed for purposes of pretrial management attaching stamped version of the Urgent Consented Motion for Leave to Exceed Page Limits and corresponding proposed order filed in 18-00080. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Finalize Defendants' Response to APRUM's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/19/18 | DJP | 206 | File the Defendants' Response to APRUM's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Defendants' Response to APRUM's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | .20 | 180.00 | 36.00 |
| 7/19/18 | DJP | 206 | Analyze order granting Urgent Consented Motion for Leave to Exceed Page Limits. | .20 | 180.00 | 36.00 |
| 7/19/18 | ETF | 201 | Draft response to follow-up questions from Proskauer (M. Bienenstock) regarding Governor's arguments in opposition to MTD. | .50 | 200.00 | 100.00 |

O'Neill & Borges LLC

Bill #:  331358                                                                    August 3, 2018

| 7/20/18 | HDB | 206 | Revise draft Reply Brief to Opposition to Motion to Dismiss. (1.10)  Draft e-mail with comments to same. (.10) Coordinate filing of brief. (.30). Analyze Order denying APRUM's Motion to Intervene. (.20) | 1.70 | 290.00 | 493.00 |
|---|---|---|---|---|---|---|
| 7/20/18 | DJP | 206 | Discuss with A. Skellett logistics and other matters related to the filing of a reply to the Governor's opposition to the FOMB's motion to dismiss. | .20 | 180.00 | 36.00 |
| 7/20/18 | DJP | 206 | Verify all exhibits to be filed in support of reply to the Governor's opposition to the FOMB's motion to dismiss, in anticipation to filing. | .30 | 180.00 | 54.00 |
| 7/20/18 | DJP | 206 | Review and finalize Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Governor's Complaint Dated July 5, 2018, in anticipation of its filing. | .80 | 180.00 | 144.00 |
| 7/20/18 | DJP | 206 | File Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Governor's Complaint Dated July 5, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/20/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the File Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Governor's Complaint Dated July 5, 2018. | .20 | 180.00 | 36.00 |
| 7/20/18 | ETF | 206 | Edit draft of the FOMB's reply regarding MTD Governor's Complaint. | .40 | 200.00 | 80.00 |
| 7/23/18 | HDB | 210 | Analyze Motion to file Amicus Brief. (.20) Filed by the PPD Senate Caucus and Amicus Brief. (.70) Tel. conf. with counsel for PPD Senate Caucus to advise consent to filing. (.10) | 1.00 | 290.00 | 290.00 |
| 7/24/18 | HDB | 210 | Assist in hearing preparation. (.70)  Participate in strategy session for oral arguments. (.80) | 1.50 | 290.00 | 435.00 |
| 7/25/18 | HDB | 210 | Outline procedure for the filing of a post hearing supplemental brief. | .20 | 290.00 | 58.00 |
| 7/25/18 | DJP | 210 | Analyze relevant local rules of civil and bankruptcy procedure and the Fourth Amended Case Management Order to determine the proper procedural vehicle upon which to file a supplement in support of dismissal of adversary complaint. | .70 | 180.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                 August 3, 2018

| 7/25/18 | DJP | 210 | Conf. with T. Mungovan and M. Morris to discuss strategy related to the proper procedural vehicle upon which to file a supplement in support of dismissal of adversary complaint. | .30 | 180.00 | 54.00 |
| 7/25/18 | ETF | 203 | Attend Omnibus hearing to provide support regarding PR law budget issues potentially raised during oral argument relating to the motion to dismiss the Governor's claim. | 5.20 | 200.00 | 1,040.00 |
| 7/28/18 | ETF | 201 | Respond to set of questions from Proskauer regarding Act 230. (.70). Review enabling acts of AAFAF and OMB and Act 230 to analize key issues. (1.60) Review amendments by Act 26-2017 to Act 230. (.60) Review sections in budget certified by FOMB. (.30) | 3.20 | 200.00 | 640.00 |

TOTAL PROFESSIONAL SERVICES                      $ 15,625.50

VOLUME DISCOUNT                                   $ -1,562.55

NET PROFESSIONAL SERVICES:                        $ 14,062.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 20.10 | 290.00 | 5,829.00 |
| DANIEL J. PEREZ REFOJOS | 13.40 | 180.00 | 2,412.00 |
| EMILIANO TRIGO FRITZ | 34.40 | 200.00 | 6,880.00 |
| GABRIEL MIRANDA | 2.00 | 145.00 | 290.00 |
| OLGA M. ALICEA | 1.20 | 145.00 | 174.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **71.40** | | **$ 15,625.50** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 7/12/18 | DUPLICATING - AS OF 7/12/18 (3 Copies @ $.10) | .30 |
| 7/12/18 | DUPLICATING - AS OF 7/12/18 (3 Copies @ $.10) | .30 |
| 7/12/18 | DUPLICATING - AS OF 7/12/18 (2 Copies @ $.10) | .20 |
| 7/12/18 | DUPLICATING - AS OF 7/12/18 (2 Copies @ $.10) | .20 |
| 7/12/18 | DUPLICATING - AS OF 7/12/18 (6 Copies @ $.10) | .60 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331358                                                                     August 3, 2018

7/12/18    DUPLICATING -  AS OF 7/12/18 (5 Copies @ $.10)                                    .50

TOTAL REIMBURSABLE EXPENSES                   $ 2.10

**TOTAL THIS INVOICE**                                   **$ 14,065.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   331359
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 821**

**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 6,606.00 |
| VOLUME DISCOUNT | $ -660.60 |
| Net Professional Services | $ 5,945.40 |
| Total Reimbursable Expenses | $ 176.30 |
| **TOTAL THIS INVOICE** | **$ 6,121.70** |

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 821**
**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/08/18 | HDB | 210 | Analyze meet and confer letter by the Puerto Rico legislature regarding new complaint. (.20) Draft e-mail to Proskauer regarding same. (.10)  Review issues regarding strategy for meet and confer. (.30) | .60 | 290.00 | 174.00 |
| 7/09/18 | HDB | 212 | Coordinate meet and confer with counsel for Legislature. (.20) Participate in meet and confer call with counsel for Legislature regarding new complaint. (.40) Analyze complaint by legislative assembly. (1.20) Draft e-mail regarding strategy observation to T. Mungovan. (.20) Tel. conf. with counsel for the parties to the Legislature's compliant to discuss scheduling issues. (.30) Tel. conf. among counsel for parties in the Legislature's Complaint. (.30) | 2.60 | 290.00 | 754.00 |
| 7/09/18 | DJP | 209 | Analyze complaint filed against the FOMB by the Puerto Rico Legislature. | .80 | 180.00 | 144.00 |
| 7/09/18 | DJP | 209 | Draft email to E. Barak and T. Mungovan, from Proskauer Rose LLP, informing of the filing of the complaint filed against the FOMB by the Puerto Rico Legislature and attaching a copy thereof. | .20 | 180.00 | 36.00 |
| 7/10/18 | HDB | 212 | Revise draft Joint Motion to Set a Briefing Schedule. (.20)  Edit the draft motion. (.10) Draft e-mail regarding same to T. Mungovan. (.10) Review edits to draft scheduling order. (.10) | .50 | 290.00 | 145.00 |
| 7/11/18 | HDB | 212 | Review issues regarding errors in filed draft of scheduling motion. | .20 | 290.00 | 58.00 |
| 7/11/18 | DJP | 210 | Analyze Case Management Order issued today. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331359                                                                August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/18 | DJP | 210 | Conference call with Alexandra Skellet and Lawrence Silvestro from Proskauer Rose LLP in order to discuss possibility of filing notices of appearance on behalf of various attorneys from Proskauer Rose LLP pursuant to the Case Management Order issued today. | .20 | 180.00 | 36.00 |
| 7/16/18 | MMB | 219 | Docket entries for H. Bauer, U. Fernandez, D. Pérez, regarding deadline for defendants to file motion to dismiss legislature's adversary complaint, plaintiffs' opposition, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 7/17/18 | HDB | 210 | Analyze draft Motion to Dismiss Legislature Complaint. (1.20) Review order denying withdrawal of joint motion on expedited briefing schedule. (.20) Review intervention motion filed by the minority delegation of the House of Representatives. (.30) Analyze Intervention Complaint filed by Minority Delegation. (.90) Review proposed edits to draft motion to dismiss. (.20)  Review order setting briefing schedule entered by the Court .(.10) | 2.90 | 290.00 | 841.00 |
| 7/17/18 | DJP | 206 | Finalize the notice of appearance and request to receive notifications to be filed on behalf of Martin J. Bienenstock, Stephen L. Ratner, Mark D. Harris, Timothy W. Mungovan, Kevin J. Perra, and Guy Brenner, of Proskauer Rose LLP. | .30 | 180.00 | 54.00 |
| 7/17/18 | DJP | 206 | File the notice of appearance and request to receive notifications to be filed on behalf of Martin J. Bienenstock, Stephen L. Ratner, Mark D. Harris, Timothy W. Mungovan, Kevin J. Perra, and Guy Brenner, of Proskauer Rose LLP, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/17/18 | ETF | 206 | Review draft of MTD regarding Legislature's complaint. | 2.20 | 200.00 | 440.00 |
| 7/17/18 | ETF | 206 | Tel. conf. with Proskauer (R. Kim) regarding MTD exhibit. | .20 | 200.00 | 40.00 |
| 7/17/18 | MMB | 219 | Docket court notice received by email dated July 17, 2018, regarding order dkt. 22 setting briefing schedule on motion dkt. 20 to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  331359                                                                                                  August 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/18 | HDB | 210 | Draft e-mail setting forth comments to draft Motion to Dismiss. (.20) Review Motion in Compliance with Fed. R. Civ. P. 5.1. (.20) Revise final draft and sign-off for filing on Motion to Dismiss. (.50)  Revise supporting declarations. (.30) Tel. conf. with P. Possinger regarding meet and confer for request for intervention by opposition party legislators. (.20) Consultations on technical issues relative to the filing mechanics. (.20) Participate in meet and confer call with P. Possinger and Minority Legislator's counsel regarding intervention request. (.30) | 1.90 | 290.00 | 551.00 |
| 7/18/18 | DJP | 206 | Continue with A. Skellet and R. Kim logistics in connection with the upcoming filing of motion to dismiss the Legislative Assembly's adversary complaint. | .30 | 180.00 | 54.00 |
| 7/18/18 | DJP | 206 | Finalize Defendants' Notice of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Legislature's Complaint Dated July 9, 2018, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 7/18/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Legislature's Complaint Dated July 9, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/18/18 | DJP | 206 | Review preliminary draft of the Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Legislature's Complaint Dated July 9, 2018, in anticipation of its filing. | .80 | 180.00 | 144.00 |
| 7/18/18 | DJP | 206 | Finalize the declaration of Kevin J. Perra to be submitted in support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Legislature's Complaint Dated July 9, 2018. | .30 | 180.00 | 54.00 |
| 7/18/18 | DJP | 206 | Organize all exhibits to be filed in support of the Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Legislature's Complaint Dated July 9, 2018, in anticipation of their filing. | .50 | 180.00 | 90.00 |
| 7/18/18 | DJP | 206 | File the Notice of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331359                                                      August 3, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/18 | DJP | 206 | Finalize the Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, and corresponding Proposed Order, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 7/18/18 | DJP | 206 | File the Declaration of Kevin J. Perra in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, and supporting exhibits, through the court's electronic filing system. | .40 | 180.00 | 72.00 |
| 7/18/18 | DJP | 206 | File the Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, and corresponding Proposed Order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 7/18/18 | DJP | 206 | Draft email to presiding judge attaching Defendants' Notice of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, as filed at Docket No. 26; Defendants' Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, as filed at Docket No. 27; and Declaration of Kevin J. Perra in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, and supporting exhibits, as filed at Docket No. 28. | .30 | 180.00 | 54.00 |
| 7/18/18 | OMA | 209 | As requested by attorneys H. D. Bauer and E. Trigo, prepare certified translations of portions of House Joint Resolution 355 - page 29, and sections of pages 35, 64, and 65. | .30 | 145.00 | 43.50 |
| 7/18/18 | CDM | 206 | As requested by attorney D. J. Perez Refojos, assist in organizing pleadings, pending motions and supporting documents in preparation of Omnibus Hearing to be held on July 25, 2018. | .80 | 140.00 | 112.00 |
| 7/19/18 | HDB | 206 | Revise draft Opposition to Minority Legislators Intervention Motion. (.40)  Revise additional edits. (.20) Research authority on extension of time of Fed.R.Civ P. Rule 5.1(c) deadlines. (.20) File FOMB Partial Oppositon to Intervention. (.20) Analyze Response to Intervention by Senate Plaintiffs. (.30) and response to intervention by House of Representative Plaintiffs. (.20) | 1.50 | 290.00 | 435.00 |

O'Neill & Borges LLC

Bill #:  331359                                                                                            August 3, 2018

| 7/19/18 | DJP | 206 | Review defendants' partial opposition to motion to request leave to intervene in 18-00081, in anticipation of its filing. | .40 | 180.00 | 72.00 |
|---------|-----|-----|---|---|---|---|
| 7/19/18 | PAG | 206 | Draft e-mail to the Honorable Judge Swain and Honorable Mag. Judge Dein including a courtesy copy of the Response to Motion to Request Leave to Intervene, filed on behalf of the Financial Oversight and Management Board for Puerto Rico as representative of José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, José R. González, Ana J. Matosantos, David A. Skeel, Jr., and Natalie A. Jaresko (in their official capacities) in Title III. | .20 | 170.00 | 34.00 |
| 7/20/18 | HDB | 207 | Analyze Motion for Leave to Reply (.10) and Reply Brief (.30) tendered by the Minority Legislators on the Motion to Intervene.  Analyze Order denying Minority Legislator's Motion to Intervene. (.30) | .70 | 290.00 | 203.00 |
| 7/21/18 | HDB | 210 | Analyze letter by T. Rivera Schatz to J. Carrión rejecting proposal to amend Law 80. | .20 | 290.00 | 58.00 |
| 7/21/18 | ETF | 206 | Review email exchanges between EY, McKinsey and Proskauer regarding fiscal plans approved in April and in June related to Legislature's opposition to FOMB's MTD. (.10) Respond to same. (.10) | .20 | 200.00 | 40.00 |
| 7/22/18 | HDB | 210 | Analyze Legislature's Opposition to the Motion to Dismiss. | 1.30 | 290.00 | 377.00 |
| 7/23/18 | HDB | 210 | Edit reply brief to opposition to motion to dismiss 18-00081. (.90) Draft e-mail regarding comments to draft. (.10)  Revise edits and sign-off on reply brief. (.40) | 1.40 | 290.00 | 406.00 |
| 7/23/18 | DJP | 206 | Review and finalize the Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018, in anticipation of its filing in 18-00081. | .80 | 180.00 | 144.00 |
| 7/23/18 | DJP | 206 | File the Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018 in 18-00081, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331359             August 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 9, 2018. | .20 | 180.00 | 36.00 |
| 7/23/18 | ETF | 206 | Review draft of reply to Legislature's oppositions to FOMB's MTD. | .40 | 200.00 | 80.00 |
| 7/25/18 | HDB | 209 | Review adversary complaint filed by certain elected legislators and mayors the Puerto Rico Popular Democratic Party challenging the constitutionality of PROMESA. | 1.40 | 290.00 | 406.00 |
| 7/30/18 | MMB | 219 | Docket court notice received by email dated July 27, 2018, regarding transcript of July 25, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 6,606.00 |
| VOLUME DISCOUNT | $ -660.60 |
| NET PROFESSIONAL SERVICES: | $ 5,945.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 15.20 | 290.00 | 4,408.00 |
| DANIEL J. PEREZ REFOJOS | 7.60 | 180.00 | 1,368.00 |
| EMILIANO TRIGO FRITZ | 3.00 | 200.00 | 600.00 |
| PAULA A. GONZALEZ MONTALVO | .20 | 170.00 | 34.00 |
| OLGA M. ALICEA | .30 | 145.00 | 43.50 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| CLARITZA DE LEON MARRERO | .80 | 140.00 | 112.00 |
| **Total** | **27.40** | | **$ 6,606.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (56 Copies @ $.10) | 5.60 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (52 Copies @ $.10) | 5.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331359                                                                August 3, 2018

| | | |
|---|---|---:|
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (32 Copies @ $.10) | 3.20 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (1 Copies @ $.10) | .10 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (1 Copies @ $.10) | .10 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (144 Copies @ $.10) | 14.40 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (2 Copies @ $.10) | .20 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (1 Copies @ $.10) | .10 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (2 Copies @ $.10) | .20 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (2 Copies @ $.10) | .20 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (144 Copies @ $.10) | 14.40 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (120 Copies @ $.10) | 12.00 |
| 7/18/18 | DUPLICATING -  AS OF 7/18/18 (4 Copies @ $.10) | .40 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (88 Copies @ $.40) | 35.20 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (92 Copies @ $.40) | 36.80 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (88 Copies @ $.40) | 35.20 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (2 Copies @ $.40) | .80 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (1 Copies @ $.40) | .40 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (1 Copies @ $.40) | .40 |
| 7/18/18 | DUPLICATING-COLOR-  AS OF 7/18/18 (1 Copies @ $.40) | .40 |
| 7/26/18 | DUPLICATING -  AS OF 7/26/18 (16 Copies @ $.10) | 1.60 |
| 7/31/18 | DUPLICATING -  AS OF 7/31/18 (92 Copies @ $.10) | 9.20 |
| 7/31/18 | DUPLICATING -  AS OF 7/31/18 (2 Copies @ $.10) | .20 |

TOTAL REIMBURSABLE EXPENSES            $ 176.30

**TOTAL THIS INVOICE**                          **$ 6,121.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-000087-LTS ASSURED V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 331360
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 823**

**RE: 18-000087-LTS ASSURED V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 618.00 |
| VOLUME DISCOUNT | $ -61.80 |
| Net Professional Services | $ 556.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 556.20** |

Electronic Invoice

**O'NEILL & BORGES** LLC

Client.Matter: P1701 . 823
RE: 18-000087-LTS ASSURED V. FOMB, ET AL

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/24/18 | HDB | 209 | Analyze adversary proceeding filed by Assured Guaranty Corp. and Assured Guaranty Municipal Corp 18-AP-0087, purporting to raise appointment clause challenges. | 1.20 | 290.00 | 348.00 |
| 7/25/18 | DJP | 209 | Analyze new Complaint filed against the Financial Oversight and Management Board by assured. | .70 | 180.00 | 126.00 |
| 7/26/18 | DJP | 210 | Conf. with J. El Koury and K. Rifkind in order to discuss whether to accept service of process on behalf of the Oversight Board. | .20 | 180.00 | 36.00 |
| 7/26/18 | DJP | 210 | Accept service of process on behalf of the Oversight Board and their individual members in their official capacities. | .40 | 180.00 | 72.00 |
| 7/26/18 | DJP | 210 | Draft email to T. Mungovan, S. Ratner, J. El Koury and K. Rifkind, attaching scanned copies of the summons executed on behalf of the Oversight Board and their individual members in their official capacities. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES $ 618.00

VOLUME DISCOUNT $ -61.80

NET PROFESSIONAL SERVICES: $ 556.20

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 180.00 | 270.00 |
| **Total** | **2.70** | | **$ 618.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'Neill & Borges LLC

Bill #:  331360                                                                August 3, 2018

**TOTAL THIS INVOICE**                                            **$ 556.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                        Bill #:    331361
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | | |
|---|---|---|
| Total Professional Services | $ 948.50 | |
| VOLUME DISCOUNT | $ -94.85 | |
| | | |
| Net Professional Services | $ 853.65 | |
| Total Reimbursable Expenses | $ .00 | |
| | | |
| **TOTAL THIS INVOICE** | **$ 853.65** | |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/26/18 | HDB | 209 | Commence review of State Insurance Fund Union Complaint (18-AP-91). | .80 | 290.00 | 232.00 |
| 7/26/18 | CEG | 209 | Review new complaint with exhibits filed by the Fondo unions. | 1.40 | 245.00 | 343.00 |
| 7/26/18 | CEG | 209 | Consider strategy to follow regarding potential stay of procedure in view of pending similar case. | .30 | 245.00 | 73.50 |
| 7/27/18 | DJP | 209 | Analyze complaint filed by Fondo unions of employees against the Commonwealth, the FOMB and others, seeking among other things a judgment finding that the most recent fiscal plan is unconstitutional. | .70 | 180.00 | 126.00 |
| 7/30/18 | HDB | 212 | Tel. conf. with counsel for HEFSE Plaintiffs concerning stay of litigation  (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 7/31/18 | HDB | 206 | Review draft Motion to Stay HEFSE. (.20)  Draft e-mail to Proskauer team regarding same. (.10) | .30 | 290.00 | 87.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 948.50 |
| VOLUME DISCOUNT | | $ -94.85 |
| NET PROFESSIONAL SERVICES: | | $ 853.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.40 | 290.00 | 406.00 |
| CARLOS E. GEORGE | 1.70 | 245.00 | 416.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 180.00 | 126.00 |
| **Total** | **3.80** | | **$ 948.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  331361                                                            August 3, 2018

**TOTAL THIS INVOICE**                                                    **$ 853.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   331362
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2018:

**Client.Matter: P1701 - 825**

**RE:   18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 256.00 |
| VOLUME DISCOUNT | $ -25.60 |
| Net Professional Services | $ 230.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 230.40** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/27/18 | DJP | 209 | Analyze complaint filed by various members of the Popular Democratic Party against the FOMB seeking a declaratory judgment holding that the appointment provisions contained in PROMESA violate the Appointments Clause. | .60 | 180.00 | 108.00 |
| 7/31/18 | HDB | 212 | Review issues regarding service of summons in 18-00090. | .20 | 290.00 | 58.00 |
| 7/31/18 | DJP | 209 | Conf. with J. El Koury and K. Rifkind in order to discuss matters related to acceptance of service on the FOMB's behalf in 18-00090. | .20 | 180.00 | 36.00 |
| 7/31/18 | DJP | 209 | Receive service of process on behalf of the FOMB in 18-00090. | .30 | 180.00 | 54.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 256.00 |
| VOLUME DISCOUNT | | $ -25.60 |
| NET PROFESSIONAL SERVICES: | | $ 230.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| DANIEL J. PEREZ REFOJOS | 1.10 | 180.00 | 198.00 |
| **Total** | **1.30** | | **$ 256.00** |

**TOTAL THIS INVOICE** $ 230.40

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF AUGUST 1, 2018 THROUGH AUGUST 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | August 1, 2018 through August 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $82,743.30 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $928.95
as actual, reasonable and necessary:

Total amount for this invoice:                $83,672.25

This is a: _X_ monthly ___ interim ___ final application

This is O&B's sixteenth monthly fee application in these cases.

00597702; 1

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for August 2018.




/s/ Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 22, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 290.00 | 57.80 | $ 16,762.00 |
| Jose R. Cacho | Member | Corporate | $ 340.00 | 7.60 | $ 2,584.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 5.40 | $ 1,782.00 |
| Carlos E. George | Member | Labor | $ 245.00 | 19.00 | $ 4,655.00 |
| Rosa M. Lazaro | Member | Corporate | $ 340.00 | 19.10 | $ 6,494.00 |
| Julio Pietrantoni | Member | Corporate | $ 355.00 | 35.90 | $ 12,744.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 210.00 | 3.60 | $ 756.00 |
| Martha L. Acevedo | Associate | Litigation | $ 180.00 | 7.80 | $ 1,404.00 |
| Jorge A. Candelaria | Associate | Corporate | $ 170.00 | 28.90 | $ 4,913.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 170.00 | 0.60 | $ 102.00 |
| Karla M. Morales | Associate | Corporate | $ 170.00 | 3.60 | $ 612.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 180.00 | 28.40 | $ 5,112.00 |
| Christopher T. Rivera | Associate | Corporate | $ 170.00 | 13.50 | $ 2,295.00 |
| Filex E. Rosado | Associate | Labor | $ 165.00 | 2.10 | $ 346.50 |
| Rosangela Torres Torres | Associate | Labor | $ 160.00 | 18.40 | $ 2,944.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 200.00 | 70.30 | $ 14,060.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 145.00 | 54.40 | $ 7,888.00 |
| Aida Barrios | Paralegal | Labor | $ 140.00 | 1.00 | $ 140.00 |
| Laura Jimenez Davis | Paralegal | Litigation | $ 140.00 | 6.10 | $ 854.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 135.00 | 39.80 | $ 5,373.00 |
| Vanessa Sanchez | Paralegal | Litigation | $ 145.00 | 0.80 | $ 116.00 |
| | **Totals** | | | 424.10 | $ 91,937.00 |
| | **Less: 10% Courtesy discount** | | | | $ (9,193.70) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 82,743.30 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period August 1 through August 31, 2018**

| Description - Expenses | Amounts | |
|---|---|---|
| AIP Holdings, Inv.094-700/800, Extra Air Conditioning on July 24, 2018 Re: Meetings with Counsel from Proskauer Rose LLP in Preparation for Omnibus Hearing-HDB | $ | 300.00 |
| Duplicating | $ | 75.50 |
| Duplicating-Color | $ | 8.00 |
| IRS Stamps, Vouchers - Copy Fee - JAC | $ | 250.68 |
| IRS Stamps, Vouchers- Puerto Rico Supreme Court - Judicial File - LJD/JAC | $ | 100.80 |
| Messenger Delivery | $ | 30.00 |
| United Parcel Service, Inv.725102318, Margaret Dale, Esq., Proskauer Rose LLP-HDB | $ | 66.74 |
| United Parcel Service, Inv.725102318, Timothy W. Mungovan, Esq., Proskauer Rose LLP-HDB | $ | 70.52 |
| United Parcel Service, Inv.725102338, District of Puerto Rico, Office of USA Trustee-UMF | $ | 26.71 |
| **Totals** | $ | 928.95 |
| **SUMMARY OF DISBURSEMENTS** | $ | 928.95 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.10 | $ 1,420.00 |
| 202 | Legal Research | 7.80 | $ 1,404.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 2.90 | $ 841.00 |
| 206 | Documents Filed on Behalf of the Board | 32.80 | $ 6,664.00 |
| 207 | Non-Board Court Filings | 14.10 | $ 3,969.00 |
| 208 | Stay Matters | 5.00 | $ 1,450.00 |
| 209 | Adversary Proceeding | 8.60 | $ 2,423.00 |
| 210 | Analysis and Strategy | 23.20 | $ 6,513.50 |
| 211 | New-Budgeting | 24.30 | $ 5,495.50 |
| 212 | General Administration and Governance | 7.80 | $ 1,902.00 |
| 213 | Labor, Pension Matters | 121.80 | $ 30,645.00 |
| 214 | Legal/Regulatory Matters | 0.30 | $ 87.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 65.00 | $ 14,180.00 |
| 218 | Employment and Fee Applications | 0.30 | $ 43.50 |
| 219 | Docketing | 14.40 | $ 2,070.00 |
| 220 | Translations | 84.40 | $ 11,943.00 |
| 223 | Assumption and Rejection of Leases | 0.20 | $ 58.00 |
| 224 | Fee Applications-O&B | 4.10 | $ 828.50 |
| | | | $ 91,937.00 |
| | **Less: 10% Courtesy discount** | | $ (9,193.70) |
| | **TOTALS** | 424.10 | $ 82,743.30 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $74,468.97, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $928.95) in the total amount of $75,397.92.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00597702; 1

# **Exhibit A**

00597702; 1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 333565

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 33,032.50 |
| Less Discount | $ -3,303.25 |
| Net Professional Services | $ 29,729.25 |
| Total Reimbursable Expenses | $ 164.35 |
| **TOTAL THIS INVOICE** | **$ 29,893.60** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | DJP | 210 | Analyze the fifth amended notice, case management and administrative procedures order issued by the court, rescheduling the next omnibus hearing for September 13 and eliminating various requirements pertaining to service of pleadings. | .40 | 180.00 | 72.00 |
| 8/02/18 | ETF | 213 | Review Proskauer memo regarding freezing defined benefit plans. | .60 | 200.00 | 120.00 |
| 8/02/18 | ETF | 211 | Tel. conf. with J. El Koury and A. Figueroa regarding PREC budget. | .30 | 200.00 | 60.00 |
| 8/02/18 | ETF | 211 | Respond to questions from J. El Koury regarding PREC budget revision mechanics. | .20 | 200.00 | 40.00 |
| 8/02/18 | MMB | 219 | Docket court notice dkt. 3730 received by email dated August 1, 2018, regarding rescheduling of omnibus hearing, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/02/18 | MMB | 219 | Docket court notice received by email dated August 2, 2018, regarding new briefing schedule on motion for relief from stay dkt. 3614 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/02/18 | MMB | 219 | Update MLS chart to include urgent motion dkt. 3731 for extension of deadlines re Martamis€ motion for relief from stay dkt. 3614. | .10 | 135.00 | 13.50 |
| 8/03/18 | HDB | 208 | Review response to objection to stay relief motion (.30) and motion for hearing on stay relief motion (.10) by the Municipality of Ponce. | .40 | 290.00 | 116.00 |
| 8/03/18 | UMF | 224 | Draft retroactive principal certification for J. El Koury. | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                          September 5, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/03/18 | MMB | 219 | Review dockets in cases 17-03283, 17-03284, 17-03566, 17-03567, 17-04780 from 6/20/2018, to verify completeness of MLS chart and include missing entries and Municipality of Ponce€s reply dkt. 3735 and motion requesting hearing dkt. 3736. | 1.70 | 135.00 | 229.50 |
| 8/06/18 | HDB | 213 | Continue analysis of Memorandum on pension freeze. | .80 | 290.00 | 232.00 |
| 8/06/18 | UMF | 224 | Draft email to Hacienda regarding retroactive principal certification. | .20 | 210.00 | 42.00 |
| 8/06/18 | MMB | 219 | Update MLS chart through 8/6/2018 to include dkt. 3738 (308 in case 17-03566) (.10); dkt. 3739 (dkt. 309 in case 17-03566) (.10); dkt. 3740 (dkt. 310 in case 17-03566) (.10), dkt. 3741 (dkt. 311 in case 17-03566) (.10) regarding motion for relief from stay 3418. | .40 | 135.00 | 54.00 |
| 8/07/18 | HDB | 208 | Review stay modification request regarding Toyota Credit de Puerto Rico, Corp. v. Estado Libre Asociado de Puerto Rico, Case No. DAC2015-1994. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 8/07/18 | HDB | 208 | Receive and review stay relief request by Juan A. Santiago Meléndez. (.10) Draft e-mail regarding same. (.10) | .20 | 290.00 | 58.00 |
| 8/07/18 | ETF | 211 | Tel. conf. with J. El Koury regarding budgetary reserve included in resolution no. 187 for FY 18. | .20 | 200.00 | 40.00 |
| 8/07/18 | MMB | 219 | Update MLS chart as of 8/6/2017 to include dkt. 3747 (dkt. 313 in case 17-03566) regarding motion for relief from stay 3418. | .10 | 135.00 | 13.50 |
| 8/07/18 | MMB | 219 | Docket court notice received by email dated August 6, 2018, regarding scheduling order dkt. 3747 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/07/18 | MMB | 219 | Update MLS as of 8/7/2018 chart to include notice of intent to seek relief from automatic stay by J. Santiago and others, dkt. 3734, dkt. 3751. | .30 | 135.00 | 40.50 |
| 8/08/18 | HDB | 208 | Analyze denial of Gilberto Ares Candelaria's stay relief motion. | .20 | 290.00 | 58.00 |
| 8/08/18 | HDB | 213 | Further analysis of pension impairment legal issues. | .60 | 290.00 | 174.00 |
| 8/08/18 | UMF | 224 | Draft fourteenth monthly fee application for the Title III Case for the Commonwealth of Puerto Rico for the month June 2018. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                    September 5, 2018

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 8/08/18 | UMF | 224 | Drat letter to Notice Parties regarding monthly fee application of O&B for the month of June 2018. | .20 | 210.00 | 42.00 |
| 8/08/18 | MMB | 219 | Review dockets in cases 17-03283, 17-03284, 17-03566, 17-03567, 17-04780 from 8/3/2018, to verify completeness of MLS chart, include missing entries, notices of intent to seek relief from automatic stay. | 1.50 | 135.00 | 202.50 |
| 8/09/18 | HDB | 207 | Review Motion to Consolidate Appointments Clause Appeals. | .20 | 290.00 | 58.00 |
| 8/09/18 | HDB | 213 | Review comments to Pension Freeze Memorandum. (.20) Review emails by flick (.10), E&Y (.10) and Proskauer (.10) addressing issues of pension freeze implementation. Review issues regarding JRS Plan implementation after 2016. (.20) | .70 | 290.00 | 203.00 |
| 8/09/18 | UMF | 224 | Draft email to J. El Koury regarding principal certification of June 2018 invoices and attach thereto finalized monthly fee applications, and receive response thereto. | .30 | 210.00 | 63.00 |
| 8/09/18 | ETF | 211 | Draft memo regarding impact of Judge Swain's opinion on budgetary control clauses included in FY 19 budget resolution. | 2.70 | 200.00 | 540.00 |
| 8/09/18 | VSN | 218 | As requested by U. Fernandez review and compile June 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .30 | 145.00 | 43.50 |
| 8/10/18 | HDB | 207 | Review Seventh Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 8/10/18 | HDB | 212 | Review e-mails regarding mediation with Judge's association. | .20 | 290.00 | 58.00 |
| 8/10/18 | HDB | 210 | Review memorandum on tools to remediate budget overspending. | .20 | 290.00 | 58.00 |
| 8/10/18 | MMB | 219 | Update MLS chart as of 8/9/2018 to include dkts. 3752, 3754, 3760. | .30 | 135.00 | 40.50 |

O'Neill & Borges LLC

Bill #:  333565                                                                    September 5, 2018

| 8/10/18 | MMB | 219 | Docket court notice dkt. 3754 received by email dated August 9, 2018, regarding deadline to file opposition papers, replies, in relation with motion for relief from stay dkt. 3614 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/10/18 | MMB | 219 | Docket court notice dkt. 3755 received by email dated August 9, 2018 regarding deadline to file response to Autonomous Municipality of Ponce's motion for hearing and reply dkt. 3736 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/10/18 | MMB | 219 | Review dockets in cases 17-03283, 17-03284, 17-03566, 17-03567, 17-04780 from 8/8/2018, to verify completeness of MLS chart, make corrections, include missing entries. | 1.30 | 135.00 | 175.50 |
| 8/13/18 | MLA | 202 | Research on extent of section 362(e) and the request for hearing to be held within the statutory requirements; judicial discretion. | 3.30 | 180.00 | 594.00 |
| 8/13/18 | MMB | 219 | Docket court notice dkt. 3759 received by email dated August 10, 2018, regarding order resolving dkt. 3758 Joint motion on 7th supplemental joint status report - H. Bauer, U. Fernandez, D. Pérez, | .10 | 135.00 | 13.50 |
| 8/13/18 | MMB | 219 | Update MLS chart as of 8/13/2018 in proceeding 17-03283. | .20 | 135.00 | 27.00 |
| 8/14/18 | HDB | 213 | Review legal queries regarding JRS freeze (.20) and revise J. Pietrantoni's analysis of the same. (.20) Consider implementation of freeze for judges hired after approval of plan of adjustment. (.30) Edit draft e-mail regarding same. | .70 | 290.00 | 203.00 |
| 8/14/18 | HDB | 210 | Review M. Bienenstock's analysis of cash lockbox memorandum. | .20 | 290.00 | 58.00 |
| 8/14/18 | HDB | 208 | Review Judgments entered by the Court of Appeals (.80) and Supreme Court (.60) in favor of the Municipality of Ponce Stay Relief regarding "Ponce in Marcha", in connection with stay relief briefing. | 1.40 | 290.00 | 406.00 |
| 8/14/18 | HDB | 206 | Sign-off on filing Master Service List. | .20 | 290.00 | 58.00 |
| 8/14/18 | HDB | 207 | Review QTCB Noteholder Group Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019 | .20 | 290.00 | 58.00 |
| 8/14/18 | HDB | 206 | Review email (.10) and proposed edits (.20) regarding case management order. | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  333565

September 5, 2018

| 8/14/18 | DJP | 207 | File the Notice Master Service List as of August 14, 2018, on behalf of Primer Clerk LLC, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
|---------|-----|-----|---|-----|--------|--------|
| 8/14/18 | DJP | 206 | Respond to email from J. Esses discussing logistics in connection with the filing of a notice of presentment of proposed order further amending case management procedures. | .20 | 180.00 | 36.00 |
| 8/14/18 | DJP | 206 | Analyze preliminary draft of notice of presentment of proposed order further amending case management procedures. | .40 | 180.00 | 72.00 |
| 8/14/18 | DJP | 206 | Analyze draft of proposed order further amending case management procedures. | .20 | 180.00 | 36.00 |
| 8/14/18 | DJP | 206 | Analyze preliminary draft of sixth amended notice, case management and administrative procedures. | .60 | 180.00 | 108.00 |
| 8/14/18 | DJP | 206 | Analyze redline version of the sixth amended notice, case management and administrative procedures comparing changes with respect to the fifth amended notice. | .40 | 180.00 | 72.00 |
| 8/14/18 | MLA | 202 | Continue research on extent of section 362(e) and the request for hearing to be held within the statutory requirements and judicial discretion. | 2.70 | 180.00 | 486.00 |
| 8/15/18 | HDB | 210 | Analyze bill to condone municipalities from paying fees to ASES. | .40 | 290.00 | 116.00 |
| 8/15/18 | HDB | 213 | Analyze pension reform implementation through plan of adjustment to respond to Proskauer query. | .40 | 290.00 | 116.00 |
| 8/15/18 | HDB | 203 | Review order authorizing appeal on Appointments' Clause Challenge to proceed. | .20 | 290.00 | 58.00 |
| 8/15/18 | DJP | 210 | Analyze motion to inform publication of final report prepared by independent investigator Kobre & Kim, LLP. | .20 | 180.00 | 36.00 |
| 8/15/18 | MLA | 202 | Research to evaluate if bankruptcy court may act motu proprio pursuant to section 362. (1.00) Review and analyze cases. Draft and review email containing findings. (.80) | 1.80 | 180.00 | 324.00 |
| 8/15/18 | OMA | 220 | As requested by attorneys J. R. Cacho and H. D. Bauer, translate into English Senate Bill 1046. | .80 | 145.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  333565                                                      September 5, 2018

| 8/16/18 | HDB | 210 | Review e-mail from M. Zerjal on Disclosure Statement timeline. (.20)  Commence review of draft Disclosure Statement. (.80) | 1.00 | 290.00 | 290.00 |
|---------|-----|-----|------|------|--------|--------|
| 8/16/18 | HDB | 210 | Review McKinsey analysis regarding inconsistency of proposed legislation exempting Municipalities from paying towards the government's health plan with Fiscal Plan. | .20 | 290.00 | 58.00 |
| 8/16/18 | HDB | 206 | Revise and sign-off on Notice of Presentment for Sixth Amended Case Management Order. | .20 | 290.00 | 58.00 |
| 8/16/18 | DJP | 206 | Finalize the Notice of Presentment of Proposed Order further Amending Case Management Procedures, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/16/18 | DJP | 206 | Finalize the proposed order to be submitted together with the Notice of Presentment of Proposed Order further Amending Case Management Procedures, in preparation of its filing. | .20 | 180.00 | 36.00 |
| 8/16/18 | DJP | 206 | Organize all exhibits to be filed in support of the Notice of Presentment of Proposed Order further Amending Case Management Procedures. | .30 | 180.00 | 54.00 |
| 8/16/18 | DJP | 206 | File the Notice of Presentment of Proposed Order further Amending Case Management Procedures, and supporting exhibits through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/16/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Proposed Order further Amending Case Management Procedures, and Word version of the Proposed Order granting the relief requested therein. | .20 | 180.00 | 36.00 |
| 8/16/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Notice of Presentment of Proposed Order further Amending Case Management Procedures. | .10 | 180.00 | 18.00 |
| 8/16/18 | MMB | 219 | Update MLS chart to include withdrawal of Martami, Inc.'s motion for relief from stay dkt. 3614, order 3772 allowing withdrawal. | .10 | 135.00 | 13.50 |
| 8/16/18 | MMB | 219 | Update MLS chart to include Cooperativa Ahorro y Credito Vegabajeña's notice of lift of stay. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                            September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/18 | MMB | 219 | Docket court notice received by email dated August 16, 2018, regarding responses to reply RE: dkt. 3019, and to hearing request dkt. 3736, joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/16/18 | MMB | 219 | Update MLS chart as of August 16, 2018, to include dkt. 3777 order resolving urgent consented motion dkt. 3773 for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/17/18 | HDB | 210 | Revise (.90) draft disclosure statement (.10) Tel. conf. with Proskauer regarding same disclosure statement. (.40) | 1.40 | 290.00 | 406.00 |
| 8/17/18 | HDB | 214 | Review summary of regulatory agency consolidation bill. | .30 | 290.00 | 87.00 |
| 8/17/18 | HDB | 223 | Review demand by Xerox regarding lease payments by Department of Education. (.10)  Review response by counsel for AAFAF regarding FOMB query regarding same. (.10) | .20 | 290.00 | 58.00 |
| 8/17/18 | HDB | 208 | Draft e-mail regarding draft Fifth Omnibus Stay stay relief stipulation. (.20)  Revise and signify on Fifth Omnibus Stay Relief Stipulation. (.30) | .50 | 290.00 | 145.00 |
| 8/17/18 | HDB | 208 | Review Stay Relief Notice by Lucynette Arroyo-Delgado, et al v. PR-DOE. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 8/17/18 | CEG | 215 | Participate in conference call with Proskauer and EY teams related to disclosure statement. | .50 | 245.00 | 122.50 |
| 8/17/18 | DJP | 206 | Discuss with S. Ma matters related to the filing of a Fifth Omnibus Lift Stay Stipulation Motion. | .20 | 180.00 | 36.00 |
| 8/17/18 | DJP | 206 | Finalize the Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/17/18 | DJP | 206 | Organize all exhibits to be filed as attachments to the Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |
| 8/17/18 | DJP | 206 | File the Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  333565                                                                                    September 5, 2018

| 8/17/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the recently-filed Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .10 | 180.00 | 18.00 |
| 8/17/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 180.00 | 36.00 |
| 8/20/18 | JRC | 207 | Analyze Judge Swain decision regarding ERS lien on employer contributions. | 2.00 | 340.00 | 680.00 |
| 8/20/18 | JP | 215 | Draft certain disclosure statement sections (budget, tax revenues) at the request of Proskauer. | .70 | 355.00 | 248.50 |
| 8/20/18 | JP | 215 | Review Sobre & Kim report in connection with preparation of disclosure statement. | 2.20 | 355.00 | 781.00 |
| 8/20/18 | HDB | 213 | Review PC1716 (on pensions) (.30) Review e-mails by K. Ryfkind (.10) and P. Possinger. (.10) | .50 | 290.00 | 145.00 |
| 8/20/18 | HDB | 206 | Revise draft motion to amend Joint Administration Order and proposed Order. | .30 | 290.00 | 87.00 |
| 8/20/18 | HDB | 208 | Receive and review stay relief notice by Inmobiliaria Chamebil, S.E. (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 8/20/18 | HDB | 208 | Review Stay Relief Notice by Demetrio Amador Inc. and Demetrio Amador Robert. (.20)  Draft e-mails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 8/20/18 | HDB | 210 | Draft e-mails regarding issuance of subpoenas. (.20) Review Duff & Phelps' Work plans. (.30) | .50 | 290.00 | 145.00 |
| 8/20/18 | HDB | 210 | Commence Analysis of Independent Investigator's Report. | .80 | 290.00 | 232.00 |
| 8/20/18 | DJP | 206 | Analyze preliminary draft of motion for entry of order amending, nuns pro tunc, joint administration order. | .50 | 180.00 | 90.00 |
| 8/20/18 | ETF | 215 | Review Proskauer outline for the disclosure statement. (.10) Review Fourth Amended Disclosure Statement with respect to Fourth Amended Plan for the Adjustment of Detroit to use as a model for the CW's disclosure. (3.80) | 3.90 | 200.00 | 780.00 |
| 8/20/18 | ETF | 211 | Tel. Conf with J. Garcia regarding instrumentality budgets. | .10 | 200.00 | 20.00 |
| 8/20/18 | ETF | 211 | Discussion with P. R. Pierluisi regarding additional budget controls that could be included. | .20 | 200.00 | 40.00 |

O'Neill & Borges LLC

Bill #:  333565                                                      September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/18 | MMB | 219 | Update MLS chart as of August 20, 2018, to include notice of intent to seek modification of automatic stay of the heirs of Pedro Matos Centeno. | .10 | 135.00 | 13.50 |
| 8/20/18 | MMB | 219 | Update MLS chart as of August 20, 2018, to include notice of intent to seek modification of automatic stay of Inmobiliaria Chamebil S.E. | .10 | 135.00 | 13.50 |
| 8/20/18 | MMB | 219 | Update MLS chart as of August 20, 2018, to include notice of intent to seek modification of automatic stay of Demetrio Amador, Inc. and Demetrio Amador Roberts. | .10 | 135.00 | 13.50 |
| 8/21/18 | HDB | 210 | Continue review Independent Investigator's Report. | 3.20 | 290.00 | 928.00 |
| 8/21/18 | HDB | 206 | Sign-off on final draft of Joint Motion to Amend Administration Order. | .20 | 290.00 | 58.00 |
| 8/21/18 | HDB | 207 | Review Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications. | .20 | 290.00 | 58.00 |
| 8/21/18 | DJP | 206 | Finalize the motion for entry of order amending, nunc pro tunc, joint administration order. | .30 | 180.00 | 54.00 |
| 8/21/18 | DJP | 206 | Finalize the proposed order to be attached to the motion for entry of order amending, nunc pro tunc, joint administration order. | .20 | 180.00 | 36.00 |
| 8/21/18 | DJP | 206 | Draft notice of hearing to be filed in connection with the motion for entry of order amending, nunc pro tunc, joint administration order. | .50 | 180.00 | 90.00 |
| 8/21/18 | DJP | 206 | Finalize the notice of hearing to be filed in connection with the motion for entry of order amending, nunc pro tunc, joint administration order. | .20 | 180.00 | 36.00 |
| 8/21/18 | DJP | 206 | File the motion for entry of order amending, nunc pro tunc, joint administration order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/21/18 | DJP | 206 | File the notice of hearing to be filed in connection with the motion for entry of order amending, nunc pro tunc, joint administration order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                                      September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/18 | DJP | 206 | Email to presiding judge attaching the motion for entry of order amending, nunc pro tunc, joint administration order, the corresponding proposed order in Word format, and the notice of hearing to be filed in connection with the motion for entry of order amending, nunc pro tunc, joint administration order. | .30 | 180.00 | 54.00 |
| 8/21/18 | DJP | 206 | Email to Prime Clerk LLC requesting notice in connection with the motion for entry of order amending, nunc pro tunc, joint administration order, and the notice of hearing to be filed in connection with the motion for entry of order amending, nunc pro tunc, joint administration order. | .10 | 180.00 | 18.00 |
| 8/21/18 | ETF | 215 | Draft section in disclosure statement regarding certification of budget process. | 1.50 | 200.00 | 300.00 |
| 8/21/18 | MMB | 219 | Update MLS chart as of 8/21/2018, to include notice of intention to file motion for relief from stay in the matter of Lucynette Arroyo Delgado v. PR-DOE, case no. 15-cv-2001, USDC-PR. | .10 | 135.00 | 13.50 |
| 8/22/18 | HDB | 208 | Review stay relief notice by Cooperativas de Seguros Multiples. (.20)  Draft e-mail regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 8/22/18 | ETF | 207 | Review Judge Swain opinion regarding ERS bondholders alleged security interest. | 1.10 | 200.00 | 220.00 |
| 8/22/18 | ETF | 215 | Draft budget section of disclosure statement. | 2.60 | 200.00 | 520.00 |
| 8/22/18 | ETF | 213 | Review memo from EY and McKinsey regarding enrolling police in SS and related FOMB staff questions. | .70 | 200.00 | 140.00 |
| 8/22/18 | MMB | 219 | Update MLS chart as of August 22, 2018, to include notice of meet and confer of Cooperativa Docket entry for Seguros Múltiples. | .10 | 135.00 | 13.50 |
| 8/23/18 | HDB | 208 | Analyze UCC's stay enforcement motion as to Title VI Proceedings. | .60 | 290.00 | 174.00 |
| 8/23/18 | HDB | 210 | Review query regarding whether comptroller is part of executive or legislative branch. | .20 | 290.00 | 58.00 |
| 8/23/18 | HDB | 210 | Review correspondence with claims agents on claims process issues. (.20)  Respond to e-mail regarding meeting on claims processes. (.10) | .30 | 290.00 | 87.00 |
| 8/23/18 | HDB | 207 | Review UCC's requests for document production from the Independent Investigator's document repository. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                                                    September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/18 | HDB | 206 | Review FOMB's Response to Letter of Appellants dated August 17 2018 in the Aurelius Appointment's clause appeal. | .20 | 290.00 | 58.00 |
| 8/23/18 | DJP | 206 | Coordinate preparation of certified English translations of the prepetition judgment related to case filed by Municipality of Ponce against HTA, in connection with the lift stay motion filed by the Municipality of Ponce to allow Ponce to enforce a judgment against the Commonwealth, PREPA, and HTA to proceed with certain public works projects. | .30 | 180.00 | 54.00 |
| 8/23/18 | DJP | 206 | Respond to email from presiding judge's law clerk requesting that some changes be made to the Proposed Sixth Amended Case Management Order. | .30 | 180.00 | 54.00 |
| 8/23/18 | DJP | 206 | Contact M. Zerjal, E. Barak, P. Possinger, and J. Esses, in order to discuss changes to the Proposed Sixth Amended Case Management Order as requested by presiding judge. | .20 | 180.00 | 36.00 |
| 8/23/18 | DJP | 206 | Analyze corrected version of the Proposed Sixth Amended Case Management Order. | .40 | 180.00 | 72.00 |
| 8/23/18 | DJP | 206 | Email to presiding judge attaching corrected version of the Proposed Sixth Amended Case Management Order and a redline version of the changes with respect to the prior version. | .20 | 180.00 | 36.00 |
| 8/23/18 | ETF | 215 | Draft disclosure statement sections regarding budget and fiscal plans. | 2.10 | 200.00 | 420.00 |
| 8/23/18 | ETF | 215 | Review sections in Detroit disclosure statement regarding sources of revenue and assets. (.50) Review Commonwealth Title III petition descriptions of creditor negotiations. (.80) | 1.30 | 200.00 | 260.00 |
| 8/23/18 | KMM | 219 | Research prese release by AAFAF and creditor groups regarding negotiations between the government of Puerto Rico and bondholders. | 3.60 | 170.00 | 612.00 |
| 8/24/18 | HDB | 213 | Analyze pension implementation memoranda by Proskauer (.50) and revised CW fiscal plan's pension provisions (.40), in preparation for CW Subcommittee's call on pension implementation issues. Review analysis by J. Pietrantoni. (.20) Tel. conf with CW Fiscal Plan Sub Committee. (.70) | 1.80 | 290.00 | 522.00 |

O'Neill & Borges LLC

Bill #:  333565                                                                    September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/18 | HDB | 210 | Analyze Aurelius/Assured's Opening Brief in Appointments' Clause Appeal. | .90 | 290.00 | 261.00 |
| 8/24/18 | DJP | 210 | Discuss with S. Ma matters related to the certified English translations of judgments relevant to the Municipality of Ponce's Lift Stay Motion. | .30 | 180.00 | 54.00 |
| 8/24/18 | DJP | 206 | Analyze order issued in connection with Notice of Presentment of Proposed Order further Amending Case Management Procedures. | .30 | 180.00 | 54.00 |
| 8/24/18 | ETF | 213 | Review sections 16.2.3 of fiscal plan. (.20) Email exchange with F. Fornia regarding federal legislation necessary to enroll those over 40 into S.S. (.10) | .30 | 200.00 | 60.00 |
| 8/24/18 | ETF | 213 | Review revised draft of Proskauer memo regarding freezing defined benefit pension plans. | 1.40 | 200.00 | 280.00 |
| 8/24/18 | ETF | 213 | Tel. conf. with Pensions Subcommittee regarding pension strategy. (.60) Review analysis from Proskauer regarding ADEA and creating a separate plan for police under 40 (P. Hamburger). (.30) | .90 | 200.00 | 180.00 |
| 8/24/18 | ETF | 215 | Draft section regarding historical financial reporting. (.20) Review KPMG report for 2015 CAFR. (.60) | .80 | 200.00 | 160.00 |
| 8/27/18 | JP | 215 | Revise disclosure statement section relating to fiscal plans and budgets. | .40 | 355.00 | 142.00 |
| 8/27/18 | HDB | 213 | Review letter from AEELA regarding Pay-as-you-go issues. | .40 | 290.00 | 116.00 |
| 8/27/18 | HDB | 206 | Sign-off on Master Service List for service. | .20 | 290.00 | 58.00 |
| 8/27/18 | UMF | 224 | Receive and review charts and supporting invoices in support of monthly fee application for July 2018 in the Commonwealth Case. | .40 | 210.00 | 84.00 |
| 8/27/18 | DJP | 206 | File the master service list as of August 27, 2018, on behalf of Prime Clerk LLC, through the Court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/27/18 | ETF | 211 | Telephone conference with A. Figueroa regarding letter to government regarding PREC budget. (.10) Edit such letter. (1.0) Review additional comments to letter by FOMB staff. (.10) | 1.20 | 200.00 | 240.00 |
| 8/27/18 | ETF | 215 | Edit budget section of disclosure statement. (.20) Draft section regarding historical financial reporting. (2.80) Review KPMG report for 2015 CAFR. (1.40) | 4.40 | 200.00 | 880.00 |

O'Neill & Borges LLC

Bill #:  333565 <span style="float:right">September 5, 2018</span>

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/18 | ETF | 211 | Telephone conference with O. Cuadrado regarding reprogramming of appropriation by Department of Education. | .20 | 200.00 | 40.00 |
| 8/27/18 | ETF | 211 | Telephone conference with EY (A. Chepenik, R. Tague, and S. Panagiotakis) and FOMB staff regarding weekly touch point. | .40 | 200.00 | 80.00 |
| 8/28/18 | JRC | 215 | Review issues that need to be addressed in Disclosure Schedule for GDB notes exchange. Review sections regarding prior negotiation attempts. | 1.20 | 340.00 | 408.00 |
| 8/28/18 | HDB | 206 | Revise draft Motion for Extension of Time to respond to UCC Motion to Enforce Stay as to Title VI Proceedings. | .20 | 290.00 | 58.00 |
| 8/28/18 | HDB | 212 | Receive and review Letter regarding Scheduling of the Garcia García Appeal. | .20 | 290.00 | 58.00 |
| 8/28/18 | HDB | 215 | Review queries regarding scope of legislative overview for the disclosure statement. (.10) Draft e-mail outlining views concerning the same. (.10) | .20 | 290.00 | 58.00 |
| 8/28/18 | DJP | 206 | Finalize the Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/28/18 | DJP | 206 | Finalize proposed order in connection with Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  333565                                                September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/18 | DJP | 206 | File the Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring, and proposed order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/28/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring, and proposed order. | .20 | 180.00 | 36.00 |
| 8/28/18 | DJP | 206 | Email to Prime Clerk LLC requesting service of Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .20 | 180.00 | 36.00 |
| 8/28/18 | DJP | 206 | Analyze order granting Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .20 | 180.00 | 36.00 |
| 8/28/18 | JAC | 213 | Email to C. Theodoridis (Proskauer Rose LLP) regarding second translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | .10 | 170.00 | 17.00 |

O'Neill & Borges LLC

Bill #:  333565 | September 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/28/18 | ETF | 211 | Review English translation of the following documents: Joint Resolution ($6.9 billion) (1.0); Joint Resolution ($1.7 billion) (.70); Joint Resolutions regarding lottery and industrial commission (.20); Resolutions regarding crudita (.40); and separate instrumentality budgets (1.10) as requested by J. Garcia. | 3.40 | 200.00 | 680.00 |
| 8/28/18 | ETF | 215 | Editing sections regarding historical financial reporting. | 1.30 | 200.00 | 260.00 |
| 8/28/18 | ETF | 215 | Draft section regarding legislative initiatives. Analyze how such section should be structured and email exchange with Proskauer regarding same. | 1.70 | 200.00 | 340.00 |
| 8/28/18 | ETF | 211 | Telephone conference with J. Garcia regarding budget translation. | .20 | 200.00 | 40.00 |
| 8/28/18 | ETF | 213 | Telephone conference with N. Jaresko and FOMB staff, EY, Proskauer, and F. Fornia regarding strategy session on labor and pensions. | 1.50 | 200.00 | 300.00 |
| 8/28/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English of "Judgment" dated 6/24/96, in Civ. No. J AC93-0485 - pages 1 - 24. | 5.40 | 145.00 | 783.00 |
| 8/28/18 | MMB | 219 | Update MLS chart as of August 28, 2018, to include order 3793 on motion for relief from stay dkt. 3418. | .10 | 135.00 | 13.50 |
| 8/28/18 | MMB | 219 | Docket court notice received by email dated August 27, 2018, regarding order dkt. 3806 on second urgent motion for extension of deadlines dkt. 3805 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/28/18 | MMB | 219 | Update MLS chart as of August 27, 2018, to include order dkt. 3806 on second urgent motion dkt. 3805, related to dkt. 3019 motion for relief from stay of municipality of Ponce. | .10 | 135.00 | 13.50 |
| 8/28/18 | MMB | 219 | Docket court notice received by email dated August 28, 2018, regarding order dkt. 3814 granting motion for extension of time - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/29/18 | JRC | 215 | Review prior disclosure of CW regarding the filing of audited financial statements. (.50) Review and make changes to section of Historic Financial Reporting in Disclosure Schedule. (1.30) | 1.80 | 340.00 | 612.00 |
| 8/29/18 | HDB | 215 | Revise Disclosure Statement insert regarding financial reporting | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                                    September 5, 2018

| 8/29/18 | HDB | 207 | Analyze Objection of the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Urgent Motion of Official Committee of Unsecured Creditors, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .40 | 290.00 | 116.00 |
|---------|-----|-----|---|-----|--------|--------|
| 8/29/18 | HDB | 207 | Review Amicus Brief by Jose Alfredo Hernandez Mayoral and others regarding Aurelius Appeal. | .40 | 290.00 | 116.00 |
| 8/29/18 | UMF | 224 | Draft monthly fee application for July 2018 in the Title III Case of the Commonwealth of Puerto Rico. | .50 | 210.00 | 105.00 |
| 8/29/18 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications for July and attach monthlies thereto with principal certification. | .30 | 210.00 | 63.00 |
| 8/29/18 | ETF | 213 | Review Act 106-2017 in relation to Proskauer question regarding ERS deposits at GDB. | .40 | 200.00 | 80.00 |
| 8/29/18 | ETF | 215 | Search for reports regarding delay in CW and PREPA's 2015 CAFR. (.60) Edit section regarding late filing of financial reports. (.60) | 1.20 | 200.00 | 240.00 |
| 8/29/18 | ETF | 215 | Prepare list of statutes that should be included. (.50) Draft section regarding legislative initiatives, including descriptions on Act 7-2009, Act 66-2014, and the Recovery Act (Act 71-2014). (5.50) | 6.00 | 200.00 | 1,200.00 |
| 8/29/18 | ETF | 211 | Telephone conference with J. Garcia regarding crudita budget resolutions. | .10 | 200.00 | 20.00 |
| 8/29/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English "Judgment" dated 6/24/96, in Civ. No. J AC93-0485 - pages 25 - 54. | 7.20 | 145.00 | 1,044.00 |
| 8/29/18 | MMB | 219 | Docket court notice received by email dated August 28, 2018, regarding order granting dkt. 3818 motion for extension of time to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/29/18 | MMB | 219 | Docket court notice received by email dated August 28, 2018, regarding order granting dkt. 3811 joint motion in compliance with order in relation with Master Link's motion for relief from stay, joint report due 9/7/2018 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565 | September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/18 | MMB | 219 | Update MLS chart up to August 28, 2018, to include dkts. 948 and 949 in case 17-04780 and 3815 and 3816 in case 17-03283. | .20 | 135.00 | 27.00 |
| 8/29/18 | MMB | 219 | Docket court notice received by email dated August 28, 2018, regarding order dkt. 3816 granting dkt. 3812 joint motion in compliance with order in relation with Wide Range's motion for relief from stay - joint status report due 9/7/2018 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/29/18 | VSN | 224 | As requested by U. Fernandez, review and compile July 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .50 | 145.00 | 72.50 |
| 8/30/18 | JRC | 215 | Review email from E. Barak regarding arguments to oppose UCC objections to the GDB Title VI case and background information being requested. (.40) Search and provide to E. Trigo various sources of information regarding financings extended by GDB to the CW and certain public corporations. (.50) Review memorandum prepared by E. Trigo responding to E. Barak's request of information. (.30) | 1.20 | 340.00 | 408.00 |
| 8/30/18 | UMF | 224 | Draft letter to Notice Parties and email regarding O&B's monthly fee applications for the month of July 2018 in compliance with the Second Order on Interim Compensation. | .50 | 210.00 | 105.00 |
| 8/30/18 | DJP | 210 | Draft email to S. Ma, from Proskauer Rose LLP attaching certified translation of prepetition judgment related to case filed by Municipality of Ponce against HTA, in connection with the lift stay motion filed by the Municipality of Ponce to allow Ponce to enforce a judgment against the Commonwealth, PREPA, and HTA to proceed with certain public works projects. | .20 | 180.00 | 36.00 |
| 8/30/18 | ETF | 215 | Draft legislative initiatives section, including description of the Recovery Act and Act 3-2013. | 3.40 | 200.00 | 680.00 |
| 8/30/18 | ETF | 206 | Review draft objection to UCC's stay enforcement motion. | .90 | 200.00 | 180.00 |
| 8/30/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English "Judgment" dated 6/24/96, in Civ. No. J AC93-0485 - pages 55 - 69. | 3.50 | 145.00 | 507.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                                                    September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English of documents, including Supreme Court Opinion, dated 12/29/2000, in Petition for Certiorari CC-98-241 - pages 1 - 15. | 3.70 | 145.00 | 536.50 |
| 8/31/18 | JRC | 215 | Review suggested edits prepared by E. Trigo to fiscal plans and budgets section of Disclosure Schedule. (.40) Review additional comments submitted by A. Chepenick of EY. (.20) | .60 | 340.00 | 204.00 |
| 8/31/18 | JP | 215 | Revise disclosure statement section relating to fiscal plans and budgets. | 1.10 | 355.00 | 390.50 |
| 8/31/18 | JP | 215 | Review Detroit disclosure statement in connection with preparation of PR disclosure statement. | 2.90 | 355.00 | 1,029.50 |
| 8/31/18 | HDB | 215 | Revise draft Disclosure Statement inserts on budgets (.30) and fiscal plans. (.20) | .50 | 290.00 | 145.00 |
| 8/31/18 | HDB | 206 | Revise draft finalized objection to the UCC's stay enforcement motion | .40 | 290.00 | 116.00 |
| 8/31/18 | HDB | 208 | Review Stay Relief Motion by Antonio Cosme Calderon. | .20 | 290.00 | 58.00 |
| 8/31/18 | DJP | 206 | Analyze the Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring, in anticipation of its filing. | 1.10 | 180.00 | 198.00 |
| 8/31/18 | DJP | 206 | File the Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                                    September 5, 2018

| 8/31/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .20 | 180.00 | 36.00 |
| 8/31/18 | DJP | 206 | Email to Prime Clerk LLC requesting service of Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .10 | 180.00 | 18.00 |
| 8/31/18 | ETF | 211 | Telephone conference with FOMB staff (J. Garcia and O. Cuadrado) regarding PREC budget and FOMB's UWC. (.20) Second telephone conference with J. Garcia and O. Cuadrado regarding PREC's budget. (.20) | .40 | 200.00 | 80.00 |
| 8/31/18 | ETF | 215 | Draft section regarding legislative initiatives on pension reform. (2.10) Edit section regarding fiscal plans and budgets. (.70) | 2.80 | 200.00 | 560.00 |
| 8/31/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English of documents, including Supreme Court Opinion, dated 12/29/2000, in Petition for Certiorari CC-98-241 - pages 16 - 38. | 5.40 | 145.00 | 783.00 |
| 8/31/18 | MMB | 219 | Docket court notice received by email dated August 30, 2018, regarding order 3835 granting GDB's motion for leave to submit Spanish language case law, deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/31/18 | MMB | 219 | Update MLS chart as of August 31, 2018, regarding motion for relief from stay of Luz Pizarro Correa, dkt. 3838  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/31/18 | MMB | 219 | Update MLS chart as of August 31, 2018, regarding motion for relief from stay of Antonio  Cosme Calderón, dkt. 3839  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                          September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/18 | MMB | 219 | Update MLS as of August 31, 2018, regarding order 3841 terminating Luz Pizarro's MLS dkt. 3839 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/31/18 | MMB | 219 | Update MLS as of August 31, 2018, regarding order 3841 terminating Antonio Cosme's MLS dkt. 383'9 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/31/18 | MMB | 219 | Update MLS as of August 31, 2018, to include dkt. 492 in case 17-03567, notice of presentment of stipulation modifying automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 33,032.50 |
| Less Discount | $ -3,303.25 |
| NET PROFESSIONAL SERVICES: | $ 29,729.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | 7.80 | 180.00 | 1,404.00 |
| JOSE R. CACHO | 6.80 | 340.00 | 2,312.00 |
| JULIO PIETRANTONI | 7.30 | 355.00 | 2,591.50 |
| HERMANN BAUER | 26.40 | 290.00 | 7,656.00 |
| CARLOS E. GEORGE | .50 | 245.00 | 122.50 |
| UBALDO M. FERNANDEZ BARRERA | 3.60 | 210.00 | 756.00 |
| DANIEL J. PEREZ REFOJOS | 13.30 | 180.00 | 2,394.00 |
| JORGE A. CANDELARIA | .10 | 170.00 | 17.00 |
| EMILIANO TRIGO FRITZ | 50.40 | 200.00 | 10,080.00 |
| KARLA M. MORALES | 3.60 | 170.00 | 612.00 |
| OLGA M. ALICEA | 26.00 | 145.00 | 3,770.00 |
| MILAGROS MARCANO BAEZ | 8.90 | 135.00 | 1,201.50 |
| VANESSA SANCHEZ | .80 | 145.00 | 116.00 |
| **Total** | **155.50** | | **$ 33,032.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/01/18 | DUPLICATING -  AS OF 8/01/18 (80 Copies @ $.10) | 8.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333565                                                               September 5, 2018

| | | |
|---|---|---:|
| 8/01/18 | DUPLICATING -  AS OF 8/01/18 (5 Copies @ $.10) | .50 |
| 8/01/18 | IRS STAMPS, VOUCHERS- COPY FEE - JAC | 38.80 |
| 8/02/18 | DUPLICATING -  AS OF 8/02/18 (4 Copies @ $.10) | .40 |
| 8/16/18 | DUPLICATING-COLOR-  AS OF 8/16/18 (20 Copies @ $.40) | 8.00 |
| 8/17/18 | UNITED PARCEL SERVICE, INV.725102318, MARGARET DALE, ESQ., PROSKAUER ROSE LLP-HDB | 66.74 |
| 8/23/18 | DUPLICATING -  AS OF 8/23/18 (149 Copies @ $.10) | 14.90 |
| 8/23/18 | DUPLICATING -  AS OF 8/23/18 (3 Copies @ $.10) | .30 |
| 8/24/18 | UNITED PARCEL SERVICE, INV.725102338, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 26.71 |

TOTAL REIMBURSABLE EXPENSES                    $ 164.35

**TOTAL THIS INVOICE**                               **$ 29,893.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 334732
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 41,067.50 |
| VOLUME DISCOUNT | $ -4,106.75 |
| Net Professional Services | $ 36,960.75 |
| Total Reimbursable Expenses | $ 394.08 |
| **TOTAL THIS INVOICE** | **$ 37,354.83** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | RML | 213 | Review response to  additional inquiries on memorandum dealing with TRS and JRS freeze. | .30 | 340.00 | 102.00 |
| 8/01/18 | RML | 213 | Evaluate additional information requested to finalize memorandum on TRS and JRS freeze. | .30 | 340.00 | 102.00 |
| 8/01/18 | CEG | 213 | Conference call with EY and Proskauer team to discuss read line versions of UPR CBAs. | .70 | 245.00 | 171.50 |
| 8/01/18 | JAC | 213 | Commence review of memorandum regarding pension benefits of Puerto Rico Electric Power Authority's and University of Puerto Rico's retirement systems. | .40 | 170.00 | 68.00 |
| 8/02/18 | RML | 213 | Review memorandum from Proskauer on TRS and JRS plans. | .80 | 340.00 | 272.00 |
| 8/02/18 | JP | 213 | Study Proskauer memo on possibility of freezing TRS and JRS defined pension benefits through a plan of adjustment. | 1.20 | 355.00 | 426.00 |
| 8/02/18 | CEG | 213 | Edit read line versions of UPR CBAs and related translations to conform them the fiscal plans and EY and Proskauer comments. | 1.80 | 245.00 | 441.00 |
| 8/02/18 | JAC | 213 | Analyze memorandum regarding pension benefits of Puerto Rico Electric Power Authority's and University of Puerto Rico's retirement systems. | .30 | 170.00 | 51.00 |
| 8/02/18 | AB | 220 | At the request of attorney George, translation of specific article (6) of the workers sindicate collective bargaining agreement. | 1.00 | 140.00 | 140.00 |
| 8/03/18 | CEG | 213 | Edit read line versions of UPR CBAs order to comply with the fiscal plan. | 1.20 | 245.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732                                                        September 5, 2018

| 8/03/18 | CEG | 213 | Participate in conference. Prepare and circulate docket with EY and Proskauer teams and FOMB staff regarding  next step in AFSCME negotiation. | .50 | 245.00 | 122.50 |
|---------|-----|-----|---|-----|--------|--------|
| 8/03/18 | CEG | 213 | Participate in conference. Prepare and circulate docket with EY and Proskauer teams, W. Fornia and FOMB staff regarding next step in response to AFT social security implementation. | .50 | 245.00 | 122.50 |
| 8/06/18 | RML | 213 | Analyze and comment on W. Fornia comments to Proskauer memorandum on freeze of JRS and TRS plans. | .70 | 340.00 | 238.00 |
| 8/06/18 | RML | 213 | Evaluate information requested by C. Theodoridis. (.20) and email on opinion requested. (.20) | .40 | 340.00 | 136.00 |
| 8/06/18 | CEG | 213 | Consider several issues on pension freeze and impact on negotiation of Teachers CBA. | .60 | 245.00 | 147.00 |
| 8/06/18 | CEG | 213 | Consider several issues on potential teachers strike. | .20 | 245.00 | 49.00 |
| 8/06/18 | JAC | 213 | Analyze case law regarding 2013 Puerto Rico public pension reforms. | .80 | 170.00 | 136.00 |
| 8/06/18 | ETF | 201 | Tel. conf. with FOMB subcommittee regarding revenue and expenditures update. | 1.10 | 200.00 | 220.00 |
| 8/06/18 | ETF | 211 | Review budget reprogramming requests related to budget of the Office of the Governor and FOMB response regarding same (0.2). Review FY 18 budget resolutions (0.1). | .30 | 200.00 | 60.00 |
| 8/06/18 | ETF | 211 | Tel. conf. with J. Garcia regarding PREC budget. (.10) Edit letter to Governor regarding PREC budget. (.20) Second Tel. Conf with J. Garcia. (.20) Respond to comment to letter by M. Tulla. (.10) Respond to question from A. Figueroa regarding PREC budget. (.10) | .70 | 200.00 | 140.00 |
| 8/06/18 | ETF | 211 | Tel. conf. with J. El Koury reprogramming requested by the Office of the Governor. | .30 | 200.00 | 60.00 |
| 8/06/18 | LJD | 213 | As requested by attorney J. A. Candelaria, visit the PR Supreme Court to review judicial file of cases CT-2014-2 and CT-2014-3. | 3.20 | 140.00 | 448.00 |
| 8/07/18 | RML | 213 | Respond to W. Fornia inquiry regarding TRS freeze under Act. 160. | .30 | 340.00 | 102.00 |

O'Neill & Borges LLC

Bill #:  334732                                                    September 5, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/07/18 | RML | 213 | Review briefs obtained form PR Supreme court regarding TRS case dealing with Act 160 in connection with memorandum prepared by Proskauer on TRS and JRS. | .70 | 340.00 | 238.00 |
| 8/07/18 | JP | 213 | Revise memo to Proskauer relating to arguments made by plaintiffs in lawsuits challenging pension reform. | .80 | 355.00 | 284.00 |
| 8/07/18 | CEG | 213 | Study judge opinion and order upholding FOMB's authority to approve and certify fiscal plans and budgets for the commonwealth and its instrumentalities and its impact in the pending labor and pension forms. | 1.20 | 245.00 | 294.00 |
| 8/07/18 | CEG | 210 | Exchange emails with K. Rifkind and other members of the O&B team regarding possible public teachers' strikes. | .60 | 245.00 | 147.00 |
| 8/07/18 | JAC | 213 | Review official translations of Puerto Rico public pension reform case law. | .40 | 170.00 | 68.00 |
| 8/07/18 | JAC | 213 | Analyze arguments in 2013 Puerto Rico public pension reform litigation. | 5.90 | 170.00 | 1,003.00 |
| 8/07/18 | ETF | 211 | Respond to questions from M. Tulla regarding PREC budget. (.20) Respond to second question regarding PREC budget. (.10) Edit letter to Governor regarding PREC budget. (.30) | .60 | 200.00 | 120.00 |
| 8/07/18 | ETF | 211 | Review draft of letter to Governor regarding payroll variances. | .60 | 200.00 | 120.00 |
| 8/07/18 | CTR | 213 | Analyze legal arguments presented by plaintiffs in the 2013 Supreme Court case concerning retirement system reform. | 3.20 | 170.00 | 544.00 |
| 8/07/18 | CTR | 213 | Prepare a draft of the memorandum summarizing legal arguments presented by plaintiffs in the 2013 retirement system reform case. | 1.40 | 170.00 | 238.00 |
| 8/07/18 | FER | 213 | Research regarding the Dept. of Education's Personnel Bylaws, and case law regarding teacher's right to strike/protest. (1.10) Meet with C. George to discuss research results.(1.00) | 2.10 | 165.00 | 346.50 |
| 8/07/18 | LJD | 213 | As requested by attorney J. A. Candelaria, review and organize documents received from the PR Supreme Court related to cases CT-2014-2 and CT-2014-3. | .50 | 140.00 | 70.00 |

O'Neill & Borges LLC

Bill #:  334732                                                                  September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/08/18 | RML | 213 | Review summary to be sent to be sent to C. Theodoridis of Proskauer regarding property rights arguments under TRS briefs. | .80 | 340.00 | 272.00 |
| 8/08/18 | JAC | 213 | Draft memorandum regarding key arguments in 2013 Puerto Rico public pension reform litigation. | 2.70 | 170.00 | 459.00 |
| 8/08/18 | JAC | 213 | Draft email to R. M. Lazaro regarding Teachers Retirement System 2013 reform legislation. | .60 | 170.00 | 102.00 |
| 8/08/18 | JAC | 213 | Conduct research regarding Teachers Retirement System 2013 reform legislation. | .70 | 170.00 | 119.00 |
| 8/08/18 | ETF | 211 | Tel. conf. with M. Tulla regarding overspending by CW and possible revisions to the budget. | .40 | 200.00 | 80.00 |
| 8/08/18 | ETF | 211 | Tel. conf. with M. Tulla and J. Garcia regarding PREC budget. (.30) Edit letter to Governor regarding PREC budget. (.10) | .40 | 200.00 | 80.00 |
| 8/08/18 | ETF | 211 | Respond to S. Negron questions regarding instrumentalities budget. | .10 | 200.00 | 20.00 |
| 8/08/18 | CTR | 213 | Initial analysis of the Commonwealth's legal arguments presented in the 2013 Puerto Rico Supreme Court case concerning retirement system reform. | 3.20 | 170.00 | 544.00 |
| 8/08/18 | OMA | 220 | As requested by attorneys R. M. Lazaro, C. T. Rivera, and J. A. Candelaria, prepare translations of excerpts from documents in the several cases concerning  the Puerto Rico Teachers Association and the Puerto Rico Teachers Retirement System. | 4.90 | 145.00 | 710.50 |
| 8/09/18 | RML | 213 | Review information to be provided to Proskauer to include in memorandum on freeze of JRS and TRS under title III process regarding property rights allegations. | .70 | 340.00 | 238.00 |
| 8/09/18 | RML | 213 | Draft comments and send memorandum regarding JRS hybrid portion of plan to W. Fornia and P. Possinger. | .50 | 340.00 | 170.00 |
| 8/09/18 | RML | 213 | Addressed  further inquiries from W. Fornia and Proskauer in connection  with comments to memorandum and  Judges participation in new DC plan. | .70 | 340.00 | 238.00 |
| 8/09/18 | RML | 213 | Review Act 160 provisions on TRS Freeze and send email to W. Fornia regarding TRS freeze in 2013. | .60 | 340.00 | 204.00 |
| 8/09/18 | JP | 213 | Revise memo to Proskauer relating to pension reform litigation. | .70 | 355.00 | 248.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732                                                             September 5, 2018

| 8/09/18 | JP | 213 | Email exchanges with A. Chepnik, P. Possinger and other relating to Act 106 (pension legislation) treatment of TRS and JRS pension plans. | .80 | 355.00 | 284.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/09/18 | JAC | 213 | Revise memo regarding arguments in 2013 Puerto Rico public pension reform litigation. | .60 | 170.00 | 102.00 |
| 8/09/18 | JAC | 213 | Analyze Commonwealth's arguments in 2013 public pension reform litigation. | 1.60 | 170.00 | 272.00 |
| 8/09/18 | JAC | 213 | Revise memorandum by C. T. Rivera regarding Commonwealth's arguments in 2013 public pension reform litigation. | .60 | 170.00 | 102.00 |
| 8/09/18 | CTR | 213 | Further analysis of the Commonwealth's legal arguments presented in the 2013 Puerto Rico Supreme Court retirement system reform case. | 2.30 | 170.00 | 391.00 |
| 8/09/18 | CTR | 213 | Prepare a draft memorandum outlining the Commonwealth's legal arguments presented in the retirement system reform before the Puerto Rico Supreme Court. | 2.80 | 170.00 | 476.00 |
| 8/10/18 | RML | 213 | Analize matter of teachers and Judges contributions to defined benefit plan under Act 106 to address inquiries from EY and Proskauer. | .60 | 340.00 | 204.00 |
| 8/10/18 | RML | 213 | Work on revisions to memorandum on TRS and JRS restructuring options. (.10) Email to C. Theodoridis regarding same. (.80) | .90 | 340.00 | 306.00 |
| 8/10/18 | JP | 213 | Provide comments to Proskauer on memo relating to possibility of freezing TRS and JRS defined pension benefits through a plan of adjustment. | 1.20 | 355.00 | 426.00 |
| 8/10/18 | JP | 213 | Follow-up email to A. Chepnik and P. Possinger relating to Act 106 treatment of TRS and JRS employee contributions. | .40 | 355.00 | 142.00 |
| 8/10/18 | JAC | 213 | Revise memorandum regarding freezing defined benefit pension plans, as requested by R. M. Lazaro. | 2.60 | 170.00 | 442.00 |
| 8/10/18 | ETF | 211 | Draft memo regarding impact of Judge Swain's opinion on budgetary control clauses included in FY 19 budget resolution. | 3.10 | 200.00 | 620.00 |
| 8/10/18 | ETF | 201 | Review Act 3-2017. (.10) Respond to McKinsey (S .O'Rourke and J. Davis) question regarding Act 154 and how to address its expiration in the fiscal plan. (.60) | .70 | 200.00 | 140.00 |

O'Neill & Borges LLC

Bill #:  334732                                                                                          September 5, 2018

| 8/10/18 | ETF | 211 | Tel. conf. with M. Tulla regarding funding request by Governor's Office. | .20 | 200.00 | 40.00 |
|---|---|---|---|---|---|---|
| 8/10/18 | ETF | 211 | Draft brief memo requested by M. Tulla regarding remedies that FOMB may pursue in case of overspending by the Government. | 2.30 | 200.00 | 460.00 |
| 8/10/18 | CTR | 213 | Revise draft of the memorandum summarizing the Commonwealth's legal arguments in the retirement system reform litigation before the Puerto Rico Supreme Court. | .60 | 170.00 | 102.00 |
| 8/13/18 | JRC | 213 | Analize request from K. Rifkind regarding freezing of defined benefits plan. | .30 | 340.00 | 102.00 |
| 8/13/18 | JP | 213 | Analyze issues raised by Proskauer in its memo relating to feasibility of freezing defined benefit pensions through plan of adjustment and enrolling teachers and judges in existing defined contribution plan and provide input to Proskauer regarding same. | 2.20 | 355.00 | 781.00 |
| 8/13/18 | JP | 213 | Review and analyze questions raised by K Rifkind relating to freeze of defined benefit plans. | .60 | 355.00 | 213.00 |
| 8/14/18 | JRC | 213 | Analize memo from J. Pietrantoni regarding freeze of defined benefits. | .50 | 340.00 | 170.00 |
| 8/14/18 | RML | 213 | Review JRS legislation (.30) and addressed inquiries raised by the group in response to K. Rifkind inquiries on JRS and obligor on contributions.(.40) | .70 | 340.00 | 238.00 |
| 8/14/18 | RML | 213 | Work on response to K. Rifkind regarding JRS freeze under CW plan of adjustment. | .70 | 340.00 | 238.00 |
| 8/14/18 | JP | 213 | Analyze feasibility of enrolling teachers and judges in existing defined contribution plan. | 2.10 | 355.00 | 745.50 |
| 8/14/18 | JP | 213 | Draft memo to K Rifkind relating to freeze of defined benefit plans. | 3.10 | 355.00 | 1,100.50 |
| 8/14/18 | JAC | 213 | Review email by C. Theodoridis (Proskauer Rose LLP) regarding Judiciary Retirement System 2013 reform. | .10 | 170.00 | 17.00 |
| 8/14/18 | JAC | 213 | Draft email to R. M. Lazaro regarding Judiciary Retirement System 2013 reform. | .10 | 170.00 | 17.00 |
| 8/14/18 | JAC | 213 | Draft email to L. J. Davis regarding Judiciary Retirement System 2013 reform. | .10 | 170.00 | 17.00 |
| 8/15/18 | RML | 213 | Review various inquiries in connection with freeze of TRS and JRS under title III. | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  334732																					September 5, 2018

| 8/15/18 | JP | 213 | Various email exchanges with C Theodoridis and P Possinger relating to questions raised by K Rifkind with respect to freeze of defined benefits, status of employer and employee contributions to ERS, TRS and JRS, and automatic enrollment of teachers and judges in defined contribution plan. | 1.20 | 355.00 | 426.00 |
|---|---|---|---|---|---|---|
| 8/15/18 | LJD | 212 | As requested by attorney J. A. Candelaria, visit the PR Supreme Court to review judicial file of case CT-2013-21 | 2.00 | 140.00 | 280.00 |
| 8/17/18 | JP | 211 | Review draft of disclosure statement and related Detroit disclosure statement at the request of M. Zerjal in connection with preparation of certain sections of such disclosure statement. | 3.50 | 355.00 | 1,242.50 |
| 8/17/18 | JP | 211 | Telephone conference with M. Zerjal and E. Barak relating to preparation of certain sections of disclosure statement. | .60 | 355.00 | 213.00 |
| 8/17/18 | JAC | 213 | Initial analysis of arguments in the 2013 Judiciary Retirement System pension reform litigation. | 2.30 | 170.00 | 391.00 |
| 8/17/18 | MMB | 220 | Conference with J. Candelaria regarding English translation of cases of the Supreme Court. | .10 | 135.00 | 13.50 |
| 8/17/18 | MMB | 220 | Begin translation of brief in the Germán Brau case in the Puerto Rico Supreme Court, up to page 6. | 3.30 | 135.00 | 445.50 |
| 8/17/18 | LJD | 212 | As requested by attorney J. A. Candelaria, review and organize documents received from the PR Supreme Court related to CT-2013-21. | .40 | 140.00 | 56.00 |
| 8/20/18 | RML | 213 | Review response to inquiry on Retirement System obligations as a result of results of ERS bondholders claim. | .30 | 340.00 | 102.00 |
| 8/20/18 | JP | 213 | Email exchange P. Possinger and C. Theodoritis (Proskauer) regarding whether Act 106 releases ERS, TRS and JRS from liability for pensions and effect of act 106 on employer and employee contributions to pension systems. | .60 | 355.00 | 213.00 |
| 8/20/18 | JP | 213 | Review act 106 to determine whether Act 106 releases ERS, TRS and JRS from liability for pensions and effect of act 106 on employer and employee contributions to pension systems. | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732

September 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/20/18 | CEG | 213 | Prepare analysis summary to FOMB staff on whether government CBAs can be renegotiated, particularly, the provisions on Christmas bonus below the minimum legal standard. | .70 | 245.00 | 171.50 |
| 8/20/18 | CEG | 213 | Consider with P. Pierluisi whether government CBAs can be renegotiated, particularly, the provisions on Christmas bonus below the minimum legal standard. | .30 | 245.00 | 73.50 |
| 8/20/18 | JAC | 213 | Draft email to C. Theodoridis (Proskauer Rose LLP) regarding Judiciary Retirement System reform litigation. | .10 | 170.00 | 17.00 |
| 8/20/18 | ETF | 211 | Tel. conf. With FOMB staff (M. Tulla, S. Hurtado, E. Arroyo) and EY (A. Chepenik, R. Tague, S. Burr, C. Carpenter) regarding weekly budget call. | .70 | 200.00 | 140.00 |
| 8/20/18 | MMB | 220 | Continue translation of brief in the case of Brau v. Commonwealth of Puerto Rico, from pages 7 to 16. | 8.00 | 135.00 | 1,080.00 |
| 8/21/18 | CEG | 213 | Tel. conf. with EY team  to consider red line CBA's for AFT and AFSCME to conform to Fiscal Plan. | .60 | 245.00 | 147.00 |
| 8/21/18 | CEG | 213 | Review CBA's for AFT and AFSCME to conform to Fiscal Plan. | 1.30 | 245.00 | 318.50 |
| 8/21/18 | CEG | 213 | Review provisions of  Fiscal Plan to amend AFT and AFSCME CBAs. | .40 | 245.00 | 98.00 |
| 8/21/18 | RTT | 215 | Analyze caselaw regarding Act No. 66-2014 challenges by the State Insurance Fund unions, and other labor organizations and employees. | 3.80 | 160.00 | 608.00 |
| 8/21/18 | RTT | 215 | Conduct legal research of caselaw regarding Act No. 8-2017 challenges by the State Insurance Fund unions, and other labor organizations and employees. | .70 | 160.00 | 112.00 |
| 8/21/18 | RTT | 215 | Conduct legal research of caselaw regarding Act No. 3-2017 challenges by the State Insurance Fund unions, and other labor organizations and employees. | 2.30 | 160.00 | 368.00 |
| 8/21/18 | JAC | 213 | Commence revision of first translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | 1.10 | 170.00 | 187.00 |
| 8/21/18 | ETF | 201 | Review revised fiscal plan draft sections regarding PREC and compare same to current certified fiscal plan (2.00). Analyze and respond to McKinsey's questions regarding (I) PREC/PREB reorganization and impact on its budget and (II) PREPA's privatization. (.80) | 2.80 | 200.00 | 560.00 |

O'Neill & Borges LLC

Bill #:  334732                                                               September 5, 2018

| 8/21/18 | MMB | 220 | Prepare English translation of House Bill 1716, as requested by E. Trigo. | 3.60 | 135.00 | 486.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/22/18 | CEG | 210 | Participate in tel. conf. with Proskauer team regarding labor/pension measures. | .50 | 245.00 | 122.50 |
| 8/22/18 | RTT | 215 | Conduct legal research of caselaw regarding Act No. 26-2017 challenges by the State Insurance Fund unions, and other labor organizations and employees. | 1.90 | 160.00 | 304.00 |
| 8/22/18 | RTT | 215 | Verify status of writs of certiorari filed before the Supreme Court of Puerto Rico  regarding judgments validating the constitutionality of Act No. 66-2014. | 2.30 | 160.00 | 368.00 |
| 8/22/18 | RTT | 215 | Analyze caselaw regarding violations to Act No. 66-2014. | 2.40 | 160.00 | 384.00 |
| 8/22/18 | RTT | 215 | Draft legal memorandum regarding constitutionality of Act No. 66-2014. | 3.40 | 160.00 | 544.00 |
| 8/22/18 | RTT | 215 | Conduct research on the availability of PRASA's 2012-2015 CBAs. | .60 | 160.00 | 96.00 |
| 8/22/18 | JAC | 213 | Finalize revision of first translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | 1.60 | 170.00 | 272.00 |
| 8/22/18 | ETF | 201 | Review A. Figueroa's analysis of powers of PSRB over PREC. (.30) Review HB 1404 and Act 57-2014. (.80) Draft response to A. Figueroa regarding degree of control of PSRB over PREC's budget and mechanisms to address thru fiscal plan and budget. (.90) Incorporate comments from J. L. Marrero and A. Collazo to response to A. Figueroa. (.40) | 2.40 | 200.00 | 480.00 |
| 8/22/18 | MMB | 220 | Finish translation of brief in the case of Brau v. Commonwealth of Puerto Rico, 17 to 20, footnotes. | 2.50 | 135.00 | 337.50 |
| 8/23/18 | RML | 213 | Discuss with E. Trigo and J. Pietrantoni implementation of pension contributions and social security contributions for police. | .60 | 340.00 | 204.00 |
| 8/23/18 | RML | 213 | Analize Proskauer inquiries in connection with assets of retirement plans after enactment of Act. 106. | .60 | 340.00 | 204.00 |
| 8/23/18 | RML | 213 | Review social security analysis for policemen. | .60 | 340.00 | 204.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732                                                September 5, 2018

| 8/23/18 | JP | 213 | Analyze legislation that would be required to include police and teachers in Social Security and analyze whether such legislation raises age discrimination issues. | .90 | 355.00 | 319.50 |
|---|---|---|---|---|---|---|
| 8/23/18 | JP | 213 | Discuss with R. Lázaro and E. Trigo regarding legislation that would be required to include police and teachers in Social Security and whether such legislation would raise age discrimination issues. | .60 | 355.00 | 213.00 |
| 8/23/18 | CEG | 213 | Tel. conf. with Proskauer team and EY team regarding negotiation with union and revision of related presentation. | .70 | 245.00 | 171.50 |
| 8/23/18 | CEG | 213 | Consider several issues on application of different pension benefits to over age 40 employees and its implication under ADEA. | .60 | 245.00 | 147.00 |
| 8/23/18 | CEG | 213 | Consider several issues on prospective application of social security retention to police officers and teachers. | .40 | 245.00 | 98.00 |
| 8/23/18 | CEG | 213 | Consider several limitation under PR law for modification of the Christmas bonus provisions in the CW's CBAs. | .60 | 245.00 | 147.00 |
| 8/23/18 | RTT | 215 | Analyze Act No. 66-2014 provisions regarding alternative participatory process to negotiate new collective bargaining agreements. | .30 | 160.00 | 48.00 |
| 8/23/18 | RTT | 215 | Review Act No. 3-2017 provisions regarding potential alternative participatory process to negotiate new collective bargaining agreements. | .40 | 160.00 | 64.00 |
| 8/23/18 | RTT | 215 | Conduct legal research regarding Act No. 26-2017 provisions regarding negotiation of new collective bargaining agreement. | .30 | 160.00 | 48.00 |
| 8/23/18 | JAC | 213 | Email to C. Theodoridis (Proskauer Rose LLP) regarding first translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | .10 | 170.00 | 17.00 |
| 8/23/18 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis, J. Burr) and J. Garcia, and A. Figueroa regarding PREC's payroll and x-bonus allotments. | .50 | 200.00 | 100.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732                                                              September 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/18 | ETF | 213 | Discuss with J. Pietrantoni and R. M. Lazaro questions from EY and McKinsey regarding implementation issues under PR law of enrollment of policemen and teachers in SS. (.60) Draft response to those inquiries . (.50) | 1.10 | 200.00 | 220.00 |
| 8/23/18 | ETF | 211 | Tel. conf. with J. Garcia regarding reprogramming of expenditure. | .20 | 200.00 | 40.00 |
| 8/23/18 | MMB | 220 | Prepare English translation of brief of the judiciary in the case of Brau, for J. Candelaria. | 9.00 | 135.00 | 1,215.00 |
| 8/24/18 | RML | 213 | Review Act 106  to address inquiries in connection with obligations of retirement systems after establishment of pay go system. | .70 | 340.00 | 238.00 |
| 8/24/18 | RML | 213 | Review issue offering of option to policemen to address social security and plan contribution issues. | .90 | 340.00 | 306.00 |
| 8/24/18 | RML | 213 | Attend conference call CW Fiscal Plan (Pensions) subcommittee call. | .60 | 340.00 | 204.00 |
| 8/24/18 | RML | 213 | Further discussion with Proskauer and W. Fornia of options for plan participants over and under 40. | .60 | 340.00 | 204.00 |
| 8/24/18 | JP | 213 | Email exchanges P. Possinger, Flick, P. Hamburger, others regarding  legislation that would be required to include police and teachers in Social Security and ability of persons over 40 to join Social Security. | .70 | 355.00 | 248.50 |
| 8/24/18 | JP | 213 | Email exchange P. Possinger and C Theodoritis regarding whether plan of adjustment may affect rights of judges hired post-petition. | .40 | 355.00 | 142.00 |
| 8/24/18 | JP | 213 | Analyze whether plan of adjustment may affect rights of judges hired post-petition. | .40 | 355.00 | 142.00 |
| 8/24/18 | JP | 213 | Review Proskauer pension freeze memo. | .70 | 355.00 | 248.50 |
| 8/24/18 | JP | 213 | Participate in pension committee conference call with Board and advisors. | .60 | 355.00 | 213.00 |
| 8/24/18 | CEG | 213 | Participate in tel. conf. with FOMB members, FOMB staff, Proskauer team, McKinney team and O&B team regarding pension plan reorganization. | 1.00 | 245.00 | 245.00 |
| 8/24/18 | CEG | 213 | Review emails and related presentation of Labor and Pension deck. | .30 | 245.00 | 73.50 |

O'Neill & Borges LLC

Bill #:  334732                                                          September 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/24/18 | ETF | 211 | Telephone conference with A. Figueroa regarding issuing NOV to PREC. (.10) Separate telephone conference with J. Garcia regarding PREC NOV. (.10) | .20 | 200.00 | 40.00 |
| 8/27/18 | RML | 213 | Review letter sent by AEELA attorney in connection with pay go system. | .30 | 340.00 | 102.00 |
| 8/27/18 | RML | 213 | Review proposal for Retirement committee in connection with 10% retirement benefit reductions. | .30 | 340.00 | 102.00 |
| 8/27/18 | JP | 213 | Review email from R. Pague (E&Y) relating to request from N. Jaresko regarding strategy for engaging with labor unions and retirees on pension matters. | .20 | 355.00 | 71.00 |
| 8/27/18 | JP | 213 | Consider alternatives to engaging with labor unions and retirees on pension matters at the request of N. Jaresko. | .40 | 355.00 | 142.00 |
| 8/27/18 | CEG | 213 | Consider other options related to ERS,  TRS and JRS for discussion with  retirees committees. | .70 | 245.00 | 171.50 |
| 8/27/18 | JAC | 213 | Revise second translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | 1.10 | 170.00 | 187.00 |
| 8/28/18 | RML | 213 | Tel. conf. with N. Jaresko, EY and Proskauer regarding strategy session on labor and pension matters. | 1.40 | 340.00 | 476.00 |
| 8/28/18 | RML | 213 | Review death and disability benefits of the various retirement systems, and  evaluate how ERS addressed such benefits in 2013. | 1.40 | 340.00 | 476.00 |
| 8/28/18 | RML | 213 | Respond to inquiries  in connection with the retirement systems obligations after the enactment of Act 106 and the employees of said systems in order to address Proskauer inquiries in connection with memorandum on JRS and TRS freeze. | .70 | 340.00 | 238.00 |
| 8/28/18 | JP | 213 | Tel. conf. with N. Jaresko, R. Tague, Flick, and others to consider alternatives to engaging with labor unions and retirees on pension matters. | .70 | 355.00 | 248.50 |
| 8/28/18 | JP | 213 | Consider email from R. Tague relating to impact of pension freeze on death benefits. | .20 | 355.00 | 71.00 |
| 8/28/18 | JP | 213 | Research impact of pension freeze on death benefits. | 1.90 | 355.00 | 674.50 |
| 8/28/18 | JP | 213 | Research whether Act 106 releases ERS, TRS and JRS from its pension obligations. | .60 | 355.00 | 213.00 |
| 8/28/18 | CEG | 213 | Participate in tel. conf. with EY team. FOMB staff and Proskauer regarding pension and CBA restructuring. | .90 | 245.00 | 220.50 |

O'Neill & Borges LLC

Bill #:  334732                                                                                           September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/18 | CEG | 213 | Revise representational of pension and CBA restructuring  to consider legal implication  of proposed plan under PR Law. | .40 | 245.00 | 98.00 |
| 8/28/18 | CEG | 213 | Consider several issues on proposed amendments to CW's CBAs in order to conform them to the Fiscal Plan. | .60 | 245.00 | 147.00 |
| 8/28/18 | CEG | 213 | Consider several issues on impact of freeze of TRS on death/disability benefits. | .20 | 245.00 | 49.00 |
| 8/28/18 | JAC | 213 | Analyze death and disability benefits under Employees Retirement System, Teachers Retirement System and Judiciary Retirement System statutes, as requested by R. M. Lazaro. | 3.40 | 170.00 | 578.00 |
| 8/28/18 | JAC | 213 | Email to R. M. Lazaro regarding death and disability benefits under Employees Retirement System. | .20 | 170.00 | 34.00 |
| 8/28/18 | JAC | 213 | Conduct research regarding death and disability benefits under Employees Retirement System. | 1.40 | 170.00 | 238.00 |
| 8/28/18 | ETF | 201 | Telephone conference with EY (A. Chepenik and Cristina) regarding Act 66-2013. | .10 | 200.00 | 20.00 |
| 8/28/18 | MMB | 220 | Begin translation of brief of the Courts Administrative Office in the Brau case, for J. Candelaria. | 2.50 | 135.00 | 337.50 |
| 8/29/18 | JP | 213 | Email exchange with P. Possinger relating to whether ERS account at GDB has been transferred to Treasury. | .40 | 355.00 | 142.00 |
| 8/29/18 | JP | 213 | Research whether ERS account at GDB has been transferred to Treasury. | .30 | 355.00 | 106.50 |

TOTAL PROFESSIONAL SERVICES                        $ 41,067.50

VOLUME DISCOUNT                                          $ -4,106.75

NET PROFESSIONAL SERVICES:                        $ 36,960.75

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .80 | 340.00 | 272.00 |
| ROSA M. LAZARO | 19.10 | 340.00 | 6,494.00 |
| JULIO PIETRANTONI | 28.60 | 355.00 | 10,153.00 |
| CARLOS E. GEORGE | 17.50 | 245.00 | 4,287.50 |
| ROSANGELA TORRES TORRES | 18.40 | 160.00 | 2,944.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  334732                                                September 5, 2018

| | | | |
|---|---|---|---|
| JORGE A. CANDELARIA | 28.80 | 170.00 | 4,896.00 |
| EMILIANO TRIGO FRITZ | 18.80 | 200.00 | 3,760.00 |
| CHRISTOPHER T. RIVERA | 13.50 | 170.00 | 2,295.00 |
| FILEX E. ROSADO | 2.10 | 165.00 | 346.50 |
| OLGA M. ALICEA | 4.90 | 145.00 | 710.50 |
| MILAGROS MARCANO BAEZ | 29.00 | 135.00 | 3,915.00 |
| LAURA JIMENEZ DAVIS | 6.10 | 140.00 | 854.00 |
| AIDA BARRIOS | 1.00 | 140.00 | 140.00 |
| **Total** | **188.60** | | **$ 41,067.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/01/18 | IRS STAMPS, VOUCHERS- COPY FEE - JAC | 211.88 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (30 Copies @ $.10) | 3.00 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (34 Copies @ $.10) | 3.40 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (18 Copies @ $.10) | 1.80 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (68 Copies @ $.10) | 6.80 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (52 Copies @ $.10) | 5.20 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (38 Copies @ $.10) | 3.80 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (52 Copies @ $.10) | 5.20 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (26 Copies @ $.10) | 2.60 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (30 Copies @ $.10) | 3.00 |
| 8/07/18 | DUPLICATING -  AS OF 8/07/18 (4 Copies @ $.10) | .40 |
| 8/07/18 | MESSENGER DELIVERY - 8/07/18 | 10.00 |
| 8/07/18 | MESSENGER DELIVERY - 8/07/18 | 10.00 |
| 8/15/18 | IRS STAMPS, VOUCHERS- PUERTO RICO SUPREME COURT - JUDICIAL FILE - LJD/JAC | 100.80 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (16 Copies @ $.10) | 1.60 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (6 Copies @ $.10) | .60 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (28 Copies @ $.10) | 2.80 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (22 Copies @ $.10) | 2.20 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (44 Copies @ $.10) | 4.40 |
| 8/17/18 | DUPLICATING -  AS OF 8/17/18 (46 Copies @ $.10) | 4.60 |
| 8/17/18 | MESSENGER DELIVERY - 8/17/18 | 10.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 394.08

**TOTAL THIS INVOICE**                          **$ 37,354.83**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333568
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 802**

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 361.50 |
| VOLUME DISCOUNT | $ -36.15 |
| Net Professional Services | $ 325.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 325.35** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/18 | MMB | 219 | Docket court notice received by email dated August 6, 2018, regarding rescheduling of oral argument in COA case 18-1165 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/09/18 | HDB | 210 | Analyze Appellants' reply brief. | 1.20 | 290.00 | 348.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 361.50 |
| VOLUME DISCOUNT | | $ -36.15 |
| NET PROFESSIONAL SERVICES: | | $ 325.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **1.30** | | **$ 361.50** |

**TOTAL THIS INVOICE**                     **$ 325.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333569
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 926.00 |
| VOLUME DISCOUNT | $ -92.60 |
| Net Professional Services | $ 833.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 833.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/03/18 | MMB | 219 | Docket court notice received by email dated August 3, 2018, regarding deadline for amicus curiae to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/15/18 | HDB | 210 | Commence review of draft appellee brief. | .60 | 290.00 | 174.00 |
| 8/16/18 | HDB | 210 | Continue revisions to draft appellee brief. | 1.80 | 290.00 | 522.00 |
| 8/28/18 | HDB | 207 | Analyze Amicus Brief by Raúl Grijalva and Nydia Velazquez. | .70 | 290.00 | 203.00 |
| 8/28/18 | MMB | 219 | Docket court notice received by email dated August 24, 2018, regarding deadline to file nine paper copies of appellee's brief in COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 926.00 |
| VOLUME DISCOUNT | | $ -92.60 |
| NET PROFESSIONAL SERVICES: | | $ 833.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.10 | 290.00 | 899.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **3.30** | | **$ 926.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333569                                                                                                   September 5, 2018

**TOTAL THIS INVOICE**                                                    **$ 833.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 5, 2018
Bill #: 333570
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 804**

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**



| | |
|---|---|
| Total Professional Services | $ 388.50 |
| VOLUME DISCOUNT | $ -38.85 |
| Net Professional Services | $ 349.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 349.65** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | HDB | 210 | Analyze ACP Master's brief on appeal. | 1.20 | 290.00 | 348.00 |
| 8/02/18 | MMB | 219 | Docket court notice received by email dated August 1, 2018, regarding deadline for appellants to file paper copies of reply brief in case 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/02/18 | MMB | 219 | Docket court notice received by email dated August 1, 2018, regarding deadline to file application for permission to appeal July 13, 2018 opinion and order denying Aurelius motions to dismiss in case 18-1671 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/16/18 | MMB | 219 | Docket court notices received by email dated August 15, 2018, regarding consolidation of appeals, deadlines to file briefs - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES $ 388.50

VOLUME DISCOUNT $ -38.85

NET PROFESSIONAL SERVICES: $ 349.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **1.50** | | **$ 388.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333570                                                    September 5, 2018

**TOTAL THIS INVOICE**                                     **$ 349.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V. COMMONWEALTH**
    **OF PUERTO RICO ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333571
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 805**

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH**
      **OF PUERTO RICO ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 246.00 |
| VOLUME DISCOUNT | $ -24.60 |
| Net Professional Services | $ 221.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 221.40** |

O'NEILL & BORGES LLC

 250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 805**
**RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.**
**COMMONWEALTH**
    **OF PUERTO RICO ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/20/18 | HDB | 207 | Review Urgent Motion by Plaintiff to Hold in Abeyance this Adversary Proceeding and to Propose a Fourth Amended Schedule and Subsequent Motion Practice. (.20) Review e-mails advising intent to dismiss case. (.10) | .30 | 290.00 | 87.00 |
| 8/21/18 | HDB | 207 | Analyze Motion for Voluntary Dismissal. | .30 | 290.00 | 87.00 |
| 8/21/18 | DJP | 210 | Analyze Motion for Voluntary Dismissal filed by Asociación de Profesoras & Profesores del Recinto Universitario de Mayaguez. | .40 | 180.00 | 72.00 |

TOTAL PROFESSIONAL SERVICES           $ 246.00

VOLUME DISCOUNT                       $ -24.60

NET PROFESSIONAL SERVICES:            $ 221.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 180.00 | 72.00 |
| **Total** | **1.00** | | **$ 246.00** |

### TOTAL THIS INVOICE                  $ 221.40

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333572
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 809**

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 58.00 |
| VOLUME DISCOUNT | $ -5.80 |
| Net Professional Services | $ 52.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 52.20** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 809**
**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/09/18 | HDB | 207 | Receive and review Notice of Appeal for Asoc de Salud Primaria de PR, Inc. v. Commonwealth of PR, Adv. Proc. 17-0227. | .20 | 290.00 | 58.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 58.00 |
| VOLUME DISCOUNT | | $ -5.80 |
| NET PROFESSIONAL SERVICES: | | $ 52.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| **Total** | **.20** | | **$ 58.00** |

**TOTAL THIS INVOICE**                         **$ 52.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   333573

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending August 31, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 129.50 |
| VOLUME DISCOUNT | $ -12.95 |
| Net Professional Services | $ 116.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 116.55** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

Client.Matter: P1701 . 811
RE:   17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/02/18 | HDB | 207 | Review Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance. | .20 | 290.00 | 58.00 |
| 8/02/18 | MMB | 219 | Docket court notice received by email dated August 2, 2018, regarding order setting briefing schedule on urgent motion dkt. 537 for extension of date in connection with motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/13/18 | HDB | 207 | Receive and review Commonwealth Agent's Informative Motion with Respect to Oversight Board's Announcement, Dated August 8, 2018, Regarding Certain Terms for COFINA Plan of Adjustment. | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 129.50 |
| VOLUME DISCOUNT | $ -12.95 |
| NET PROFESSIONAL SERVICES: | $ 116.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.50** | | **$ 129.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333573

September 5, 2018

**TOTAL THIS INVOICE**                                                         **$ 116.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Case:17-03283-LTS Doc#:4313-1 Filed:11/16/18 Entered:11/16/18 18:09:39 Desc:
Exhibit B-1 Page 272 of 403

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   333574
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 491.00 |
| VOLUME DISCOUNT | $ -49.10 |
| Net Professional Services | $ 441.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 441.90** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/07/18 | HDB | 203 | Analyze Report and Recommendation. | .60 | 290.00 | 174.00 |
| 8/07/18 | MMB | 219 | Docket court notice received by email dated August 7, 2018, regarding deadline to object to report and recommendation dkt. 57 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/13/18 | HDB | 207 | Review CSI's objection to Judge Dein's report and recommendation for Judge Swain to grant the motions to dismiss the adversary complaint. | .40 | 290.00 | 116.00 |
| 8/16/18 | MMB | 219 | Docket court notice received by email dated August 16, 2018, regarding deadline to file objection to report and recommendation, response to objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/29/18 | HDB | 207 | Analyze opposition to Magistrate Judge's report and recommendation. | .60 | 290.00 | 174.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 491.00 |
| VOLUME DISCOUNT | | $ -49.10 |
| NET PROFESSIONAL SERVICES: | | $ 441.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.60 | 290.00 | 464.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **1.80** | | **$ 491.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333574                                                          September 5, 2018

**TOTAL THIS INVOICE**                                      **$ 441.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   333575
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 7,703.50 |
| VOLUME DISCOUNT | $ -770.35 |
| Net Professional Services | $ 6,933.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,933.15** |

IN ACCOUNT WITH
250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | CGB | 209 | Review Civil Code provisions pertaining to contractual avoidance issues. (.60) Draft email to J. Alonzo and other Proskauer team members setting forth issues raised by Plaintiffs' request for the rescission of the key transactions in Count 5. (.30) | .90 | 330.00 | 297.00 |
| 8/01/18 | CGB | 209 | Edit Section III of the Draft motion to dismiss the Complaint against the Debtors, the FOMB and its members to address key issues under Puerto Rico law discussed therein. | 1.70 | 330.00 | 561.00 |
| 8/01/18 | HDB | 206 | Review legal regarding statute of limitations. (.60) Revise e-mail discussion of legal issues relative to motion to dismiss. (.30) Review redrafted portions of brief. (.50) | 1.40 | 290.00 | 406.00 |
| 8/02/18 | HDB | 212 | Review issues regarding translations in support of Motion to Dismiss. | .20 | 290.00 | 58.00 |
| 8/03/18 | HDB | 210 | Revised draft motion to dismiss. (.80) Draft e-mail regarding legal issues raised in Footnote 13 of the draft Motion to Dismiss. (.30) Coordinate exchange of drafts with counsel for GDB. (.30) | 1.40 | 290.00 | 406.00 |
| 8/06/18 | CGB | 209 | Review latest version of Section III of the draft motion to dismiss. (.20) Verify key citations in section III to ensure accuracy of the quoted language. (.30) Draft email to J. Alonzo forwarding minor edits to citations. (.20) | .70 | 330.00 | 231.00 |
| 8/06/18 | CGB | 209 | Coordinate certified translations for the key Spanish citations included in the MTD with O. M. Alicea. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333575                                                                                    September 5, 2018

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/06/18 | CGB | 209 | Analyze GDB's Draft motion to dismiss claims against it to ensure consistency of Puerto Rico law arguments similarly raised in the FOMB's Draft motion to dismiss. | .40 | 330.00 | 132.00 |
| 8/06/18 | HDB | 210 | Review draft of GDB's Motion to Dismiss. (1.40) Revise and sign-off on final draft of the FOMB's Motion to Dismiss. (.80) Review issues regarding translations. (.20) Revise edits to GDB Motion to Dismiss. (.20) Review issues regarding filing of motion. (.20) | 2.80 | 290.00 | 812.00 |
| 8/06/18 | DJP | 206 | Review and finalize the memorandum of law in support of motion to dismiss adversary complaint. | 1.10 | 180.00 | 198.00 |
| 8/06/18 | DJP | 206 | Finalize notice of filing motion to dismiss adversary complaint, to be filed through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 8/06/18 | DJP | 206 | Review and organize all exhibits to be filed together with the memorandum in support of motion to dismiss adversary complaint. | .40 | 180.00 | 72.00 |
| 8/06/18 | DJP | 206 | Finalize proposed order to be filed as an attachment to the memorandum in support of motion to dismiss adversary complaint. | .20 | 180.00 | 36.00 |
| 8/06/18 | DJP | 206 | File the notice of filing motion to dismiss adversary complaint and corresponding proposed order through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/06/18 | DJP | 206 | File the memorandum of law in support of motion to dismiss adversary complaint, and corresponding exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/06/18 | DJP | 206 | Finalize the Motion for Leave to File Documents in the Spanish Language and Request for Extension of Time to file Certified Translations. | .30 | 180.00 | 54.00 |
| 8/06/18 | DJP | 206 | File the Motion for Leave to File Documents in the Spanish Language and Request for Extension of Time to file Certified Translations, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/06/18 | DJP | 206 | Send single email to presiding judge attaching stamped versions of the notice of filing motion to dismiss adversary complaint, the memorandum of law in support of motion to dismiss adversary complaint, and the Motion for Leave to File Documents in the Spanish Language and Request for Extension of Time to file Certified Translations. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333575                                                                    September 5, 2018

| Date | Staff | Code | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 8/07/18 | CGB | 209 | Brief overview of Certified Translations of Exhibits A and B to the FOMB's motion to dismiss. (.2) Coordinate corrections to same. (.10) Draft email to J. Alonzo forwarding same. (.10) | .40 | 330.00 | 132.00 |
| 8/07/18 | HDB | 207 | Review AAFAF's unopposed Motion for a Brief Extension of Deadlines. | .20 | 290.00 | 58.00 |
| 8/07/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including revisions to 136 DPR 541 (1994). | .50 | 145.00 | 72.50 |
| 8/07/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 187 D.P.R. 625 (2013) pages 1 to 4. | 2.00 | 145.00 | 290.00 |
| 8/07/18 | MMB | 219 | Docket court notice received by email dated August 7, 2018, regarding FAFAA's deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/07/18 | MMB | 219 | Docket court notice received by email dated August 7, 2018, regarding GDB's deadline to file translation of case law - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/07/18 | MMB | 219 | Docket court notice received by email dated August 7, 2018, regarding FAFAA's deadline to file certified translation of documents - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/08/18 | HDB | 207 | Review AAFAF's joinder and supplemental memorandum of law in support of their motion to dismiss | .20 | 290.00 | 58.00 |
| 8/08/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 187 D.P.R. 625 (2013) pages 5 to 9. | 2.90 | 145.00 | 420.50 |
| 8/08/18 | MMB | 219 | Docket court notice received by email dated August 8, 2018, regarding briefing schedule on motion to dismiss dkt. 28 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/09/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 187 D.P.R. 625 (2013) pages 10 to 18. | 4.70 | 145.00 | 681.50 |
| 8/09/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 193 D.P.R. 1 (2015) pages 1 to 3. | 2.20 | 145.00 | 319.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333575                                                                                    September 5, 2018

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 8/10/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 193 D.P.R. 1 (2015) pages 4 to 12. | 6.40 | 145.00 | 928.00 |
| 8/13/18 | CGB | 209 | Draft email to J. Alonzo forwarding certified English translations of exhibits C and D of the FOMB's Motion to dismiss. | .20 | 330.00 | 66.00 |
| 8/13/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations into English of documents, including 193 D.P.R. 1 (2015) - pages 13 to 21. | 4.80 | 145.00 | 696.00 |
| 8/15/18 | CGB | 209 | Revise the draft motion submitting certified translations of exhibits to the FOMB's motion to dismiss, docket numbers 29-1 to 29-4. | .20 | 330.00 | 66.00 |
| 8/20/18 | CGB | 209 | Sign-off on motion submitting certified translations of cases cited in the FOMB's memorandum in support of dismissal. (.10) coordinate filing of same by P. A. Gonzalez. (10) | .20 | 330.00 | 66.00 |
| 8/20/18 | PAG | 206 | File the motion submitting certified translations of exhibits to defendants' motion to dismiss, and supporting exhibits, in the Commonwealth's Title III Case (Case No. 18-028-LTS). | .20 | 170.00 | 34.00 |
| 8/20/18 | PAG | 206 | Send e-mail to the Honorable Judge Swain and the Honorable Mag. Judge Dein providing a courtesy copy of the motion submitting certified translations of exhibits to defendants' motion to dismiss, and supporting exhibits. | .20 | 170.00 | 34.00 |
| 8/20/18 | PAG | 206 | Send e-mail to Prime Clerk LLC requesting service of the motion submitting certified translations of exhibits to defendants' motion to dismiss, and supporting exhibits. | .20 | 170.00 | 34.00 |
| 8/30/18 | HDB | 212 | Review letter for consent order on briefing schedule (.20) and draft e-mail regarding same. (.10)  Draft e-mail to counsel regarding modification to proposed schedule. (.10) | .40 | 290.00 | 116.00 |

|  |  |
|--------------------------------|------------|
| TOTAL PROFESSIONAL SERVICES    | $ 7,703.50 |
| VOLUME DISCOUNT                | $ -770.35  |
| NET PROFESSIONAL SERVICES:     | $ 6,933.15 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333575                                                      September 5, 2018

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 5.00 | 330.00 | 1,650.00 |
| HERMANN BAUER | 6.60 | 290.00 | 1,914.00 |
| DANIEL J. PEREZ REFOJOS | 3.20 | 180.00 | 576.00 |
| PAULA A. GONZALEZ MONTALVO | .60 | 170.00 | 102.00 |
| OLGA M. ALICEA | 23.50 | 145.00 | 3,407.50 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **39.30** | | **$ 7,703.50** |

**TOTAL THIS INVOICE**                          **$ 6,933.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

---

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    333576
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,446.50 |
| VOLUME DISCOUNT | $ -144.65 |
| Net Professional Services | $ 1,301.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,301.85** |

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | MMB | 219 | Docket court notice received by email dated July 31, 2018, regarding deadline to answer the complaint, oppositions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/08/18 | HDB | 203 | Review briefing schedule order. | .20 | 290.00 | 58.00 |
| 8/13/18 | HDB | 210 | Revise draft Motion to Dismiss Amended Compliant. (.90)  Draft comments to draft Motion to Dismiss. (.20)  Draft e-mail regarding same. (.10) | 1.20 | 290.00 | 348.00 |
| 8/17/18 | HDB | 207 | Review USA's Motion to Dismiss Amended Complaint. | .70 | 290.00 | 203.00 |
| 8/23/18 | HDB | 206 | Revise and sign-off for filing on Motion to Dismiss (.60) and Notice of Motion to Dismiss. (.20) | .80 | 290.00 | 232.00 |
| 8/23/18 | DJP | 206 | Discuss with Z. Chalett and L. Stafford timing and strategy related to the filing of motion to dismiss adversary complaint. | .20 | 180.00 | 36.00 |
| 8/23/18 | DJP | 206 | Finalize the Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6), in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 8/23/18 | DJP | 206 | File the Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/23/18 | DJP | 206 | Finalize the Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6), in anticipation of its filing. | .90 | 180.00 | 162.00 |

O'Neill & Borges LLC

Bill #:  333576                                                                 September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/18 | DJP | 206 | File the Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/23/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6), and corresponding notice. | .20 | 180.00 | 36.00 |
| 8/24/18 | HDB | 206 | Analyze the Non-Debtor Defendants Motion to Dismiss. | .80 | 290.00 | 232.00 |

TOTAL PROFESSIONAL SERVICES                        $ 1,446.50

VOLUME DISCOUNT                                           $ -144.65

NET PROFESSIONAL SERVICES:                         $ 1,301.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 3.70 | 290.00 | 1,073.00 |
| DANIEL J. PEREZ REFOJOS | 2.00 | 180.00 | 360.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **5.80** | | **$ 1,446.50** |

**TOTAL THIS INVOICE**                        **$ 1,301.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MURSUOSO AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333577
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 261.00 |
| VOLUME DISCOUNT | $ -26.10 |
| Net Professional Services | $ 234.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 234.90** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/13/18 | HDB | 203 | Review Opinion and Order staying litigation. | .30 | 290.00 | 87.00 |
| 8/27/18 | HDB | 207 | Analyze Assured Guaranty and Financial Guaranty Insurance Co. objection to Magistrate Judge Judith Gail Dein's order staying litigation. | .60 | 290.00 | 174.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 261.00 |
| VOLUME DISCOUNT | | $ -26.10 |
| NET PROFESSIONAL SERVICES: | | $ 234.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| **Total** | **.90** | | **$ 261.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 234.90** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333578
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,250.00 |
| VOLUME DISCOUNT | $ -125.00 |
| Net Professional Services | $ 1,125.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,125.00** |

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:   18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | MMB | 219 | Docket court notice received by email dated July 31, 2018, regarding deadline to answer the complaint, oppositions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/03/18 | HDB | 212 | Discuss proposed briefing schedule with Proskauer. (.20)  Coordinate changes to proposal with plaintiffs' attorney. (.20)  Revise and sign-off on Joint Motion. (.20) | .60 | 290.00 | 174.00 |
| 8/06/18 | HDB | 212 | Coordinate meet and confer with counsel for Plaintiff. (.10)  Draft e-mail to Proskauer regarding same. (.10) | .20 | 290.00 | 58.00 |
| 8/08/18 | HDB | 212 | Participate in meet and confer prior to Motion to Dismiss. | .20 | 290.00 | 58.00 |
| 8/10/18 | HDB | 212 | Review follow-up on meet and confer. (.10) Review e-mail notice of intent to amend the complaint. (.10) Consider alternatives regarding briefing schedule and draft e-mail to Proskauer regarding same. (.10) | .30 | 290.00 | 87.00 |
| 8/11/18 | HDB | 212 | Review issues regarding potential extension of response deadline as a consequence of filing of Amended Complaint. | .20 | 290.00 | 58.00 |
| 8/20/18 | HDB | 206 | Revise Urgent Motion to Extend Deadline to respond to complaint. | .20 | 290.00 | 58.00 |
| 8/20/18 | DJP | 206 | Analyze preliminary draft of joint unopposed urgent motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for extension of time to respond to plaintiffs' amended complaint. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  333578                                                                    September 5, 2018

| 8/20/18 | DJP | 206 | Analyze proposed order to be submitted together with joint unopposed urgent motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for extension of time to respond to plaintiffs' amended complaint. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 8/21/18 | HDB | 207 | Review Amended Complaint. (1.20) Outline research for cases filed by CFSE Unions. (.20) | 1.40 | 290.00 | 406.00 |
| 8/22/18 | DJP | 206 | Discuss with L. Stafford and Z. Chalett prospect of filing an Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint. | .20 | 180.00 | 36.00 |
| 8/22/18 | DJP | 206 | Finalize the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/22/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 8/22/18 | DJP | 206 | File the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/22/18 | DJP | 206 | Email to assigned magistrate judge attaching stamped version of the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  333578

September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/18 | MMB | 219 | Docket court notice received by email dated August 23, 2018, regarding deadline to file responsive pleadings to amended adversary complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES $ 1,250.00

VOLUME DISCOUNT $ -125.00

NET PROFESSIONAL SERVICES: $ 1,125.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 3.10 | 290.00 | 899.00 |
| DANIEL J. PEREZ REFOJOS | 1.80 | 180.00 | 324.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **5.10** | | **$ 1,250.00** |

TOTAL THIS INVOICE $ 1,125.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333579
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

|  |  |
|---|---|
| Total Professional Services | $ 2,033.50 |
| VOLUME DISCOUNT | $ -203.35 |
| Net Professional Services | $ 1,830.15 |
| Total Reimbursable Expenses | $ 370.52 |
| **TOTAL THIS INVOICE** | **$ 2,200.67** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/07/18 | HDB | 203 | Analyze Opinion and Order granting in part and denying in part the Motion to Dismiss. | 1.30 | 290.00 | 377.00 |
| 8/07/18 | DJP | 209 | Review and analyze opinion and order granting in part and denying in part the Oversight Board's motion to dismiss the adversary complaint. | .80 | 180.00 | 144.00 |
| 8/07/18 | ETF | 207 | Review Judge Swain opinion granting in part MTD. | .70 | 200.00 | 140.00 |
| 8/08/18 | HDB | 210 | Further analysis of Opinion and Order granting in part the Motion to Dismiss. (.60) Review issues regarding Opinion and Order in 18-ap-80 with P. Pierluisi. (.30) Review issues regarding potential appeal. (.20) | 1.10 | 290.00 | 319.00 |
| 8/16/18 | HDB | 203 | Review Scheduling Order entered by Judge Dein. | .20 | 290.00 | 58.00 |
| 8/16/18 | MMB | 219 | Docket court notice received by email dated August 16, 2018, regarding deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/20/18 | CGB | 209 | Brief overview of order at docket no. 34 to ascertain contents and confirm no impact on answer to complaint deadline. | .10 | 330.00 | 33.00 |
| 8/20/18 | CGB | 209 | Calculate deadline to answer Rossello adversary complaint in light of recent Court order denying dismissal in part. (.10) Draft email to G. Brenner regarding same. (.10) | .20 | 330.00 | 66.00 |
| 8/20/18 | HDB | 212 | Review query regarding deadline to respond to complaint. (.10)  Review e-mail by C. García. (.10) Review issues regarding status reports. (.10) | .30 | 290.00 | 87.00 |
| 8/21/18 | CGB | 209 | Review Defendants' urgent motion to extend time to answer non-dismissed claims in the complaint. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333579

September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/18 | HDB | 206 | Sign-off on Motion to Extend Deadlines. | .20 | 290.00 | 58.00 |
| 8/21/18 | DJP | 206 | Finalize Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/21/18 | DJP | 206 | Finalize proposed order to be filed together with Defendants' Unopposed Urgent Motion to Extend Time to Answer. | .20 | 180.00 | 36.00 |
| 8/21/18 | DJP | 206 | File the Defendants' Unopposed Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/21/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Defendants' Unopposed Urgent Motion to Extend Time to Answer. | .20 | 180.00 | 36.00 |
| 8/23/18 | HDB | 206 | Revise draft Joint Status Report in response to Court Order. (.20) and draft Motion for Extension of Time. (.20) | .40 | 290.00 | 116.00 |
| 8/23/18 | DJP | 206 | Analyze preliminary draft of defendants' unopposed urgent motion to extend time to answer. | .30 | 180.00 | 54.00 |
| 8/23/18 | DJP | 206 | Analyze preliminary draft of joint status report to be filed in compliance with court order. | .30 | 180.00 | 54.00 |
| 8/23/18 | MMB | 219 | Docket court notice received by mail dated August 21, 2018, regarding order dkt. 36 on defendants' unopposed motion for extension of time to answer dkt. 35 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 8/24/18 | HDB | 206 | Sign-off on final version of status report (.10) and motion for extension of time. (.10) | .20 | 290.00 | 58.00 |
| 8/24/18 | DJP | 206 | Finalize the defendants' unopposed urgent motion to extend time to answer, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 8/24/18 | DJP | 206 | Finalize the joint status report in compliance with order, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 8/24/18 | DJP | 206 | File the defendants' unopposed urgent motion to extend time to answer through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/24/18 | DJP | 206 | File the joint status report through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  333579

September 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/18 | DJP | 206 | Draft email to magistrate judge attaching defendants' unopposed urgent motion to extend time and joint status report, as filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/28/18 | MMB | 219 | Docket court notice received by email dated August 24, 2018, regarding deadline for defendants to answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                     $ 2,033.50

VOLUME DISCOUNT                                          $ -203.35

NET PROFESSIONAL SERVICES:                      $ 1,830.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .40 | 330.00 | 132.00 |
| HERMANN BAUER | 3.70 | 290.00 | 1,073.00 |
| DANIEL J. PEREZ REFOJOS | 3.60 | 180.00 | 648.00 |
| EMILIANO TRIGO FRITZ | .70 | 200.00 | 140.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **8.70** | | **$ 2,033.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/03/18 | AIP HOLDINGS, INV.094-700/800, EXTRA AIR CONDITIONING ON JULY 24,2018 RE: MEETINGS WITH COUNSEL FROM PROSKAUER ROSE LLP IN PREPARATION FOR OMNIBUS HEARING-HDB | 300.00 |
| 8/17/18 | UNITED PARCEL SERVICE, INV.725102318, TIMOTHY W. MUNGOVAN, ESQ., PROSKAUER ROSE LLP-HDB | 70.52 |

TOTAL REIMBURSABLE EXPENSES                 $ 370.52

**TOTAL THIS INVOICE**                                      **$ 2,200.67**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Case:17-03283-LTS Doc#:4313-1 Filed:11/16/18 Entered:11/16/18 18:09:39 Desc:
Exhibit B-1 Page 300 of 403

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 5, 2018
Bill #:    333580
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 821**

**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 554.00 |
| VOLUME DISCOUNT | $ -55.40 |
| Net Professional Services | $ 498.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 498.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 821**
**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/07/18 | HDB | 207 | Review Motion regarding letter from FOMB to Governor Rossello. (.20) Review Opinion and Order granting Motion to Dismiss. (.70) | .90 | 290.00 | 261.00 |
| 8/07/18 | DJP | 209 | Analyze opinion and order granting the Oversight Board's motion to dismiss the adversary complaint. | .70 | 180.00 | 126.00 |
| 8/08/18 | ETF | 207 | Review Judge Swain's opinion granting MTD. | .40 | 200.00 | 80.00 |
| 8/13/18 | HDB | 207 | Review Notice of Appeal (.20) and draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |

TOTAL PROFESSIONAL SERVICES                     $ 554.00

VOLUME DISCOUNT                                 $ -55.40

NET PROFESSIONAL SERVICES:                      $ 498.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 180.00 | 126.00 |
| EMILIANO TRIGO FRITZ | .40 | 200.00 | 80.00 |
| **Total** | **2.30** | | **$ 554.00** |

**TOTAL THIS INVOICE**                          **$ 498.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-000087-LTS ASSURED V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333581
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 823**

**RE: 18-000087-LTS ASSURED V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 232.00 |
| VOLUME DISCOUNT | $ -23.20 |
| Net Professional Services | $ 208.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 208.80** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 823**
**RE:   18-000087-LTS ASSURED V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/02/18 | HDB | 207 | Analyze Notice of Intervention filed by USA. | .20 | 290.00 | 58.00 |
| 8/02/18 | HDB | 206 | Review Stipulation and Proposed Stipulated Judgment | .20 | 290.00 | 58.00 |
| 8/03/18 | HDB | 207 | Review Stipulation (.20) and Notice of Appeal. (.20) | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 232.00 |
| VOLUME DISCOUNT | | $ -23.20 |
| NET PROFESSIONAL SERVICES: | | $ 208.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 290.00 | 232.00 |
| **Total** | **.80** | | **$ 232.00** |

### TOTAL THIS INVOICE                                    $ 208.80

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333582
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

|  |  |
|---|---|
| Total Professional Services | $ 725.00 |
| VOLUME DISCOUNT | $ -72.50 |
| Net Professional Services | $ 652.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 652.50** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:   18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/18 | HDB | 212 | Exchange e-mail with counsel for plaintiffs regarding briefing schedule. | .10 | 290.00 | 29.00 |
| 8/02/18 | HDB | 212 | Coordinate service of process with counsel for Plantiffs. | .20 | 290.00 | 58.00 |
| 8/02/18 | DJP | 209 | Contact Jaime El Koury in order to request permission to accept service on behalf of the FOMB and Natalie Jaresko. | .20 | 180.00 | 36.00 |
| 8/02/18 | DJP | 209 | Accept service on behalf of the FOMB and Natalie Jaresko. | .30 | 180.00 | 54.00 |
| 8/02/18 | DJP | 209 | Send email to Jaime El Koury, Kyle Rifkind, S. Ratner, and T. Mungovan attaching summons returned executed. | .20 | 180.00 | 36.00 |
| 8/03/18 | HDB | 203 | Review Order on briefing schedule. | .10 | 290.00 | 29.00 |
| 8/03/18 | DJP | 206 | Finalize the Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 8/03/18 | DJP | 206 | Finalize the proposed order to be filed together with the Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint. | .20 | 180.00 | 36.00 |
| 8/03/18 | DJP | 206 | File the Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  333582                                                    September 5, 2018

| 8/03/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint. | .20 | 180.00 | 36.00 |
|---------|-----|-----|------|-----|--------|-------|
| 8/09/18 | HDB | 212 | E-mail exchange with J. Rchman regarding briefing schedule. | .20 | 290.00 | 58.00 |
| 8/21/18 | CEG | 209 | Consider challenges to Law 66-2014 and impact in case. | .30 | 245.00 | 73.50 |
| 8/22/18 | CEG | 209 | Revise legal analysis on recent case law upholding constitutionality of Law 66-2014. | .70 | 245.00 | 171.50 |

TOTAL PROFESSIONAL SERVICES                         $ 725.00

VOLUME DISCOUNT                                     $ -72.50

NET PROFESSIONAL SERVICES:                          $ 652.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| CARLOS E. GEORGE | 1.00 | 245.00 | 245.00 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 180.00 | 306.00 |
| **Total** | **3.30** | | **$ 725.00** |

**TOTAL THIS INVOICE**                              **$ 652.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

September 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 333583
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2018:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 1,031.00 |
| VOLUME DISCOUNT | $ -103.10 |
| Net Professional Services | $ 927.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 927.90** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/20/18 | HDB | 212 | Coordinate meet and confer with counsel for Plaintiffs. | .20 | 290.00 | 58.00 |
| 8/21/18 | HDB | 212 | Meet and confer with counsel for Plaintiffs. | .50 | 290.00 | 145.00 |
| 8/23/18 | HDB | 206 | Revise draft joint status report. (.30) Review e-mails regarding the same. (.10) | .40 | 290.00 | 116.00 |
| 8/24/18 | HDB | 212 | Tel. call with L. Stafford regarding Joint Status Report. (.10) Tel. conf. with counsel for Plaintiffs regarding draft status report. (.20) Review issues regarding extension of time on account of counsel's family emergency. (.20) Revise and sign-off on Motion to Dismiss. (.20) | .70 | 290.00 | 203.00 |
| 8/24/18 | DJP | 206 | Finalize the urgent unopposed motion of the Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File Joint Status Report, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 8/24/18 | DJP | 206 | Finalize the proposed order to be attached to the urgent unopposed motion of the Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File Joint Status Report. | .20 | 180.00 | 36.00 |
| 8/24/18 | DJP | 206 | File the urgent unopposed motion of the Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File Joint Status Report, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/24/18 | DJP | 206 | Email to presiding judge attaching stamped version of the urgent unopposed motion of the Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File Joint Status Report. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   333583                                                   September 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/18 | HDB | 212 | Follow-up with counsel for Plaintiffs regarding status report. (.20)  Draft e-mail to Proskauer regarding same. (.10)  Review draft insert to Status Report prepared by Plaintiffs. (.20) Sing-off on final status report for filing. (.20) | .70 | 290.00 | 203.00 |
| 8/27/18 | DJP | 206 | Finalize the joint status report in compliance with court order, in anticipation of its filing through the court's electronic filing system. | .40 | 180.00 | 72.00 |
| 8/27/18 | DJP | 206 | File the joint status report through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 8/27/18 | DJP | 206 | Email to presiding judge attaching stamped version of the joint status report. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                    $ 1,031.00

VOLUME DISCOUNT                                 $ -103.10

NET PROFESSIONAL SERVICES:                      $ 927.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.50 | 290.00 | 725.00 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 180.00 | 306.00 |
| **Total** | **4.20** | | **$ 1,031.00** |

**TOTAL THIS INVOICE**                          **$ 927.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III


Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF SEPTEMBER 1, 2018 THROUGH SEPTEMBER 30, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | September 1, 2018 through September 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $75,381.75 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought      $83.81
as actual, reasonable and necessary:

Total amount for this invoice:                       $75,465.56

This is a: _X_ monthly ___ interim ___ final application

This is O&B's seventeenth monthly fee application in these cases.

### **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2018.

/s/ Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

00603018; 1

On November 8, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

### COMMONWEALTH OF PR TITLE III

#### Summary of Legal Fees for the Period September 1 through September 30, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 31.90 | $ 9,251.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 11.60 | $ 3,944.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 0.20 | $ 66.00 |
| Carlos E. George | Member | Labor | $245.00 | 21.30 | $ 5,218.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 14.90 | $ 5,066.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 19.40 | $ 6,887.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 0.80 | $ 168.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 15.10 | $ 2,567.00 |
| Yarissa Molina Olivera | Associate | Corporate | $175.00 | 2.50 | $ 437.50 |
| Karla M. Morales | Associate | Corporate | $170.00 | 2.10 | $ 357.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 20.50 | $ 3,690.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 126.10 | $ 20,806.50 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 3.10 | $ 496.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 88.70 | $ 17,740.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 9.70 | $ 1,406.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 41.90 | $ 5,656.50 |
| | **Totals** | | | 409.80 | $ 83,757.50 |
| | **Less: 10% Courtesy discount** | | | | $ (8,375.75) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 75,381.75 |

### COMMONWEALTH OF PR TITLE III

#### Summary of Disbursements for the Period September 1 through September 30, 2018

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 42.50 |
| Duplicating-Color | $ 9.60 |
| Messenger Delivery | $ 5.00 |
| United Parcel Service, Inv.725102358, District of PR, Office of US Trustee-UMF | $ 26.71 |
| **Totals** | $ 83.81 |
| **SUMMARY OF DISBURSEMENTS** | $ 83.81 |

### COMMONWEALTH OF PR TITLE III
#### Summary of Legal Fees for the Period September 1 through September 30, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.20 | $ 577.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 6.40 | $ 1,790.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 3.50 | $ 1,015.00 |
| 206 | Documents Filed on Behalf of the Board | 23.70 | $ 4,860.00 |
| 207 | Non-Board Court Filings | 4.70 | $ 1,319.00 |
| 208 | Stay Matters | 2.10 | $ 609.00 |
| 209 | Adversary Proceeding | 1.60 | $ 472.00 |
| 210 | Analysis and Strategy | 3.50 | $ 847.00 |
| 211 | New-Budgeting | 21.60 | $ 4,320.00 |
| 212 | General Administration and Governance | 3.60 | $ 1,026.00 |
| 213 | Labor, Pension Matters | 184.90 | $37,161.50 |
| 214 | Legal/Regulatory Matters | 14.40 | $ 2,498.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 82.80 | $ 19,652.00 |
| 219 | Docketing | 6.50 | $ 877.50 |
| 220 | Translations | 45.40 | $ 6,245.50 |
| 221 | Discovery/2004 Examinations | 0.20 | $ 58.00 |
| 223 | Assumption and Rejection of Leases | 0.20 | $ 58.00 |
| 224 | Fee Applications-O&B | 1.50 | $ 371.00 |
| | | | $83,757.50 |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (8,375.75)** |
| | | | |
| | **TOTALS** | **409.80** | **$75,381.75** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $67,843.58, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $83.81) in the total amount of $67,927.39.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00603018; 1

# **Exhibit A**

00603018; 1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

**O'NEILL & BORGES** LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    335275
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 30,573.00 |
| Less Discount | $ -3,057.30 |
| Net Professional Services | $ 27,515.70 |
| Total Reimbursable Expenses | $ 83.81 |
| **TOTAL THIS INVOICE** | **$ 27,599.51** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/01/18 | HDB | 207 | Review Stephen Mangiaracina's motion for entry of an order granting his informative motion, reservation of rights and notice of request to be heard at the September 13 hearing. | .20 | 290.00 | 58.00 |
| 9/01/18 | HDB | 207 | Analyze motion for certification of counsel regarding the Fee Examiners' presumptive standard motion set for hearing on September 13 Hearing. | .20 | 290.00 | 58.00 |
| 9/04/18 | JRC | 215 | Analyze pending draft of sections of Disclosure Agreement. | .30 | 340.00 | 102.00 |
| 9/04/18 | KMM | 215 | Conduct legal research on negotiations with bondholders. | 2.10 | 170.00 | 357.00 |
| 9/04/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English of documents, including Supreme Court Opinion, dated 12/29/2000, in Petition for Certiorari CC-98-241 - pages 39 - 67. | 6.70 | 145.00 | 971.50 |
| 9/04/18 | MMB | 219 | Update MLS chart as of September 4, 2018, to include motion for relief from stay of Finca Matilde, Inc., dkt. 3851. | .10 | 135.00 | 13.50 |
| 9/05/18 | JRC | 215 | Review sections drafted by E. Trigo for certain sections of Disclosure Schedule. | .50 | 340.00 | 170.00 |
| 9/05/18 | ETF | 211 | Telephone conference with J. Garcia regarding PREPA budget line item allotments. | .20 | 200.00 | 40.00 |
| 9/05/18 | ETF | 211 | Telephone conference with A. Chepenik regarding possible overspending by government entities. | .20 | 200.00 | 40.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                    October 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/05/18 | OMA | 220 | As requested by attorneys H. D. Bauer and D. J. Perez Refojos, prepare certified translations into English of documents, including Supreme Court Opinion, dated 12/29/2000, in Petition for Certiorari CC-98-241 - pages 67 - 72. | 1.60 | 145.00 | 232.00 |
| 9/06/18 | JRC | 215 | Review issues of legislative summary, for inset to Disclosure Schedule. | .30 | 340.00 | 102.00 |
| 9/06/18 | HDB | 207 | Analyze Creditors Committee's Informative Motion Regarding Kobre & Kim Final Report | .30 | 290.00 | 87.00 |
| 9/06/18 | HDB | 207 | Revise Fee Examiner's Second Supplemental Report, Status Report, and Informative Motion on Uncontested Fee Application for the First (May 3-September 30, 2017) and Second (October 1, 2017- January 31, 2018) Interim Compensation Periods. | .30 | 290.00 | 87.00 |
| 9/06/18 | HDB | 205 | Meeting with Proskauer and Alvarez & Marsal team in regarding claims management process and in preparation for meeting with Hacienda. (1.20) Meet with Treasury regarding claims management and other issues. (2.00) | 3.20 | 290.00 | 928.00 |
| 9/06/18 | HDB | 205 | Tel. conf. from counsel for AAFAF regarding release of documents to Debt Audit Committee as part of state court litigation. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 9/06/18 | HDB | 221 | Review JP Morgan's Objection to Request for Access to document depository. (.10)  Draft e-mail to Proskauer. (.10) | .20 | 290.00 | 58.00 |
| 9/06/18 | HDB | 207 | Review JP Morgan's objection to disclosures of documents delivered to Kobre & Kim. | .10 | 290.00 | 29.00 |
| 9/06/18 | HDB | 203 | Receive and analyze order denying request by Stephen T Mangiaracina. | .20 | 290.00 | 58.00 |
| 9/06/18 | HDB | 207 | Analyze Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                              October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/18 | HDB | 207 | Analyze Official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief With Respect to Restructuring of Government Development Bank for Puerto Rico. | .40 | 290.00 | 116.00 |
| 9/06/18 | ETF | 215 | Draft legislative initiative section. | 1.90 | 200.00 | 380.00 |
| 9/06/18 | MMB | 219 | Docket court notice received by email dated September 5, 2018, regarding procedures for attendance, participation, and observation of September 13-14 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/06/18 | MMB | 219 | Docket court notice received by email dated September 4, 2018, regarding order scheduling briefing on Finca Matilde's lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/06/18 | MMB | 219 | Update MLS chart as of September 4, 2018, regarding order 3853 scheduling briefing on Finca Matilde's motion for relief from stay dkt. 3851. | .10 | 135.00 | 13.50 |
| 9/06/18 | MMB | 219 | Update MLS chart as of September 4, 2018, regarding order dkt. 495 in case 17-03567, to include briefing schedule on Jorge Lucas Pérez Valdivieso's motion for relief from stay. | .10 | 135.00 | 13.50 |
| 9/07/18 | HDB | 206 | Sign-off for filing of informative motion regarding 9/13 hearing. | .20 | 290.00 | 58.00 |
| 9/07/18 | HDB | 206 | Revise draft agenda regarding Omnibus Hearing. | .40 | 290.00 | 116.00 |
| 9/07/18 | DJP | 206 | Finalize the Informative Motion of Financial Oversight and Management Board Regarding September 13-14, 2018 Omnibus Hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 9/07/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding September 13-14, 2018 Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/07/18 | DJP | 206 | Email presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding September 13-14, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| 9/07/18 | DJP | 206 | Email Prime Clerk LLC requesting service of Informative Motion of Financial Oversight and Management Board Regarding September 13-14, 2018 Omnibus Hearing. | .10 | 180.00 | 18.00 |
|---------|-----|-----|---|-----|--------|--------|
| 9/07/18 | ETF | 211 | Telephone conference with (J. Santabrogio, J. Burr, R. Tague), McKinsey, and FOMB staff regarding amending budget. (.80) Separate call with M. Tulla regarding same. (.10) Review McKinsey proposed timing and sequence of events. (.10) | 1.00 | 200.00 | 200.00 |
| 9/07/18 | ETF | 215 | Draft legislative initiatives regarding pension reforms. | 2.40 | 200.00 | 480.00 |
| 9/07/18 | ETF | 211 | Draft brief email memo to McKinsey and FOMB staff regarding alternatives and processes to amend the budget for fiscal year 2019. | .80 | 200.00 | 160.00 |
| 9/07/18 | ETF | 211 | Telephone conference with J. Garcia regarding PREC budget. | .20 | 200.00 | 40.00 |
| 9/07/18 | MMB | 219 | Docket court notice 3861 received by email dated September 5, 2018, regarding hearing on urgent motion dkt. 3797 for entry of order enforcing automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/10/18 | JP | 215 | Draft section of disclosure statement relating to Commonwealth revenues. | 3.20 | 355.00 | 1,136.00 |
| 9/10/18 | HDB | 208 | Review Notice of Intent to Lift Stay by Luz Pizarro-Correa,regarding employment discrimination action pending before USDC. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 9/10/18 | HDB | 206 | Review and sign-off on draft agenda for September 13, 2018 Hearing. | .20 | 290.00 | 58.00 |
| 9/10/18 | HDB | 212 | Review request for access to document depository by AAFAF. (.20) Tel. conf. with M. Dale regarding same. (.30) | .50 | 290.00 | 145.00 |
| 9/10/18 | HDB | 208 | Review Omnibus Reply to Opposition to Motion Requesting Lifting of the Stay and the Motion Requesting Hearing on 362 Lifting of the Stay filed by the Municipality of Ponce. | .40 | 290.00 | 116.00 |
| 9/10/18 | HDB | 206 | Sign-off on Master Service List. | .20 | 290.00 | 58.00 |
| 9/10/18 | HDB | 208 | Review stay relief motion by Teacher's Union regarding complaint for liquidation of benefits to retirees. (.40) Draft e-mail regarding same. (.10) | .50 | 290.00 | 145.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275

October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/18 | DJP | 203 | Supplement binders containing documents to be discussed during the omnibus hearing. | .40 | 180.00 | 72.00 |
| 9/10/18 | DJP | 203 | Discuss with M. Zerjal timing of filing of notice of hearing agenda in connection with the upcoming omnibus hearing. | .20 | 180.00 | 36.00 |
| 9/10/18 | DJP | 206 | Finalize Notice of Agenda of Matters Scheduled for the Hearing on September 13-14, 2018 at 9:30 A.M. (AST &EST), in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/10/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on September 13-14, 2018 at 9:30 A.M. (AST &EST), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/10/18 | DJP | 206 | Email to presiding judge attaching filed version of the Notice of Agenda of Matters Scheduled for the Hearing on September 13-14, 2018 at 9:30 A.M. (AST &EST), as filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/10/18 | DJP | 206 | Email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on September 13-14, 2018 at 9:30 A.M. (AST &EST), which was filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/10/18 | DJP | 206 | Update the binders of documents to be discussed during the upcoming omnibus hearing by including a filed as version of the Notice of Agenda of Matters Scheduled for the Hearing on September 13-14, 2018 at 9:30 A.M. (AST &EST). | .20 | 180.00 | 36.00 |
| 9/10/18 | DJP | 207 | File the Master Service List as of September 10, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/10/18 | ETF | 215 | Draft legislative initiatives section. | 2.90 | 200.00 | 580.00 |
| 9/11/18 | HDB | 212 | Coordinate logistics for September 13, 2018 Omnibus Hearing. (.20) Draft e-mail to O&B team regarding same. (.10) | .30 | 290.00 | 87.00 |
| 9/11/18 | HDB | 224 | Tel. conf. with L. Marini regarding Title III Invoicing issues. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                      October 3, 2018

| 9/11/18 | UMF | 224 | Receive and respond to various emails and inquiries from accounting department and H. Bauer regarding monthly fee applications and interim fee applications and communications with counsel for AAFAF regarding same matters. | .80 | 210.00 | 168.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 9/11/18 | ETF | 215 | Draft legislative initiative section regarding fiscal emergency statutes, including Act 2, 3, 5 and 26 of 2017. | 5.90 | 200.00 | 1,180.00 |
| 9/11/18 | MMB | 219 | Update MLS chart as of September 7, 2018, to include dockets 499 and 500 in case 17-03567. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Update MLS chart as of September 7, 2018, to include dockets 497 and 498 in case 17-03567. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding deadline to file docketing statement, transcript report/order form, and appearance form in COA case 18-1841 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding order to AAFAF (dkt. 3893) to submit Joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Docket court notice received by email dated September 11, 2018, regarding order setting briefing schedule on Teachers' Association motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Update MLS chart as of September 11, 2018, to include Teachers' Association motion for relief from stay dkt. 3914. | .10 | 135.00 | 13.50 |
| 9/12/18 | JRC | 215 | Work on Revenue Section for Disclosure Schedule (for GDB Exchange transaction). | 1.20 | 340.00 | 408.00 |
| 9/12/18 | JP | 215 | Revise outline of pension section of disclosure statement. | 2.20 | 355.00 | 781.00 |
| 9/12/18 | HDB | 208 | Revised sign-off draft 5th Omnibus Motion for Stay Modification Approvals. | .30 | 290.00 | 87.00 |
| 9/12/18 | HDB | 203 | Prepare for Omnibus Hearing. | .60 | 290.00 | 174.00 |
| 9/12/18 | HDB | 215 | Review proposed outline for Pension Obligations Section of Disclosure Statement. (.30)  Review proposals to restructure. (.10) | .40 | 290.00 | 116.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/18 | DJP | 206 | Finalize the Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/12/18 | DJP | 206 | Finalize the Proposed Order, and corresponding exhibit, to be filed together with the Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay. | .30 | 180.00 | 54.00 |
| 9/12/18 | DJP | 206 | File the Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/12/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay, and related exhibits. | .20 | 180.00 | 36.00 |
| 9/12/18 | DJP | 206 | Email to Prime Clerk LLC requesting service in connection with Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay. | .20 | 180.00 | 36.00 |
| 9/12/18 | ETF | 215 | Draft legislative initiative section regarding Act 26-2017. | 1.20 | 200.00 | 240.00 |
| 9/12/18 | ETF | 215 | Review outline of pension insert. | .30 | 200.00 | 60.00 |
| 9/12/18 | ETF | 210 | Edit UWC regarding PRASA's revised budget for Fiscal Year 2019. (.30) Telephone conference with J. Garcia regarding PRASA budget. (.10) | .40 | 200.00 | 80.00 |
| 9/13/18 | JRC | 215 | Continue work on Revenue Section of Disclosure Schedule. (.90) Analyze amendments to Act 154 to extend period of excise tax. (.40) Analyze prior information regarding concentration of Act 154 revenues in a few companies. (.40) | 1.70 | 340.00 | 578.00 |
| 9/13/18 | JP | 215 | Draft Commonwealth of pension benefit section of overview disclosure statement at the request of Proskauer for use in requesting votes in favor of plan of investment Commonwealth Title III Proceeding   . | 3.10 | 355.00 | 1,100.50 |
| 9/13/18 | HDB | 203 | Attend Omnibus Hearing, | 4.10 | 290.00 | 1,189.00 |
| 9/13/18 | ETF | 215 | Draft legislative initiative section regarding Act 26-2017. | 3.40 | 200.00 | 680.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/18 | MMB | 219 | Update MLS chart to include as of September 7, 2018, to include dockets 3896 and 952 in case 17-04780 with regard to Wide Range Corp.'s joint motion to inform. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart to include as of September 7, 2018, to include dockets 3895 and 953 in case 17-04780 with regard to Master Link's joint motion to inform. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding order dkt. 3901 granting dkt. 3895 (dkt.953 in case 17-04780), deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding order dkt. 3902 (dkt. 955 in case 17-04780) granting dkt. 3896 (dkt. 952 in case 17-04780), deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart as of September 7, 2018, to include dkt. 3902 (dkt. 955 in case 17-04780), order granting dkt. 3896 (dkt. 952) motion to inform. 9/7/2018. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart as of September 7, 2018, to include dkt. 3901 (dkt. 954 in case 17-04780), order granting dkt. 3895 (dkt. 953) motion to inform. 9/7/2018. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart as of September 12, 2018, to include motion for relief from stay dkt. 3928, Ismael Purcell Soler. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart as of September 12, 2018, to include certificate of service dkt. 505 regarding notice of presentment of stipulation modifying automatic stay, dkt. 497. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Update MLS chart as of September 10, 2018, to include dkt. 391 (dkt. 505 in 17-03567) Commonwealth of PR's omnibus reply to motion for lift of stay and motion for hearing, dkt. 3736, and motion for joinder dkt. 958 in case 17-04780.. | .10 | 135.00 | 13.50 |
| 9/14/18 | JRC | 215 | Continue work on Disclosure Schedule including review of section on legislative initiatives. | .80 | 340.00 | 272.00 |
| 9/14/18 | CEG | 215 | Revise summary of Law 26-2017 for disclosure statement. | .60 | 245.00 | 147.00 |

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/18 | ETF | 215 | Draft legislative initiatives regarding Act 4-2017. (.50) Edit legislative initiatives section. (2.10) | 2.60 | 200.00 | 520.00 |
| 9/14/18 | ETF | 215 | Draft section regarding negotiations with creditors. (.30) Research restructuring proposals posted on EMMA. (.80) | 1.10 | 200.00 | 220.00 |
| 9/14/18 | ETF | 215 | Review CW Title III filing as part of draft creditor negotiations section. (.70). Revise AAFAF press releases regarding creditor negotiations. (.20) | .90 | 200.00 | 180.00 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 13, 2018, regarding deadline to file docketing statement, transcript report/order form, appearance form in COA case 18-1868 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 13, 2018, regarding deadline to file docketing statement, transcript report/order form, appearance form in COA case 18-1836 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Update MLS chart as of September 13, 2018, to include order 3930 setting briefing schedule in Ismael Purcell's motion for relief from stay. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 14, 2018, regarding deadlines to file notice of intents to request redaction, redaction request, redacted transcript submission of September 13, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Update MLS chart as of September 14, 2018, to include dkt. 506 order approving stipulation 497, Jorge Lucas Pérez Valdivieso. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 14, 2018, regarding order dkt. 3935 setting deadline for the parties to meet and confer, and file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/15/18 | ETF | 215 | Review AAFAF proposals dated May 1 and April 24 of 2017. (.90) Draft negotiations with creditors section. (.70) | 1.60 | 200.00 | 320.00 |
| 9/17/18 | JRC | 215 | Continue work on revenue section of Disclosure Schedule. | .70 | 340.00 | 238.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/18 | CEG | 215 | Tel. conf. with EY team regarding disclosure statement related to CBA. | .30 | 245.00 | 73.50 |
| 9/17/18 | CEG | 215 | Revise disclosure statement related to CBAs. | .40 | 245.00 | 98.00 |
| 9/17/18 | CEG | 215 | Revise summary of Law 8-2017 and mobility provisions for disclosure statement. | .40 | 245.00 | 98.00 |
| 9/17/18 | ETF | 215 | Draft negotiations with creditors section. | 4.40 | 200.00 | 880.00 |
| 9/18/18 | JRC | 215 | Commence review of draft of section regarding negotiations with debtors for Disclosure Agreement. | .70 | 340.00 | 238.00 |
| 9/18/18 | HDB | 207 | Review Javier E. Mandry-Mercado's response to Order to Show Cause entered by the First Circuit. | .30 | 290.00 | 87.00 |
| 9/18/18 | HDB | 206 | Analyze Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Sections 105(a) and 362, for Entry of Order Enforcing Automatic Stay and Court's June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. | .30 | 290.00 | 87.00 |
| 9/18/18 | CEG | 215 | Review section of first draft of disclosure statement related to CBAs. | .60 | 245.00 | 147.00 |
| 9/18/18 | DJP | 210 | Analyze memorandum and order denying UCC's motion for an entry of order enforcing the automatic stay. | .60 | 180.00 | 108.00 |
| 9/18/18 | ETF | 215 | Review EY's draft of CBAs section. (.80) Review CBAs section in Detroit's disclosure statement. (.40) | 1.20 | 200.00 | 240.00 |
| 9/18/18 | MMB | 219 | Update MLS chart as of 9/18/2018 to include docket 3944 urgent consented motion for extension of deadlines in connection with Finca Matilde's motion for relief from stay dkt. 3851. | .10 | 135.00 | 13.50 |
| 9/19/18 | JRC | 215 | Revise section of Legislative Initiatives for Disclosure Schedule (for Plan of Adjustment for Commonwealth). | 1.60 | 340.00 | 544.00 |
| 9/19/18 | JP | 213 | Discuss options to guaranty pension payments with E. Trigo. | .30 | 355.00 | 106.50 |
| 9/19/18 | HDB | 206 | Review Eight Supplemental Joint Status Report with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 filed by certain Labor Unions. | .20 | 290.00 | 58.00 |
| 9/19/18 | ETF | 215 | Edit section regarding CBAs. (1.00) Review Chapter 12 of CW fiscal plan. (.90) | 1.90 | 200.00 | 380.00 |

O'Neill & Borges LLC

Bill #:  335275

October 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/18 | ETF | 213 | Telephone conference with FOMB subcommittee regarding strategy session on labor and pensions. | 1.20 | 200.00 | 240.00 |
| 9/19/18 | ETF | 215 | Edit section regarding legislative initiatives. (4.10) Review Act 3-2017 and Act 7-2009. (.70) | 4.80 | 200.00 | 960.00 |
| 9/19/18 | ETF | 213 | Discussion with J. Pietrantoni regarding options to guarantee pension payments. (.30) Edit email memo to Proskauer regarding pension guarantee issue. (.10) | .40 | 200.00 | 80.00 |
| 9/19/18 | MMB | 219 | Update MLS chart as of 9/19/2018 to include docket 3946 order on urgent consented motion for extension of deadlines in connection with Finca Matilde's motion for relief from stay dkt. 3851. | .10 | 135.00 | 13.50 |
| 9/20/18 | JRC | 215 | Revise section on negotiations with creditors for Disclosure Schedule (Plan of Adjustment for Commonwealth). | 1.20 | 340.00 | 408.00 |
| 9/20/18 | ETF | 215 | Edit section on CW disclosure statement regarding CBAs. | 4.00 | 200.00 | 800.00 |
| 9/20/18 | ETF | 215 | Edit section regarding negotiations with creditors. | .40 | 200.00 | 80.00 |
| 9/20/18 | ETF | 213 | Review Proskauer notes regarding call with Jenner and FTI. | .20 | 200.00 | 40.00 |
| 9/20/18 | MMB | 219 | Docket court notice received by email dated September 17, 2018, regarding order dkt. 3936 setting briefing schedule RE: dkt. 3881 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/20/18 | MMB | 219 | Docket court notice received by email dated September 19, 2018, regarding deadlines to respond, reply, to Finca Matilde's MLS - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/21/18 | JP | 213 | Discuss Article VI of Commonwealth Constitution with E. Trigo. | .30 | 355.00 | 106.50 |
| 9/21/18 | HDB | 207 | Analyze Retirees' Committee's Motion to Intervene in Aurelius/UTIER appeal. | .30 | 290.00 | 87.00 |
| 9/21/18 | HDB | 206 | Revise draft Opposition to UCC's Derivative Standing Motion. | .80 | 290.00 | 232.00 |
| 9/21/18 | HDB | 215 | Revise draft legislative initiative insert for proposed Disclosure Statement. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/18 | HDB | 213 | Review Memorandum setting options to structure post-petition pension obligations under a CW Plan of Adjustment. (.40) Draft e-mail to O&B pension team regarding the same. (.10) | .50 | 290.00 | 145.00 |
| 9/21/18 | HDB | 224 | Analyze letter report by Fee Examiner. | .40 | 290.00 | 116.00 |
| 9/21/18 | HDB | 223 | Analyze Ponce Real Estate Corporation's Motion for Payment of Administrative Rent Payment. | .20 | 290.00 | 58.00 |
| 9/21/18 | CEG | 215 | Revise section of disclosure statement on CBAs. | .80 | 245.00 | 196.00 |
| 9/21/18 | DJP | 206 | Analyze the Objection of Financial Oversight and Management Board to official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico, in anticipation of its filing. | 1.30 | 180.00 | 234.00 |
| 9/21/18 | DJP | 206 | File the Objection of Financial Oversight and Management Board to official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/21/18 | DJP | 206 | Email to Prime Clerk LLC requesting service in connection with the Objection of Financial Oversight and Management Board to official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico. | .10 | 180.00 | 18.00 |
| 9/21/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Objection of Financial Oversight and Management Board to official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico. | .20 | 180.00 | 36.00 |
| 9/21/18 | ETF | 215 | Revising draft of CBAs section. | .40 | 200.00 | 80.00 |

O'Neill & Borges LLC

Bill #:  335275                                                                          October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/18 | ETF | 213 | Analyze Proskauer memo regarding language in confirmation plan to protect pensions and email exchanges with H. D. Bauer regarding same. (.90) Review Article VI of CW constitution. (.30) Discussion with J. Pietrantoni. (.40) Draft email memo to Proskauer regarding pension protection options. (.60) | 2.20 | 200.00 | 440.00 |
| 9/24/18 | JRC | 215 | Review revised and amended sections for Disclosure Schedule of bond exchange offer. | .50 | 340.00 | 170.00 |
| 9/24/18 | HDB | 208 | Analyze Stay Relief Motion filed by MAO & Associates. (.20) Draft e-mail to counsel for AAFAF regarding the stay relief motion. (.10) | .30 | 290.00 | 87.00 |
| 9/24/18 | DJP | 207 | File the Master Service List as of September 24, 2018, through the court's electronic filing system on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 9/24/18 | ETF | 213 | Draft memo regarding options to protect post-confirmation pension obligations. (3.00) Review Proskauer memo regarding options to protect pensions. (.30) Email exchange with Proskauer (P. Possinger) regarding same. (.30) | 3.60 | 200.00 | 720.00 |
| 9/24/18 | ETF | 215 | Telephone conference with E. Steven's regarding P3 Act. | .20 | 200.00 | 40.00 |
| 9/25/18 | JRC | 215 | Finalize review and Draft of changes to Revenues section of Disclosure Agreement for the Commonwealth. (.80) Review comments from E. Trigo to same. (.30) | 1.10 | 340.00 | 374.00 |
| 9/25/18 | JRC | 215 | Review emails between E. Trigo and M. Zerjal of Proskauer regarding additional discussion needed for Revenue section of Disclosure Schedule. | .20 | 340.00 | 68.00 |
| 9/25/18 | HDB | 215 | Revise draft CBA write-up to be included in Disclosure Statement for CW. | .60 | 290.00 | 174.00 |
| 9/25/18 | HDB | 208 | Receive and review Stay Relief Notice by Real Legacy Assurance. (.20)  Draft e-mail to counsel to AAFAF concerning the same. (.10) | .30 | 290.00 | 87.00 |
| 9/25/18 | ETF | 215 | Edit section on sources of revenues. (1.90) Review Act 26-2017. (.20) Review PR Tax Code. (.70) | 2.80 | 200.00 | 560.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                            October 3, 2018

| 9/25/18 | MMB | 219 | Docket court notice received by email dated September 24, 2018, regarding order dkt. 3966 setting briefing schedule on motion for relief from stay dkt. 3914 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---|---|---|---|---|---|---|
| 9/25/18 | MMB | 219 | Docket court notice received by email dated September 24, 2018, regarding order dkt. 3965 setting deadline for GDB, FAFAA, to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/25/18 | MMB | 219 | Docket court notice received by email dated September 24, 2018, regarding order dkt. 3963 setting briefing schedule on Ponce Real Estate Corp.'s motion dkt. 3958 seeking administrative rent payment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/26/18 | HDB | 215 | Revise edits to revenue section of the Commonwealth Disclosure Statement. | .60 | 290.00 | 174.00 |
| 9/26/18 | HDB | 213 | E-mail to J. Pietrantoni and K. Rifkind concerning analysis of application of Section 552(a) to post petition income streams. | .30 | 290.00 | 87.00 |
| 9/26/18 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis, Jeremy Burr) regarding revisions to Fiscal Year 2019 budget. | .30 | 200.00 | 60.00 |
| 9/26/18 | ETF | 213 | Review K. Rifkind's questions regarding pension protection. (.40) Respond to his questions regarding option no. 4. (.40) Review latest CW TSA report. (.30) Exchange with K. Rifkind regarding option no. 5. (.10) | 1.20 | 200.00 | 240.00 |
| 9/26/18 | ETF | 215 | Revise creditor negotiations section of disclosure statement. (1.20) Research for bondholders statements and press releases after the CW's restructuring proposals of February and June of 2016. (2.40) Review GO counter proposal dated June 20, 2016. (.30) | 3.90 | 200.00 | 780.00 |
| 9/26/18 | MMB | 219 | Docket court notice received by email dated September 26, 2018, regarding procedures for attendance, participation, and observation of October 3, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/27/18 | RML | 213 | Discuss with P. Pierluisi, and E. Trigo result of meeting with President of PREPA Retirement Committee. | .30 | 340.00 | 102.00 |
| 9/27/18 | ETF | 211 | Call with M. Tulla regarding reprogramming certain appropriations of the general fund budget. | .20 | 200.00 | 40.00 |
| 9/27/18 | ETF | 213 | Review EY's deck for COR meeting. | .20 | 200.00 | 40.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                                October 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/18 | ETF | 213 | Meeting with P. R. Pierluisi, J. Pietrantoni, R. Lazaro and others regarding meeting with COR. | .70 | 200.00 | 140.00 |
| 9/27/18 | ETF | 213 | Prep meeting with EY, Proskauer, and FOMB staff and members for COR meeting. | 1.00 | 200.00 | 200.00 |
| 9/27/18 | ETF | 213 | Meeting with COR members and their advisors to discuss FOMB pension reform. | 2.00 | 200.00 | 400.00 |
| 9/27/18 | ETF | 211 | Respond to EY (S. Panagiotakis) inquiry regarding budget surplus. | .10 | 200.00 | 20.00 |
| 9/27/18 | MMB | 219 | Update MLS chart as of September 25, 2018, to include dkt. 3973 (dkt. 972 in case 17-04780; dkt. 511 in case 17-03567) (.10); dkt 3970 (dkt. in case 17-04780). (.10) | .20 | 135.00 | 27.00 |
| 9/27/18 | MMB | 219 | Docket court notice received by email dated September 25, 2018, regarding order 3973 further extending deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/27/18 | MMB | 219 | Docket court notice received by email dated September 25, 2018, regarding order dkt. 3970 granting motion for extension of time to oppose to motion for relief from stay dkt. 3928 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/28/18 | JRC | 215 | Review and analyze email from Proskauer asking for additional disclosures on revenues from PRHTA and ERS. | .30 | 340.00 | 102.00 |
| 9/28/18 | JRC | 215 | Review additional changes made by E. Trigo to Disclosure Schedule section on negotiations with creditors. | .50 | 340.00 | 170.00 |
| 9/28/18 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3, 2018 Hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/28/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3, 2018 Hearing, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 9/28/18 | DJP | 206 | Email to presiding judge attaching stamped versions of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3, 2018, as filed in cases 17-3283 (Docket No. 3987); 18-1561 (Docket No. 173); and 18-00101 (Docket No. 13). | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275                                                      October 3, 2018

| 9/28/18 | DJP | 206 | Email to Prime Clerk LLC requesting service in connection with the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3, 2018, as filed in cases 17-3283 (Docket No. 3987); 18-1561 (Docket No. 173); and 18-00101 (Docket No. 13). | .20 | 180.00 | 36.00 |
|---------|-----|-----|---|-----|--------|-------|
| 9/28/18 | ETF | 215 | Revise negotiations with creditors section. | .20 | 200.00 | 40.00 |
| 9/30/18 | HDB | 210 | Review request from P. Possinger concerning UCC Searches for the Commonwealth of Puerto Rico. (.10) Review UCC search results delivered by E. Trigo for the Commonwealth. (.20) | .30 | 290.00 | 87.00 |
| 9/30/18 | HDB | 215 | Revise draft disclosure statement insert regarding creditor negotiations. | .30 | 290.00 | 87.00 |
| 9/30/18 | ETF | 201 | Searching for UCC searches requested by Proskauer (E. Barak). | .40 | 200.00 | 80.00 |

TOTAL PROFESSIONAL SERVICES                    $ 30,573.00

Less Discount                                              $ -3,057.30

NET PROFESSIONAL SERVICES:                    $ 27,515.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 11.60 | 340.00 | 3,944.00 |
| ROSA M. LAZARO | .30 | 340.00 | 102.00 |
| JULIO PIETRANTONI | 9.10 | 355.00 | 3,230.50 |
| HERMANN BAUER | 20.40 | 290.00 | 5,916.00 |
| CARLOS E. GEORGE | 3.10 | 245.00 | 759.50 |
| UBALDO M. FERNANDEZ BARRERA | .80 | 210.00 | 168.00 |
| DANIEL J. PEREZ REFOJOS | 7.70 | 180.00 | 1,386.00 |
| EMILIANO TRIGO FRITZ | 64.90 | 200.00 | 12,980.00 |
| KARLA M. MORALES | 2.10 | 170.00 | 357.00 |
| OLGA M. ALICEA | 8.30 | 145.00 | 1,203.50 |
| MILAGROS MARCANO BAEZ | 3.90 | 135.00 | 526.50 |
| **Total** | **132.20** | | **$ 30,573.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335275

October 3, 2018

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 9/06/18 | DUPLICATING -  AS OF 9/06/18 (4 Copies @ $.10) | .40 |
| 9/11/18 | MESSENGER DELIVERY - 9/11/18 | 5.00 |
| 9/12/18 | DUPLICATING -  AS OF 9/12/18 (124 Copies @ $.10) | 12.40 |
| 9/12/18 | DUPLICATING -  AS OF 9/12/18 (42 Copies @ $.10) | 4.20 |
| 9/12/18 | DUPLICATING -  AS OF 9/12/18 (106 Copies @ $.10) | 10.60 |
| 9/12/18 | DUPLICATING -  AS OF 9/12/18 (43 Copies @ $.10) | 4.30 |
| 9/14/18 | UNITED PARCEL SERVICE, INV.725102358, DISTRICT OF PR, OFFICE OF US TRUSTEE-UMF | 26.71 |
| 9/21/18 | DUPLICATING -  AS OF 9/21/18 (39 Copies @ $.10) | 3.90 |
| 9/21/18 | DUPLICATING -  AS OF 9/21/18 (2 Copies @ $.10) | .20 |
| 9/21/18 | DUPLICATING -  AS OF 9/21/18 (1 Copies @ $.10) | .10 |
| 9/21/18 | DUPLICATING -  AS OF 9/21/18 (3 Copies @ $.10) | .30 |
| 9/21/18 | DUPLICATING-COLOR-  AS OF 9/21/18 (24 Copies @ $.40) | 9.60 |
| 9/24/18 | DUPLICATING -  AS OF 9/24/18 (1 Copies @ $.10) | .10 |
| 9/25/18 | DUPLICATING -  AS OF 9/25/18 (60 Copies @ $.10) | 6.00 |

TOTAL REIMBURSABLE EXPENSES         $ 83.81

**TOTAL THIS INVOICE**                **$ 27,599.51**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

17

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 335276
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 46,981.50 |
| VOLUME DISCOUNT | $ -4,698.15 |
| Net Professional Services | $ 42,283.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 42,283.35** |

261 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/03/18 | MMB | 220 | Continue translation of brief of the Courts Administration Office in the case of German Brau, pages 6 to 15, for J. Candelaria. | 9.00 | 135.00 | 1,215.00 |
| 9/04/18 | ETF | 211 | Weekly budget touch point with EY and FOMB staff. | .60 | 200.00 | 120.00 |
| 9/04/18 | FER | 213 | Draft amendments (redline) to Juvenile Institutions Administration€s CBA to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017€s provisions. | 4.80 | 165.00 | 792.00 |
| 9/04/18 | MMB | 220 | Continue translation of brief of the Courts Administration Office in the case of Brau v. E.L.A., pages 16 to 22. | 4.90 | 135.00 | 661.50 |
| 9/05/18 | RML | 213 | Review Disability benefits under different retirements systems. | .60 | 340.00 | 204.00 |
| 9/05/18 | JP | 213 | Email exchange with C. Theodoridis regarding whether Act 106 releases ERS, TRS and JRS from pension liability. | .40 | 355.00 | 142.00 |
| 9/05/18 | CEG | 213 | Consider and revise several issues on amendments to holidays and vacations provisions in the AFSCME and AFT CBAs. | .80 | 245.00 | 196.00 |
| 9/05/18 | JAC | 213 | Draft outline regarding death (2.40) and disability benefits under Puerto Rico's main public pension plans. (1.90) | 4.30 | 170.00 | 731.00 |
| 9/05/18 | JAC | 213 | Revise outline regarding death and disability benefits under Puerto Rico's main public pension plans. | 1.30 | 170.00 | 221.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                              October 3, 2018

| 9/05/18 | FER | 213 | Continue to draft amendments (redline) to Juvenile Institutions Administration€s CBA (3.30) and commence translated summary of redline amendments. (1.10) | 4.40 | 165.00 | 726.00 |
|---------|-----|-----|------|------|--------|--------|
| 9/05/18 | MMB | 220 | Continue translation of brief of the Courts Administration Office in the Brau case, pages 23 to 30. | 7.20 | 135.00 | 972.00 |
| 9/06/18 | RML | 213 | Review death and disability provisions of ERS, JRS and TRS to determine impact of pension policy on such benefits. | 1.90 | 340.00 | 646.00 |
| 9/06/18 | RML | 213 | Revised and comments on memorandum on death and disability benefits of each retirement system. | .80 | 340.00 | 272.00 |
| 9/06/18 | RML | 213 | Tel. conf. with N. Jaresko, EY, Proskauer regarding labor and pension call strategy. | .70 | 340.00 | 238.00 |
| 9/06/18 | JP | 213 | Review slide presentation relating to pension matters for discussion with Board. | 1.10 | 355.00 | 390.50 |
| 9/06/18 | JP | 213 | Telephone conference with N. Jaresko relating to pension and labor slide presentation. | .60 | 355.00 | 213.00 |
| 9/06/18 | CEG | 213 | Participate in tel. conf. with FOMB staff, EY and Proskauer teams regarding strategy on PR - labor and pension issues. | .70 | 245.00 | 171.50 |
| 9/06/18 | CEG | 213 | Exchange emails with R. Tague regarding healthcare benefits to the UPR employees. | .40 | 245.00 | 98.00 |
| 9/06/18 | CEG | 213 | Study presentation on pension and CBA reforms. | .40 | 245.00 | 98.00 |
| 9/06/18 | RTT | 215 | Review and analyze Act No. 1-1966 to identify any obligation to provide  health insurance to UPR employees. | .70 | 160.00 | 112.00 |
| 9/06/18 | RTT | 215 | Review and analyze the UPR's General Regulation to identify any obligation to provide specific levels of health insurance to UPR employees. | 1.30 | 160.00 | 208.00 |
| 9/06/18 | RTT | 215 | Conduct legal research of UPR's Governing Board certifications to identify any obligation to provide specific levels of health insurance to UPR employees. | 1.10 | 160.00 | 176.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276

October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/18 | FER | 213 | Continue translated summary of redline amendments to Juvenile Institutions Administration CBA, regarding: modification of provisions related to outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjusting regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017 provisions. | 7.60 | 165.00 | 1,254.00 |
| 9/06/18 | MMB | 220 | Continue translation of brief of the Courts Administration Office in the case of Brau, pages 31-37. | 6.00 | 135.00 | 810.00 |
| 9/07/18 | RML | 213 | Review how the JRS disability and plan benefits were modified as a result of the pension reform | .70 | 340.00 | 238.00 |
| 9/07/18 | RML | 213 | Provide comments and amendments to memorandum regarding death and disability benefits  under various retirement plans. | .70 | 340.00 | 238.00 |
| 9/07/18 | CEG | 213 | Consider several issues on amendments to AFSCME and AFT CBAs. | 1.20 | 245.00 | 294.00 |
| 9/07/18 | JAC | 213 | Conduct further revisions to outline regarding death and disability benefits under Puerto Rico's main public pension plans, based on comments by R. M. Lazaro. | 3.70 | 170.00 | 629.00 |
| 9/07/18 | JAC | 213 | Revise third translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | 2.60 | 170.00 | 442.00 |
| 9/07/18 | FER | 213 | Draft amendments (redline) to Vocational Rehabilitation Administration CBA to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017 provisions (Nuevo total. (5.40) Prepare English summary of redline amendments to Vocational Rehabilitation Administration€s CBA. (4.20) | 9.60 | 165.00 | 1,584.00 |
| 9/07/18 | MMB | 220 | Finish translation of brief of the Courts Administration Office in the case of Brau, footnotes and final review. | 1.50 | 135.00 | 202.50 |
| 9/08/18 | JAC | 213 | Further revise outline regarding death and disability benefits under Puerto Rico's main public pension plans, based on comments by R. M. Lazaro related to the Judiciary Retirement System and Teachers Retirement System. | .80 | 170.00 | 136.00 |
| 9/08/18 | JAC | 213 | Email to C. Theodoridis (Proskauer Rose LLP) regarding third translation of plaintiff's brief in the 2013 Judiciary Retirement System pension reform litigation. | .10 | 170.00 | 17.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                                October 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/08/18 | FER | 213 | Draft and translate amendments (redline) to Public Service Commission CBA. (4.40) Draft amendments (redline) to Public Service Commission€s CBA to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017 provisions. (1.50) | 5.90 | 165.00 | 973.50 |
| 9/09/18 | FER | 213 | Prepare English summary of redline amendments to Public Service Commission€s CBA, regarding: modification of provisions related to outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjusting regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017 provisions. | 1.90 | 165.00 | 313.50 |
| 9/10/18 | RML | 213 | Analyze death benefits under TRS and include language on Law 106 on death and disability memorandum. | .80 | 340.00 | 272.00 |
| 9/10/18 | HDB | 210 | Review response to Notice of Violation of CW Fiscal Plan. | .40 | 290.00 | 116.00 |
| 9/10/18 | JAC | 213 | Conduct further legal research regarding death and disability benefits under Puerto Rico's main public pension statutes. | 2.30 | 170.00 | 391.00 |
| 9/10/18 | ETF | 211 | Edit UWC for PREB's revised budget. (.10) Edit PREB's complaint budget. (.60) | .70 | 200.00 | 140.00 |
| 9/10/18 | ETF | 211 | Telephone conference with EY and FOMB staff regarding weekly touch point. | .40 | 200.00 | 80.00 |
| 9/10/18 | FER | 213 | Draft amendments (redline) to Department of Consumer Affairs€ CBA to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017 provisions. (4.40) Prepare English summary of redline amendments to Department of Consumer Affairs CBA, regarding: modification of provisions related to outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjusting regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017€s provisions. (3.20) | 7.60 | 165.00 | 1,254.00 |

O'Neill & Borges LLC

Bill #:  335276

October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/18 | MMB | 220 | Prepare English translation of S.B. 984, as requested by E. Trigo. | 6.80 | 135.00 | 918.00 |
| 9/11/18 | RML | 213 | Finalize memorandum on impact of death and disability benefits under retirement systems. | .70 | 340.00 | 238.00 |
| 9/11/18 | RML | 213 | Analize inquiries regarding freeze impact of death and disability benefits. | .70 | 340.00 | 238.00 |
| 9/11/18 | RML | 213 | Review revised draft of Strategy Session on Labor and Pension presentation. | .60 | 340.00 | 204.00 |
| 9/11/18 | JP | 213 | Revise memo requested by Proskauer relating to effect of pension freeze on death and disability benefits. | .90 | 355.00 | 319.50 |
| 9/11/18 | CEG | 213 | Review amended presentation of pension and labor reforms. | .80 | 245.00 | 196.00 |
| 9/11/18 | ETF | 201 | Email exchange with McKinsey regarding NAP. | .10 | 200.00 | 20.00 |
| 9/11/18 | ETF | 211 | Review EY deck regarding alternatives to modify the Fiscal Year 2019 budget. | .20 | 200.00 | 40.00 |
| 9/11/18 | FER | 213 | Draft amendments (redline) to Department of Correction and Rehabilitation-Correctional Officers CBA (DCR-CO) to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017€s provisions. | 2.90 | 165.00 | 478.50 |
| 9/11/18 | FER | 214 | Research regarding Nutritional Assistance Program's legal and regulatory scheme. | 2.10 | 165.00 | 346.50 |
| 9/12/18 | RML | 213 | Review outline of pension insert of CW disclosure statement and provide initial comments to same. | .90 | 340.00 | 306.00 |
| 9/12/18 | RML | 213 | Send email to EY, W. Fornia and Proskauer on death and disability benefits under each retirement system. | .60 | 340.00 | 204.00 |
| 9/12/18 | CEG | 213 | Consider several issues on amendments to include work requirement to eligible to revive NAP benefits. | .60 | 245.00 | 147.00 |
| 9/12/18 | ETF | 211 | Edit revised deck prepared by EY regarding alternatives to update the Fiscal Year 2019 budget. | .60 | 200.00 | 120.00 |
| 9/12/18 | ETF | 215 | Respond to questions from M. Tulla regarding section 204 reprogramming. | .20 | 200.00 | 40.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                                    October 3, 2018

| 9/12/18 | ETF | 211 | Telephone conference with McKinsey (S. O'Rourke, P. Bailinson and others), EY (J. Burr, J. Santambrogio) and FOMB staff regarding revisions to Fiscal Year 2019 budget. | .60 | 200.00 | 120.00 |
|---------|-----|-----|------|-----|--------|--------|
| 9/12/18 | ETF | 211 | Telephone conference with M. Tulla and J. Santambrogio regarding proposed budget changes. | .20 | 200.00 | 40.00 |
| 9/12/18 | ETF | 212 | Telephone conference with J. Garcia, E Arroyo and M. Tulla regarding revisions to Fiscal Year 2019 instrumentality budgets. | .20 | 200.00 | 40.00 |
| 9/12/18 | FER | 214 | Continue research regarding PR's Nutritional Assistance Program (PAN), Supplemental Nutrition Assistance Program (SNAP) and federal and state-level work requirements for SNAP, meet with C. George to discuss research results and draft memorandum with results and findings. | 6.90 | 165.00 | 1,138.50 |
| 9/12/18 | FER | 213 | Continue to draft amendments (redline) to DCR-CO's CBA. | .70 | 165.00 | 115.50 |
| 9/13/18 | RML | 213 | Review and provide comments to outline of pension section of disclosure statement. | .70 | 340.00 | 238.00 |
| 9/13/18 | ETF | 211 | Telephone conference with J. Garcia regarding internal memo FOMB wants regarding reprogramming process. | .10 | 200.00 | 20.00 |
| 9/13/18 | ETF | 211 | Discussion with P. R. Pierluisi regarding possible revisions to CW Fiscal Year 2019 budget. | .40 | 200.00 | 80.00 |
| 9/13/18 | FER | 214 | Continue draft memorandum regarding NAP and SNAP results, as well as policy recommendations. | 4.40 | 165.00 | 726.00 |
| 9/14/18 | CEG | 213 | Revise amended outline of disclosures statement on pension plan. | .70 | 245.00 | 171.50 |
| 9/14/18 | CEG | 213 | Revise legal memo on NAP rules applicable. | .80 | 245.00 | 196.00 |
| 9/14/18 | ETF | 211 | Telephone conference with McKinsey (S. O'Rourke, A. Nilsson, Ojas and others), EY (J. Burr, J. Santambrogio) regarding revisions to Fiscal Year 2019 budget. (1.00) Draft email to M. Tulla regarding proposed budget changes. (.30) Discussion with P. R. Pierluisi regarding same. (.10) | 1.40 | 200.00 | 280.00 |
| 9/14/18 | ETF | 211 | Telephone conference with J. Garcia regarding budget reprogramming memo. | .10 | 200.00 | 20.00 |
| 9/14/18 | FER | 213 | Continue redlining DCR-CO CBAs. | 2.60 | 165.00 | 429.00 |

O'Neill & Borges LLC

Bill #:  335276                                                                    October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/18 | FER | 213 | Translate redline amendments to DCR-CO CBA. (3.30) Draft amendments (redline) to Department of Transportation and Public Works' (DTOP) CBA. (1.10) | 4.40 | 165.00 | 726.00 |
| 9/17/18 | ETF | 211 | Telephone conference with FOMB staff and EY (J. Santambrogio, B. Yano, R. Taque and others) regarding weekly touch point on budget. | .70 | 200.00 | 140.00 |
| 9/17/18 | ETF | 211 | Telephone conference with J. Garcia regarding memo on reprogramming. (.10) Review version of memo prepared by FOMB staff. (.40) Draft memo regarding process to revise instrumentality budgets that have already been certified. (2.10) | 2.60 | 200.00 | 520.00 |
| 9/17/18 | FER | 213 | Continue draft of amendments (redline) to Department of Transportation's CBA (4.20), translate amendments. (3.10) Draft amendments (redline) of Department of Family A-Unit CBA. (1.30) | 8.60 | 165.00 | 1,419.00 |
| 9/18/18 | RML | 213 | Review letter from UPR Retirement Board and briefing on issues raised. | .50 | 340.00 | 170.00 |
| 9/18/18 | RML | 213 | Review letter for discussion  to be held with PREPA Plan board of Trustees. | .40 | 340.00 | 136.00 |
| 9/18/18 | RML | 213 | Discuss with C. George establishment of UPR plan and creation of trust. | .40 | 340.00 | 136.00 |
| 9/18/18 | CEG | 213 | Review pension plan communication and regulation in preparation for meetings with UPR Retirement Plan Board. | .80 | 245.00 | 196.00 |
| 9/18/18 | CEG | 213 | Review AFSCME CBAs and prepare proposed amendments in accordance with Fiscal Plan. | 1.30 | 245.00 | 318.50 |
| 9/18/18 | ETF | 211 | Review deck regarding revisions to fiscal plan based on Fiscal Year 2018 actuals. | .40 | 200.00 | 80.00 |
| 9/18/18 | ETF | 211 | Draft memo regarding process to revise instrumentality budgets that have already been certified. (3.70) Telephone conference with J. Garcia regarding same. (.10) | 3.80 | 200.00 | 760.00 |
| 9/18/18 | FER | 213 | Continue to draft and translate amendments (redline) of Family Dept. Unit A (1.10) and Unit B (3.20) CBAs. | 4.30 | 165.00 | 709.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                               October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/18 | FER | 213 | Draft amendments (redline) to Board of Conditional Freedom CBA, to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017€s provisions. (2.10)  Draft amendments (redline) to Board of Conditional Freedom CBA, to: modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017€s provisions. (1.20) | 3.30 | 165.00 | 544.50 |
| 9/19/18 | RML | 213 | Tel. conf. with FOMB and advisors regarding retiree committee strategy. | 1.40 | 340.00 | 476.00 |
| 9/19/18 | JP | 213 | Telephone call with Board pension committee and advisors to discuss strategy for discussions with retiree committee. | 1.40 | 355.00 | 497.00 |
| 9/19/18 | JP | 213 | Email exchange with P. Possinger regarding options available to provide protection to retirees as part of plan of adjustment. | .70 | 355.00 | 248.50 |
| 9/19/18 | JP | 213 | Analyze proposed options presented by P. Possinger to provide protection to retiree benefits as part of plan of adjustment. | .80 | 355.00 | 284.00 |
| 9/19/18 | CEG | 213 | Review presentation on pension and CBA restructuring. | .30 | 245.00 | 73.50 |
| 9/19/18 | CEG | 213 | Participate in tel. conf. regarding retiree committee structure. | .80 | 245.00 | 196.00 |
| 9/19/18 | CEG | 213 | Participate in a tel. conf. regarding Commonwealth PR Retirement Board Meeting. | .50 | 245.00 | 122.50 |
| 9/19/18 | CEG | 213 | Attend at UPR Retirement Board Meeting. | 1.30 | 245.00 | 318.50 |
| 9/19/18 | CEG | 213 | Consider legal obligation to amend UPR pension plan. | .60 | 245.00 | 147.00 |
| 9/19/18 | FER | 213 | Continue draft of amendments (redline) of Board of Conditional Freedom CBA (1.10) and draft english summary of amendments. (3.20) | 4.30 | 165.00 | 709.50 |
| 9/19/18 | FER | 213 | Draft amendments (redline) of Pretrial Services Office CBA. | 3.60 | 165.00 | 594.00 |
| 9/20/18 | ETF | 211 | Discussion with P. R. Pierluisi regarding Fiscal Year 2019 budget and Act 204-2018. | .40 | 200.00 | 80.00 |

O'Neill & Borges LLC

Bill #:  335276

October 3, 2018

| 9/20/18 | ETF | 213 | Edit memo regarding social security for teachers, police and judges. | .60 | 200.00 | 120.00 |
| 9/20/18 | FER | 213 | Draft english summary of amendments (redline) to Pre Trial Services Office CBA. | 3.40 | 165.00 | 561.00 |
| 9/20/18 | FER | 213 | Draft amendments (redline) to Forensic Sciences Institute CBA. (2.90) Prepare english summary of amendments. (2.10) | 5.00 | 165.00 | 825.00 |
| 9/20/18 | FER | 213 | Draft amendments (redline) of Department of Natural and Environmental Resources Unit A CBA. | 1.90 | 165.00 | 313.50 |
| 9/21/18 | RML | 213 | Review and provide comments on memorandum on Language Protecting Pension obligation. | .50 | 340.00 | 170.00 |
| 9/21/18 | JP | 213 | Comment on Proskauer memo relating to proposed options to provide protection to retiree benefits as part of plan of adjustment. | 1.20 | 355.00 | 426.00 |
| 9/21/18 | CEG | 213 | Revise memo on proposed NAP program work requirement to conform it to the current fiscal plan. | .70 | 245.00 | 171.50 |
| 9/21/18 | ETF | 211 | Draft memo regarding establishing NAP work requirements. | 2.80 | 200.00 | 560.00 |
| 9/21/18 | FER | 213 | Continue draft of amendments (redline) to DRNA-Unit A CBA. (1.70) Prepare english summary. (3.60) | 5.30 | 165.00 | 874.50 |
| 9/21/18 | FER | 214 | Consider several issues for proposed changes to PR's NAP program. | .30 | 165.00 | 49.50 |
| 9/21/18 | FER | 213 | Draft Amendments (redline) to CBA of Department of Natural Resources' Vigilante Corps. | .40 | 165.00 | 66.00 |
| 9/24/18 | RML | 213 | Exchange email with E. Trigo and J. Pietrantoni in connection with language to be provided to Proskauer for memorandum on options available to protect Pension benefits. | .30 | 340.00 | 102.00 |
| 9/24/18 | JP | 213 | Analyze possible means of protecting agreements with retirees against future impairment. | 2.20 | 355.00 | 781.00 |
| 9/24/18 | ETF | 215 | Draft memo for McKinsey regarding NAP work requirements (1.8). Review ADSEF Regulation No. 8684 (1.1). Review Act 38-2017. Review Act 171-1968 (.3). Review Senate Bill No. 573 (.4). | 3.60 | 200.00 | 720.00 |
| 9/24/18 | FER | 213 | Continue draft of Department of Natural and Environmental Resources Vigilante Corps€ CBA (2.10) and prepare English summary. (3.20) | 5.30 | 165.00 | 874.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                                              October 3, 2018

| 9/24/18 | FER | 213 | Review five (5) CBAs and corresponding English summaries to include additional amendment to eliminate special and summer bonuses (DRNA A Unit, DRNA Vigilante Corps, AIJ, ARV and CSP). | 3.80 | 165.00 | 627.00 |
|---|---|---|---|---|---|---|
| 9/25/18 | CEG | 213 | Review revised version on disclosure statement on CBA. | .60 | 245.00 | 147.00 |
| 9/25/18 | ETF | 211 | Tel. conf. with EY (Sofia, Jeremy Burr and others) and FOMB staff regarding weekly touchpoint. | .30 | 200.00 | 60.00 |
| 9/25/18 | ETF | 211 | Tel. conf. with A. Chepenik regarding CRIM revenues. | .20 | 200.00 | 40.00 |
| 9/25/18 | FER | 213 | Review eight (8) CBAs to include additional amendment regarding elimination of summer and special bonuses DACO-(1.20), DCR-COs-(1.40), DTOP-(1.40) FAM-A-(1.00), FAM-B-(1.00), ICF-(1.10), JLBP-(1.30), OSAJ. (1.20) | 9.60 | 165.00 | 1,584.00 |
| 9/26/18 | JP | 213 | Email to K Rifkind regarding possible means of protecting agreements with retirees against future impairment. | .30 | 355.00 | 106.50 |
| 9/26/18 | CEG | 213 | Consider several issues on pre-existing conditions. | .20 | 245.00 | 49.00 |
| 9/26/18 | CEG | 213 | (Pension plan) Review materials in preparation for pension conference meeting. | .60 | 245.00 | 147.00 |
| 9/26/18 | ETF | 201 | Exchange with M. Tulla regarding healthcare plan. | .20 | 200.00 | 40.00 |
| 9/27/18 | JP | 213 | Meet with Pedro Pierluisi in preparation for retiree committee meeting. | .70 | 355.00 | 248.50 |
| 9/27/18 | CEG | 213 | Attend prep-meet for FOMB-CW Retiree Committee scheduled meeting. | 1.00 | 245.00 | 245.00 |
| 9/27/18 | CEG | 213 | Attend to FOMB-CW Pension Committee to negotiate feasibility for a consenting class. | 2.20 | 245.00 | 539.00 |
| 9/27/18 | YMO | 201 | Review the Health Insurance Code of Puerto Rico in order to verify if there is any regulation applicable to employer contribution. | .80 | 175.00 | 140.00 |
| 9/27/18 | FER | 213 | Draft amendments (redline) to Teachers' Association CBA and prepare English summary. | 1.20 | 165.00 | 198.00 |
| 9/28/18 | RML | 214 | Review insurance code provision application to Article 2,07 of Act 26 and respond to M. Tulla inquiry as to whether the contributions under said provisions could be considered discriminatory.  FOMB | .70 | 340.00 | 238.00 |

O'Neill & Borges LLC

Bill #:  335276

October 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/18 | CEG | 213 | Consider several issues on legal requirements for medical  coverage and preexisting conditions applicable to  public employees. | .20 | 245.00 | 49.00 |
| 9/28/18 | YMO | 201 | Continue to analyze the Enabling Act of ASES and its regulation in order to determine if there is a regulation applicable to employers contribution to health plans. | 1.70 | 175.00 | 297.50 |
| 9/28/18 | ETF | 211 | Review OMB memo requesting to FOMB emergency $5M increases to ASEM's budget. (.20) Respond to M. Tulla inquiries as to how to amend such budget. (.20) | .40 | 200.00 | 80.00 |
| 9/28/18 | ETF | 211 | Review FOMB letter to OMB regarding ASEM budget. (.20) Provide comments to FOMB. (.30) Edit letter to Governor regarding revised budget for ASEM. (.20) Tel. conf. with J. Garcia regarding ASEM budget. (.10) Edit budget. (.30) Edit FOMB's UWC certifying revised and jointly developed ASEM budget. (.60) | 1.70 | 200.00 | 340.00 |
| 9/29/18 | CEG | 213 | Revise  proposed amendments to AFT collective bargaining agreement in compliance with Fiscal Plan. | .70 | 245.00 | 171.50 |

TOTAL PROFESSIONAL SERVICES $ 46,981.50

VOLUME DISCOUNT $ -4,698.15

NET PROFESSIONAL SERVICES: $ 42,283.35

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 14.60 | 340.00 | 4,964.00 |
| JULIO PIETRANTONI | 10.30 | 355.00 | 3,656.50 |
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| CARLOS E. GEORGE | 18.20 | 245.00 | 4,459.00 |
| YARISSA MOLINA OLIVERA | 2.50 | 175.00 | 437.50 |
| ROSANGELA TORRES TORRES | 3.10 | 160.00 | 496.00 |
| JORGE A. CANDELARIA | 15.10 | 170.00 | 2,567.00 |
| EMILIANO TRIGO FRITZ | 23.50 | 200.00 | 4,700.00 |
| FILEX E. ROSADO | 126.10 | 165.00 | 20,806.50 |
| MILAGROS MARCANO BAEZ | 35.40 | 135.00 | 4,779.00 |
| **Total** | **249.20** | | **$ 46,981.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335276                                                                                    October 3, 2018

**TOTAL THIS INVOICE**                                          **$ 42,283.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 335277
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 802**

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 71.50 |
| VOLUME DISCOUNT | $ -7.15 |
| Net Professional Services | $ 64.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 64.35** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/12/18 | HDB | 203 | Review Court Order granting an extension of date through which decision on Motion for Summary Judgment will not be entered. | .20 | 290.00 | 58.00 |
| 9/26/18 | MMB | 219 | Docket court notice received by email dated September 26, 2018, regarding COA case 18-1165 hearing, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 71.50 |
| VOLUME DISCOUNT | | $ -7.15 |
| NET PROFESSIONAL SERVICES: | | $ 64.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.30** | | **$ 71.50** |

**TOTAL THIS INVOICE**                     **$ 64.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2018
Bill #: 335278
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 54.00 |
| VOLUME DISCOUNT | $ -5.40 |
| Net Professional Services | $ 48.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 48.60** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/04/18 | MMB | 219 | Docket court notice received by email dated September 4, 2018, regarding deadline for appellant to file brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/06/18 | MMB | 219 | Docket court notice received by email dated September 5, 2018, regarding deadline for Intervenor Official Committee of Unsecured Creditors to file 9 paper copies of brief in COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/11/18 | MMB | 219 | Docket court notice received by email dated September 10, 2018, regarding deadline for amicus curiae to file nine paper copies of brief in COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/25/18 | MMB | 219 | Docket court notice received by email dated September 24, 2018, regarding deadline for appellant Ambac to file nine paper copies of reply brief in COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 54.00 |
| VOLUME DISCOUNT | | $ -5.40 |
| NET PROFESSIONAL SERVICES: | | $ 48.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **.40** | | **$ 54.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335278                                                                    October 3, 2018

**TOTAL THIS INVOICE**                                                    **$ 48.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 335279
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 804**

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 54.00 |
| VOLUME DISCOUNT | $ -5.40 |
| Net Professional Services | $ 48.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 48.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding deadline for UTIER to file brief and appendix, all appellees' briefs in COA case 18-1671 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/20/18 | MMB | 219 | Docket court notice received by email dated September 17, 2018, regarding deadline for amicus curiae to file nine paper copies of brief - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/20/18 | MMB | 219 | Docket court notice received by email dated September 17, 2018, regarding oral argument - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/26/18 | MMB | 219 | Docket court notice received by email dated September 26, 2018, regarding COA case 18-1108 calendared for Monday 11/5/2018, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 54.00 |
| VOLUME DISCOUNT | | $ -5.40 |
| NET PROFESSIONAL SERVICES: | | $ 48.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **.40** | | **$ 54.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335279

October 3, 2018

**TOTAL THIS INVOICE** **$ 48.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 335280

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 808**

**RE: 17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 40.50 |
| VOLUME DISCOUNT | $ -4.05 |
| Net Professional Services | $ 36.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 36.45** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 808**
**RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding deadline to file docketing statement, transcript report/order form, and appearance form in COA case 18-1858. | .10 | 135.00 | 13.50 |
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 13, 2018, regarding deadline for appellants to file brief in COA case 18-1836, appellees' brief, reply thereto - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 14, 2018, regarding briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 40.50 |
| VOLUME DISCOUNT | $ -4.05 |
| NET PROFESSIONAL SERVICES: | $ 36.45 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **.30** | | **$ 40.50** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 36.45** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 335281
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 811**

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 71.50 |
| VOLUME DISCOUNT | $ -7.15 |
| Net Professional Services | $ 64.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 64.35** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/06/18 | HDB | 206 | Review Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance. | .20 | 290.00 | 58.00 |
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 12, 2018, regarding deadline set for the court to enter decision on motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 71.50 |
| VOLUME DISCOUNT | | $ -7.15 |
| NET PROFESSIONAL SERVICES: | | $ 64.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.30** | | **$ 71.50** |

**TOTAL THIS INVOICE** $ 64.35

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    335282
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 630.50 |
| VOLUME DISCOUNT | $ -63.05 |
| Net Professional Services | $ 567.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 567.45** |

AMERICAN INTERNATIONAL PLAZA SUITE 800
250 MUÑOZ RIVERA AVENUE
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/04/18 | HDB | 212 | Respond to request for extension of deadline to oppose Motion to Dismiss. (.10) Draft e-mail to Proskauer. (.10)  Review GDB's response (.10) Review AAFAF's response. (.10)  Edit draft Motion for Extension of Time and proposed order. (.20) Exchange e-mails with Proskauer regarding same. (.20) Review edits by GDB restructuring authority. (.20)  Draft e-mail to Plaintiffs signing off on draft motion and proposed order. (.10) | 1.10 | 290.00 | 319.00 |
| 9/05/18 | HDB | 212 | Receive Order setting briefing schedule. (.10) Draft e-mail to Proskauer team regarding same. (.10) | .20 | 290.00 | 58.00 |
| 9/06/18 | MMB | 219 | Docket court notice received by email dated September 5,2018, regarding deadline to file responses to motions to dismiss, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/10/18 | CGB | 209 | Review Plaintiff's filed urgent motion seeking entry of scheduling order at Docket No. 55 of Civ. 18-00028 to ascertain new proposed deadlines. (.10) Review court order granting same. (.10) | .20 | 330.00 | 66.00 |
| 9/25/18 | HDB | 210 | Revise draft Motion to Dismiss by GDB Recovery Authority. | .60 | 290.00 | 174.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 630.50 |
| VOLUME DISCOUNT | | $ -63.05 |
| NET PROFESSIONAL SERVICES: | | $ 567.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335282                                                                October 3, 2018

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |
| HERMANN BAUER | 1.90 | 290.00 | 551.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.20** | | **$ 630.50** |

**TOTAL THIS INVOICE**                                          **$ 567.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:    335283
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 100.50 |
| VOLUME DISCOUNT | $ -10.05 |
| Net Professional Services | $ 90.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 90.45** |

Electronic Invoice

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/05/18 | HDB | 212 | Review request for extension to file opposition to motion to dismiss. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 9/14/18 | MMB | 219 | Docket court notice received by email dated September 13, 2018, regarding deadline to file oppose to motions to dismiss (dkts. 34, 36, 38) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 100.50 |
| VOLUME DISCOUNT | $ -10.05 |
| NET PROFESSIONAL SERVICES: | $ 90.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.40** | | **$ 100.50** |

**TOTAL THIS INVOICE**                                $ 90.45

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 335284

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending September 30, 2018:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 869.00 |
| VOLUME DISCOUNT | $ -86.90 |
| Net Professional Services | $ 782.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 782.10** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/06/18 | HDB | 206 | Revise draft motion for extension of time. | .20 | 290.00 | 58.00 |
| 9/06/18 | DJP | 206 | Analyze Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Objection to the Magistrate Judge's Order Granting the Motion to Stay, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/07/18 | HDB | 203 | Review order granting motion for extension of time. (.10) Review e-mails form Proskauer team regarding same. (.10) | .20 | 290.00 | 58.00 |
| 9/07/18 | DJP | 206 | Email to presiding judge attaching filed version of Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Objection to the Magistrate Judge's Order Granting the Motion to Stay. | .20 | 180.00 | 36.00 |
| 9/07/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding objection in relation with dkt. 17 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/18/18 | HDB | 206 | Revise the FOMB's response to Assured's objection to Judge Dein's order granting the stay. | .60 | 290.00 | 174.00 |
| 9/18/18 | DJP | 206 | Analyze Defendants' Response to Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to the Magistrate Judge's Order Granting the Motion to Stay, in anticipation of its filing. | .90 | 180.00 | 162.00 |
| 9/18/18 | DJP | 206 | Organize the exhibits to be filed in support of Defendants' Response to Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to the Magistrate Judge's Order Granting the Motion to Stay. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335284                                                                October 3, 2018

| 9/18/18 | DJP | 206 | File the Defendants' Response to Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to the Magistrate Judge's Order Granting the Motion to Stay, and related exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 9/18/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Defendants' Response to Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to the Magistrate Judge's Order Granting the Motion to Stay, and supporting exhibits. | .20 | 180.00 | 36.00 |
| 9/21/18 | HDB | 207 | Review Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company for Leave to File a Reply to Docket Entry No. 28 | .20 | 290.00 | 58.00 |
| 9/21/18 | MMB | 219 | Docket court notice received by email dated September 20, 2018, regarding order granting urgent motion dkt. 29 for leave to reply to dkt. entry 28 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/26/18 | HDB | 209 | Analyze Reply Memorandum in Further Support of Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to the Magistrate Judge's August 13, 2018 Order. | .40 | 290.00 | 116.00 |

TOTAL PROFESSIONAL SERVICES                           $ 869.00

VOLUME DISCOUNT                                       $ -86.90

NET PROFESSIONAL SERVICES:                            $ 782.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.60 | 290.00 | 464.00 |
| DANIEL J. PEREZ REFOJOS | 2.10 | 180.00 | 378.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **3.90** | | **$ 869.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335284                                                              October 3, 2018

**TOTAL THIS INVOICE**                                          **$ 782.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MuÑoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2018
Bill #: 335285
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,038.50 |
| VOLUME DISCOUNT | $ -103.85 |
| Net Professional Services | $ 934.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 934.65** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/07/18 | HDB | 212 | Coordinate extension of time with plaintiffs' counsel. (.20) Draft e-mails to Proskauer team regarding same. (.10) | .30 | 290.00 | 87.00 |
| 9/08/18 | HDB | 206 | Sign-off on draft motion for extension of time to respond to the complaint. | .20 | 290.00 | 58.00 |
| 9/08/18 | DJP | 206 | Finalize Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a Second 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/08/18 | DJP | 206 | Finalize the proposed order in connection with Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a Second 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint. | .20 | 180.00 | 36.00 |
| 9/08/18 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a Second 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/08/18 | DJP | 206 | Email to magistrate judge attaching stamped version of the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States for a Second 14 Day Extension of Time to Respond to Plaintiffs' Amended Complaint. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  335285                                                                    October 3, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/18 | HDB | 203 | Review Order Granting Scheduling Motion. | .20 | 290.00 | 58.00 |
| 9/11/18 | MMB | 219 | Docket court notice received by email dated September 10, 2018, regarding deadline to file responsive pleading to amended adversary complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/18/18 | HDB | 210 | Review FOMB's meet and confer letter outlining grounds for Motion to Dismiss. (.30)  Review USA's meet and confer letter. (.20) Review response to meet and confer invitation by counsel for Plaintiffs. (.10) | .60 | 290.00 | 174.00 |
| 9/20/18 | DJP | 206 | Finalize the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States of America for a Third, Seven-Day Extension of Time to Respond to Plaintiffs' Amended Complaint to Facilitate the Continuing Meet and Confer Process, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/20/18 | DJP | 206 | Finalize the proposed order to be filed together with the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States of America for a Third, Seven-Day Extension of Time to Respond to Plaintiffs' Amended Complaint to Facilitate the Continuing Meet and Confer Process. | .20 | 180.00 | 36.00 |
| 9/20/18 | DJP | 206 | File the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States of America for a Third, Seven-Day Extension of Time to Respond to Plaintiffs' Amended Complaint to Facilitate the Continuing Meet and Confer Process, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/20/18 | DJP | 206 | Email to presiding judge attaching filed version of the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the United States of America for a Third, Seven-Day Extension of Time to Respond to Plaintiffs' Amended Complaint to Facilitate the Continuing Meet and Confer Process. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335285                                                                    October 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/18 | HDB | 212 | Review e-mail from counsel for Plaintiffs regarding seven day extension of time to respond to complaint. (.20) Review e-mails from non-FOMB Defendants consenting to the same. (.10)  Review Motion for Extension of Time. (.20) | .50 | 290.00 | 145.00 |
| 9/24/18 | HDB | 209 | Review Notice from counsel for Plaintiffs regarding intent to file amended complaint. | .20 | 290.00 | 58.00 |
| 9/25/18 | HDB | 209 | Revise draft motion to set revised briefing schedule in Hermandad De Empleados Del Fondo Del Seguro Del Estado, Inc., et al v. Government of the United States of America, et al., Adv. Proc. No. 18-066-LTS | .20 | 290.00 | 58.00 |
| 9/25/18 | MMB | 219 | Docket court notice received by email dated September 20, 2018, regarding deadline to file responsive pleadings - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/26/18 | MMB | 219 | Docket court notice received by email dated September 26, 2018, regarding order dkt. 36 granting unopposed motion to set amended briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                           $ 1,038.50

VOLUME DISCOUNT                                       $ -103.85

NET PROFESSIONAL SERVICES:                            $ 934.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.20 | 290.00 | 638.00 |
| DANIEL J. PEREZ REFOJOS | 2.00 | 180.00 | 360.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **4.50** | | **$ 1,038.50** |

**TOTAL THIS INVOICE**                               **$ 934.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   335286
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---|
| Total Professional Services | $ 1,634.50 |
| VOLUME DISCOUNT | $ -163.45 |
| Net Professional Services | $ 1,471.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,471.05** |

IN ACCOUNT WITH
O'NEILL & BORGES LLC
250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 820**
**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Electronic Invoice

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/06/18 | HDB | 206 | Review and sign-off on Urgent Motion for Extension of Time. (.10) and draft e-mails to Proskauer team regarding same. (.10) | .20 | 290.00 | 58.00 |
| 9/06/18 | DJP | 206 | Finalize the Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/06/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 9/06/18 | DJP | 206 | File the Defendants' Unopposed Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/06/18 | DJP | 206 | Draft email to assigned magistrate judge attaching filed version of the Defendants' Unopposed Urgent Motion to Extend Time to Answer, and proposed order in Word format. | .20 | 180.00 | 36.00 |
| 9/07/18 | MMB | 219 | Docket court notice received by email dated September 7, 2018, regarding answer to urgent motion dkt. 41 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/11/18 | HDB | 207 | Review Urgent Motion of Plaintiffs Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal under PROMESA § 306(e)(3)-(4). | .40 | 290.00 | 116.00 |
| 9/11/18 | DJP | 210 | Analyze Urgent Motion of Plaintiffs Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal under PROMESA § 306(e)(3)-(4). | .60 | 180.00 | 108.00 |
| 9/13/18 | MMB | 219 | Docket court notice received by email dated September 12, 2018, regarding order dkt. 44 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  335286                                                                                October 3, 2018

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/18 | ETF | 220 | Review translation of Act 204-2018 requested by Proskauer. | .30 | 200.00 | 60.00 |
| 9/19/18 | OMA | 220 | As requested by attorney H. D. Bauer and E. Trigo, prepare a certified translation into English of H. B. 1658 - Budget Implementation Bill - 7 pages - 2,329 words. | 1.40 | 145.00 | 203.00 |
| 9/20/18 | DJP | 206 | Analyze defendants' opposition to plaintiffs' urgent motion requesting certification of August, 2018 opinion and order for immediate appeal, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 9/20/18 | DJP | 206 | Analyze defendants' unopposed urgent motion to extend time to answer, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/20/18 | DJP | 206 | Finalize Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 9/20/18 | DJP | 206 | Finalize the proposed order to be submitted together with the Defendants' Unopposed Urgent Motion to Extend Time to Answer. | .20 | 180.00 | 36.00 |
| 9/20/18 | DJP | 206 | File the Defendants' Unopposed Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/20/18 | DJP | 206 | Email to assigned magistrate judge attaching filed version of the Defendants' Unopposed Urgent Motion to Extend Time to Answer. | .20 | 180.00 | 36.00 |
| 9/21/18 | HDB | 206 | Review Unopposed Urgent Motion to Extend Time to Answer. | .20 | 290.00 | 58.00 |
| 9/21/18 | DJP | 206 | Finalize the Defendants' Opposition to Plaintiffs' Urgent Motion Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal Under PROMESA Sec. 306(e)(3)-(4), in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/21/18 | DJP | 206 | File the Defendants' Opposition to Plaintiffs' Urgent Motion Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal Under PROMESA Sec. 306(e)(3)-(4), through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335286                                                                October 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/18 | DJP | 206 | Email to presiding judge attaching filed version of the Defendants' Opposition to Plaintiffs' Urgent Motion Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal Under PROMESA Sec. 306(e)(3)-(4). | .20 | 180.00 | 36.00 |
| 9/21/18 | MMB | 219 | Docket court notice received by email dated September 21, 2018, regarding deadline to file answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/27/18 | HDB | 206 | Revise and sign-off for filing on Defendants' Unopposed Urgent Motion to Extend Time to Answer. | .20 | 290.00 | 58.00 |
| 9/27/18 | HDB | 207 | Analyze Reply in Further Support of Plaintiffs' Urgent Motion Requesting Certification of August 7, 2018 Opinion and Order for Immediate Appeal Under PROMESA sec. 306 (e)(3)-(4). | .30 | 290.00 | 87.00 |
| 9/27/18 | DJP | 206 | Analyze Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 9/27/18 | DJP | 206 | Finalize proposed order to be submitted together with Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 9/27/18 | DJP | 206 | File the Defendants' Unopposed Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/27/18 | DJP | 206 | Email to assigned magistrate judge attaching stamped version of Defendants' Unopposed Urgent Motion to Extend Time to Answer, and corresponding proposed order. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                          $ 1,634.50

VOLUME DISCOUNT                                    $ -163.45

NET PROFESSIONAL SERVICES:                        $ 1,471.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.30 | 290.00 | 377.00 |
| DANIEL J. PEREZ REFOJOS | 5.30 | 180.00 | 954.00 |
| EMILIANO TRIGO FRITZ | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335286                                                              October 3, 2018

| | | | |
|---|---|---|---|
| OLGA M. ALICEA | 1.40 | 145.00 | 203.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **8.60** | | **$ 1,634.50** |


**TOTAL THIS INVOICE**                                    **$ 1,471.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2018
Bill #: 335287
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 360.00 |
| VOLUME DISCOUNT | $ -36.00 |
| Net Professional Services | $ 324.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 324.00** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/07/18 | HDB | 203 | Review Order dismissing adversary proceeding. | .30 | 290.00 | 87.00 |
| 9/07/18 | MMB | 219 | Docket court notice dkt. 19 received by email dated September 6. 2018, regarding FOMB's motion to stay, response thereto, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/14/18 | HDB | 212 | Coordinate extension of time with counsel for plaintiffs. | .20 | 290.00 | 58.00 |
| 9/15/18 | HDB | 206 | Revise (.20) and file (.20) Motion for Extension of Time to File Motion to Stay. | .40 | 290.00 | 116.00 |
| 9/17/18 | DJP | 206 | Email to assigned magistrate judge attaching stamped version of the Defendant's Unopposed Urgent Motion for an Extension of Time to File its Motion to Stay, and the corresponding proposed order in Word format. | .20 | 180.00 | 36.00 |
| 9/17/18 | DJP | 206 | Analyze order granting Defendant's Unopposed Urgent Motion for an Extension of Time to File its Motion to Stay. | .20 | 180.00 | 36.00 |
| 9/20/18 | MMB | 219 | Docket court notice received by email dated September 17, 2018, regarding deadline for defendants to file motion to stay, response thereto, reply - H. Bauer. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 360.00 |
| VOLUME DISCOUNT | | $ -36.00 |
| NET PROFESSIONAL SERVICES: | | $ 324.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  335287

October 3, 2018

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 180.00 | 72.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **1.50** | | **$ 360.00** |

**TOTAL THIS INVOICE**                                **$ 324.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

October 3, 2018
Bill #: 335288
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2018:

**Client.Matter: P1701 - 826**

**RE:  18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,278.50 |
| VOLUME DISCOUNT | $ -127.85 |
| Net Professional Services | $ 1,150.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,150.65** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 826**
**RE: 18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/06/18 | HDB | 207 | Initial review and analysis of Creditor Committee's Complaint against the Commonwealth, GDB and FOMB. | .70 | 290.00 | 203.00 |
| 9/20/18 | DJP | 206 | Suggest changes to preliminary draft of motion to dismiss for lack of standing. | 1.40 | 180.00 | 252.00 |
| 9/21/18 | HDB | 206 | Revise and sign-off on draft Motion to Dismiss. | .90 | 290.00 | 261.00 |
| 9/21/18 | DJP | 206 | Finalize the Notice of the Financial Oversight and Management Board's Motion to Dismiss the Complaint for Lack of Standing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 9/21/18 | DJP | 206 | File the Notice of the Financial Oversight and Management Board's Motion to Dismiss the Complaint for Lack of Standing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 9/21/18 | DJP | 206 | Finalize the Financial Oversight and Management Board's Memorandum of Law in Support of Its Motion to Dismiss Complaint for Lack of Standing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 9/21/18 | DJP | 206 | Finalize the proposed order to be filed together with the Financial Oversight and Management Board's Memorandum of Law in Support of Its Motion to Dismiss Complaint for Lack of Standing. | .20 | 180.00 | 36.00 |
| 9/21/18 | DJP | 206 | File the Financial Oversight and Management Board's Memorandum of Law in Support of Its Motion to Dismiss Complaint for Lack of Standing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  335288                                                                October 3, 2018

| 9/21/18 | DJP | 206 | Email to presiding judge attaching filed versions of the Notice of the Financial Oversight and Management Board's Motion to Dismiss the Complaint for Lack of Standing and the Financial Oversight and Management Board's Memorandum of Law in Support of Its Motion to Dismiss Complaint for Lack of Standing. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 9/24/18 | HDB | 209 | Analyze Memorandum of law in Support of GDB and AAFAF's Motion to Dismiss Complaint for Lack of Standing. | .60 | 290.00 | 174.00 |
| 9/26/18 | MMB | 219 | Docket court notice received by email dated September 26, 2018, regarding procedures for attendance, participation, and observation of October 3, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 9/28/18 | HDB | 207 | Analyze Omnibus Objection of Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) to Motions to Dismiss Committee's Complaint Relating to GDB Restructuring for Lack of Standing | .30 | 290.00 | 87.00 |
| 9/28/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3, 2018 Hearing, through the court's electronic filing system in case 18-101. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                         $ 1,278.50

VOLUME DISCOUNT                                       $ -127.85

NET PROFESSIONAL SERVICES:                           $ 1,150.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.50 | 290.00 | 725.00 |
| DANIEL J. PEREZ REFOJOS | 3.00 | 180.00 | 540.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **5.60** | | **$ 1,278.50** |

**TOTAL THIS INVOICE**                               **$ 1,150.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE