**COFINA JTIM TIME ENTRIES BY MATTER**

| Date | Billing Matter No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CASE ADMINISTRATION** | | | |
| 6/6/2018 | 789 | P104-3 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: ORDER SETTING BRIEFING SCHEDULE re: [484] URGENT Joint Motion of Commonwealth Agent and COFINA Agent Regarding that Court Hold Decision on Motion for Summary Judgment in Abeyance for 60-Day Period filed by Puerto Rico Sales Tax Financing Corporation. Bettina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation. Response due by 6/11/2018 at 5:00 PM (AST). Reply due by 6/12/2018 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 06/06/2018.(Entered: Carmen) | 0.2 | 270 | 54 |
| 6/7/2018 | 789 | P104-3 | Carolina Velaz | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review Joint Informative Motion of Commonwealth Agent and COFINA Agent Disclosing Agreement in Principle (Attachments: # (1) Exhibit A) filed by Luis A. Despina (Entered: ) | 0.1 | 193.5 | 19.35 |
| 6/8/2018 | 789 | P104-3 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: MOTION to Inform / Joint Informative Motion of Commonwealth Agent and COFINA Agent Disclosing Agreement in Principle (Attachments: # (1) Exhibit A) filed by Luis A. Despina on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (Despina, Luis) | 0.3 | 270 | 81 |
| 6/9/2018 | 789 | P104-3 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed in Adv. Proc. No. 17-257 (J.U); review Commonwealth Agent's Urgent Motion to Expedite Consideration of its Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 in Adv. Proc. No. 17-257 (J.U) | 0.2 | 193.5 | 38.70 |
| 6/10/2018 | 789 | P104-3 | Luis Marini | A106 | B110 | A106 Communicate (with client) B110 Case Administration;Review and analysis of: Urgent motion Scaling Entry of Scheduling Order. Re: [1] Complaint filed by Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by HERMANN D BAUER, ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, COMMONWEALTH OF PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, RAUL MALDONADO GAUTIER, GERARDO JOSE PORTELA FRANCO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Ricardo Ramiilo Nevares (BAUER ALVAREZ, HERMANN) | 0.2 | 270 | 54.00 |
| 6/10/2018 | 789 | P104-3 | Luis Marini | A106 | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: ORDER GRANTING MOTION [496] Urgent motion / Commonwealth Agent's Urgent Motion to Expedite Consideration of its Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 in Adv. Proc. No. 17-257 (J.U) [495] Urgent motion / Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of Puerto Rico. Related document(s)[495] Urgent motion / Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. Response due by 6/19/2018 5:00 PM (AST), Reply due by 6/22/2018 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 06/10/2018.(Entered: Carmen) (J.U) | | | |
| | | | | | | Urgent motion / Commonwealth Agent's Urgent Motion to Expedite Consideration of its Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (Attachments: # (1) Proposed Order) filed by G. Alexander Bongartz on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico (Bongartz, G. Alexander) (J.U) | | | |
| | | | | | | Urgent motion / Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (Attachments: # (1) Proposed Order) filed by G. Alexander Bongartz on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico (Bongartz, G. Alexander) (J.U) | | | |
| 43265 | 789 | P104-3 | Luis Marini | A103 | B110 | A104 Review/analyze B110 Case Administration.;Analysis and revise: | 0.6 | 270 | 162.00 |
| | | | | | | ORDER SETTING BRIEFING SCHEDULE; Resolving [11] Urgent motion Seeking Entry of Scheduling Order. Re: [1] Complaint filed by Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by COMMONWEALTH OF PUERTO RICO, GERARDO JOSE PORTELA FRANCO, RAUL MALDONADO GAUTIER, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Ricardo Ramiilo Nevares, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Answer to the complaint due by 7/20/2018 11:59 PM (AST). Response to any motions to dismiss due by 8/17/2018 11:59 PM (AST). Reply briefs due by 9/7/2018 11:59 PM (AST). Signed by Magistrate Judge Judith G. Dein on 06/13/2018.(Entered: Carmen) | | | |
| 6/15/2018 | 789 | P104-3 | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analysis and revise: | 0.1 | 270 | 27.00 |
| 6/15/2018 | 789 | P104-3 | Omar Arellano | A102 | B120 | A103 Research B120 Asset Analysis and Recovery;Legal analysis on | 3.5 | 126 | 441.00 |

**CORINA JUNE TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2018 | 789 P104-3 | Luis Marini | A102 | B110 | A102 Research B110 Case Administration/Analysis of memorandum prepared by OMM summarizing case law in US (.7); analysis of law review articles re same (.3); research and review case law (2.6). | 3.6 | 270 | $ 972.00 |
| 6/16/2018 | 789 P104-3 | Omar Andino | A106 | B110 | A106 Communicate (with client) B110 Case Administration/Electronic communication to client discussing preliminary analysis (.2). | 0.2 | 126 | $ 25.20 |
| 6/16/2018 | 789 P104-3 | Luis Marini | A102 | B110 | A102 Research B110 Case Administration/Analysis and research case law on same (2); review draft memorandum re same (2); emails to and from OMM re analysis (.2). | 2.2 | 270 | $ 594.00 |
| 6/19/2018 | 789 P104-3 | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration/Analysis and review of Commonwealth Agents Informative Motion Regarding Contested Extension of Deadline to Object re Commonwealth Agents Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (.3);  RESPONSE in Motion COMMONWEALTH AGENTS URGENT MOTION PURSUANT TO BANKRUPTCY CODE SECTION 105(A) AND BANKRUPTCY RULE 9019 FOR ORDER ESTABLISHING PROCEDURES GOVERNING 5.5% SUT REVENUES COLLECTED ON OR AFTER JULY 1, 2018 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Re: [495] Urgent motion Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico  The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico filed by MARINI BIAGGI LUIS] (.3);  RESPONSE to Motion filed by AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS Re: [495] Urgent motion / Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico  The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico filed by AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS] (.3);  ASSURANCE CORPORATION  Urgent motion Expedite Consideration of its Urgent Motion for Leave to Intervene in the Commonwealth Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico  as agent of The Commonwealth of Puerto Rico filed by CARLOS R. RIVERA ORTIZ on behalf of AMBAC ASSURANCE CORPORATION (.3);  ORDER GRANTING MOTION [505] Urgent motion Expedite Consideration of its Urgent Motion for Leave to Intervene in the Commonwealth-CORINA Dispute for a Limited Purpose Re: [503] Motion to Intervene Urgent Motion of The Bank of New York Mellon  as Trustee  for Leave to Intervene filed by THE BANK OF NEW YORK MELLON. Responses to [503] due by 6/25/2018. Replies due by 6/27/2018.  Signed by Magistrate Judge Judith G. Dein on 06/20/2018.(Tacoronte  Carmen) (.3); | 0.9 | 270 | $ 243.00 |
| 6/20/2018 | 789 P104-3 | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration/Review Commonwealth Agency's Informative Motion Regarding Further Contested Extension of Deadline to Object re Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (Adv. Proc. No. 17-257, Docket No. 504);  Urgent motion Expedite Consideration of its Urgent Motion for Leave to Intervene in the Commonwealth-CORINA Dispute for a Limited Purpose Re: [503] Motion to Intervene Urgent Motion of The Bank of New York Mellon  as Trustee  for Leave to Intervene in the Commonwealth-CORINA Dispute for a Limited Purpose filed by THE BANK OF NEW YORK MELLON [COURBET FUENTES ALBENIZ] (.3);  MOTION to Inform / Commonwealth Agent's Informative Motion Regarding Further Contested Extension of Deadline to Object re Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico [Bengarte  G. Alexander] (.3);  Motion to Intervene Urgent Motion of The Bank of New York Mellon as Trustee  for Leave to Intervene in the Commonwealth-CORINA Dispute for a Limited Purpose (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by ALBENIZ COURBET FUENTES on behalf of THE BANK OF NEW YORK MELLON [COURBET FUENTES | 0.7 | 270 | $ 189.00 |
| 6/20/2018 | 789 P104-3 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration/Review Commonwealth Agency's Informative Motion Regarding Further Contested Extension of Deadline to Object re Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 (Adv. Proc. No. 17-257, Docket No. 504). | 0.1 | 193.5 | $ 19.35 |

## COFINA FEE/TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2018 | 789 | P104-3 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration;.Review and revise: MOTION for Joinder of National Public Finance Guarantee Corporation to the Joint Response to the Account Motion by the CORINA Senior Bondholders of the Constitutional and Assured Assurance Corporation (Docket No. 3339 filed by LOURDES ARLENE ARROYO PORTELA, on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (ARROYO PORTELA, LOURDES) | 0.2 | 270 | $ 54.00 |
| | | | | | | Objection to Commonwealth Agent Limited Objection to Urgent Motion of Bank of New York Mellon, as Trustee for Leave to Intervene in Commonwealth-COFINA Dispute for a Limited Purpose Related document(s)[593] Motion to Intervene Urgent Motion of The Bank of New York Mellon as Trustee for Leave to Intervene in his Commonwealth-COFINA Dispute for a Limited Purpose filed by THE BANK OF NEW YORK MELLON filed by G. Alexander Bongartz on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico (2) | | | |
| | | | | | | REPLY to Response to Motion (Omnibus Reply of Commonwealth Agent in Support of Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico Re: [493] Urgent motion / Commonwealth Agent's Urgent Motion Pursuant for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico [493] Attachment(s) # (1) Exhibit A # (2) Exhibit B) filed by G. Alexander Bongartz on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico (2) | | | |
| 4/22/2018 | 789 | P104-3 | Luis Marini | A104 | B110 | RESPOND to Motion / Reply of COFINA Agent in Support of Commonwealth Agent's Urgent Motion. Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by Betlina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation Re: [493] Urgent motion / Commonwealth Agent's Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico. The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico filed by Matthew Feldman on | 1.7 | 270 | 459.00 |
| 4/22/2018 | 789 | P104-3 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;.Review order granting motion to file re-reply in adv. proc. 17-00217 (.10); review Reply of COFINA Agent in Support of Commonwealth Agent's Urgent Motion. Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by Betlina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation (.10); review Omnibus Reply of Commonwealth Agent in Support of Urgent Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018 filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico for a Limited Purpose (.10). | 0.4 | 193.5 | 77.40 |
| 4/25/2018 | 789 | P104-3 | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration;.Review and revise: Urgent motion for a Stay of All Litigation Related to the Adversary Complaint (Attachment: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4) Exhibit E) filed by CARLA GARCIA BENITEZ on behalf of COMMONWEALTH OF PUERTO RICO, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, RAUL MALDONADO GAUTIER, GERARDO JOSE PORTELA, FRANCO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Related documents Bautista Herrera (GARCIA BENITEZ, CARLA) | 0.2 | 270 | 54.00 |
| **TOTAL:** | | | | | | | 15.4 | | $ 3,644.00 |
| | | | | | | **FEE EMPLOYMENT APPLICATIONS** | | | |
| 6/14/2018 | 789 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;.Prepare May Fee Statement by task code. | 0.5 | 112.5 | 56.25 |
| 6/14/2018 | 789 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;.Prepare May Fee Statement by task code. | 0.5 | 112.5 | 56.25 |
| 6/15/2018 | 789 | P104-3 | Carolina Velaz | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;.Review May 2018 fee statements as well as the LEDES billing files for (1) Kkin, Turlin, Bagdonoff & Stern LLP special municipal bankruptcy counsel in the COFINA Agent, and (2) Nkkin M. Nowamo-Cabret, local counsel in the COFINA Agent. | 0.1 | 193.5 | 19.35 |
| 6/19/2018 | 789 | P104-3 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;.Revise May Fee Statement Materials. | 0.4 | 162 | 64.80 |
| 6/26/2018 | 789 | P104-3 | Maria Teresa Alvarez | A103 | B110 | A103 Draft/revise B160 Fee/Employment Applications;.Prepare Summary of May Fee Statement. | 0.8 | 162 | 129.60 |
| **TOTAL:** | | | | | | | 2.3 | | $ 326.25 |
| | | | | | | **FEE EMPLOYMENT OBJECTIONS** | | | |

**COFINA JUNE TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2018 | 789 | P104-3 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review May 2018 fee statement of Edge Tenfün Bagdasarl? & Stern LLP  special municipal bankruptcy counsel to the COFINA Agent. | 0.1 | 193.5 | $19.35 |
| 6/26/2018 | 789 | P104-3 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Email to and from Daniel Bassel on COFINA payments issues. | 0.1 | 270 | $27.00 |
| 6/26/2018 | 789 | P104-3 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review "Tenth Monthly Statement of Willkie Farr & Gallagher LLP  as the COFINA Agent  Allowance of Compensation and Reimbursement for the Period May 1  2018 through May 31  2018  dated June 26  2018. | 0.1 | 193.5 | $19.35 |
| **TOTAL** | | | | | | | **0.3** | | **$65.70** |

**OTHER CONTESTED MATTERS**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 789 | P104-3 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review AAFAF's response to the Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motion for Summary Judgment in Abeyance for 60-Day Period to be filed in Adv. Proc. 17-257 in anticipation of filing the same (.10); incorporate changes to the response following P. Friedman of OMM's email (.10); finalize and file response (.10); review email from P. Friedman requesting copy of filed response (.10); review email from R. Holm regarding granting of motion (.10); draft email to AAFAF and OMM attaching filed response (.10); draft email in chambers attaching the filed response (.10); draft email to Prime Clerk attaching the filed response (.10); review email from Prime Clerk as to the above (.10). | 0.9 | 193.5 | $174.15 |
| 6/18/2018 | 789 | P104-3 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from R. Holm of OMM regarding filing of brief in COFINA dispute. | 0.1 | 193.5 | $19.35 |
| 6/19/2018 | 789 | P104-3 | María Teresa Álvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Finalize and File AAFAF's Response to the Commonwealth Agency's Urgent Motion  Pursuant to Bankruptcy Code Section 105(A) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1  2018 in Adv. Proceeding 17-00257 (0.1)  Draft Email to Chambers forwarding stamped copy (0.1)  Draft Email to Primeclerk requesting service (0.1). | 0.5 | 162 | $81.00 |
| 6/19/2018 | 789 | P104-3 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from R. Holm of OMM regarding draft of Commonwealth-COFINA Dispute brief to be filed today in Adv. Proc. 17-00257 (.10); Review AAFAF's response to Commonwealth Agency's Urgent Motion  Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1  2018 and the corresponding exhibits (.30); draft email to R. Holm regarding the above (.10); review email from R. Holm regarding the above (.10). | 0.6 | 193.5 | $116.10 |
| 6/20/2018 | 789 | P104-3 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from R. Holm of OMM regarding filing in Adv. Proc. 17-00257 (.10); draft email confirming availability (.10); review email from R. Holm as to status of filing (.10); draft email in response (.10). | 0.4 | 193.5 | $77.40 |
| 6/22/2018 | 789 | P104-3 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from R. Holm of OMM regarding filing in 17-00257 adv. proc. (.10); review email from J. Daniels of OMM attaching urgent motion for leave to file a surreply to the Joint Response of COFINA Senior Stakeholders to Commonwealth Agency's Urgent Motion  Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019  for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1  2018 and its corresponding surreply (.30); draft email in response to the above (.10); draft email to J. Daniels attaching stamped copy of filing (.10); review email from J. Daniels as to granting of leave (.10); review email from R. Holm as to service of motion (.10). | 0.9 | 193.5 | $174.15 |
| **TOTAL** | | | | | | | **3.4** | | **$642.15** |

| **TOTAL ALL COFINA MATTERS** | | | | | | | **21.40** | | **$4,598.10** |

**COFINA WHYTE**

**CLAIM ADMINISTRATION**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2018 | 783 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review Reply in Further Support of Urgent Motion of the Bank of New York Mellon  as Trustee  for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose. | 0.1 | 193.5 | $19.35 |
| 6/28/2018 | 783 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review order granting Urgent Motion of the Bank of New York Mellon  as Trustee for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose. | 0.1 | 193.5 | $19.35 |
| 6/29/2018 | 783 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review memorandum order regarding Commonwealth Agent's Urgent Motion for Leave to Intervene On or After July 1  2018 and any responses to it. | 0.1 | 193.5 | $19.35 |
| **TOTAL** | | | | | | | **0.3** | | **$58.05** |

| **COMBINED ALL COFINA MATTERS** | | | | | | | **21.7** | | **$4,656.15** |

## COMMONWEALTH/TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review email from K. Studer as legal counsel for the examiner attaching proposed omnibus order awarding interim allowance of compensation for professional services rendered and reimbursement of expenses. | 0.1 | $193.50 | $ 19.35 |
| 6/4/2018 | 790 | P104-4 | Luis Marini | B110 | A110 Draft/revise B110 Case Administration.;Edit revisions (.5) and research on objection to Paid Hearings search fee application (.5) | 1 | $270.00 | $ 270.00 |
| 6/4/2018 | 790 | P104-4 | Carolina Velaz | B110 | STIPULATION AND [PROPOSED] ORDER SETTING FORTH PROCESS FOR PRODUCTION OF COMMONWEALTH FISCAL PLAN DEVELOPMENT MATERIAL IN RESPONSE TO THE COURT'S ORDER ENTERED ON MAY 22 2018 (ECF NO. 3112) Re: 3122 Scheduling Order - Case Management Order filed by LUIS C MARINI IMAGE on behalf of AMBAC ASSURANCE CORPORATION, Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY .The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [MARINI IMAGE. LUIS] (Entered: 06/04/2018) (.5) | | | |
| 6/4/2018 | 790 | P104-4 | Luis Marini | B110 | STIPULATION and [Proposed] Order Setting Forth Process for Production of PREPA Fiscal Plan Development Material in Response to the Court's Order Entered on May 22 2018 Re: 3122 Scheduling Order - Case Management Order filed by HOWARD R. HAWKINS on behalf of Ad Hoc Group of PREPA Bondholders  Assured Guaranty Corp.  Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY .Sistema Guarantee  Inc. , US MAIN NATIONAL ASSOCIATION [HAWKINS  HOWARD] (Entered: 06/04/2018) (.5) | 2.1 | $270.00 | $ 567.00 |
| 6/5/2018 | 790 | P104-4 | Valerie Blay | B110 | Notice of Agenda of Matters Scheduled for the Hearing on June 6-7  2018 at 9:30 A.M. (AST & JST), Re: 3075 Order filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY , PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY , PUERTO RICO PUBLIC BUILDINGS AUTHORITY , PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO .The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico  et al. [BAUER ALVAREZ, HERMANN] (Entered: 06/04/2018) (.1) | 0.2 | $144.00 | $ 28.80 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Summary of proceedings on PROMESA. | 1 | $193.50 | $ 193.50 |
| 6/5/2018 | 790 | P104-4 | Maria Teresa Alvarez | B110 | A105 Communicate (with client) B110 Case Administration;Attendance to meeting at AAFAF to discuss matters to be presented at the omnibus hearing set thereafter and issues pertaining to Paul Hastings's fee statement. | 1 | $162.00 | $ 48.60 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed by Cooperativa A/C empleados municipales de Guaynabo (.10); review notice of presentment of proposed omnibus order awarding interim allowance of compensation for professional services rendered (.20); review notice of appearance submitted by Puerto Rico Industrial Development Company (.10); review notice of amended proposed omnibus order awarding interim allowance of compensation for professional services rendered (.10); review order approving stipulation and proposed order setting forth compensation for production of PREPA fiscal plan development material in response to the Court's order entered on May 22 2018 (.10); review order approving stipulation and proposed order setting forth process for production of Commonwealth fiscal plan development material in response to the Court's Order entered on May 22  2018 (.10). | 0.7 | $193.50 | $ 135.45 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed by HPM Foundation  Inc. | 0.1 | $193.50 | $ 19.35 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review and Forward Fee Procedure Order and Proposed Second Amended Fee Procedures Order (0.2) and draft email forwarding to L. Marini in anticipation of meeting with I. Garau and M. Yassin (0.1) | 0.3 | $162.00 | $ 48.60 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed from I. Blumberg of COMM regarding filing (.10); Review notice of filing of revised proposed second amended interim compensation order and of second amended order setting procedures for interim compensation and reimbursement of expenses of professionals (.30); draft email to I. Blumberg confirming we have review the above and will proceed to file (.10); draft email to shmelters regarding the above (.10). | 0.6 | $193.50 | $ 116.10 |
| 6/5/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed by Cooperativa A/C empleados municipales de Guaynabo (.10); review notice of presentment of proposed omnibus order awarding interim allowance of compensation for professional services rendered (.20); review notice of appearance submitted by Puerto Rico Industrial Development Company (.10); review order approving stipulation and proposed order setting forth process for production of Commonwealth fiscal plan development material in response to the Court's Order entered on May 22  2018 (.10). | 0.7 | $270.00 | $ 189.00 |
| 6/5/2018 | 790 | P104-4 | Luis Marini | B110 | A105 Communicate (with client) B110 Case Administration;Attendance to meeting at AAFAF to discuss matters to be presented at the omnibus hearing set thereafter and issues pertaining to Paul Hastings's fee statement. | 1 | $270.00 | $ 270.00 |
| 6/5/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.;Review email from I. Blumberg of COMM regarding filing (.10); Review notice of filing of revised proposed second amended interim compensation order and of second amended order setting procedures for interim compensation and reimbursement of expenses of professionals (.30); draft email to I. Blumberg confirming we have review the above and will proceed to file (.10); draft email to shmelters regarding the above (.10). | 0.6 | $270.00 | $ 162.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH JUNE TIME ENTRIES BY MATTER** | | | $ 543.00 |
| 6/6/2018 | 790 | P104-4 | Luis Marini | B110 | A109 Appear for/attend B110 Case Administration/Attendance to omnibus hearing. | 1.5 | $ 270.00 | |
| 6/6/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration. Review transcript requested for hearing on May 31 in Boston. | 0.2 | $ 144.00 | $ 28.80 |
| 6/6/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration. Review motion to allow Landon S. Raiford to appear pro hac vice on behalf of Official Committee of Retired Employees of Puerto Rico (.10); review order granting the above (.10); review Notice of Appearance and Request for Notice filed by legal counsel for Jaklitsch de la Judicatura de Puerto Rico- Inc. (.10); review and analyze Motion for Relief From Stay Under 362 (a) filed by Grinell Cuevas-Rodriguez (.30); review second amended setting procedures for interim compensation and reimbursement of professionals (.30); review order denying motion for entry of order providing for the representation of the retirees of the Puerto Rico Electric Power Authority filed by Official Committee of Retired Employees of Puerto Rico (.10). | 0.8 | $ 193.50 | $ 154.80 |
| 6/6/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration. Review Municipality of Ponce's motion to withdraw exhibits submitted with motion for relief from stay. | 0.1 | $ 193.50 | $ 19.35 |
| 6/6/2018 | 790 | P104-4 | Luis Marini | B110 | A103 Plan and prepare for B110 Case Administration. Prepare for omnibus hearing including meeting with Bill Sushon on document production issues and conference with OMM on the subdivision. | 1 | $ 270.00 | $ 270.00 |
| 6/6/2018 | 790 | P104-4 | Luis Marini | B110 | A103 Draft/revise B110 Case Administration. Review and analysis of: First MOTION to withdraw exhibits re: 3019 Motion for Relief From Stay Under 362 (a), filed by AUTONOMOUS MUNICIPALITY OF PONCE filed by CARLOS FERNANDEZ NADAL, on behalf of AUTONOMOUS MUNICIPALITY OF PONCE [FERNANDEZ NADAL, CARLOS] (Entered: 06/06/2018) (.2); ORDER DENYING MOTION re: 3056 MOTION for entry of order providing for the representation of the retirees of the Puerto Rico Electric Power Authority filed by Official Committee of Retired Employees of Puerto Rico. Signed by Judge Laura Taylor Swain on 06/06/2018 & (Docente: Current) (.1) SECOND AMENDED ORDER SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. Related document: 3133 Joint motion for Entry of an Order Further Amending the Interim Compensation Order. Re: 1150 Order Granting Motion (Current). 1715 Order filed by COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Signed by Judge Laura Taylor Swain on 06/06/2018 (Docente: Current) (.3); Motion for Relief From Stay Under 362 (a), filed by James E. Pico-Rodriguez on behalf of Grinell Cuevas-Rodriguez [Pico-Rodriguez, James] (Entered: 06/06/2018) (.2) | 0.7 | $ 270.00 | $ 189.00 |
| 6/6/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration. Review Submitting OBJECTION-THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S OBJECTION TO THE MONTHLY STATEMENT OF PAUL HASTINGS, LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 1, 2018 THROUGH MARCH 31, 2018 filed by PETER FRIEDMAN LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI, LUIS] (Entered: 06/06/2018) (.2) | 0.2 | $ 144.00 | $ 28.80 |
| 6/7/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration. Review Puerto Rico update email from Jean Blomberg summary of highlights and pending matters in PROMESA. | 0.2 | $ 144.00 | $ 28.80 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration/Phone conference with AAFAF regarding determination made re: CRINA and legal strategy to follow as to the size. | 0.2 | $ 193.50 | $ 38.70 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration. Review Joint motion /FEIN. Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees AFL-CIO, American Federation Of Teachers AFL-CIO, International Union and Service Employees International Union and Respondents Financial Oversight and Management Board For Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule (.10); review Minutes of Proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein (.10); review order Motion under Rule 2004(c) for production of documents. | 0.3 | $ 193.50 | $ 58.05 |
| 6/7/2018 | 790 | P104-4 | Luis Marini | B110 | A103 Draft/revise B110 Case Administration. | 0.3 | $ 270.00 | $ 81.00 |
| 6/7/2018 | 790 | P104-4 | Luis Marini | B110 | A103 Draft/revise B110 Case Administration. Analysis of pleadings file for case before arbitration panel for Dept. of Natural Resources and settlement claim (.5); conference with client on strategy to stay the case or not (.3). | 0.8 | $ 270.00 | $ 216.00 |

| | | | | COMMONWEALTH-JUNE TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 6/7/2018 | 790 | P104-4 | Luis Marini | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: ORDER re: 3064 Motion under Rule 2004(c) for production of documents.;Reserved Motion Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 filed by Official Committee of Unsecured Creditors. Status reports due by 6/13/2018. Hearing on Motion set for 6/20/2018 at 02:00 PM (AST) in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on 6/6/2018 (Tesoriero Carmen) (.) 3;Minutes of Proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 06/06/2018. (RE: related documents)[6144] [627] [683] [3032] [3056] [3006] [3093] [3133] [3195].) Court Reporter: Amy Walker. (Tesoriero Carmen) (.2) | 0.5 | $270.00 | $135.00 |
| 6/8/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration.;Review Summary email by Iren Blumberg regarding highlights in Joint motion / FSIIN Supplemental Joint Status Report of Moronis American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondent's Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 Re: [2393] MOTION / Joint Motion by the American Federation of State County and Municipal Employees AFL-CIO (AFSCME) American Federation of Teachers AFL-CIO (AFT) International Union United Automobile Aerospace and Agricultural Implement Workers of America filed by AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) Service Employees International Union American Federation of Teachers AFL-CIO Association de Maestros de Puerto Rico Local Sindical filed by SERVICES EMPLOYEES IN on behalf of AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) [LEVINE STAMON] Modified on 6/8/2018 to add FOMB and PRFAFAA as filers (Tesoriero Carmen). Added filer PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.2) | 0.2 | $144.00 | $28.80 |
| 6/8/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration.;Review order resolving FSIIN Supplemental Joint Status Report of Moronis American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union (.10); Review Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Pursuant to Bankruptcy Code Section 305(a) for Entry of Order Authorizing Discovery with Respect to Certain Causes of Puerto Rico Financial Crisis (.10); Review order setting briefing schedule for lift of stay motion by Oriefi Cuevas Rodriguez (.10); Review Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Pursuant to Bankruptcy Code Section 305(a) for Entry of Order Authorizing Discovery with Respect to Certain Causes (.10); review / analyze order entered in the second interim compensation period from October 1 2017-January 31 2018 (.10); Proc. 18-066 (.10); review omnibus order awarding interim allowance of compensation for professional services rendered and reimbursement of expenses for the second interim compensation period from October 1 2017-January 31 2018 (.10); review / analyze order as to Motion under Rule 2004(c) for production of documents and Reserved Motion Seeking Entry of Order Under Bankruptcy Rule 2004 (.10); review order regarding notice of intention to present argument and registration as to Motion under Rule 2004(c) for production of documents and Reserved Motion Seeking Entry of Order Under Bankruptcy Rule 2004 seeking discovery with respect to certain Causes of Puerto Rico Financial Crisis beginning on August 15 2018 filed by Official Committee of Unsecured Creditors.(10). | 0.6 | $195.50 | $116.10 |
| 6/8/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.;Review and analyze: NOTICE OF HEARING AND PROCEDURAL ORDER ; Notice of intention to present argument and registration at 02:00 PM (AST) on 6/14/2018 at 01:00 PM(AST). Related documents:3064 Motion under Rule 2004(c) for production of documents /Reserved Motion Seeking Entry of Order. Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 filed by Official Committee of Unsecured Creditors 3274 Order. Signed by Magistrate Judge Judith G. Dein on 06/08/2018 (Tesoriero Carmen) (.1 );Motion regarding extension of time( 15 days) Re: 3162 Order Setting Briefing Schedule. To file opposition papers. filed by PUERTO RICO ELECTRIC POWER AUTHORITY / PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (Balance-Lugo Katiuska) (Entered: 06/08/2018) (.1 );OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SECOND INTERIM COMPENSATION PERIOD FROM OCTOBER 1 2017 THROUGH JANUARY 31 2018. Related documents: 2719 2721 2724 2726 2727 2728 2734 2735 2737 2740 2741 2742 2755 2758 2759 2760 2761 2780 2781 2791 2860 2861. Signed by Judge Laura Taylor Swain on 06/08/2018. (Tesoriero Carmen) (.3); | 0.9 | $270.00 | $243.00 |
| 6/9/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration.;Review Summary email by Iren Blumberg regarding highlights in ORDER SETTING BRIEFING SCHEDULE re: 3164 Motion for Relief From Stay Under 362 (e). filed by Orisell Cuevas-Rodriguez. Responses due by 6/20/2018. Reply due by 6/27/2018. Signed by Judge Laura Taylor Swain on 06/08/2018 (Tesoriero Carmen) (Entered: 06/08/2018) (.2) | 0.2 | $144.00 | $28.80 |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.;Review and analyze: ORDER marking 3272 Joint motion / FSIIN Supplemental Joint Status Report of Moronis American Federation of State County and Municipal Employees AFL-CIO International Union and Service Employees International Union and Responds filed by AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME). Related document: 2393 MOTION / Joint Motion by the American Federation of State County and Municipal Employees AFL-CIO (AFSCME) American Federation of Teachers AFL-CIO (AFT) International Union United Automobile Aerospace and Agricultural Implement Workers of America filed by AMERICAN FED(.1);Review / analyze email to and from Paul Vizcarra on meeting with Empresas Fronterizas. | 0.1 | $270.00 | $27.00 |

## COMMONWEALTH (TIME ENTRIES BY MATTER)

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration. Edit, revise and finalize for filing AAFAF's position on OG / Collins preliminary settlement. (.4); emails to and from Paul Friedman on comments and edits. (.1) | 0.5 | $270.00 | $ 135.00 |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration. Conference with Suzzana Uhland on next steps. (.2); begin research on | 0.5 | $270.00 | $ 135.00 |
| | | | | | A104 Review/analyze B110 Case Administration. Receipt and review of: | | | $ 108.00 |
| | | | | | Motion requesting extension of time [ 18 days] Re: [3167] Order Setting Briefing Schedule. To Explore Consensual Resolution. (.2) | | | |
| | | | | | ORDER HOLDING DECISION ON MOTIONS FOR SUMMARY JUDGMENT IN ABEYANCE FOR 60-DAY PERIOD (.1) | | | |
| | | | | | MOTION to Inform Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motion for Summary Judgment in Abeyance for 60-Day Period. (.1) | | | |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B110 | ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 (.1) | 0.4 | $270.00 | $ 108.00 |
| | | | | | MOTION Reservation of Rights Regarding the Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period re [484] URGENT Joint Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period filed by Bettina Whyte, as agent of, the Puerto Rico Sales Tax Financing Corporation. Bettina Whyte, as agent of the Puerto Rico Sales Tax Financing Corporation. Bettina Whyte, as agent of the Puerto Rico Sales Tax Financing Corporation filed by KENDRA LOOMIS on behalf of PRIFA Funds [LOOMIS GENERAL] (.2) | | | |
| | | | | | RESPONSE to Motion Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motion for Summary Judgment in Abeyance for 60-Day Period filed by ASSURED GUARANTY CORP  ASSURED GUARANTY MUNICIPAL CORP Re [484] URGENT Joint Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period filed by Bettina Whyte, as agent of the Puerto Rico Sales Tax Financing Corporation, Bettina Whyte, as agent of the Puerto Rico Sales Tax Financing Corporation filed by MARK. T. STANCIL on behalf of AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS [STANCIL MARK] (.1) | | | |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B110 | RESPONSE to Motion Joinder Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motion for Summary Judgment in Abeyance for 60-Day Period. re [484] Order | 0.7 | $270.00 | $ 189.00 |
| | | | | | A104 Review/analyze B110 Case Administration. Review Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 (.10); review Oversight Board Statement in Support of Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period (.10); review Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Joint Urgent Motion of Commonwealth Agent and COFINA Agent Requesting that Court Hold Decision on Motions for Summary Judgment in Abeyance for 60-Day Period (.10); review motion requesting extension of time to respond or resolve Virgilio Acevedo list of star position (.10). | | | |
| 6/11/2018 | 790 | P104-4 | Ceciliza Velez | B110 | A104 Review/analyze B110 Case Administration. Review communication by D. Perez of OMM regarding letter received from inmate inquiring about claim against the Commonwealth. | 0.4 | $193.50 | $ 77.40 |
| 6/11/2018 | 790 | P104-4 | Ceciliza Velez | B110 | A104 Review/analyze B110 Case Administration. Receipt and review of: | 0.1 | $193.50 | $ 19.35 |
| | | | | | ORDER resolving [3287] Motion requesting extension of time [ 18 days] Re: [3167] Order Setting Briefing Schedule To Explore Consensual Resolution filed by COMMONWEALTH OF PUERTO RICO. Related document [3163] Motion for Relief From Stay Under 362 [a]. filed by Virgilio Acevedo-Rivera. | | | |
| 6/12/2018 | 790 | P104-4 | Luis Marini | B110 | | 0.1 | $270.00 | $ 27.00 |
| 6/12/2018 | 790 | P104-4 | Luis Marini | B110 | A102 Draft/revise B110 Case Administration. (Research) | 1 | $270.00 | $ 270.00 |
| 6/12/2018 | 790 | P104-4 | Valeria Blay | B110 | A104 Review/analyze B110 Case Administration. Review summary by Ivan Blumberg regarding updates in PROMESA. | 0.3 | $144.00 | $ 28.80 |
| 6/12/2018 | 790 | P104-4 | Ceciliza Velez | B110 | A107 Communicate (other outside counsel) B110 Case Administration. Review email from D. Perez of OMM regarding towncity regarding Poole hearing. | 0.1 | $193.50 | $ 19.35 |
| 6/12/2018 | 790 | P104-4 | Ceciliza Velez | B110 | A104 Review/analyze B110 Case Administration. Review order granting extension of time request to respond or resolve matter; review order setting hearing for June 18  2018 will be held in Courtroom 8 in USDC-MA before Magistrate Judge Judith G. Dein (.10). | 0.2 | $193.50 | $ 38.70 |
| 6/12/2018 | 790 | P104-4 | Ceciliza Velez | B110 | A104 Review/analyze B110 Case Administration. Review email from Nixon Clark regarding resolution with regards to matter inquiring as to proof of claim form that was filed on behalf of the Official Retiree Committee. | 0.1 | $193.50 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH FINE TIME ENTRIES BY MATTER** | | | |
| 6/13/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Communicate (with client) B110 Case Administration;Meeting with Luleric Guillen to discuss the process for Interim Compensation an Reimbursement of Professionals whole MPW will now be conducting | 1.2 | $144.00 | $ 316.80 |
| 6/13/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration;Review summary email from I Blumberg regarding PROMESA | 0.2 | $144.00 | $ 28.80 |
| 6/13/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration;Review revised Transcript for Hearing 531 | 0.2 | $144.00 | $ 28.80 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review Notice of Hearing and Procedural Order dated June 8 2018 in order to change the dates of June 18 2018 hearing in Notice Administrative (.10); review motion to Inform Participation in the June 18 2018 June 2004 Hearing filed by Official Committee of Retired Employees of Puerto Rico (.10); review amended motion for Official Committee of Retired Employees of Puerto Rico (.10); review Urgent motion Deborra' Urgent Unopposed Motion for Leave to File Under Seal (.10); review order granting the above (.10); review Informative Motion of Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors Regarding Request to be Heard at the June 18 2018 Hearing (.10); Review Informative Motion of Official Committee of Unsecured Creditors Regarding June 18 2018 Meeting (.10); review Motion to adjourn KenL. Wolak Meeting in respect of the above (.10); review notice of Official Committee of Retired Employees of Puerto Rico (.10); review order granting the above (.10); Review motion to inform Supplemental Verified Statement of the PBA Funds Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Popular (.10); review motion Informative Motion of Puerto Rico Sales Tax Financing Corporation (.10); review Popular Inc. Statement LLC and Banco Popular de Puerto Rico Informative Motion Regarding June 18 2018 Omnibus Hearing (.10); Review MOTION to Inform the Status Report of the Oversight Event Addressing the Courts Directive in the June 7 2018 (.20) | 1.3 | $193.50 | $ 251.55 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review email from D. Perez of OMM as to Page transcript. | 0.1 | $193.50 | $ 19.35 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Draft email to D. Perez of OMM attaching Attached (corrected) transcript received order relating to hearing held on May 21 2018 (.10); review response to the above (.10) | 0.1 | $193.50 | $ 19.35 |
| 6/13/2018 | 790 | P104-4 | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration;Meeting with Luleric Guillen to discuss the process for Interim Compensation and Reimbursement of Professionals whole MPW will now be conducting | 2.2 | $270.00 | $ 594.00 |
| 6/13/2018 | 790 | P104-4 | Luis Marini | B110 | MOTION to Inform - INFORMATIVE MOTION REGARDING THE STATUS OF THE GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO'S PRODUCTION OF DOCUMENTS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO Re: 3274 Order filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (MARINI BIAGGI, LUIS) (.9); MOTION to Inform the Status Report of the Oversight Board Addressing the Courts Directive in the June 7 2018 Order. Re: 3274 Order filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (BAUER ALVAREZ, HERMANN) (.9); Sealed Motion filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (BAUER ALVAREZ, HERMANN) (Entered: 06/13/2018); MOTION to Inform #Popular Inc. Popular Securities LLC and Banco Popular de Puerto Rico's Informative Motion Regarding June 18 2018 Omnibus Hearing filed by John T Davey on behalf of BANCO POPULAR DE PUERTO RICO Popular Inc. Popular Securities LLC (Davey John) Modified on 6/13/2018 to add filers (Ramirez, Melanie). Added filer: POPULAR INC. Added filer Popular Securities LLC (.2); | 1.8 | $270.00 | $ 486.00 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review edit finalize and file informative motion regarding the June 18 2018 hearing on the reversed Rule 2004 motion. | 0.2 | $193.50 | $ 38.70 |
| 6/14/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration;Review summary by Ivan Blumberg regarding updates in PROMESA. | 0.2 | $144.00 | $ 28.80 |
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review informative motion of the Ad Hoc Group of PREPA Bondholders regarding the June 18 2018 hearing (.10); review urgent motion seeking entry of scheduling order filed in Ado. Proc. 18-0053 (.10) | 0.2 | $193.50 | $ 38.70 |
| 6/15/2018 | 790 | P104-4 | Geraldine Tome | B110 | A111 Other B110 Case Administration;Make calls/ draft email requesting copy of law from Servicios Legislativos related to P. de la C. 1266. | 0.1 | $112.50 | $ 11.25 |
| 6/15/2018 | 790 | P104-4 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review summary of PROMESA - daily highlights. | 0.2 | $144.00 | $ 28.80 |
| 6/15/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review order of appearance filed Luid Electric Company of Puerto Rico (.10); review notice of appearance for Asociacion de Jubilados de la Judicatura de Puerto Rico. Inc. (.10). | 0.2 | $193.50 | $ 38.70 |
| 6/16/2018 | 790 | P104-4 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review summary of PROMESA - daily highlights. | 0.2 | $144.00 | $ 28.80 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review denying related motion filed by the Commonwealth PREPA, COFINA, ERS and HTA. | 0.1 | $193.50 | $ 19.35 |

## COMMONWEALTH - TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Activity Code | Timekeeper Name | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH04 Review/analyze B110 Case Administration:;Review sealed motion regarding the Status Report of the Oversight Board | 0.1 | $193.50 | $ 19.35 |
| 6/18/2018 | 790 | P104-4 | B110 | Luis Marini | AH09 Appear (in/attend) B110 Case Administration;Appear in today's court hearing (in San Juan) regarding issues and conflict with the Creditor Committees and discovery issues. | 1.3 | $270.00 | $ 351.00 |
| 6/18/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH04 Review/analyze B110 Case Administration:;Review minutes of proceedings regarding hearing held on 6/18/2018 as to unsecured creditors committee role 2004 examination. | 0.1 | $193.50 | $ 19.35 |
| 6/18/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH04 Review/analyze B110 Case Administration.;Review email from B. Harper regarding order granting extension of time requested in Adv. Proc. 17-0197 to respond to complaint. | 0.1 | $193.50 | $ 19.35 |
| 6/18/2018 | 790 | P104-4 | B110 | Valerie Blay | AH07 Communicate (other outside counsel) B110 Case Administration;Review summary of PROMESA;- daily highlights | 0.2 | $144.00 | $ 28.80 |
| 6/18/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH07 Communicate (other outside counsel) B110 Case Administration;Review email from B. Harper of OMM regarding order granting extension of time to submit responses pleading in APRUM adversary proceeding. | 0.1 | $193.50 | $ 19.35 |
| 6/18/2018 | 790 | P104-4 | B110 | Luis Marini | A103 Draft/revise B110 Case Administration;Analyze and review ed. Status Report of the Oversight Board Addressing the Courts Directive in the June 7 2018 Order; (RESTRICTED Attachment # 1 Exhibit A # 2 Exhibit A-A # 3 Exhibit A-B # 4 Exhibit A-C # 5 Exhibit A-D # 6 Exhibit A-E) filed by HERRMANN D DAVILA ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (BAUER, ALVAREZ, HERMANN) Modified on 6/18/2018 re: access. (Teavente Carrion). (.2) | 0.3 | $270.00 | $ 81.00 |
| 6/19/2018 | 790 | P104-4 | B110 | Luis Marini | AH07 Communicate (other outside counsel) B110 Case Administration;Request PROMESA hearing transcript;- Prepa appeal transcript from 665 (SETA) - PREPA hearing - June 6 Omnibus hearing - Basic 2004 hearing of 6/18/18 | 0.3 | $270.00 | $ 37.60 |
| 6/19/2018 | 790 | P104-4 | B110 | Carolina Velaz | A103 Draft/revise B110 Case Administration;Review and revise case management order with regards to Renewed Motion of Creditors' Committee Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 (.02); review Notice of Withdrawal of Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico Governor Ricardo Rosello and the United States for Extension of Time to Respond to Plaintiff Complaint as filed in case 18-0004 LTS (.02); review fourth omnibus motion as filed for the (.1) | 0.5 | $193.50 | $ 96.75 |
| 6/19/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH08 Communicate (other external) B110 Case Administration;Review email from A. Nieller of OMM regarding transcript of hearings. | 0.1 | $193.50 | $ 19.35 |
| 6/19/2018 | 790 | P104-4 | B110 | Carolina Velaz | AH04 Review/analyze B110 Case Administration;Review email from B. Harper of OMM as to filing in Pirsa Lopo Adv. Proc. (.10); draft email to B. Harper in response to the above (.10); review email from B. Harper regarding status of filing (.10). | 0.3 | $193.50 | $ 58.05 |
| 6/19/2018 | 790 | P104-4 | B110 | Luis Marini | A103 Draft/revise B110 Case Administration;Emails to and from PMA and OMM re conference with twin Gems on strategy (.2). | 0.3 | $270.00 | $ 81.00 |
| 6/19/2018 | 790 | P104-4 | B110 | Luis Marini | AH04 Review/analyze B110 Case Administration;Analysis and review of MOTION Debtors' Fourth Motion for Approval of Modifications to the Automatic Stay, re: 1212 Order 2019 Scheduling Order - Case Management Order filed by HERMANN D DAVILA ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER (.3) | 0.7 | $270.00 | $ 189.00 |
| 6/19/2018 | 790 | P104-4 | B110 | Luis Marini | ORDER re: 3066 Reserved Motion Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 filed by Official Committees of Unsecured Creditors. Non-Conforming Agreement for the production of ODB documents to the Committee due by Monday June 25 2018. The Independent Investigator and file as proposed order due by July 2 2018. Signed by Magistrate Judith G. Dein on 6/19/2018 (Ramirez, Marini) Modified on 6/19/2018 (Ramirez, Marini). | 0.6 | $270.00 | $ 162.00 |
| 6/20/2018 | 790 | P104-4 | B110 | Valerie Blay | AH07 Communicate (other outside counsel) B110 Case Administration;Review summary of PROMESA;- daily highlights | 0.2 | $144.00 | $ 28.80 |
| 6/20/2018 | 790 | P104-4 | B110 | Maria Teresa Alvarez | AH04 Review/analyze B110 Case Administration;Finalize and File Amended and Supplemental Protective Order (Docket No. 3331) (0.3) Draft Email forwarding stamped copy to Chambers of Judge Swain and Judge Dein (0.2) and Draft Email communicating (with client) B110 Case Administration to client. | 0.6 | $162.00 | $ 97.20 |
| 6/20/2018 | 790 | P104-4 | B110 | Luis Marini | A106 Communicate (with client) B110 Case Administration;Analysis of orders and pleadings filed in Quinones v. UPR and provide analysis and recommendations to client. | 1.2 | $270.00 | $ 324.00 |

## COMMONWEALTH (TIME ENTRIES BY MATTER)

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | 790 | P104-4 | Luis Marini | B110 | URGENT Joint Motion JOINT MOTION FOR EXTENSION OF DEADLINES Re: 3010 Motion for Relief From Stay Under 362 (a), filed by AUTONOMOUS MUNICIPALITY OF PONCE 3021 Order Setting Briefing Schedule (Attachment # 1 Exhibit A - Proposed Order) filed by WANDYMAR BURGOS, CARLOS FERNANDEZ NADAL, CAROLINA VELAZ RIVERO. LUIS C MARINI BIAGGI on behalf of AUTONOMOUS MUNICIPALITY OF PONCE (AMP), COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI, LUIS] (.5) | 2.4 | $270.00 | $ 648.00 |
| | | | | | STIPULATION AMENDED AND SUPPLEMENTED PROTECTIVE ORDER Re: 3116 Order filed by CAROLINA VELAZ RIVERO. LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI. LUIS] (.6) | | | |
| | | | | | MOTION to Withdraw Docket No. 33 filed by CHARLES ALFRED CUFFRILL on behalf of Asociacion de Empleados del Estado Libre Asociado de Puerto Rico [CUFRILL, CHARLES] (Entered: 06/20/2018) (.1) | | | |
| | | | | | Objection to Motion for Relief From Stay Related document: 3108 Motion for Relief From Stay Under 362 (a), filed by Giraldi Cuervo-Rodriguez filed by WANDYMAR BURGOS on behalf of COMMONWEALTH OF PUERTO RICO [BURGOS, WANDYMAR] (.2); | | | |
| | | | | | ORDER Granting 3076 Notice of Withdrawal of Attorney filed by PRAEE INVESTMENTS LLC. Attorney Robert J. Jossen withdrawn from case. Signed by Judge Laura Taylor Swain on 6/20/2018 (Examiner, Maria) (Entered: 06/20/2018) (.1); | | | |
| | | | | | FOURTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. Related document: 3320 MOTION Debtors' Fourth Motion for Approval of Modifications to the Automatic Stay, re: 1312 Order 2839 Scheduling Order - Case Management Order filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION, EMPLOYEES RETIREMENT SYSTEM OF THE COMMONWEALTH OF THE COMMONWEALTH OF PUERTO RICO, PUERTO | | | |
| 6/20/2018 | 790 | P104-4 | Carolina Velaz | B110 | A/04 Review/analyze B110 Case Administration. (Review motion for relief from stay filed by an Appraral Body) J. SE (.10); review order setting briefing schedule as to the above (.10); review Urgent Motion of The Bank of New York Mellon as Trustee for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose (.10); review order granting Motion of Withdrawal of Attorney filed by Praje Investments LLC (.10); review dim amended order pursuant to PROMESA sections 316 and 317 and Bankruptcy Code section 105(a) appointing a fee examiner and related relief (.10); review fourth omnibus order granting relief from the automatic stay (.10); review motion to Withdraw Docket No. 33 filed by Association de Empleados del Estado Libre Asociado de Puerto Rico (.10). | 0.9 | $ 193.50 | $ 174.15 |
| 6/21/2018 | 790 | P104-4 | Maria Teresa Alvarez | B110 | A/08 Draft/revise B110 Case Administration. (Draft email to Chambers forwarding Stamped Copy of Informative Motion Regarding Consensual Extension of Deadlines Set Forth in the Protocol and Schedule in Response to the Court's Order Entered on May 22 (.10); Draft Cover Letter to Chambers requesting services (0.1) | 0.1 | $ 162.00 | $ 16.20 |
| | | | | | MOTION to inform Filing of PoCs filed by EDUARDO MUNOZ on behalf of COOPERATIVA. A/C ISABELA. [MUNOZ EDOARDO] (.1); | | | |
| | | | | | ORDER GRANTING WITHDRAWAL of CLAIM Number 33. The Clerk of Court and its Claims Agent are directed to reflect the withdrawal of the proof of claim in their respective registries. Related document: 3330 MOTION to Withdraw Docket No. 33 filed by Asociacion de Empleados del Estado Libre Asociado de Puerto Rico. Signed by Judge Laura Taylor Swain on 06/21/2018. (Trocroraise. Carmen) (.1) | | | |
| | | | | | MOTION to inform Second Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019 filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders [STANCIL, MARK] (.1) | | | |
| | | | | | AMENDED AND SUPPLEMENTED PROTECTIVE ORDER. Related document: 3331 STIPULATION AMENDED AND SUPPLEMENTED PROTECTIVE ORDER Re: 3116 Order, filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY". Signed by Magistrate Judge Judith G. Dein on 06/21/2018. (Attachment # 1 Exhibit Confidentiality Agreement) (.1); | 1.1 | $ 270.00 | $ 297.00 |
| 6/21/2018 | 790 | P104-4 | Carolina Velaz | B110 | A/04 Review/analyze B110 Case Administration. (Review order granting extension of deadline to respond to lift of stay motion filed by Municipality of Ponce (.10); review motion to inform Second Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019 (.10); review order granting withdrawal of claim number 33 as to Asociacion de Empleados del Estado Libre Asociado de Puerto Rico (.10); review motion to inform Filing of POCs filed by Cooperativa A/C Isabela (.10). | 0.4 | $ 193.50 | $ 77.40 |
| 6/21/2018 | 790 | P104-4 | Carolina Velaz | B110 | A/04 Review/analyze B110 Case Administration. (Review AAFAF's amended protective order. | 0.1 | $ 193.50 | $ 19.35 |

## COMMONWEALTH JUNE TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | 790 | P104-4 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review email from A. Pavel regarding Filing of informative motions, (.10); review email from A. Pavel attaching informative motion to be filed (.10); review informative motion to be filed (.20); finalize and file informative motion (.10); review email from A. Pavel as to filing of informative motion (.10); draft email to A. Pavel confirming same (.10); coordinate filing of informative motion (.10). | 0.8 | $ 193.50 | $ 154.80 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Follow up with courthouse reporter for transcript requested for omnibus hearing. | 0.3 | $ 144.00 | $ 43.20 |
| 6/21/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Review and revise: ORDER GRANTING [20] Urgent motion Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Governor Ricardo Rosello and the United States for Extension of Time to Respond to Plaintiff Complaint. Answer to the complaint due by 7/27/2018. Signed by Magistrate Judge Judith G. Dein on 6/21/2018. (Document entered). | 0.1 | $ 270.00 | $ 27.00 |
| 6/22/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review Motion requesting extension of time to respond to Motion for Relief From Stay [ under 362 [e] filed by Antonio Fuentes Gonzalez (.10); review order granting the above (.10); review informative motion to inform The Puerto Rico Electric Power Authority's Objection to M Solars motion for relief from automatic stay. (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 6/22/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review email from I. Garau of AAFAF regarding forwarding of issue matters to OMM. | 0.1 | $ 193.50 | $ 19.35 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration;Review transcript received from Debra Lajoie. | 0.2 | $ 144.00 | $ 28.80 |
| 6/25/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review notice of appearance filed by legal counsel for Comite de Salud Integral in Loiza Inc. (.10); review notice of appearance filed by Neomed Center Inc. (.10); review Urgent Motion for a Stay of All Litigation Related to the Adversary Complaint with corresponding enclosures and of the Notice of the Motion to Stay All Litigation Related to the Adversary Complaint filed on behalf of The Financial Oversight and Management Board for Puerto Rico as representative of the Commonwealth of Puerto Rico filed in Adv. Proc. 18-00091 (.30). | 0.5 | $ 193.50 | $ 96.75 |
| 6/25/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Analyze and review of: ORDER SETTING BRIEFING SCHEDULE re [14] Urgent motion for a Stay of All Litigation Related to the Adversary Complaint filed by COMMONWEALTH OF PUERTO RICO GERARDO JOSE PORTELA FRANCO, RAUL MALDONADO GAUTIER, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Ricardo Rosello Nevares FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Responses due by 7/9/2018 at 4:00 PM (AST). Reply due by: 7/16/2018 at 4:00 PM (AST). Signed by Magistrate Judge Judith G. Dein on 6/25/2018 (1,2). | 0.4 | $ 270.00 | $ 108.00 |
| 6/26/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review notice of appearance filed by legal counsel for Neomed Center Inc. (.10); review MOTION to Withdraw Proof of Claim No. 2529 filed by CHARLES ALFRED CUPRILL, on behalf of Asociacion de Empleados del Estado Libre Asociado de Puerto Rico (.1). | 0.4 | $ 193.50 | $ 77.40 |
| 6/27/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Review motion to Withdraw Proof of Claim No. 2529 filed by Asociacion de Empleados del Estado Libre Asociado de Puerto Rico (.10); review order granting the above (.10); review notice of appearance filed by legal counsel for Neomed Center Inc. (.10); review notice of appearance filed by Comite de Salud Integral de Loiza Inc. (.10). | 0.2 | $ 270.00 | $ 54.00 |
| 6/27/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Review and analyze: RIDER GRANTING WITHDRAWAL of CLAIM Number 2535. The Clerk of Court and the Claims Agent are directed to reflect on the claim register that Proof of Claim No. 2529, filed in the respective registry, is being removed. Related documents: [2] MOTION to Withdraw Proof of Claim No. 2529 filed by Asociacion de Empleados del Estado Libre Asociado de Puerto Rico. Signed by Judge Laura Taylor Swain on 06/26/2018 & (3). | 0.2 | $ 270.00 | $ 54.00 |
| 6/27/2018 | 790 | P104-4 | Carolina Velaz | B110 | A105 Communicate (with client) B110 Case Administration;Review notice of appearances filed by Magnati Health Center Inc. (.10); review responses to lift of stay motion filed by Grisell Cuevas-Rodriguez (.10). | 0.2 | $ 193.50 | $ 38.70 |
| 6/27/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Review and analyze: URGENT Dispute for a Limited Purpose filed by THE BANK OF NEW YORK MELLON Re: [503] Motion to Intervene Urgent Motion of The Bank of New York Mellon as Trustee, for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose filed by THE BANK OF NEW YORK MELLON filed by ALBERIC COUSSET FUENTES on behalf of THE BANK OF NEW YORK MELLON [COUSSET FUENTES, ALBERIC]. | 1.7 | $ 270.00 | $ 459.00 |
| 6/28/2018 | 790 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Review notice of appearances filed by the American Federation of Teachers AFL-CIO filed by JOSE L. BARRIOS RAMOS on behalf of American Federation of Teachers as Agent of Association de Maestros de Puerto Rico Local Sindical [BARRIOS RAMOS, JOSE]. | 0.2 | $ 270.00 | $ 54.00 |
| 6/28/2018 | 790 | P104-4 | Luis Marini | B110 | A105 Communicate (with client) B110 Case Administration;Several emails to and from Treasury on question regarding taxes. | 1 | $ 270.00 | $ 270.00 |
| 6/28/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration;Review notice of appearance filed by Solail Integral in la Montana (.10); review motion to inform Rule 2019 Verified Statement for the American Federation of Teachers AFL-CIO (.10); review notice of appearance filed by Solis International Corporation (.10). | 0.3 | $ 193.50 | $ 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH (JUNE TIME ENTRIES BY MATTER)** | | | |
| | | | | | MOTION / Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan (Attachment # 1) Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors (2) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Acevedo–Camacho Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Cruz-Santos Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Lopez-Rosario Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Beltran-Cintron Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | MOTION to inform FILING OF VERIFIED STATEMENT PURSUANT TO FRBP 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Acevedo-Arocho Plaintiff Group (GONZALEZ-MORALES IVONNE) (1) | | | |
| | | | | | Notice of Appearance and Request for Notice filed by MICHAEL CRAIG McCALL on behalf of Felicionano Del Valle Martinez II (McCALL, MICHAEL) | | | |
| 6/29/2018 | 790 | P104-4 | Luis Marini | B110 | Notice of Appearance and Request for Notice filed by IVONNE GONZALEZ-MORALES on behalf of Perez-Colon Plaintiff Group (GONZALEZ-MORALES IVONNE) | 1.3 | $270.00 | $ 351.00 |
| 6/30/2018 | 790 | P104-4 | Carolina Velaz | B110 | A104 Review/analyze B110 Case Administration. Review notices of appearance filed by legal counsel Osvaldo Toledo on behalf of various creditors (.10); Review notice of appearance filed by legal counsel for Jetstream Federal Credit Union (.10); review notice of appearance filed as adversary proceeding by Carlos Perez Molina, Ana Figueroa Colon and their legal counsel proposed (.10); review motion informing collapse of the process Proof of Claim Filing System and Responding to Claims In the Claims in The Debtor to receive the status of the claims (.10); review supplement to the above motion (.10); review order regarding the above (.10); review notice of withdrawal of life of stay motion filed by legal counsel for Virgilio Acevedo (.10); review notice of appearance filed by Deloitte Employment Corporation (.10); review notice of appearance filed by Abraham-Gimenez Plaintiff Group (.10); review notice of appearance filed by Acevedo-Arocho Plaintiff Group (.10); review notice of appearance filed by Beltran-Cintron Plaintiff Group (.10); review notice of appearance filed by Cruz-Santos Plaintiff Group (.10); review notice of appearance filed by the Municipality of Guelabo (.10); Review notice of appearance filed by Lopez-Rosario Plaintiff Group (.10); review notice of appearance filed by Felicionano Del Valle Martinez II (.10); review motion to inform filing of verified statement pursuant to FRBP 2019 on behalf of Acevedo-Arocho Plaintiff Group (.10); review motion to inform filing of verified statement pursuant to FRBP 2019 on behalf of Beltran-Cintron Plaintiff Group (.10); review motion to inform filing of verified statement pursuant to FRBP 2019 on behalf of Lopez-Rosario Plaintiff Group (.10); review motion to informing filing of verified statement pursuant to FRBP 2019 on behalf of Acevedo-Camacho Plaintiff Group (.10); review Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan filed by Official Committee of Unsecured Creditors (.10). | 2.5 | $ 193.50 | $ 483.75 |
| **TOTAL** | | | | | | 67130 | | $4,212.25 |
| | | | | | **RELIEF FROM STAY** | | | |
| 6/1/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief From Stay/Adequate Protection Proceedings Review email from C. Juan of the DOJ regarding lift of stay motion forwarded by Genesis Security Services Inc. (.10); review email from C. Juan to oneself's counsel regarding the above (.10); review email from oneself to C. Juan regarding lift of stay motion (.10). | 0.3 | $ 193.50 | $ 58.05 |
| 6/1/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief From Stay/Adequate Protection Proceedings Review summary of case and previously executed stipulation with present to lift of stay motion Juan Melendez pursuant in evaluating DOJ's proposal to address the issue (.30); call proposal forwarded by the DOJ in anticipation of proposing stipulation to resent Juan Melendez (.10); review response by C. Juan of the DOJ as to the above (.10). | 0.5 | $ 193.50 | $ 96.75 |

| Date | Billing No. | Matter | Timekeeper Name | COMMONWEALTH-JUNE TIME ENTRIES BY MATTER | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Activity Code | Description | Time Entry | Rate | | Total |
| 6/4/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings Review email from C. Juan of the DOJ regarding pending matters for Peace in Marela lift of stay motion. PRZ Adv. Proc. 18-00059-LTS Ameredo's objection to lift of stay motion and response to complaint in Assured Guaranty Corp. Adv. Proc. 18-00059-LTS among other pending matters (.30); review response by P. Friedman of O&M on C. Juan's email as to cases being handled by O&M (.10); review response by C. Juan of the DOJ regarding approved of proposed course of action with regards to lift of stay motion submitted by Juan Melendez (.10); draft email to C. Juan regarding proposed course of action for lift of stay motion submitted by norimal Juan Melendez (.10); response to C. Juan to legal counsel for moving Juan Melendez regarding proposed course of action to resolve lift of stay motion (.10); review email from C. Juan to P. Friedman of O&M as to legal counsel for moving Juan Melendez regarding proposed course of action to resolve lift of stay motion (.10); review email from D. Perez of O&M regarding objections and joinder to Peace in Marela lift of stay motion (.10); draft email to C. Juan and S. Ma regarding the above (.10); draft email to D. Perez of O&M as to background of case to object to Virgilio Acevedo lift of stay motion (.10); draft email to S. Ma regarding background information request to object to Virgilio Acevedo lift of stay motion (.10) | 1.5 | $ 193.50 | | $ 290.25 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings Review email from C. Juan of the DOJ regarding preliminary review of response to Virgilio Acevedo lift of stay motion (.30) | 0.4 | $ 193.50 | | $ 77.40 |
| 6/5/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings Review email from S. Ma of Proskauer regarding status of preliminary matters to resolve objection to Peace in Marela lift of stay motion (.10); review email from D. Perez of O&M regarding the above (.10); review email from E. Flager of Greenberg Traurig regarding the above (.10); review email from S. Ma regarding availability in order to discuss matters with regards to objection of phone conference (.10); review email from S. Ma confirming available time for phone conference (.10); review email from E. Flager regarding availability (.10); review email from J. Davis of Greenberg Traurig regarding availability (.10); review email from J. Davis regarding the above (.10); phone conference call in PREPA eminent domain cases in anticipation of phone conference (.10); review email from P. Proskauer as to PREPA eminent domain cases (.10); phone conference with O&M, Proskauer and Greenberg Traurig regarding eminent domain lift of stay motion (.10); review email from S. Ma following phone conference and strategy to follow in eminent domain cases (.10); | 1.5 | $ 193.50 | | $ 290.25 |
| 6/6/2018 | 790 | P104-4 | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings Draft email to S. Ma DOJ with regards to drafting of the objection to the Peace in Marela lift of stay motion (.10); review email from C. Juan regarding the above (.10) | 0.2 | $ 193.50 | | $ 38.70 |
| 6/6/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings Draft email to C. Juan of the DOJ detailing four cases from the legislative assembly for which they would like to modify the stay (.40); review email with regards to one filed against members of the legislative assembly (.10); review email from P. Friedman of O&M as to the above (.10); review email from C. Juan as to lift of stay motion filed by Girard Cuevas Rodriguez (.10); review email and suggestions by P. Friedman to the approved language (.10); | 0.1 | $ 193.50 | | $ 19.35 |
| 6/6/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings Review and analyze email from C. Juan of the DOJ detailing the stay to modify the stay regarding the proposed language by DOJ (.10); review email and suggestions by P. Friedman to the approved language (.20) | 0.7 | $ 193.50 | | $ 135.45 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings Review and email to C. Juan of the DOJ regarding objection to lift of stay motion (.10) review email from C. Juan regarding objection to lift of stay motion (.10); draft email to S. Ma regarding objection to lift of stay motion (.10) | 0.9 | $ 193.50 | | $ 174.15 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings Phone conference with C. Juan of the DOJ regarding objection to lift of stay motion. | 0.1 | $ 193.50 | | $ 19.35 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings Review documents forwarded by L. Marini regarding objection to stay in anticipation of phone conference (.30); review email from L. Marini confirming the above (.10) review email from P. Friedman of O&M attaching additional documents for phone conference and review of said documents (.20) | 2.4 | $ 193.50 | | $ 464.40 |
| 6/7/2018 | 790 | P104-4 | Carolina Velaz | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings Review email from S. Ma regarding follow up phone conferences to discuss Virgilio Acevedo lift of stay motion with C. Juan (.10) | 0.6 | $ 193.50 | | $ 116.10 |
| 6/7/2018 | 790 | P104-4 | Luis Marini | B140 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings Analysis of all pending stay matters and discuss strategy and recommendations with team. | 1.4 | $ 270.00 | | $ 378.00 |

| Date | Billing No. | Matter | Timekeeper Name | COMMONWEALTH - TIME ENTRIES BY MATTER / ACE/OC Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/8/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from legal counsel for Juan Melendez regarding the stipulation to be finalized in stipulation in response to Virgilio Acevedo lift of stay motion (.10); review email from W. Burgos from DOJ confirming the above (.10); review email from J. Freedman of OMM to the DOJ regarding language regarding modification of the stay with regards to complaints filed against members of the legislative assembly (.10); review/ respond by W. Burgos of the DOJ to the above (.10); review email from S. Ma of Proskauer inquiring as to information regarding objection to Virgilio Acevedo and all pertinent schedules (.70); draft email to S. Ma of Proskauer in response to his inquiries (.20). | 1.4 | $193.50 | $270.90 |
| 6/11/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with W. Burgos of the DOJ regarding Virgilio Acevedo motion to lift the stay (.10); Phone conference with S. Ma of Proskauer regarding the above (.10); review email from W. Burgos inquiring as to the stay (.10); review email from Amy Ferez regarding an extension of time to attempt to resolve motion to lift the stay (.10); phone conference with Amy Ferez aorney counsel regarding extension of time to respond to motion to lift the stay (.10). | 0.4 | $193.50 | $77.40 |
| 6/11/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Analyze draft stipulation as to Virgilio Acevedo and other pending deadlines (.10); draft email to S. Panagotacos regarding the above (.10); review email from W. Burgos attaching the DOJ regarding response to Virgilio Acevedo lift of stay motion (.20); draft email to the DOJ attaching the above (.10); draft email to legal counsel from inquiring as to the above (.10); draft email to the DOJ regarding additional information as to the above (.10); draft email to W. Burgos regarding the above (.10); review email inquiring as to the status of the above and to respond to Virgilio Acevedo lift of stay motion (.10); draft email to W. Burgos regarding the above (.10); review/respond to Virgilio Acevedo lift of stay motion (.50); draft email to W. Burgos confirming response to Virgilio Acevedo lift of stay motion (.10); review email from W. Burgos attaching joint extension of time with regards to respond to Virgilio Acevedo lift of stay motion (.10); review email from W. Burgos as to the above (.10); draft email to W. Burgos of the above (.10); Burgos attaching alternative as to extension of time of stipulation (.10); review changes suggested by S. Ma of Proskauer (.10) as to the same (.10); draft email to legal counsel as to the above (.10); draft email to S. Ma regarding extension of time as requested by legal counsel for movant Virgilio Acevedo (.10); draft email to W. Burgos attaching extension draft for filing (.10); review email from W. Burgos confirming receipt (.10); review/respond to the above as requested (.10); review email from H. Bauer of OM regarding the above (.10); draft email to the DOJ attaching the above summary of lift of stay notice (.10); review email from C. Jun regarding summary of cases to determine procedure (.10); review email... | 4.7 | $193.50 | $909.45 |
| 6/11/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review lift of stay notice forwarded by Dan and Sand Investments Corp. | 0.2 | $193.50 | $38.70 |
| 6/12/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from legal counsel for S. Panagotacos regarding the above stipulation (.10); review email from S. Panagotacos to movant's counsel regarding deadline to respond to lift of stay motion (.10); review email from W. Burgos of the DOJ regarding the above (.10); review/analyze from S. Ma of Proskauer as to the status of lift of stay objection (.10); draft email to S. Ma regarding the above filed Municipality of Ponce lift of stay motion (.10); review and edit objection by the Commonwealth to lift of stay motion filed by the Municipality of Ponce (.80); draft email to H. Bauer of OM regarding the above (.10). | 1.6 | $193.50 | $309.60 |
| 6/13/2018 | 790 | P104-4 | Valerio Biter | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Call with A. Adonso regarding status of Gorosti Lift of Stay. | 0.1 | $144.00 | $14.40 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from W. Burgos inquiring as to status of stipulation with Juan Melendez (.10); draft email to W. Burgos regarding the above (.10); review email from S. Ma attaching stipulation with Juan Melendez and providing additional information (.10); review comments and inquiries to stipulation with Juan Melendez draft (.10); draft email to W. Burgos attaching lift of stay notices from Sand and Sea Investments regarding objection to lift of stay (.10); review email from DOJ regarding objection to Sand and Sea Investments Corp. to Dan regarding the above (.10); review email from S. Ma of Proskauer attaching the above (.10); review and analyze lift of stay notice submitted by Dahia Park S.E. (.20); draft email to the DOJ attaching response to certain stipulation. | 2.7 | $193.50 | $522.45 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from L. Osaba of AAFAF regarding arbitration determination entered with regards to DRMA employees and any application matters with regards to a certain stipulation. | 0.3 | $193.50 | $58.05 |

## COMMONWEALTH JUNE TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from Atty. El Huertas of the Department of Education regarding additional information to include stipulation with movant Juan Melendez (.10); review email from W. Burgos regarding the above (.10); draft email to W. Burgos regarding proposed language to stipulation with Juan Melendez (.10); review response by W. Burgos to the above (.10); review email from C. Juan of the DOJ regarding the above (.10); draft email to C. Juan regarding proposed language (.10); draft email to S. Ma of Proskauer incorporating pertinent information (.30); draft email to the DOJ attaching redline and clean version of stipulation with Juan Melendez (.10); review email from S. Ma regarding the above (.10); review email from W. Burgos regarding Bahia Park Ltd. of stay notice (.10); draft email from D. Perez of OMM and information contained therein as to life of stay received by the Commonwealth (.20). | 1.3 | $193.50 | $251.55 |
| 6/15/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from W. Burgos of the DOJ regarding life of stay notice for Thalia Jimenez Cadilla (.10); review email from Thalia Jimenez Cadilla regarding the above (.10). | 0.2 | $193.50 | $38.70 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from W. Burgos of the DOJ regarding Bahia Park S.E. life of stay notice and DOJ's proposal regarding the same (.20); draft suggested language as to the above (.10). | 0.4 | $193.50 | $77.40 |
| 6/18/2018 | 790 | P104-4 | Maria Teresa Alvarez | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings/Draft and Revise Fourth Omnibus Motion for Approval of Modification to Automatic Stay and Exhibit including Discussed Stipulation. | 1.4 | $163.00 | $228.80 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from S. Ma of Proskauer regarding status of omnibus hearing (.10); draft email to S. Ma regarding the above (.10). | 0.2 | $193.50 | $38.70 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email and draft omnibus stay motion and the corresponding proposed order. | 0.5 | $193.50 | $96.75 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from draft omnibus stay motion and the corresponding exhibit to the motion detailing list of stay stipulations. | 0.1 | $193.50 | $19.35 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from counsel for movant Bahia Park S.E. regarding life of stay notice and interest in scheduling conference call to discuss life of stay motion (.10); draft email to movant detailed above regarding conference call to discuss life of stay matters (.10); phone conference with movant's counsel regarding the above (.20). | 0.4 | $193.50 | $77.40 |
| 6/18/2018 | 790 | P104-4 | Gessliane Tome | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings/To Motion for Relief from Stay Filed by Grisell Cuevas-Rodriguez. | 3 | $112.50 | $337.50 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review table of authorities and table of Objection of the Commonwealth To Motion for Relief from Stay Filed by Grisell Cuevas-Rodriguez. | 0.3 | $193.50 | $58.05 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review table of authorities and table of contents for objection to motion for relief for stay (.10); draft email in anticipation of forwarding revised draft of objection to life of stay motion filed by Grisell Cuevas-Rodriguez. | 0.4 | $193.50 | $77.40 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from counsel for Jose M. de Proskauer regarding change to 0.1 to the stipulation detailing the life of stay motion (.10); draft email to S. Ma regarding all of the suggested language (.10). | 1 | $193.50 | $193.50 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from S. Ma of Proskauer regarding revising stipulation detailing stay stipulation to include reference stipulation as to the above (.10); draft email to S. Ma standing referenced stipulation (.10); review email from S. Ma regarding the above (.10); draft email to D. Perez of OMM regarding the above (.10); review response from D. Perez (.10); draft email to S. Ma regarding additional information relative to the above (.10); draft email to S. Ma regarding the above (.10). | 0.2 | $193.50 | $193.50 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from A. Ma of Proskauer regarding HTA's joinder or Commonwealth's objection to Municipality of Vieces life of stay motion (.10); draft email to S. Ma regarding the above (.10). | 0.2 | $193.50 | $38.70 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B140 | AH4 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from S. Ma of Proskauer regarding life of stay motion filed by Virgilio Acevedo (.10); draft email to S. Ma regarding the above (.10); draft email to S. Ma regarding Grisell-Cuevas objection (.10); review email from S. Ma regarding the above (.10); informing of timing for filing (.10); draft email to the DOJ regarding proposed language with regards to stipulation to the posed with Bahia Park (.10); draft email to S. Ma regarding the above (.10); draft email to the DOJ regarding Juan Melendez stipulation (.10). | 0.8 | $193.50 | $154.80 |
| 6/19/2018 | 790 | P104-4 | Carolina Velaz | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Draft email to the DOJ's C. Juan, W. Burgos and R. Pazmarigano attaching changed to proposed life of stay stipulation with movant Juan A. Melendez. | 0.1 | $193.50 | $19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Commonwealth | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2018 | 790 | P104-4 | Carolina Velez | B140 | | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Draft email to DOJ regarding extension of time... | 2.1 | $193.50 | $406.35 |
| 6/19/2018 | 790 | P104-4 | Luis Marini | B140 | | A103 Draft/Revise B140 Relief from Stay/Adequate Protection Proceedings/Edit, finalize and file motion | 0.7 | $270.00 | $189.00 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B140 | | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Email request from J. Cuevas regarding docket entries from Katiria Quiñones v. UPR to understand the stay of proceedings in the appeal. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 790 | P104-4 | Carolina Velez | B140 | | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with material movant for Municipality of Ponce regarding contested extension of time to respond to motion for partial lift of stay. | 0.3 | $193.50 | $58.05 |
| 6/20/2018 | 790 | P104-4 | Maria Teresa Alvarez | B140 | | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Finalize and File Urgent Joint Motion for Extension of Time and to Stay Discovery and the Litigation in Commonwealth and PREPA Case and circulate to members of Judge Swain forwarding stamped copy (0.2) and draft email to Prime Clerk requesting service (0.1) | 0.7 | $162.00 | $113.40 |
| 6/20/2018 | 790 | P104-4 | Carolina Velez | B140 | | A103 Draft/Revise B140 Relief from Stay/Adequate Protection Proceedings/Review email from S. Ma regarding the motion to lift stay (.10)... | 3.3 | $193.50 | $638.55 |
| 6/20/2018 | 790 | P104-4 | Carolina Velez | B140 | | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from M. Burgos attaching stipulation with Virgilio Acevedo... | 0.3 | $193.50 | $58.05 |
| 6/21/2018 | 790 | P104-4 | Luis Marini | B140 | | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Analysis of all pending motions for relief from stay and develop strategy to respond with C. Velez. | 1.3 | $270.00 | $351.00 |
| 6/21/2018 | 790 | P104-4 | Carolina Velez | B140 | | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from M. Burgos as to changes in stay (.10) to CUARTERO-LA, INC. and AIAZA INC. ... | 1.9 | $193.50 | $367.65 |
| 6/22/2018 | 790 | P104-4 | Carolina Velez | B140 | | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings/Review email from I. Garau of AAFAF as to CASP determination with regards to DRNA. | 0.1 | $193.50 | $19.35 |
| 6/25/2018 | 790 | P104-4 | Carolina Velez | B140 | | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Review email from C. Juan of OB regarding the proposed draft from D. Perez of OMM regarding proposed draft (.10); review email from D. Perez to Producer regarding the above-referenced draft (.10). | 0.5 | $193.50 | $96.75 |

| | | | COMMONWEALTH (TIME ENTRIES BY MATTER) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Activity Code | Timekeeper Name | Description | Time Entry | Rate | Total |
| 6/25/2018 | 790 | P104-4 | B140 | Carolina Velez | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Draft email to C. Juan regarding changes in Virgilio Acevedo stipulation. | 0.1 | $193.50 | $ 19.35 |
| 6/25/2018 | 790 | P104-4 | B140 | Carolina Velez | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Draft email to C. Juan of the DOJ regarding changes to Virgilio Acevedo stipulation. | 2.2 | $193.50 | $ 425.70 |
| 6/25/2018 | 790 | P104-4 | B140 | Luis Marini | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Analysis of all pending list of days and notices and develop strategy with team. | 1.4 | $270.00 | $ 378.00 |
| 6/26/2018 | 790 | P104-4 | B140 | Maria Teresa Alvarez | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings/(0.7) Review Communications from S. Ma regarding need to file notice of presentment or whether the same can be included in next omnibus (0.5). | 1.2 | $162.00 | $ 194.40 |
| 6/26/2018 | 790 | P104-4 | B140 | Carolina Velez | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review determination made by OARF regarding amount employed by DMM and legal strategy to follow regarding the same (.50); review email regarding OARF determination to AAFAF (.10); review email from J. Garra as to the above (.10). | 0.5 | $193.50 | $ 96.75 |
| 6/26/2018 | 790 | P104-4 | B140 | Carolina Velez | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with W. Burgos, C. Juan and T. Ramirez of the DOJ regarding course of action for legislative assembly (.30); phone conference with W. Burgos of the DOJ regarding my stipulation as to Virgilio Acevedo (.60) of same motion (.10). | 0.3 | $193.50 | $ 58.05 |
| 6/26/2018 | 790 | P104-4 | B140 | Luis Marini | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings/Analysis of arbitration award against agency (.30); draft email to client with recommendation (.30); email with recommendation to any (.30) and draft email to client with recommendation to any (.30). | 0.6 | $270.00 | $ 162.00 |
| 6/26/2018 | 790 | P104-4 | B140 | Luis Marini | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings/Analysis of email and documents sent by I. Garra and DOJ on the case of Aero v. Secretary of Labor (.20); develop and draft recommendation to client on course of action (.30). | 0.5 | $270.00 | $ 135.00 |
| 6/26/2018 | 790 | P104-4 | B140 | Carolina Velez | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings/Review email from C. Juan of the DOJ as to the stipulation with Virgilio Acevedo (.10); draft email to C. Juan regarding the above (.10); draft email to S. Ma of Proskauer regarding the above (.10); review Virgilio Acevedo stipulation (.40); draft email to C. Juan attaching revised stipulation for Virgilio Acevedo (.10); review email from C. Juan of the DOJ regarding movant's consent regarding the above (.30); draft email to C. Juan regarding withdrawal of lift of stay motion for Virgilio Acevedo (.10); draft email to S. Ma regarding the above (.10); review and edit email from C. Juan regarding the above (.20); review email from S. Ma regarding to consent for Dahlia Park with regards to lift of stay motion (.10); review and edit email to C. Juan regarding the above (.20); review response by revised for Dahlia Park regarding the above (.10); review email from C. Juan and attached brief regarding course of action with regards to Aero v. Secretary of Labor lift of stay motion (.10); review email from I. Garra of AAFAF regarding Aero lift of stay notice (.10); draft email to I. Garra and DOJ regarding the above (.10); draft email to C. Juan and for the stipulation and motion to clarify (.10); review email from S. Ma as to the above (.10); review email from C. Juan and for the above (.10) of any stipulation and motion requested by the DOJ (.20); review list of any notice procedures submitted by movants (Genesis Security) and proposed course of action requested by the DOJ regarding the above (.10); review notices General Security (.20); review lift of stay motion of any notice forwarded by movant's counsel regarding the following movants: Belinea Cintrón, Francisco et al., Abraham Quiñones, Jorge L. et al., Acevedo-Castellón, Magdalena et al., Acevedo Acosta, Prudencio et al., Cruz-Santos, Añjos and L.A. Fitness et al. Peña et al. et al. (.20); draft email to the DOJ regarding the above (.10); review additional attachments regarding lift of stay notices above submitted by movant' counsel (.20). | 3.5 | $193.50 | $ 677.25 |
| 6/27/2018 | 790 | P104-4 | B140 | Carolina Velez | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with C. Juan of the DOJ regarding notice of any notice. | 0.3 | $193.50 | $ 58.05 |
| 6/27/2018 | 790 | P104-4 | B140 | Carolina Velez | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with I. Garra of AAFAF regarding lift of stay notice procedures. | 0.2 | $193.50 | $ 38.70 |
| 6/27/2018 | 790 | P104-4 | B140 | Carolina Velez | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings/Phone conference with D. Perez of OMM regarding lift of stay notices. | 0.2 | $193.50 | $ 38.70 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH/HACIENDA TIME ENTRIES BY MATTER** | | | |
| 6/27/2018 | 790 | P104-4 | Carolina Velez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings [review email from D. Bauer of OB with regards to lift of stay motion submitted by Rafael, Ramos and Ana Morales-Losefeld (.10); review email from C. Juan of the DOJ regarding Area lift of stay notice (.10); draft email to S. Ma of Producer regarding the above (.10); draft email to R. Ana of the DOJ attaching revised stipulation (.10); review email from S. Ma of Producer regarding the above (.10); draft email to S. Ma providing clarification as to Virgilio Acevedo stipulation (.10); draft email to C. Juan regarding procedure with Virgilio Acevedo stipulation (.10); review email from C. Juan of the DOJ with proposed modifications of the stay with regards to members of the legislature assembly need its their official capacity (.10); draft email to S. Ma of Producer regarding the above (.30); review email from S. Ma regarding the above (.10); review email from C. Juan attaching the above (.10); draft email to W. Burgos of the DOJ regarding the above (.10); draft email to W. Burgos of the DOJ regarding FOMB's response as to how legislative cases (.10). | 1.9 | $195.50 | $367.65 |
| 6/28/2018 | 790 | P104-4 | Carolina Velez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings [Phone conference with D. Perez of OJM regarding lift of stay motion process in line of claims resolution procedure. | 0.2 | $195.50 | $38.70 |
| 6/28/2018 | 790 | P104-4 | Carolina Velez | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings [Phone conference with C. Juan of the DOJ regarding pending lift of stay motions. | 0.2 | $195.50 | $38.70 |
| 6/28/2018 | 790 | P104-4 | Carolina Velez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings [Phone conference with I. Garau of AAFAF regarding lift of stay motion procedure being formed. | 0.2 | $195.50 | $38.70 |
| 6/28/2018 | 790 | P104-4 | Carolina Velez | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings [review email from C. Juan of the DOJ regarding Virgilio Acevedo stipulation (.10); review email from S. Ma attaching Dolsa Park lift of stay stipulation (.10); review email from C. Juan of the DOJ to movant's counsel for the lift of stay motion for pre-petition pending actions against the Commonwealth (.10); review brief and suggested course of action for lift of stay motion forwarded by Star and Juan (.10); review email from C. Juan with suggested action for the lift of stay motions forwarded by Star and Juan (.10); review letter from Hernandez-Rodriguez stipulation (.10); preliminarily review the above (.30); review stipulation forwarded by C. Juan incorporating changes by legal counsel for movant Virgilio Acevedo (.10); draft email to S. Ma of Producer regarding the above (.10); review email from S. Ma with suggested action for lift of stay motions (.10); review email from S. Ma regarding the above (.10); review and suggested action to clarify with regards to pre-petition Hernandez-Rodriguez (.10) pursuant to information detailed in the case docket; draft email to S. Ma attaching the above and providing information as to the same (.10); review email from S. Ma attaching changes and edits to the same (.20). | 1.8 | $195.50 | $348.30 |
| **TOTAL** | | | | | | (43.20) | | $12,330.10 |
| | | | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B150 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors [Email to client on request to meet and confer with Paul Hastings (.3); analysis of second interim fee order for meet and confer (.2). | 0.3 | $270.00 | $81.00 |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B150 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors [Email to client on request to meet and confer with Paul Hastings (.3); analysis of second interim fee order for meet and confer (.2). | 0.3 | $270.00 | $81.00 |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors [Analysis of all pending invoices for professionals that have not been paid; review for uploading into database. | 0.8 | $270.00 | $216.00 |
| 6/15/2018 | 790 | P104-4 | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors [Analysis and review for statement for Pension Trustee Advisor (.2) and for OMM fees (.2). | 0.4 | $270.00 | $108.00 |
| 6/18/2018 | 790 | P104-4 | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors [Email to and from PMA, OMM and client on pending invoices, payments, and savings. | 0.5 | $270.00 | $135.00 |
| 6/18/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors [Analysis of prior fee statements submitted by professionals and pending payment (.4); analysis of certification sent by Producer (.2); conference with client on same (.2). | 0.8 | $270.00 | $216.00 |
| 6/18/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors [Edit and circulate draft sworn statement for all professionals and draft communication. | 0.5 | $270.00 | $135.00 |
| 6/18/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors [Email to client on request to meet and confer with COFINA professionals on payment dues (.2). | 0.2 | $270.00 | $54.00 |
| 6/19/2018 | 790 | P104-4 | Luis Marini | B150 | A106 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors/Conference with Zolfo on certifications and fees needed. | 0.4 | $270.00 | $108.00 |
| 6/19/2018 | 790 | P104-4 | Luis Marini | B150 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors/Analysis of payment table provide comments to client; and develop strategy for fiscal year end budgeting and payment (.6); emails and conferences with Luther Guillen on same (.3). | 0.9 | $270.00 | $243.00 |

**COMMONWEALTH (JUNE TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors:Analysis of all pending professionals fee statements, payments, and objections (.8) and conference call with PMA and OMM to discuss (.2). | 1 | $270.00 | $ 270.00 |
| 6/20/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors:Draft communication to all title III professionals and circulate to client for approval. | 0.4 | $270.00 | $ 108.00 |
| 6/20/2018 | 790 | P104-4 | Luis Marini | B150 | A103 Draft/revise B150 Meetings of and Communications with Creditors:Conference with Preakener on draft certification and info for Treasury. | 0.3 | $270.00 | $ 81.00 |
| 6/21/2018 | 790 | P104-4 | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Analysis of table prepared by OMM and PMA analyzing all pending payments and analysis for title III professionals (.6); conference with PMA and OMM and client re same (.3). | 0.9 | $270.00 | $ 243.00 |
| 6/21/2018 | 790 | P104-4 | Luis Marini | B150 | A104 Review/analyze B150 Meetings of and Communications with Creditors:Analysis of pending fee statements for all professionals (.6); analysis of budget and certifications received (.6); conference with PMA and OMM and client pending payments (.3); update to table prepared by PMA and OMM (.6); and emails to and from client and Treasury re same (.3). | 2.4 | $270.00 | $ 648.00 |
| 6/22/2018 | 790 | P104-4 | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Conference with Creditors on claim of Cesar Castillo. | 0.3 | $270.00 | $ 81.00 |
| 6/22/2018 | 790 | P104-4 | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Review and analyze invoice and certifications for work through end of fiscal year with several professionals and circulate to and discuss with client. | 0.3 | $270.00 | $ 81.00 |
| 6/22/2018 | 790 | P104-4 | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Email to and from Dep of Health on claim of Cesar Castillo. | 0.6 | $270.00 | $ 162.00 |
| 6/22/2018 | 790 | P104-4 | Luis Marini | B150 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors:Conference with Preakener on draft certification and analysis and circulate to client. | 0.3 | $270.00 | $ 81.00 |
| **TOTAL** | | | | | | 7.6 | | $2,127.00 |
| | | | | | **FEE / EMPLOYMENT APPLICATIONS** | | | |
| 6/4/2018 | 790 | P104-4 | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Edit, revise and finalize march and april fee statements cover letter and circulate to all professionals. | 1 | $270.00 | $ 270.00 |
| 6/4/2018 | 790 | P104-4 | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications:Email to and from Latini Ontien on payment of professionals under Title III and process. | 0.2 | $270.00 | $ 54.00 |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications:Begin edit and review of May fee statement. | 0.8 | $270.00 | $ 216.00 |
| 6/11/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Email to and from and conference with client on meeting to discuss payment of Title III professionals. | 0.5 | $270.00 | $ 135.00 |
| 6/13/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Email to and from and conference with client on meeting to discuss payment of Title III professionals. | 0.5 | $270.00 | $ 135.00 |
| 6/13/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Continued draft of fee statement. | 0.5 | $270.00 | $ 135.00 |
| 6/13/2018 | 790 | P104-4 | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications:Analysis of all pending fee statements and master list of Title III professionals developed by client (.2); conference with client on payment and application process (.2); analysis of payment letter (.1). | 0.8 | $270.00 | $ 216.00 |
| 6/13/2018 | 790 | P104-4 | Geraldine Tona | B160 | A104 Review/analyze B160 Fee/Employment Applications:Verification of entries for May Fee statements. | 0.3 | $112.50 | $ 33.75 |
| 6/13/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications:Emails from OMM, PMA, and AAFAF regarding fee Statement payment process. | 0.3 | $144.00 | $ 43.20 |
| 6/13/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Communication with L. Guillen regarding fee Statement payment process. | 0.3 | $144.00 | $ 43.20 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review Objection Statement for Klee Tuchin Bogdanoff & Stern LLP regarding fees and expenses payable under monthly fee statement for the month of April 2018 and attaching Monthly Fee Objection Statement. | 0.1 | $193.50 | $ 19.35 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Review email from Cassie  Nodal  Rivera & Diaz  PSC Monthly Fee Statement for the months of April and May 2018. | 0.1 | $193.50 | $ 19.35 |
| 6/13/2018 | 790 | P104-4 | Geraldine Tona | B160 | A103 Draft/revise B160 Fee/Employment Applications:Prepare May Fee Statement for tchk code. | 2 | $112.50 | $ 225.00 |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Meeting in hacienda regarding Fee Statement payment process- now responsibility of NPNA. Understand tax withholding and required information for accurate withholding. | 2 | $144.00 | $ 288.00 |
| 6/14/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications:Prepare summary columns to ensure instructions are clear. Prepare plan and discuss with Latines Guillen. | 1.2 | $144.00 | $ 172.80 |
| 6/14/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications:Review payment template provided and begin to update the information. | 1 | $144.00 | $ 144.00 |
| 6/14/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Communication with Latines Guillen (email  calls text) regarding template, link shared (shared folder to submit fee statement information) and certificates for Deloitte. | 1 | $144.00 | $ 144.00 |
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review email from AAFAF in statement at Nilda Navarro  Navarro-Colon Law Offices. | 0.1 | $193.50 | $ 19.35 |
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Review email from M. Yeating regarding resulting and to Paul Hastings to return objection to the statement. | 0.1 | $193.50 | $ 19.35 |
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications:Review Paul Hastings' letter related to the expense reimbursement requests of a member of the Official Committee of Unsecured Creditors for the period ending March 31 2018. | 0.1 | $193.50 | $ 19.35 |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Meeting in hacienda regarding Fee Statement payment process- now responsibility of NPNA. Understand tax withholding and required information for accurate withholding. | 2 | $270.00 | $ 540.00 |
| 6/14/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications:Draft payment letter for march and april fee statement and emails to and from Treasury. | 0.5 | $270.00 | $ 135.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH JUNE ENTRIES BY MATTER | | | | |
| 6/15/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Communicate (with client) B160 Fee/Employment Applications;Conference call with AAFAF PMA and OMM regarding fee statement process. | 0.2 | $144.00 | $28.80 |
| 6/15/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;email communication with J Agullo regarding professionals' payments. | 0.2 | $144.00 | $28.80 |
| 6/15/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communicate with Latasa Gullen regarding shared folder and Hacienda approval. | 0.3 | $144.00 | $43.20 |
| 6/15/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review consolidated monthly fee statement for April-May 2018 for Pension Trustee Advisors (i.e., monthly fee statement submitted to the Oversight Board (.10); review of Paul Hastings' statement for April-May 2018 for Andrew Wolfe; macroeconomic consultant to the Oversight Board (.10); review of Paul Hastings' statement for April-May 2018 for the period ending April 30, 2018 and (.10) review of summary of compensation and expenses (summary of number of counsel certifications). | 0.3 | $193.50 | $58.05 |
| 6/15/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Conference call with AAFAF PMA and OMM regarding fee statement process. | 0.2 | $270.00 | $54.00 |
| 6/18/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statements received from OMM, Joseph Spina from Financial Service Providers. | 1.4 | $144.00 | $201.60 |
| 6/18/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Emails from Joseph Spina (OMM) regarding fee statements from professionals - outstanding invoices. | 0.7 | $144.00 | $100.80 |
| 6/19/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications;Revise May Fee Statement Materials. | 1.8 | $162.00 | $291.60 |
| 6/19/2018 | 790 | P104-4 | Geraldine Torres | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review May Fee Statement Entries. | 0.8 | $112.50 | $90.00 |
| 6/19/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communication with Latasa Gullen regarding professionals' fee statements and payments. | 0.6 | $144.00 | $86.40 |
| 6/19/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Further communication (calls and emails) with Latasa and Hacienda regarding Fee Statements. | 0.3 | $144.00 | $43.20 |
| 6/19/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email communication with Joseph Spina regarding professionals' payments. | 0.1 | $144.00 | $14.40 |
| 6/19/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email communication with Juan Agullo regarding professionals' fee statement and payment process. | 0.2 | $144.00 | $28.80 |
| 6/19/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Tenth Monthly Statement of Bielski M. White as the COFINA Agent for Allowance of Compensation and Reimbursement of Expenses for the Period May 1 2018 through May 31 2018 (date June 19 2018). | 0.1 | $193.50 | $19.35 |
| 6/19/2018 | 790 | P104-4 | Luis Marini | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Begin reduction of invoices for May fee statement. | 0.1 | $270.00 | $27.00 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Latasa Gullen regarding Fee Statements shared folder conversation with Hacienda and next steps to ensure process runs smooth. | 0.3 | $144.00 | $43.20 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Prepare spreadsheet created by PMA/OMM regarding fee statements paid and pending payments from professionals. Ensure accuracy in calculations. | 2.5 | $144.00 | $360.00 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Latasa Gullen regarding for billing process. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (in firm) B160 Fee/Employment Applications;Meeting with L Marini regarding communication with professionals for billing process. | 0.1 | $144.00 | $14.40 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Latasa Gullen regarding Fee Statements status and next steps. | 0.1 | $144.00 | $14.40 |
| 6/20/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications;Update fee statement chart to sent to AAFAF and Hacienda. | 2 | $144.00 | $288.00 |
| 6/20/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications;Prepare MPM's budget for month of July (0.3) and Draft email forwarding the same to Fee Examiner's counsel (0.1). | 0.4 | $162.00 | $64.80 |
| 6/20/2018 | 790 | P104-4 | Carolina Velaz | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Tenth Monthly Fee Statement of Luskin Stern & Eisler LLP as special counsel to the Financial Oversight and Management Board for Puerto Rico for the period from May 1 2018 through May 31 2018. | 0.1 | $193.50 | $19.35 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Fee Statement. | 6.5 | $144.00 | $936.00 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Conf Call with OMM PMA and Latasa regarding Fee Statements from Professionals. | 0.3 | $144.00 | $43.20 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Latasa regarding Fee Statements from Professionals. | 1 | $144.00 | $144.00 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Finalize | 0.2 | $144.00 | $28.80 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with L Gullen regarding spreadsheet to be sent to professionals. | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Stephan Hornung regarding Luskin Stern & Eisler Fee estimates for next cutt. | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Joseph Spina regarding Filsinger payment (PREPA). | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Maritza Landrua (Hacienda) regarding processing payments to professionals. | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email from A Acrea from CST- fee estimate for year-end budget. | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Non-binding budget received by Paul Hastings - Alex Bongartz. | 0.1 | $144.00 | $14.40 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communication (messages and email) with Latasa Gullen regarding end of fiscal year payments. | 0.4 | $144.00 | $57.60 |
| 6/21/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email Joseph Spina regarding Zolfo Cooper's missing Invoices. | 0.1 | $144.00 | $14.40 |

**COMMONWEALTH-TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | 790 | P104-4 | Caroline Velez | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Luskin, Stern & Eisler LLP estimates fees and expenses regarding fees (February 1 to June 30, 2018, c/10); review Paul Hastings non-binding, confidential fee estimate covering the months of May and June 2018 (c/10). | 0.3 | $199.50 | $ 58.05 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Calls and messages with Latisse regarding fees/costs/budget for end of fiscal year PR objection and how to proceed. | 0.5 | $144.00 | $ 72.00 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review actual statements of fees to be paid and certification. | 0.2 | $144.00 | $ 28.80 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications;Draft and finalize letters of approval for payments for Hacienda. | 2.3 | $144.00 | $ 331.20 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review forecast/budget statements of fees to be paid from professionals and incorporate in chart for Hacienda. | 1.5 | $144.00 | $ 216.00 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Review emails from Melissa Root regarding final fee statements for James & Block. | 4 | $144.00 | $ 576.00 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Ann Ashton form Proskauer regarding a draft of their Sworn Statement. Email from Latisse Guillen to it sciends. | 0.2 | $144.00 | $ 28.80 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statement from Zolfo Cooper received. | 0.2 | $144.00 | $ 28.80 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Send Latisse the pending fee statements ready for payment for final approval prior to uploading the document. | 0.1 | $144.00 | $ 14.40 |
| 6/22/2018 | 790 | P104-4 | Valerie Blay | B160 | A103 Draft/revise B160 Fee/Employment Applications;Analysis of budget sent by professionals for remaining fiscal year (c/10) and follow up with Treasury (1). | 0.2 | $144.00 | $ 28.80 |
| 6/25/2018 | 790 | P104-4 | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications;Redact and edit MPIM's may fee statement. | 0.5 | $270.00 | $ 135.00 |
| 6/25/2018 | 790 | P104-4 | Luis Marini | B160 | A103 Draft/revise B160 Fee/Employment Applications;Finalize and submit fee statement and letter of payment for professionals. | 1 | $270.00 | $ 270.00 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communication (email and call) with Latisse regarding the statement and Hacienda process. | 2.2 | $144.00 | $ 316.80 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Follow up from Ann Ashton regarding Hacienda fees/statements. | 0.5 | $144.00 | $ 72.00 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Hacienda position on their sworn statement/certification. | 0.1 | $144.00 | $ 14.40 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Analysis of email sent by Melissa Root (Jenner Block) on certifications and respond to same. | 0.2 | $144.00 | $ 28.80 |
| 6/25/2018 | 790 | P104-4 | Luis Marini | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Emails to and from Proskauer on certification. | 0.2 | $270.00 | $ 54.00 |
| 6/25/2018 | 790 | P104-4 | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications;Edit and revise retention agreement with AAFAF. | 1 | $270.00 | $ 270.00 |
| 6/25/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Draft email to M. Yassin and I. Garau forwarding MPM's May Fee Statements for Approval to Circulate to Notice Parties | 0.3 | $162.00 | $ 48.60 |
| 6/25/2018 | 790 | P104-4 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Review the statements from professionals and information needed for Hacienda (re: withholding). | 0.2 | $144.00 | $ 28.80 |
| 6/26/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communications with Latisse and Hacienda regarding Payments and payment confirmations. Discuss the payments of certain professionals (pending approval for payment). | 0.3 | $144.00 | $ 43.20 |
| 6/26/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review email from Ann Ashton (Proskauer) regarding payment of Proskauer's Hacienda sworn declaration. | 0.1 | $144.00 | $ 14.40 |
| 6/26/2018 | 790 | P104-4 | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications;Analysis and revise of Jenner Block fee statement and correspondence with Treasury re same. | 0.3 | $270.00 | $ 81.00 |
| 6/26/2018 | 790 | P104-4 | Luis Marini | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Conference with client to discuss all pending invoices ready for payment by fiscal year end, process and certifications (c/10), analysis of all pending fee statements ready to be paid, certifications and date to be uploaded in to Treasury for payment (.4). | 1 | $270.00 | $ 270.00 |
| 6/26/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A103 Draft/revise B160 Fee/Employment Applications;Prepare Summary of May Fee Statement. | 2.1 | $162.00 | $ 340.20 |
| 6/26/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Second Amended Interim Fee Procedures Order to determine whether AAFAF has to sign MPM's fee statements. | 0.2 | $162.00 | $ 32.40 |
| 6/26/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Sworn Statements received from Zolfo Cooper. | 0.3 | $144.00 | $ 43.20 |
| 6/27/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call and message communication with Latisse and PH Retiree Committee Professionals (Bienvenue Jenner Segal and Marchand). | 0.6 | $144.00 | $ 86.40 |
| 6/27/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Prime Clerk invoice received. | 0.2 | $144.00 | $ 28.80 |
| 6/27/2018 | 790 | P104-4 | Maria Teresa Alvarez | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Draft emails to I. Garau and M. Yassin forwarding MPM's May Fee Statement for Approval in accordance with Second Amended Order Setting Procedures for Interim Compensation of Professionals. | 0.1 | $162.00 | $ 16.20 |
| 6/27/2018 | 790 | P104-4 | Luis Marini | B160 | A104 Review/analyze B160 Fee/Employment Applications;Edit and multiple reviews of retention agreement and exchanges with AAFAF. | 1.3 | $270.00 | $ 351.00 |
| 6/28/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call and message communication with Latisse Guillen regarding Fee Statements from Professionals. Some professionals are being paid less due to past debts with Hacienda. | 0.3 | $144.00 | $ 43.20 |
| 6/29/2018 | 790 | P104-4 | Valerie Blay | B160 | A104 Review/analyze B160 Fee/Employment Applications;Email chain from Wanda Hoertas (Hacienda) with payment confirmations. | 1.4 | $144.00 | $ 201.60 |
| 6/28/2018 | 790 | P104-4 | Valerie Blay | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Email communication | 0.1 | $144.00 | $ 14.40 |

**COMMONWEALTH-JUNE TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Activity Code | Timekeeper Name | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | 790 | P104-4 | B160 | Valerie Blay | A104 Review/analyze B160 Fee/Employment Application;Review Producers' Sworn Declarations received-4. | 0.6 | $144.00 | $86.40 |
| 6/28/2018 | 790 | P104-4 | B160 | Valerie Blay | A104 Review/analyze B160 Fee/Employment Application;Analysis and review of payment made to Phoenix and follow up with Treasury. | 0.4 | $144.00 | $57.60 |
| 6/28/2018 | 790 | P104-4 | B160 | Luis Marini | A104 Review/analyze B160 Fee/Employment Application;Analysis of Producer declaration and conference with Producer re same. | 0.2 | $270.00 | $54.00 |
| 6/28/2018 | 790 | P104-4 | B160 | Luis Marini | A106 Communicate (with client) B160 Fee/Employment Application;Communication with LaRose Guillen regarding Prod | 0.3 | $270.00 | $81.00 |
| 6/29/2018 | 790 | P104-4 | B160 | Valerie Blay | A108 Communicate (other external) B160 Fee/Employment Application;Email Jean Maritza Landrau (Hacienda) regarding pending payments to Professionals. | 0.3 | $144.00 | $43.20 |
| 6/29/2018 | 790 | P104-4 | B160 | Valerie Blay | A106 Communicate (with client) B160 Fee/Employment Application;Call from LaRose regarding payments and end of fiscal year. | 0.1 | $144.00 | $14.40 |
| 6/29/2018 | 790 | P104-4 | B160 | Valerie Blay | A104 Review/analyze B160 Fee/Employment Application;Revise and upload Fee Statement for Paul Hastings + Producer | 0.2 | $144.00 | $28.80 |
| 6/29/2018 | 790 | P104-4 | B160 | Valerie Blay | A104 Review/analyze B160 Fee/Employment Application;Review Fee Statement re objection (March) received. | 0.8 | $144.00 | $115.20 |
| 6/29/2018 | 790 | P104-4 | B160 | Luis Marini | A106 Communicate (with client) B160 Fee/Employment Application;Draft email to all professionals on retention issues | 0.1 | $144.00 | $14.40 |
| 6/29/2018 | 790 | P104-4 | B160 | Luis Marini | A104 Review/analyze B160 Fee/Employment Application;Conference with LaRose Guillen on pending professional fees and issues with Treasury. | 0.2 | $270.00 | $54.00 |
| 6/29/2018 | 790 | P104-4 | B160 | Luis Marini | | 0.2 | $270.00 | $54.00 |
| **TOTAL** | | | | | | | | **$11,684.40** |

**FEE EMPLOYMENT OBJECTIONS**

| Date | Billing No. | Matter | Activity Code | Timekeeper Name | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 790 | P104-4 | B170 | Maria Teresa Alvarez | A104 Review/analyze B170 Fee/Employment Objections;Further legal analysis and research in preparation of drafting of objection to P. Hastings March Fee Statement. | 0.3 | $162.00 | $48.60 |
| 6/1/2018 | 783 | P104-4 | B170 | Maria Teresa Alvarez | A103 Draft/revise B170 Fee/Employment Objections;Draft Objection to P. Hastings March Fee Statement. | 4.10 | $162.00 | $664.20 |
| 6/4/2018 | 790 | P104-4 | B170 | Marta Teresa Alvarez | A103 Draft/revise B170 Fee/Employment Objections;Continue drafting and revising Objection to P. Hastings March Fee Statement (2.6) and Review communications from A. Bongartz and L. Marini regarding P. Hastings consent to a final extension of time through June 6 as the objection to March Fee Statement (0.2). | 2.8 | $162.00 | $453.60 |
| 6/4/2018 | 790 | P104-4 | B170 | Carolina Velaz | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Review email from A. Bongartz of Paul Hastings for consent to a final extension of AAFAF's time to respond to Paul Hastings' March fee statement. | 0.1 | $193.50 | $19.35 |
| 6/5/2018 | 790 | P104-4 | B170 | Luis Marini | A103 Draft/revise B170 Fee/Employment Objections;Edit and provide comments to revision of rights letter to Paul Hastings. | 0.3 | $270.00 | $81.00 |
| 6/6/2018 | 790 | P104-4 | B170 | Omar Andino | A104 Review/analyze B170 Fee/Employment Objections;Review objection to Paul Hastings' March statement. THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S OBJECTION TO THE MONTHLY STATEMENT OF PAUL HASTINGS LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 1 2018 THROUGH MARCH 31 2018. | 0.3 | $126.00 | $126.00 |
| 6/6/2018 | 790 | P104-4 | B170 | Carolina Velaz | A106 Communicate (with client) B170 Fee/Employment Objections;Review objection to Paul Hastings' March statement. | 0.3 | $193.50 | $58.05 |
| 6/6/2018 | 790 | P104-4 | B170 | Carolina Velaz | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Finalize and filing Motion THE PUERTO RICO FISCAL... email sent from J. Giana of AAFAF regarding objection to March fee statement submitted by Paul Hastings (.10); review email from L. Garau of AAFAF regarding fee sheet (.10). | 0.2 | $193.50 | $38.70 |
| 6/6/2018 | 790 | P104-4 | B170 | Luis Marini | A107 Plan and prepare for B170 Fee/Employment Objections;Conference with Mohammad Yassin on objection to Paul Hastings March fee statement (.4); edit and revise objection (2.0); conference with Garau re statement (.4); conference with Omar on objection (.3); finalize for filing (.2). | 2.8 | $270.00 | $756.00 |
| 6/14/2018 | 790 | P104-4 | B170 | Valerie Blay | A106 Communicate (with client) B170 Fee/Employment Objection;Meeting in Hacienda with LaRose Guillen, Omar Rodriguez, N. Cruz-Pantojal, Carlos Maritza Landrau, Militza Vicens and Wanda Maritza to discuss professional billing process. Discuss tax withholding issues and documentation needed to ensure correct payment. | 2 | $144.00 | $288.00 |
| 6/18/2018 | 790 | P104-4 | B170 | Valerie Blay | A106 Communicate (with client) B170 Fee/Employment Objection;Review emails related to the Fee statements from PH-PMA. OMM AAFAF | 0.6 | $144.00 | $86.40 |
| 6/18/2018 | 790 | P104-4 | B170 | Carolina Velaz | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Review email from Luis Despiau from Paul Hastings regarding objection to defense fee statement objection. | 0.1 | $193.50 | $19.35 |
| 6/19/2018 | 790 | P104-4 | B170 | Carolina Velaz | A106 Communicate (with client) B170 Fee/Employment Objections;Conference with Paul Hastings re objection to be statement. | 0.3 | $270.00 | $81.00 |
| 6/22/2018 | 790 | P104-4 | B170 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Call with A. Bongartz and L. Despiau of P. Hastings to discuss objection to March Fee Statement (0.4) analysis of transcript forwarded of hearing where 20% discount was discussed (0.3). | 0.7 | $162.00 | $113.40 |
| 6/22/2018 | 790 | P104-4 | B170 | Luis Marini | A104 Review/analyze B170 Fee/Employment Objection;Conference with LaRose Guillen on all pending invoices for payment and reconciliation of discount (.4); review of transcript of hearing on retention application (.3); analysis of all pending documents to be uploaded into payment system (.5). | 1.2 | $270.00 | $324.00 |
| 6/22/2018 | 799 | P104-4 | B170 | Luis Marini | A106 Communicate (with client) B170 Fee/Employment Objection;Conference with LaRose Guillen on all pending invoices for payment and reconciliation. Primary guideline conference (.5); analysis of all pending documents to be uploaded into payment system (.5). | 1 | $270.00 | $270.00 |
| 6/22/2018 | 790 | P104-4 | B170 | Carolina Velaz | A106 Communicate (with client) B170 Fee/Employment Objections;Review email from the Commonwealth of Puerto Rico team. | 0.1 | $193.50 | $19.35 |
| 6/25/2018 | 790 | P104-4 | B170 | Valerie Blay | A104 Review/analyze B170 Fee/Employment Objections;Review emails regarding objection to Paul Hastings fee statement. Further discussion needed. | 0.3 | $144.00 | $43.20 |

**COMMONWEALTH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/25/2018 | 790 P104-4 | | Valerie Blay | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections/Small discussion regarding PH Objection April fees with Ivan Garau; Mohammad Yassin, Prof. Friedman, Diana Perez, LaEsse Guillen and Luis Marini. | 0.6 | $144.00 | $86.40 |
| 6/25/2018 | 790 P104-4 | | Luis Marini | B170 | A103 Draft/revise B170 Fee/Employment Objections/Analysis of transcript, retention order and other documents in preparation for conference with Mohammad Yassin, Ivan Garau and LaEsse Guillen (.5); conference with client on objections to Paul Hastings' April fee statement and strategy (.5); draft memo to client with analysis and recommendation (.5). | 1.3 | $270.00 | $351.00 |
| 6/25/2018 | 790 P104-4 | | Luis Marini | B170 | A103 Draft/revise B170 Fee/Employment Objections/Conference with client re Paul Hastings' april fee statement (.3); emails to and from Luis Despiau re objection deadline and request for extension (.2); draft, edit and circulate to client objection to April Fee Statement (1); several conferences with client on strategy and filing (.5). | 2 | $270.00 | $540.00 |
| 6/25/2018 | 790 P104-4 | | Maria Teresa Alvarez | B170 | A104 Review/analyze B170 Fee/Employment Objections/Review email exchange with I. Garau, M. Yassin and OMM regarding filing of objection to P. Hastings April Fee Statement. | 0.6 | $162.00 | $97.20 |
| 6/25/2018 | 790 P104-4 | | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections/Review short objection to Paul Hastings April fee statement (.10); review email from I. Garau of AAFAF (.10). | 0.2 | $193.50 | $38.70 |
| 6/26/2018 | 790 P104-4 | | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections/Review/analyze B170 Fee Statement in connection with the Commonwealth of Puerto Rico case (.10); review monthly statements for Marchand ICS Group (May 2018); Segal Consulting (May 2018); Deloitte; Garcia & Milian; CSP (April-May 2018); and Jenner & Block (May 2018) (.10); review invoices in relation to April and June by Jenner and Block and Segal Consulting (.10) and to Paul Hastings April 2018 Fee Statement and (.10) prepare reimbursement of fees of our committee members (.10); review Zolfo Cooper's expanded sworn statement (.10). | 0.5 | $193.50 | $96.75 |
| 6/27/2018 | 790 P104-4 | | Maria Teresa Alvarez | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections/Coordinate with A. Bragarts and L. Despiau to forward client's objection to March Fee Statement to Paul Hastings. | 0.1 | $162.00 | $16.20 |
| 6/27/2018 | 790 P104-4 | | Luis Marini | B170 | A106 Communicate (with client) B170 Fee/Employment Objections/Conference with Luis Despiau and Alex Bragarts to discuss objection to March Fee Statement and analysis of communications sent by them on COFINA fees (.5); update to client (.1). | 0.6 | $270.00 | $162.00 |
| 6/28/2018 | 790 P104-4 | | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections/Review letter regarding Paul Hastings 2018 Fee Statement. | 0.1 | $193.50 | $19.35 |
| 6/29/2018 | 790 P104-4 | | Valerie Blay | B170 | A106 Communicate (with client) B170 Fee/Employment Objections/Conference call with Mohammad Yassin and LaEsse regarding Paul Hastings discount and holdback. Discuss interim fee application objections and strategy. | 1 | $144.00 | $144.00 |
| 6/29/2018 | 790 P104-4 | | Valerie Blay | B170 | A106 Communicate (with client) B170 Fee/Employment Objections/Send Paul Hastings application to AAFAF for their review. | 0.1 | $144.00 | $14.40 |
| 6/29/2018 | 790 P104-4 | | Luis Marini | B170 | A106 Communicate (with client) B170 Fee/Employment Objections/Analysis of transcript from hearing on Paul Hastings retention and comments made by court therein (.3); analysis of application for retention by Paul Hastings (.2); conference with client re expenses objection to March Fee Statement (.3); several emails to and from Luis Despiau re same (.1); analysis of pending invoices from Paul Hastings and payment instructions (.5). | 1.7 | $270.00 | $459.00 |
| 6/29/2018 | 790 P104-4 | | Luis Marini | B170 | A104 Review/analyze (with client) B170 Fee/Employment Objections/Review letter from Alex Bragarts on Paul Hasting's March Fee Statement; forward to client. | 0.2 | $270.00 | $54.00 |
| 6/29/2018 | 790 P104-4 | | Carolina Velaz | B170 | A104 Review/analyze B170 Fee/Employment Objections/Legal analysis in as to objection to Paul Hastings' fee statement and holdback issues. Exchange of Paul Hastings including holdbacks and attending certain additional materials in compliance with the amended interim compensation procedure order (.10); review PH Consulting's sworn statement for March and April (.10). | 0.3 | $193.50 | $58.05 |
| **TOTAL** | | | | | | 27.5 | | **$6,617.25** |

**ASSUMPTION/REJECTION OF LEASES**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communicate with LaEsse Guillen regarding lease analysis visits. Re-. Difficulty to reach agents and appointments. | 0.2 | $144.00 | $28.80 |
| 6/1/2018 | 790 P104-4 | | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts. Review contracts at Department of Correction. | 5 | $112.50 | $562.50 |
| 6/1/2018 | 790 P104-4 | | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts. Continue review at Correction Department. | 4.5 | $125.00 | $562.50 |
| 6/4/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communication with AAFAF regarding visits to agencies to review lease contracts. | 0.4 | $144.00 | $57.60 |
| 6/4/2018 | 790 P104-4 | | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts. Contracts review at Labor Department. | 9 | $125.00 | $1,125.00 |
| 6/5/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Email with AAFAF regarding visits to agencies to review lease contracts. | 0.2 | $144.00 | $28.80 |
| 6/5/2018 | 790 P104-4 | | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts. Continue review at Labor Department. | 9 | $125.00 | $1,125.00 |
| 6/5/2018 | 790 P104-4 | | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts/Analysis of current due diligence issues on leases for government agencies (1); email to client on strategy (.2). | 1.2 | $270.00 | $324.00 |
| 6/6/2018 | 790 P104-4 | | Luis Marini | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts/Analysis of hotel leases and from PBA re analysis of hotel leases. | 0.3 | $270.00 | $81.00 |
| 6/7/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communication with LaEsse Guillen regarding Lease Contract review- visit to Dept. of Justice/emails with Karina Marini from Justice Dept. | 1 | $144.00 | $144.00 |
| 6/7/2018 | 790 P104-4 | | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts review at ASSMCA. | 8.5 | $125.00 | $1,062.50 |
| 6/12/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communication with L. Guillen regarding Lease Contract review- visit to Dept. of Justice/emails with Karina Marini from Justice Dept. | 0.6 | $144.00 | $86.40 |

## COMMONWEALTH TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 790 P104-4 | | Valerie Blay | B185 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts/Coordinate scheduled visit to review | 0.4 | $ 144.00 | $ 57.60 |
| 6/4/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communication with Karina Morell-review lease contracts in Dept of Justice. | 0.2 | $ 144.00 | $ 28.80 |
| 6/4/2018 | 790 P104-4 | | Valerie Blay | B185 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts/Coordinate scheduled visit to review lease contracts, Department of Justice. | 0.3 | $ 144.00 | $ 43.20 |
| 6/15/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Communication regarding visit to Department of Justice to review lease contracts. | 0.4 | $ 144.00 | $ 57.60 |
| 6/15/2018 | 790 P104-4 | | Karla Gonzalez | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts/Review contracts at Department of Justice. | 4 | $ 112.50 | $ 562.50 |
| 6/15/2018 | 790 P104-4 | | Enrique Ramos | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts/Contracts review at Justice Department. | 4 | $ 125.00 | $ 500.00 |
| 6/20/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Phone call with Ivanette Vicenty from Asistidal de Terrenas and L. Guillen to coordinate meeting for lease contract review. | 0.2 | $ 144.00 | $ 28.80 |
| 6/20/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Email request from L. Guillen to coordinate meeting for lease contract review. | 0.1 | $ 144.00 | $ 14.40 |
| 6/22/2018 | 790 P104-4 | | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts/Review and revise full analysis of all PBA leases with government agencies and calendar in FOMB and OMAI (1.2); emails to and from client re same (.2). | 1.4 | $ 270.00 | $ 378.00 |
| 6/25/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Call with Latisse Guillen regarding call from Gabriel Maldonado and Nedbcotta Perez in relation to review of lease contracts in Fomento. | 0.3 | $ 144.00 | $ 43.20 |
| 6/25/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Call from Gabriel Maldonado in relation to the review of lease contracts in Fomento. | 0.1 | $ 144.00 | $ 14.40 |
| 6/26/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Call and message with Latisse Guillen regarding Lease Analysis and visits to agencies. | 0.4 | $ 144.00 | $ 57.60 |
| 6/26/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Email communication with Latisse Guillen and Ivan Garau regarding Lease Contracts analysis and next steps. | 0.2 | $ 144.00 | $ 28.80 |
| 6/6/2018 | 790 P104-4 | | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts/Emails to and from client on pending analysis of government leases and strategy. | 0.3 | $ 270.00 | $ 81.00 |
| 6/27/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Call with Latisse Guillen regarding visits to Fomento and Autoridad de Terrenos to review lease contracts. | 0.5 | $ 144.00 | $ 72.00 |
| 6/27/2018 | 790 P104-4 | | Valerie Blay | B185 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts/Communications regarding Lease Review and visit schedule. | 0.4 | $ 144.00 | $ 57.60 |
| 6/27/2018 | 790 P104-4 | | Valerie Blay | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts/Call with Fomento (Norberto Perez) to further discuss lease contract needed for review. | 0.1 | $ 144.00 | $ 14.40 |
| 6/27/2018 | 790 P104-4 | | Luis Marini | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts/Review and analysis of due diligence performed to date on government leases and conference with client on lease analysis and visits to pending agencies. | 1 | $ 270.00 | $ 270.00 |
| **TOTAL** | | | | | | **56.4** | | **$ 7,292.80** |

### OTHER CONTESTED MATTERS

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 790 P104-4 | | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)/Review Commonwealth's abstention motion as forwarded by C. Jane of the DOJ regarding PPZ Properties Inc. Adv. No. 18-00056. | 0.3 | $ 193.50 | $ 58.05 |
| 6/1/2018 | 790 P104-4 | | Carolina Velaz | B190 | A106 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)/Phone conference with C. Jane of the DOJ regarding filing in Santini Gaudier v. AEE 18-AP-00053 (.20); review email from C. Jane as to communication with AAFAF and Greenberg (.30); review draft of opposition to plaintiff's urgent inquiry by DOJ (.20); review docket of adversary proceeding pursuant to resolving inquiry by DOJ (.40); review docket of adversary proceeding pursuant to resolving inquiry of version of the opposition filed (.30); draft email to C. Jane of the DOJ attaching version of the opposition filed (.10); review email from C. Jane regarding the above (.20); draft email to C. Jane regarding filing to be served for the FOMB regarding the above (.10); review email from L. Garau of AAFAF regarding the above (.10); phone conference with U. Fernandez of OB in counsel to the FOMB regarding correction to the opposition (.20); phone conference with 001 in reference to conference with 001 (.10); draft email to U. Fernandez following up on status of corrected opposition (.10); draft email to U. Fernandez regarding signature by DOJ to be included in opposition (.10); review email from U. Fernandez confirming corrected opposition will be filed (.10); draft email to DOJ and AAFAF regarding refiling of opposition as confirmed by the FOMB (.10); review docket confirming correction to opposition (.10); review corrected opposition and how it should be filed by U. Fernandez confirming the corrected opposition was filed (.10). | 2.7 | $ 193.50 | $ 522.45 |
| 6/6/2018 | 790 P104-4 | | Valerie Blay | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions)/Analysis of Rule 2004 discovery issues and NDA with GDB (.1); conference with client on upcoming hearing (.2); conference with OMM, PMA, and GDB to discuss production of documents and upcoming hearing (.2). | 0.2 | $ 144.00 | $ 28.80 |
| 6/1/2018 | 790 P104-4 | | Luis Marini | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)/Analysis of THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S OBJECTION TO THE MONTHLY STATEMENT OF PAUL HASTINGS LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 1, 2018 THROUGH MARCH 31, 2018 to the members of Hon. Laura Taylor Swain and Puta relief. | 1 | $ 270.00 | $ 270.00 |
| 6/1/2018 | 790 P104-4 | | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)/Review email from W. Burgos of the DOJ attaching urgent unopposed motion for extension of time to respond to Adv. Proc. 18-066 (.20); review standard extension (.20). | 0.3 | $ 193.50 | $ 58.05 |

**COMMONWEALTH JUNE TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/12/2018 | 790 | P104-4 | Carolina Velaz | B190 | A194 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from S. Penagaricano re the DOJ regarding the status of Commonwealth's draft regarding the same extension of time (.40); draft email to D. Perez of OMM regarding the above (.10); review changes made by OMM to the above (.10); draft email to D. Perez of OMM re extension of time (.10); draft email to DOJ attaching modified draft (.30); draft email to DOJ confirming they can file the same (.10); review email from S. Penagaricano confirming document was filed (.10). | 1 | $193.50 | $193.50 |
| 6/12/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from plaintiff's counsel as to extension of time with regards to FP2 Properties adv. proc. 18-00028. | 0.1 | $193.50 | $19.35 |
| 6/13/2018 | 790 | P104-4 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Review email by B. Stadom of OMM regarding the AAFAF's short draft status report to the Court in advance of the June 18 hearing (.10); review email from B. Sushon as to the parties reviewing the above (.10); review email from B. Sushon circulating the revised report (.10); draft email as to filing the status report (.10); finalize and file status report (.10); draft email to chambers attaching status report (.10); draft email to Prime Clerk attaching status report (.10); review response by Prime Clerk as to service required (.10). | 0.8 | $193.50 | $154.80 |
| 6/14/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from J. Blumberg of OMM regarding information motion regarding the June 18, 2018 hearing on the renewed Rule 2004 motion (.10); review informative motion regarding the June 18, 2018 hearing on the renewed Rule 2004 motion (.10); draft email to J. Blumberg regarding the above (.10); finalize and file informative motion (.10); draft email to chambers regarding the same (.10); draft email to Prime Clerk regarding the above (.10); review response by Prime Clerk as to service required (.10). Wells v. United States et al., s (18-00061); draft email response (.10). | 1.2 | $193.50 | $232.20 |
| 6/15/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from R. Harper of OMM regarding filing of urgent motion for extension of time to file a responsive pleading (in AFSCME in Adv. Proc. 17-197) (.10); review urgent motion detailed above (.10); draft email to R. Harper as to the above (.10); review email from F. Friedman regarding the above (.10); finalize and file urgent motion (.10); draft email to R. Harper to respond (.10); draft email to R. Harper to respond as to filing of urgent motion (.10); draft email to chambers attaching detailed above (.10); draft email to Prime Clerk regarding service (.10); review email from R. Harper regarding filing of urgent motion (.10). | 1.3 | $193.50 | $251.55 |
| 6/18/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from R. Harper of OMM regarding collateral order in relation to Adv. Proc. 18-0041 (.10); draft email to R. Harper regarding urgent motion detailed above (.10); review urgent motion to extend deadline to respond to complaint in Adv. Proc. 18-0041 (.20); draft email to R. Harper re extension of time to respond detailed above (.10); filing of urgent motion (.10); draft email to R. Harper confirming filing of urgent motion (.10). | 0.8 | $193.50 | $154.80 |
| 6/19/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from D. Perez of OMM regarding the above (.10). | 0.1 | $193.50 | $19.35 |
| 6/20/2018 | 790 | P104-4 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from W. Sushon as to the motion for declaration for the Commonwealth and Puerto Rico to be filed in 18-00056 (.10); review email from D. Perez of OMM with changes included therein by F. Friedman of OMM (.20). | 0.3 | $193.50 | $58.05 |
| 6/20/2018 | 790 | P104-4 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from M. Pocha regarding filing of Rule 2004 protective order (.10); draft email to M. Pocha regarding filing (.10); review email from M. Pocha regarding filing (.10); draft email from I. Garau of AAFAF as to the above (.10); review the same before filing (.20). | 0.5 | $193.50 | $96.75 |
| 6/21/2018 | 790 | P104-4 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)[Review email from K. Figor of Greenberg regarding response to the motion to remand in the Rivera Rivera adversary proceeding 18-0047. | 0.1 | $193.50 | $19.35 |
| 6/22/2018 | 790 | P104-4 | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Conduct due diligence and analyze privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 4.8 | $162.00 | $777.60 |
| 6/26/2018 | 790 | P104-4 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Phone conference with F. Friedman and B. Sushon of OMM regarding analysis of arguments to include in response to second adversary complaint filed by AFSCME in Adv. Proc. 17-0097 (.20); phone conference with I. Garau of AAFAF regarding the above (.10); phone conference with A. Cortes of AAFAF regarding the above (.10); review email from C. Juan of the DOJ as to the above (.10); review email from A. Cortes of AAFAF particularly motions to dismiss and memorandum prepared by OMM regarding the above (.80); draft email to I. Garau attaching the second amended complaint, extension of time and order pending the same (.10). | 0.7 | $193.50 | $135.45 |
| 6/26/2018 | 790 | P104-4 | Carolina Velaz | B190 | A194 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)[Review conference with F. Friedman and B. Sushon of OMM regarding analysis of response to include in response to second adversary complaint filed by AFSCME in Adv. Proc. 17-0097 (.20); phone conference with I. Garau of AAFAF regarding the above (.10); phone conference with A. Cortes as to the above (.10); review email from C. Juan of the DOJ as to the above (.10); review email from A. Cortes of AAFAF particularly legal research strategy regarding previous pleading particularly motions to dismiss and memorandum prepared by OMM regarding the above (.80); draft email to I. Garau attaching the second amended complaint, extension of time and order pending the same (.10). | 1.3 | $193.50 | $251.55 |

| Date | Matter | Billing No. | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **COMMONWEALTH TIME ENTRIES BY MATTER** | | | | |
| | | | | | | | | |
| | | | | B190 | | | | |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 6/26/2018 | 790 | P104-4 | Carolina Velaz | | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from O. Heplemanzias of OMM regarding filing of informative motion submitting ODB's NDA with the committees (.10); draft email to O. Heplemanzias regarding documents to file for clients (.10); review email from O. Heplemanzias inquiring as to requirements to file under seal (.10); draft email to O. Heplemanzias regarding the above (.10); review motion to seal and proposed order (.20); draft email to O. Heplemanzias regarding filing of the above (.20). | 0.8 | $193.50 | $ 154.80 |
| **TOTAL** | | | | | | 0.8 | | $ 154.80 |
| | | | | **GENERAL BANKRUPTCY ADVICE/OPINIONS** | | | | |
| 6/26/2018 | 790 | P104-4 | Lola Marini | B410 | A103 Draft/revise B410 Claims Administration and Objections;Conference with Producer on pending invoices; memo statements and payments (.3); draft email to client on pending payments to Producer (.1). | 0.4 | $270.00 | $ 108.00 |
| 6/26/2018 | 790 | P104-4 | Lola Marini | B410 | A103 Draft/revise B410 Claims Administration and Objections;Analysis of Zalzos pending invoices and conference with Treasury re same. | 0.3 | $270.00 | $ 189.00 |
| **TOTAL** | | | | | | 0.7 | | $ 189.00 |
| | | | | **GENERAL BANKRUPTCY ADVICE/OPINIONS** | | | | |
| 6/11/2018 | 790 | P104-4 | Carolina Velaz | B410 | A104 Review/analyze B410 General Bankruptcy Advice/Opinions;Review overview materials forwarded by OMM as to research materials requested by Ivan Garau. | 0.2 | $193.50 | $ 38.70 |
| 6/13/2018 | 790 | P104-4 | Valeria Blez | B410 | A106 Communicate (with client) B410 General Bankruptcy Advice/Opinions;Consult meeting with Ivan Garau related to money from "Autoridad de Puertos".Recorded in the court. | 0.3 | $144.00 | $ 43.20 |
| 6/15/2018 | 790 | P104-4 | Carolina Velaz | B410 | A104 Review/analyze B410 General Bankruptcy Advice/Opinions;Review research regarding | 0.2 | $193.50 | $ 38.70 |
| 6/19/2018 | 790 | P104-4 | Omar Audino | B410 | A102 Research B410 General Bankruptcy Advice/Opinions;Reviewing legislative history | 0.9 | $126.00 | $ 113.40 |
| 6/20/2018 | 790 | P104-4 | Omar Audino | B410 | A102 Research B410 General Bankruptcy Advice/Opinions;Continued reviewing | 3.2 | $126.00 | $ 403.20 |
| 6/20/2018 | 790 | P104-4 | | B410 | | 4.8 | $126.00 | $ 637.20 |
| **TOTAL ALL MATTERS COMMONWEALTH** | | | | | | | $ 369.80 | $ 59,473.69 |
| | | | | **EXPENSES** | | | | |
| 6/20/2018 | 790 | P104-4 | MPH Admin | E124 | E124 Other;Transcript – Motion hearing 06/18/18 | 1 | $45.90 | $ 45.90 |
| 6/20/2018 | 790 | P104-4 | MPH Admin | Expense | B134 Online search;Westlaw | 1 | $400.00 | $ 400.00 |
| 6/20/2018 | 790 | P104-4 | MPH Admin | Expense | E101 Copying; | 1 | $400.00 | $ 400.00 |
| 6/25/2018 | 790 | P104-4 | MPH Admin | Expense | E124 Other;Transcript – Motion hearing 06/21/18 | 1 | $69.30 | $ 69.30 |
| **TOTAL** | | | | | | | | $ 915.20 |
| | | | | **IRENE PINTO TIME ENTRIES** | | | | |
| 6/28/2018 | 787 | P104-14 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review emails from plaintiff's counsel and the DOJ regarding briefing schedule. | 0.1 | $193.50 | $ 19.35 |
| **TOTAL** | | | | | | 0.1 | | $ 19.35 |
| **TOTAL** | | | | | | | | $ 19.35 |
| | | | | **IRENE PINTO TIME ENTRIES** | | | | |
| 6/19/2018 | 784 | P104-11 | Maria Teresa Alvarez | Service | Draft email to chambers of Judge Swain with stamped copy of Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico  Governor Ricardo Rosselló and the United States for Extension of Time to Respond to Plaintiff's Complaint in Case No. 18-0903 (0.1) and draft email to Prime Clerk for notification (0.1). | 0.2 | $162.00 | $ 32.40 |
| | | | | | | | | |
| 6/19/2018 | 784 | P104-11 | Lola Marini | Service | A103 Draft/revise B110 Case Administration, Analysis and review of: URGENT Joint Motion, Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico  Governor Ricardo Rosselló and the United States for Extension of Time to Respond to Plaintiff's Complaint Re: [1] Complaint filed by Roman Pérez León, Unión Independiente Autentica de Asociación  Asociación de Inspectores de Juegos de Azar  Unión de Empleados Profesionales Independientes  UNETE  VAMOS Movimiento de Concertación Ciudadana  Unión de Empleados de Oficina y Profesionales de AEP  Asociación de Jubilados de AEE  Unión Insular de Trabajadores Industriales y Construcciones Eléctricas  Unión Trabajadores Banco Vivienda  Unión Empleados Oficina Comercio y Ramas Anexas Puertas filed by HERMANN D BAEZ ALVAREZ  MARTIN J HEIDENSTOCK  CESAR A LOPEZ-MORALES  LUIS C MARINI BIAGGI on behalf of FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO RICARDO ROSSELLO NEVARES UNITED STATES OF AMERICA [MARINI BIAGGI, LUIS] | 0.3 | $270.00 | $ 81.00 |
| 6/19/2018 | 784 | P104-11 | Lola Marini | Service | A104 Review/analyze B110 Case Administration; Analysis and review of: Urgent motion Amended Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico  Governor Ricardo Rosselló and the United States for Extension of time to Respond to Plaintiff's Complaint. | 0.3 | $270.00 | $ 81.00 |
| **TOTAL** | | | | | | 0.8 | | $ 194.40 |
| | | | | **AFBPLOM TIME ENTRIES** | | | | |
| 6/18/2018 | 786 | P104-13 | Lola Marini | | A104 Review/analyze B110 Case Administration;Analysis and review:                    AGENT Joint Motion -UNOPPOSED URGENT MOTION TO EXTEND DEFENDANTS' TIME TO FILE RESPONSIVE PLEADING TO PLAINTIFFS SECOND AMENDED COMPLAINT filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  COMMONWEALTH OF PUERTO RICO  Financial Oversight and Management Board for Puerto Rico  Darrel Hillman  NATALIE A JARESSO  RAUL MALDONADO GAUTIER  JOSE MARRERO  GERARDO JOSE PORTELA FRANCO RICARDO ROSSELLO NEVARES UNIVERSITY OF PUERTO RICO | 0.4 | $270.00 | $ 108.00 |
| 6/27/2018 | 786 | P104-13 | Lola Marini | B110 | A106 Communicate (with client) B110 Case Administration;Analysis of pending pleadings in case and draft outline for joinder and motion to dismiss and discuss same with OMM and client. | 0.5 | $270.00 | $ 135.00 |
| 6/28/2018 | 786 | P104-13 | Lola Marini | B110 | A104 Review/analyze B110 Case Administration; Analysis and review of email from BH Suthen on AFBPLOM litigation. | 0.2 | $270.00 | $ 54.00 |
| 6/28/2018 | 786 | P104-13 | Lola Marini | B110 | A104 Review/analyze B110 Case Administration;Analysis of email from BH Suthen on AFBPLOM litigation. | 0.2 | $270.00 | $ 54.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **COMMONWEALTH-JUNE TIME ENTRIES BY MATTER** | | | | |
| 6/29/2018 | 786 | P104-13 | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration;Phone conference with L. Gurus of AAFAF regarding APRUM case and status of lobster. | 0.1 | $ 193.50 | $ 19.35 |
| 6/30/2018 | 786 | P104-13 | Luis Marini | B110 | A104 Communicate (with client) B110 Case Administration;Edit, review and draft motion to dismiss second amended complaint (.8); circulate to OMM and exchange comments (.2); circulate to counsel for UPR and to counsel for Commonwealth (.2). | 1.2 | $ 270.00 | $ 324.00 |
| 6/30/2018 | 786 | P104-13 | Carolina Velaz | B110 | A106 Communicate (with client) B110 Case Administration;Communicate with L. Gurus of AAFAF regarding legal counsel for UPR and Daniel Hillman. | 0.1 | $ 193.50 | $ 19.35 |
| 6/18/2018 | 786 | P104-13 | Luis Marini | B120 | A103 Draft/revise B120 Asset Analysis and Recovery;Analyze and review of: ORDER GRANTING MOTION re;[60] URGENT Joint Motion -UNOPPOSED URGENT MOTION TO EXTEND DEADLINES AND STAY PROCEEDINGS RESPONSIVE TO PLAINTIFFS' SECOND AMENDED COMPLAINT filed by COMMONWEALTH OF PUERTO RICO , UNIVERSITY OF PUERTO RICO , JOSE MARRERO , PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY , RICARDO ROSSELLO NEVARES , GERARDO PORTELA FRANCO , RAUL MALDONADO GAUTIER (Financial Oversight and Management Board for Puerto Rico. NATALIE A. JARESKO | 0.2 | $ 270.00 | $ 54.00 |
| 6/20/2018 | 786 | P104-13 | Karem Montes | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review and analyze second amended complaint and motion to dismiss pursuant to drafting motion to dismiss and lobster. | 2.4 | $ 171.00 | $ 410.40 |
| 6/26/2018 | 786 | P104-13 | Luis Marini | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Conference with F. Friedman and B. Szabos on complaint and motion to dismiss (.5); analysis of second amended complaint and draft of FOMB's motion to dismiss (.6); assign tasks to prepare motion to dismiss. | 1.1 | $ 270.00 | $ 297.00 |
| 6/26/2018 | 786 | P104-13 | Karem Montes | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review regarding the filing of a lobster to APRUM's motion to dismiss. | 0.1 | $ 171.00 | $ 17.10 |
| 6/27/2018 | 786 | P104-13 | Karem Montes | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Further review and analyze memorandum and APRUM's revised motion to dismiss pursuant to supplementing draft of lobster. | 0.8 | $ 171.00 | $ 136.80 |
| 6/27/2018 | 786 | P104-13 | Karem Montes | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review related to B. Szabos regarding arguments for lobster to APRUM's motion to dismiss. | 0.1 | $ 171.00 | $ 17.10 |
| 6/27/2018 | 786 | P104-13 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review contested brief to be filed by the FOMB forwarded by OMM. | 0.2 | $ 193.50 | $ 38.70 |
| 6/27/2018 | 786 | P104-13 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from L. Gurus of AAFAF regarding legal representation for UPR and Daniel Hillman. | 0.1 | $ 193.50 | $ 19.35 |
| 6/29/2018 | 786 | P104-13 | Karem Montes | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Finish reviewing and analyzing allegations of second amended complaint, Supplement and revise lobster to APRUM's motion to dismiss. | 1.3 | $ 171.00 | $ 222.30 |
| **TOTAL** | | | | | | 9 | | $ 1,528.45 |
| | | | | **COMMONWEALTH FOMB INVESTIGATION/KOBRE & KIM-JUNE TIME ENTRIES** | | | | |
| 6/2/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Garu Hiplamzation of COMM related to E&Y discovery related issues. | 0.2 | $ 243.00 | $ 48.60 |
| 6/3/2018 | 791 | P104-6 | Carolina Velaz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review email from G. Hiplamzation of COMM related to Implementation of COMM and discovery related issues from Ernest & Young regarding documents requested by Kobre & Kim in related to UPR, PRASA, and PRHTA. | 0.1 | $ 193.50 | $ 19.35 |
| 6/4/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Daniel Saval of Kobre & Kim, as well as William Sushkin, on Implementation of COMM related to discovery requested by Kobre & Kim in related to UPR, PRASA, and PRHTA. | 0.1 | $ 243.00 | $ 24.30 |
| 6/4/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review correspondence received from Daniel Saval of Kobre & Kim in relation to today's call and discovery matters pending. | 0.2 | $ 243.00 | $ 48.60 |
| 6/4/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Correspondence to AAFAF internal counsel (Ivan Garua and Mohammad Yassin) as well as ODIR internal counsel (Belen Ferando) related to today's call with Kobre & Kim. | 0.2 | $ 243.00 | $ 48.60 |
| 6/5/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review correspondence between Bill Sushkin and Belen Ferando of ODIR related to the NDA and certain discovery matters. | 0.2 | $ 243.00 | $ 48.60 |
| 6/5/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Exchange correspondence with Garu Hiplamzation related to communications from Ernst & Young associated general counsel and production issues. | 0.2 | $ 243.00 | $ 48.60 |
| 6/6/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Analyze and review correspondence by Bill Sushkin related to today's court hearing and pending discovery disputes. | 0.2 | $ 243.00 | $ 48.60 |
| 6/6/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Telephone call from Antoinette DeCamps in house counsel for Ernst & Young, related to Kobre & Kim discovery and consent for interview. | 0.3 | $ 243.00 | $ 72.90 |
| 6/7/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email communication from Bill Sushkin to Luz Droplas and Robert Gordin , counsel for the creditors' committees, regarding discovery matters. | 0.2 | $ 243.00 | $ 48.60 |
| 6/7/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review correspondence with Jose Vila counsel for Millstin & Co. regarding consent for interview of Jim Millstin. | 0.2 | $ 243.00 | $ 48.60 |
| 6/7/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Garu Hiplamzation of COMM related to the draft email to the Committee consent on production of documents. | 0.2 | $ 243.00 | $ 48.60 |
| 6/7/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Belen Ferando of ODIR related to the draft email to the Committees' consent on production of documents. | 0.1 | $ 243.00 | $ 24.30 |
| 6/8/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Mohammad Yassin of AAFAF related to the draft email to the Committees' consent on production of documents. | 0.1 | $ 243.00 | $ 24.30 |
| 6/8/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Bradley Grey counsel for committees related to privilege log issues of productions. | 0.2 | $ 243.00 | $ 48.60 |
| 6/8/2018 | 791 | P104-6 | Maurizio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;Review email from Caherine Steege counsel for committees related to privilege log issues of productions. | 0.1 | $ 243.00 | $ 24.30 |

COMMONWEALTH-TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/8/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Landau Radford counsel for Proforce Committee related to Rule 2004 purposes | 0.2 | $243.00 | $48.60 |
| 6/8/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Guro Hoplanaxian to GDB and rest of team related to lodged production in the creditors' committee of documents previously produced to K&K. | 0.2 | $243.00 | $48.60 |
| 6/8/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review and respond to email from Daniel Savel of Kobre & Kim related to call and discovery matters | 0.2 | $243.00 | $48.60 |
| 6/8/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review court order from Rule 2004 section circulated by Bill Sushon | 0.1 | $243.00 | $24.30 |
| 6/8/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Correspondence with Guro Hoplanaxian of production of documents to the creditors' committee. | 0.3 | $243.00 | $72.90 |
| 6/10/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Guro Hoplanaxian related to the privilege log preparation and production. | 0.2 | $243.00 | $48.60 |
| 6/10/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Guro Hoplanaxian related to tagged documents for review from Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Jane Conrid Stephanie Hauser and others at Kobre & Kim as well as Guro Hoplanaxian of OMM related to interviews. | 0.6 | $243.00 | $145.80 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Conference with counsel for GDB on pending interviews and discovery process. | 0.2 | $270.00 | $54.00 |
| 6/1/2018 | 791 | P104-6 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Telephone call with Guro Hoplanaxian of OMM related to discovery issues and privilege logs. | 0.2 | $243.00 | $48.60 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Correspondence with AAFAF and GDB representatives (Mohammad Yassin, Irea Garro, Nathan Schuler, Belen Famaris (Giselle Lopez) related to Kobre & Kim and discovery matters. | 0.2 | $243.00 | $48.60 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Bill Sushon, Peter Friedman of OMM, Belen Famaris (Giselle Lopez) related to Kobre & Kim and discovery matters. | 0.5 | $243.00 | $121.50 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Prepare for and participate in call with Bill Sushon related to the NDA with the Committees. | 0.4 | $243.00 | $97.20 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Analyze and review draft Christian Sobrino of GDB regarding pending issues with Kobre & Kim related to discovery matters and interviews to be conducted. | 0.8 | $243.00 | $194.40 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Analyze and review draft NDA with Special Investigation Committee related to the sharing of documents with advisors such as accountants (Duff & Phelps). | 0.7 | $243.00 | $170.10 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A101 Plan and prepare for B110 Case Administration;Analyze and review draft NDA to be executed with the Committees as revised by OMM. | 0.2 | $243.00 | $48.60 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Exchange communication with Jane Vris of Millstein & Co. regarding interview of Mr. Millstein to be coordinated. | 0.3 | $243.00 | $72.90 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Daniel Savel of Kobre & Kim related to NDA with Deloitte. | 0.2 | $243.00 | $48.60 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Analyze and review confidentiality agreement to be executed between Kobre & Kim (Special Investigation Committee) and Deloitte & Touche and AAFAF. | 0.8 | $243.00 | $194.40 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review Relativity database of OMM related to documents made available to Kobre & Kim related to discovery matters and interviews. | 0.7 | $243.00 | $170.10 |
| 6/1/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Telephone call with Giselle Lopez related to discovery and consent matters with Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Kobre & Kim (Farrington Yates, Daniel Savel, Stephanie Hauser) and OMM (Bill Sushon and Guro Hoplanaxian) related to discovery matters, upcoming interviews and consent, as well as upcoming briefing. | 0.5 | $243.00 | $121.50 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Jane Vris of Millstein & Co, as well as Guro Hoplanaxian related to the upcoming interview of Jim Millstein. | 0.4 | $243.00 | $97.20 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Kenneth Kratz, counsel for Deloitte regarding interview by Kobre & Kim of Deloitte representatives. | 0.3 | $243.00 | $72.90 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Exchange correspondence with Kenneth Kratz counsel for Deloitte related to the consent letter needed for K&K interview. | 0.3 | $243.00 | $72.90 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Exchange correspondence with Jane Vris related to the upcoming interview of Jim Millstein to be scheduled. Review upcoming privilege logs. | 0.2 | $243.00 | $48.60 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Telephone call with Ivan Garau of AAFAF related to the consent letters needed from PREPA, PRASA and UPR. | 0.2 | $243.00 | $48.60 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Correspondence to Ivan Garau of AAFAF related to the consent letters needed from PREPA, PRASA and UPR. | 0.2 | $243.00 | $48.60 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Analyze and review various letters from the Special Investigator related to the consent letters needed from PREPA, PRASA, and UPR. | 0.3 | $243.00 | $72.90 |
| 6/22/2018 | 791 | P104-4 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration;Conference with Kobre & Kim (Farrington Yates Daniel Savel Stephanie Hauser) and OMM (Bill Sushon and Guro Hoplanaxian) related to discovery matters upcoming interviews and consent, as well as upcoming briefing. | 0.5 | $270.00 | $135.00 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Conference call with Jane Vris of Millstein & Co, as well as Guro Hoplanaxian related to the upcoming interview of Jim Millstein. | 0.4 | $270.00 | $108.00 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Further analysis and review of the draft NDA with Kobre & Kim's additional comments received yesterday. | 0.4 | $243.00 | $97.20 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Review email from Bradley Gray of Paul Hastings for conference call on discovery matters related to the NDA. | 0.1 | $243.00 | $24.30 |
| 6/22/2018 | 791 | P104-4 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration;Exchange communication with Bill Sushon related to pending consents from Kobre & Kim. | 0.2 | $243.00 | $48.60 |

## COMMONWEALTH-LINE TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Exchange communications with Jane Vris of Millstein & Co. regarding the upcoming interview of Jim Millstein by Kobre & Kim and related confidentiality and privileged issues. | 0.2 | $243.00 | $48.60 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Matthew Miller, counsel for auditor KPMG regarding interview by Kobre & Kim and related consent. | 0.3 | $243.00 | $72.90 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Conference call with Bill Sushon, Peter Friedman and counsel for the Committees related to NDA and discovery issues. | 0.7 | $243.00 | $170.10 |
| 6/13/2018 | 791 | P104-6 | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration; Conference with Kobre & Kim on NDA and pending consents from GDB. | 0.5 | $270.00 | $135.00 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Belen Fernandez of GDB regarding tomorrow's interview of Millstein by Kobre & Kim. | 0.3 | $243.00 | $72.90 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Correspondence with Jane Vris, counsel for Millstein & Co. regarding tomorrow's interview of Mr. Millstein by Kobre & Kim, including confidentiality issues. | 0.2 | $243.00 | $48.60 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Exchange emails with Bill Sushon related to the upcoming hearing on the 2004 motion. | 0.2 | $243.00 | $48.60 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review concerns from UPR received today for E&Y and Sidley Austin from Francisco Gonzalez of AAFAF. | 0.3 | $243.00 | $72.90 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review informative motion prepared by OMM to be filed today with respect to discovery status with Kobre & Kim and the Committees. | 0.2 | $243.00 | $48.60 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Analyze and review revised NDA with Kobre & Kim with comments and revisions from GDB. | 0.4 | $243.00 | $97.20 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Bradley Gray of Paul Hastings regarding today's filing of the informative motion on the status of discovery matters. | 0.1 | $243.00 | $24.30 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Landon Raiford of the Retirees' Committee regarding today's filing of informative motion. | 0.1 | $243.00 | $24.30 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Analyze and review draft revised NDA between GDB and Committees sent by Bradley Gray of Paul Hastings. | 0.5 | $243.00 | $121.50 |
| 6/13/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Angela Pu Dudek of Kobre & Kim related to the imaging of additional documents for review and potential production in Special Investigation. | 0.2 | $243.00 | $48.60 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Jane Vris, counsel for Millstein & Co., regarding today's interview of Mr. Jim Millstein by Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Correspondence to Stephanie Hauser, John Cruciel and Farrington Yates of Kobre & Kim regarding confidentiality issues for today's interview of Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/14/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A102 Research B110 Case Administration; Legal research. | 1.4 | $157.50 | $340.20 |
| 6/14/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A102 Research B110 Case Administration; Legal research. | 0.9 | $157.50 | $141.75 |
| 6/14/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A102 Research B110 Case Administration; Legal research. | 0.1 | $157.50 | $15.75 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review M. Muñiz correspondence with G. Hipolmestion and W. Sushon. | 0.1 | $243.00 | $24.30 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Email to Bill Sushon related to correspondence to M. Muñiz responding to M. Muñiz communication. | 0.3 | $243.00 | $72.90 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email and document received from Bill Sushon with most recent draft of the NDA with Kobre & Kim. | 0.4 | $243.00 | $97.20 |
| 6/14/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Belen Fernandez of GDB along with the changes suggested to the draft NDA with Kobre & Kim. | 0.3 | $243.00 | $72.90 |
| 6/14/2018 | 791 | P104-6 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Jane Vris, counsel for Millstein & Co., regarding today's interview of Mr. Jim Millstein by Kobre & Kim. | 0.2 | $270.00 | $54.00 |
| 6/15/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Participate in GDB extraordinary meeting of BOD through conference call regarding K&K investigation. | 0.8 | $243.00 | $194.40 |
| 6/15/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Analyze and review most recent draft version of the NDA between K&K and GDB which includes comments and revisions by OMM, GDB and Giselle Lopez, as well as comments from Kobre & Kim on the pending draft NDA. | 0.5 | $243.00 | $121.50 |
| 6/15/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Bill Sushon related to the pending draft NDA. | 0.1 | $243.00 | $24.30 |
| 6/15/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Belen Fernandez on discovery matters and NDA. | 0.2 | $243.00 | $48.60 |
| 6/15/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Omar Rodriguez of FR Treasury related to the consent letter of the Commonwealth to Deloitte & Touche for K&K investigation. | 0.2 | $243.00 | $48.60 |
| 6/25/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review letter received from Omar Rodriguez of FR Treasury related to the consent to Deloitte & Touche for investigation of K&K. | 0.2 | $243.00 | $48.60 |
| 6/25/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Telephone call with Daniel Savel of Kobre & Kim related to the consent letters of Deloitte & Touche. | 0.2 | $243.00 | $48.60 |
| 6/25/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Email to Ken Kane, counsel for Deloitte & Touche, related to the consent letters of GDB and Deloitte. | 0.2 | $243.00 | $48.60 |
| 6/25/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Exchange emails with Daniel Savel of Kobre & Kim related to the consent letter of GDB and Deloitte. | 0.2 | $243.00 | $48.60 |
| 6/6/2018 | 791 | P104-6 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration; Participate in GDB extraordinary meeting of BOD through conference call regarding K&K investigation. | 0.8 | $270.00 | $216.00 |
| 6/6/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration; Review email from Giselle Lopez, counsel for GDB related to comments to the NDA of GDB with the Committees. | 0.3 | $243.00 | $72.90 |

**COMMONWEALTH TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/17/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Bill Sushon to counsel for Committees related to the NDA as served for the GDB and Committees | 0.2 | $243.00 | $48.60 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Analyze and review most current version of the draft NDA between GDB and Kobre & Kim with the most recent comments by Kobre & Kim. | 0.4 | $243.00 | $97.20 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Analyze and review most recent version of the draft NDA between GDB and comments by the creditor committees. | 0.5 | $243.00 | $121.50 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Telephone call Jean K. Bolaños counsel for PREPA, regarding the consents needed for E&Y and PriceWaterhouse as requested by Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Email to K. Shannon and A. Díaz counsel for PREPA, regarding the consents needed for E&Y and PriceWaterhouse as requested by Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Cederina Stege & Jeaner counsel for Relativ related to Relativity accounts. | 0.1 | $243.00 | $24.30 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Kenneth Suarezpiski counsel for Greenberg Traurig and Gara Hoplamazian related to Kobre & Kim NDA and production. | 0.3 | $243.00 | $72.90 |
| 6/18/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Analyze and review most recent comments made by K&K. | 0.3 | $243.00 | $72.90 |
| 6/19/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Conference call with Gara Hoplamazian of OMM and Ken Suarezpiski of Weinman & Cronnelly counsel for Greenberg Traurig, concerning the NDA and production of documents by GT to K&K. | 0.3 | $243.00 | $72.90 |
| 6/19/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Telephone call from Gara Hoplamazian of OMM related to review of Kobre & Kim document production. | 0.3 | $243.00 | $72.90 |
| 6/19/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Gara Hoplamazian of OMM related to most recent comments and revisions to the NDA for Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/19/2018 | 791 | P104-6 | Valerie Blay | B110 | AT04 Review/analyze B110 Case Administration..Review email from Gara Christian Solorzo related to most recent comments and revisions to the NDA for Kobre & Kim. | 0.1 | $243.00 | $24.30 |
| 6/19/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Communication with Gara Hoplamazian regarding discovery process- KK investigation. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Exchange emails with Matthew Miller counsel for KPMG LLC related to the NDA as served for the GDB and Commonwealth for interview with Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Analyze and review Document Review Protocol and exhibits of OMM in anticipation to lender's conference call with Gara Hoplamazian. | 0.6 | $243.00 | $145.80 |
| 6/20/2018 | 791 | P104-6 | Omar Andino | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Reviewing protocol and related documents pursuant to conference call regarding FOMB Investigation. | 1 | $126.00 | $126.00 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT04 Review/analyze B110 Case Administration..Review in preparation of meeting with OMM regarding review of potential privileged and/or highly confidential information. | 0.4 | $144.00 | $57.60 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT08 Communicate (other external) B110 Case Administration..Conf Call meeting with OMM regarding review of potential privileged and/or highly confidential information. | 0.5 | $144.00 | $72.00 |
| 6/20/2018 | 791 | P104-6 | Omar Andino | B110 | AT08 Communicate (other external) B110 Case Administration..Conference call meeting with OMM discussing FOMB Investigation and first level review to be carried out by counsel. | 0.5 | $126.00 | $63.00 |
| 6/20/2018 | 791 | P104-6 | Omar Andino | B110 | AT08 Communicate (other external) B110 Case Administration..Conference call meeting with OMM discussing FOMB Investigation and first level review to be carried out by counsel. | 0.2 | $126.00 | $25.20 |
| 6/20/2018 | 791 | P104-6 | Geraldine Tuste | B110 | AT06 Communicate (with client) B110 Case Administration..Call with Government agencies with regards to lease agreements to make appointments to visit these agencies and review said documents. | 0.3 | $112.50 | $33.75 |
| 6/20/2018 | 791 | P104-6 | Maria Teresa Alvarez | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Conference call with G. Hoplamazian to discuss workflow and database in anticipation of NDPA's first level review of production of documents to FOMB. | 0.5 | $162.00 | $81.00 |
| 6/20/2018 | 791 | P104-6 | Maria Teresa Alvarez | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Second Conference call with G. Hoplamazian to further discuss workflow in anticipation of NDPA's first level review of production of documents to FOMB. | 0.2 | $162.00 | $32.40 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Call with counsel to assist in OMM review of privilege documents (.60). Review of instructions sent to make list for OMM Review (.40). | 1 | $112.50 | $112.50 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Second Conf Call meeting with OMM regarding review of potential privileged and/or highly confidential information. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Coordinate external counsel for conference call meeting regarding privilege log. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 791 | P104-6 | Valerie Blay | B110 | AT08 Communicate (other external) B110 Case Administration..Email Gara H. and Víctor Navarro regarding connection issues with our Relativity accounts. | 0.2 | $144.00 | $28.80 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT08 Communicate (other external) B110 Case Administration..Conference call with Gara Hoplamazian regarding the Relativity database and related discovery review. | 0.5 | $243.00 | $121.50 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Follow up conference call with Gara Hoplamazian regarding the Relativity database and related discovery review. | 0.3 | $243.00 | $72.90 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Analyze and review comments and revisions by the Committees to the draft NDA between GDB and Committees. | 0.3 | $243.00 | $72.90 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review the categorical privilege log circulated today by Gara Hoplamazian of OMM to the creditor committees. | 0.3 | $243.00 | $72.90 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Belen Fornaris related to the comments and revisions to the NDA. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | AT04 Review/analyze B110 Case Administration..Review email from Kalinka Bolanos related to the consent to be scheduled for review. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | AT04 Review/analyze B110 Case Administration..Initial evaluation of Document Review and Coding Guide for Review of GDB Documents for FOMB Investigation and its Exhibits prepared by O'Melveny. | 0.7 | $157.50 | $110.25 |
| 6/20/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | AT07 Communicate (other outside counsel) B110 Case Administration..Validating the credentials to access Citrix and Relativity in order to begin the documents review. | 0.3 | $157.50 | $47.25 |

## COMMONWEALTH TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A101 Plan and prepare for B110 Case Administration..Conference call meeting with OMM and MPM regarding FOMB investigation and first level review | 0.5 | $157.50 | $78.75 |
| 6/20/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A101 Plan and prepare for B110 Case Administration..Continue conference call meeting with OMM and MPM team regarding FOMB investigation and first level review | 0.2 | $157.50 | $31.50 |
| 6/20/2018 | 791 | P104-6 | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration..Analyze and review Document Review Protocol and exhibits of OMM in anticipation to today's conference call with Open Mediation. | 0.7 | $162.00 | $113.40 |
| 6/21/2018 | 791 | P104-6 | Omar Audino | B110 | A105 Communicate (in firm) B110 Case Administration..Legal analysis regarding FOMB investigation and tasks interspersed in order to conduct FOMB investigation. | 0.4 | $126.00 | $50.40 |
| 6/21/2018 | 791 | P104-6 | Valerie Blay | B110 | A105 Communicate (in firm) B110 Case Administration..Meeting in preparation for privilege log review: Divide workload and timeline. | 0.4 | $144.00 | $57.60 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Correspondence to Kalinda Bolasco counsel for PREPA, regarding the consent for Scheel & Young and Proskauer representation of OMM entities. | 0.2 | $243.00 | $48.60 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Telephone call with Matthew Miller counsel for KPMG concerning the consent from the Government and ODB. | 0.3 | $243.00 | $72.90 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review correspondence from Stephanie Heuser of Kobre & Kim related to the interview of Jorge Idunate. | 0.1 | $243.00 | $24.30 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Telephone call with Jorge Irizarry concerning the continuation for the continuation of his interview by Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Telephone call with Andrew Good of Skadden Arps counsel for Morgan Stanley regarding the continuation of the interview of Jorge Irizarry by Kobre & Kim. | 0.2 | $243.00 | $48.60 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Stephanie Heuser to Andrew Good related to the continuation of the interview of Jorge Irizarry. | 0.1 | $243.00 | $24.30 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Tono Firofman which included a report from Conyer McKenzie and related discovery matters with Kobre & Kim. | 0.5 | $243.00 | $121.50 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Communauto review Relativity database of OMM regarding the priority documents review. | 1.2 | $243.00 | $291.60 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Exchange communications with Gara Hoplamazian of OMM regarding the OMM database of documents. | 0.3 | $243.00 | $72.90 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from John Coutel of Kobre & Kim related to the draft NDA between GDB and K&K. | 0.1 | $243.00 | $24.30 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review most recent and final version of the NDA between the Kim as circulated by Bill Stahm. | 0.3 | $243.00 | $72.90 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Kobre & Kim between GDB and Kobre & Kim regarding consent to KPMG for investigation. | 0.3 | $243.00 | $72.90 |
| 6/21/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Omar Rodriguez of FR Treasury regarding... | 0.2 | $243.00 | $48.60 |
| 6/21/2018 | 791 | P104-6 | Geraldina Tonne | B110 | A107 Communicate (other outside counsel) B110 Case Administration..Call with counsel to assist in Review of privilege document (1.0). Review of instructions sent to assist for OMM Service (.30). | 0.4 | $112.50 | $45.00 |
| 6/21/2018 | 791 | P104-6 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration..Email communication with Gara Hoplamazian regarding discovery status. | 0.2 | $144.00 | $28.80 |
| 6/22/2018 | 791 | P104-6 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration..Emails with Gara Hoplamazian and Victor Navarro regarding the privilege log revision. Victor Navarro, Jaren Menabru and MPM inhouse technical expert. | 0.8 | $144.00 | $115.20 |
| 6/22/2018 | 791 | P104-6 | Omar Audino | B110 | A105 Communicate (in firm) B110 Case Administration..Legal analysis and meeting with MPM team discussing FOMB investigation and steps in order to comply with client instructions. | 0.8 | $126.00 | $100.80 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review and review for privilege the OMM database of priority documents requested by K&K. | 2.2 | $243.00 | $534.60 |
| 6/22/2018 | 791 | P104-6 | Valerie Blay | B110 | A104 Review/analyze B110 Case Administration..Review Privileged log batches to determine whether attorney-client... | 1.8 | $144.00 | $259.20 |
| 6/22/2018 | 791 | P104-6 | Valerie Blay | B110 | A105 Communicate (in firm) B110 Case Administration..Training to review Privileged log batches to determine whether attorney-client privilege or confidentiality is applicable with team. | 0.8 | $144.00 | $115.20 |
| 6/22/2018 | 791 | P104-6 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration..Calls and email-chain to resolve technical issues regarding Chris for the privilege log revision. | 2.2 | $144.00 | $316.80 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Exchange correspondence with OMM Jaren Menabru related to the Relativity database and document review. | 0.3 | $243.00 | $72.90 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Telephone call with OMM Jaren Menabru related to the Relativity database and document review. | 0.2 | $243.00 | $48.60 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review the final executed version of NDA with K&K. | 0.1 | $243.00 | $24.30 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Bill Stahm to counsel for Committees related to the mark-count version of the NDA. | 0.1 | $243.00 | $24.30 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A104 Review/analyze B110 Case Administration..Review email from Bill Stahm to Brian Tannatz related to the NDA with the Committees. | 0.1 | $243.00 | $24.30 |
| 6/22/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A104 Review/analyze B110 Case Administration..Evaluate OMM Motion: Document Review Protocol. | 0.5 | $157.50 | $78.75 |
| 6/22/2018 | 791 | P104-6 | Melanie Perez Rivera | B110 | A104 Review/analyze B110 Case Administration..Review documents to determine whether a privilege applies. | 1.6 | $157.50 | $252.00 |
| 6/22/2018 | 791 | P104-6 | Valerie Blay | B110 | A107 Communicate (other outside counsel) B110 Case Administration..Email-chain with Gara Hoplamazian regarding doubts on highly confidential material (privileged or not). | 0.1 | $144.00 | $14.40 |
| 6/22/2018 | 791 | P104-6 | Maria Teresa Alvarez | B110 | A103 Communicate (in firm) B110 Case Administration..Legal analysis and instructions to OMM team to conduct the same. | 0.7 | $162.00 | $113.40 |
| 6/22/2018 | 791 | P104-6 | Mauricio O. Muñiz | B110 | A105 Communicate (in firm) B110 Case Administration..Further analysis and review for privilege of the documents as the OMM Relativity database (Batches 16-18). | 2.1 | $243.00 | $510.30 |

**COMMONWEALTH/TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Activity Code | Timekeeper Name | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Email to Jorge Irizarry concerning the follow up interview by Kobre & Kim. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Bobra Formato of UOB related to the documents provided to Conroy McKenzie interview and production to Kobre & Kim. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Jorge Irizarry concerning his follow up interview with Kobre & Kim. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Karla Gonzalez | AH4 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review documents OMM as part of document review for privileges. | 2 | $112.50 | $225.00 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Bill Sushon to Bobra Formato concerning the changes to the draft NDA with the Committees. | 0.2 | $243.00 | $48.60 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Juan Freixas of OMM concerning the draft NDA with the Committees. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Bradley Orey of Paul Hastings concerning the changes and comments to the draft NDA with the Committees. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Giselle Lopez to Bill Sushon concerning the changes and comments to the draft NDA with the Committees. | 0.2 | $243.00 | $48.60 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Bill Sushon to Bradley Orey of Paul Hastings concerning the changes and comments to the draft NDA with the Committees. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Luis Despaigne of Paul Hastings concerning the changes and comments to the draft NDA with the Committees. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Freixas in Los Depalma of Paul Hastings concerning the changes and comments to the draft NDA with the Committees as well as issues with Title VI discovery. | 0.1 | $243.00 | $24.30 |
| 6/20/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Luis Despaigne of Paul Hastings re Juan Freixas concerning the changes and comments to the draft NDA with the Committees as well as issues with Title VI discovery. | 0.4 | $243.00 | $97.20 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Conference call with Caro Hoplamazian of OMM and Valerie Blay concerning the document review process and priority documents tagged by K&K. | 0.4 | $243.00 | $97.20 |
| 6/25/2018 | 791 | P104-6 | B110 | Valerie Blay | A107 Communicate (other outside counsel) B110 Case Administration;Conf. call with OMM regarding discovery progress and further instructions for clarifications. | 1 | $144.00 | $144.00 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review discovery to identify items as privileged or highly confidential. | 0.1 | $243.00 | $24.30 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Daniel Sawi of Kobre & Kim related to executed NDA. | 0.1 | $243.00 | $24.30 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Luis Despaigne of Paul Hastings counsel for NDA. | 0.1 | $243.00 | $24.30 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Ken Zimerynski counsel for Greenberg Traurig regarding status of NDA with K&K and related discovery issues. | 0.1 | $243.00 | $24.30 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review email from Caro Hoplamazian of OMM to Ken Zimerynski counsel for Greenberg Traurig regarding status of NDA with K&K and related discovery issues. | 0.1 | $243.00 | $24.30 |
| 6/25/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Review/analyze NDA exhibit executed by Daff & Phelps received today from Daniel Sawi. | 0.1 | $243.00 | $24.30 |
| 6/26/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Discovery: Review tracked to identify if any reconciliation privilege applies and to sort relevant/confidential information that is subject to an attorney-client privilege. | 5.5 | $144.00 | $792.00 |
| 6/26/2018 | 791 | P104-6 | B110 | Valerie Blay | A107 Communicate (other outside counsel) B110 Case Administration;Email communication with Jason Montalvo and Victor Navarro regarding access to relativity and Citrix. | 0.2 | $144.00 | $28.80 |
| 6/26/2018 | 791 | P104-6 | B110 | Valerie Blay | A107 Communicate (other outside counsel) B110 Case Administration;Email from Caro Hoplamazian regarding an informative matter/NDA to be filed under seal. | 0.2 | $144.00 | $28.80 |
| 6/26/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Second telephone call with Ken Kai of Hughes Hubbard counsel for Deloitte concerning the NDA and related interview of Deloitte by K&K. | 0.2 | $144.00 | $28.80 |
| 6/27/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Telephone call from Daniel Sawi of Kobre & Kim related to the interview and production for the accountants (Deloitte and KPMG). | 0.2 | $243.00 | $48.60 |
| 6/27/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Review discovery batches to determine whether a privilege applies. | 3.4 | $144.00 | $489.60 |
| 6/27/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Conference call with John Conyled and Daniel Sawi of K&K; as well as Bill Sushon of OMM related to the Deloitte interview. | 0.2 | $243.00 | $48.60 |
| 6/27/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Exchange correspondence with Bill Sushon of OMM regarding K&K and related interview of Deloitte. | 0.2 | $144.00 | $48.60 |
| 6/27/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Telephone call with Ken Kai of Hughes Hubbard counsel for Deloitte concerning the NDA and related interview of Deloitte by K&K. | 0.3 | $243.00 | $72.90 |
| 6/27/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | AH4 Review/analyze B110 Case Administration;Second telephone call with Ken Kai of Hughes Hubbard counsel for Deloitte concerning the NDA and related interview of Deloitte by K&K. | 0.2 | $243.00 | $48.60 |
| 6/27/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration;Review recent draft of NDA between K&K, Deloitte and AAFAF concerning the NDA and comments re same. | 0.9 | $243.00 | $218.70 |
| 6/27/2018 | 791 | P104-6 | B110 | Lalo Marini | A103 Draft/revise B110 Case Administration;Draft communication with Caro Hoplamazian. | 0.4 | $270.00 | $108.00 |
| 6/28/2018 | 791 | P104-6 | B110 | Mauricio O. Muniz | A107 Communicate (other outside counsel) B110 Case Administration;Email communication with Caro Hoplamazian concerning the discovery matters needed by Kobre Kim. | 0.4 | $243.00 | $48.60 |
| 6/28/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Further Discovery review of communications regarding Kobre Kim investigation of PR bond issuances. | 1.7 | $144.00 | $244.80 |
| 6/28/2018 | 791 | P104-6 | B110 | Valerie Blay | A104 Review/analyze B110 Case Administration;Further review of Discovery batches to determine privilege of K&K investigation; embarrassing material in K&K investigation. | 0.7 | $144.00 | $100.80 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Review emails from Angela Pla Dades of Kobre & Kim and Garo Hirodiani related to NDA | 0.2 | $243.00 | $48.60 |
| 6/28/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Exchange communications with Juan Ramos Castillo counsel for PRASA, related to consent needed for K&K. | 0.2 | $243.00 | $48.60 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Telephone call from Ken Katz counsel for Deloitte regarding the draft NDA and pending review of DT representatives. | 0.2 | $243.00 | $48.60 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Conference call with Robert Wexler, Stephanie Hauser, John Couriel and David Darud of Kobre & Kim related to the upcoming interviews. | 0.2 | $243.00 | $48.60 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Exchange communications with Antoinette DeCamps  general counsel for K&K related to the contents from Commonwealth and GDB for K&K Investigation. | 0.2 | $243.00 | $48.60 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Correspondence to Bill Sushon and Garo Hoplamazian related to MPM contents and interviews in the NDA between AAFAF, Deloitte and Kobre & Kim. | 0.3 | $243.00 | $72.90 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Correspondence to Ken Katz of Hughes Hubbard related to AAFAF's comments and suggestions to the NDA between AAFAF, Deloitte and Kobre & Kim. | 0.3 | $243.00 | $72.90 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Exchange communications with Vivian Garcia de AAFAF related to Deloitte and K&K Investigation and suggestions to the draft NDA between AAFAF, Deloitte and K&K. | 0.2 | $243.00 | $48.60 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Review email from Stephanie Hauser of K&K related to discovery matters and document review. | 0.1 | $243.00 | $24.30 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Email to Ivan Garau of AAFAF related to K&K Interviews of Sanchez Ramos and Melba Acosta. | 0.1 | $243.00 | $24.30 |
| 6/29/2018 | 791 | P104-6 | Mauricio O. Muniz | B110 | A104 Review/analyze B110 Case Administration;/Email to Ivan Garau of AAFAF related to K&K interviews of Sanchez Ramos and Miguel Nigaglioni. | 0.2 | $243.00 | $48.60 |
| 6/21/2018 | 791 | P104-6 | Valerie Blay | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with OMM technology contact (V. Navarro) to ensure functionality of privilege log review. | 0.4 | $144.00 | $57.60 |
| 6/8/2018 | 791 | P104-6 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection matters);/Review consultant responsibilities attaching total of 12 production volumes of non-privileged documents for retention of case only. | 0.2 | $193.50 | $38.70 |
| 6/20/2018 | 791 | P104-6 | Karla Gonzalez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Attendance to meeting at MPM re: privileged documents review. | 2 | $112.50 | $225.00 |
| 6/21/2018 | 791 | P104-6 | Melanie Perea Rivera | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Review fees emails and documents in order to identify whether client review other sensitive information protected. | 4.1 | $157.50 | $645.75 |
| 6/22/2018 | 791 | P104-6 | Omar Andino | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Conduct due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 1.5 | $126.00 | $189.00 |
| 6/22/2018 | 791 | P104-6 | Melanie Perea Rivera | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Meeting with MPM team discussing the document review. | 0.7 | $157.50 | $110.25 |
| 6/22/2018 | 791 | P104-6 | Karla Gonzalez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Attendance to meeting at MPM re: privileged documents. | 1 | $112.50 | $112.50 |
| 6/22/2018 | 791 | P104-6 | Enrique Ramos | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Attendance to meeting at MPM re: privileged documents review. | 3.5 | $125.00 | $437.50 |
| 6/24/2018 | 791 | P104-6 | Karla Gonzalez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Review documents OMM set part of document review for privileges. | 4 | $112.50 | $450.00 |
| 6/25/2018 | 791 | P104-6 | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Continued conducting due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 5.2 | $162.00 | $842.40 |
| 6/25/2018 | 791 | P104-6 | Omar Andino | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued conducting due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 6.1 | $126.00 | $768.60 |
| 6/25/2018 | 791 | P104-6 | Melanie Perea Rivera | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued analyzing applicable privilege and confidentiality in documents. | 5.7 | $157.50 | $897.75 |
| 6/25/2018 | 791 | P104-6 | Melanie Perea Rivera | B190 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions);Discuss with V. Blay new search for privileged documents protocol. | 0.2 | $157.50 | $31.50 |
| 6/25/2018 | 791 | P104-6 | Karla Gonzalez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Review documents OMM as part of document review for privileges. | 5 | $112.50 | $787.50 |
| 6/26/2018 | 791 | P104-6 | Enrique Ramos | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Privileged documents review. | 10 | $125.00 | $1,250.00 |
| 6/26/2018 | 791 | P104-6 | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continue due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 5.8 | $162.00 | $939.60 |
| 6/26/2018 | 791 | P104-6 | Geraldine Torre | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Conduct due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 6.5 | $112.50 | $731.25 |
| 6/26/2018 | 791 | P104-6 | Melanie Perea Rivera | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued analyzing applicable privilege and confidentiality in documents. | 2.2 | $157.50 | $346.50 |
| 6/26/2018 | 791 | P104-6 | Karla Gonzalez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);/Review documents OMM as part of document review for privileges. | 5 | $112.50 | $562.50 |
| 6/27/2018 | 791 | P104-6 | Enrique Ramos | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Privileged documents review. | 9 | $125.00 | $1,125.00 |
| 6/27/2018 | 791 | P104-6 | Maria Teresa Alvarez | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continue due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 4.9 | $162.00 | $793.80 |
| 6/27/2018 | 791 | P104-6 | Omar Andino | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued conducting due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 6 | $126.00 | $756.00 |

## COMMONWEALTH TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/27/2018 | 791 | P104-6 | Melanie Perez Rivera | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued analyzing applicable privileges and confidentiality in documents | 1.2 | $157.50 | $189.00 |
| 6/27/2018 | 791 | P104-6 | Kevin Gonzalez | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Review documents OAM as part of document review for privileges. | 7 | $112.50 | $787.50 |
| 6/27/2018 | 791 | P104-6 | Enrique Ramos | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Privileged documents review. | 9.5 | $125.00 | $1,187.50 |
| 6/28/2018 | 791 | P104-6 | Omar Andino | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued conducting due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 4.6 | $126.00 | $579.60 |
| 6/28/2018 | 791 | P104-6 | Maria Teresa Alvarez | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continue due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 2.3 | $162.00 | $372.60 |
| 6/28/2018 | 791 | P104-6 | Melanie Perez Rivera | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued analyzing applicable privileges and confidentiality in documents | 1.4 | $157.50 | $220.50 |
| 6/28/2018 | 791 | P104-6 | Geraldine Tretes | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Conduct due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 6 | $112.50 | $675.00 |
| 6/28/2018 | 791 | P104-6 | Kevin Gonzalez | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Review documents OAM as part of documents review for privileges. | 2 | $112.50 | $225.00 |
| 6/28/2018 | 791 | P104-6 | Enrique Ramos | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Privileged documents review. | 4.5 | $125.00 | $562.50 |
| 6/29/2018 | 791 | P104-6 | Omar Andino | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued conducting due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 5.2 | $126.00 | $655.20 |
| 6/29/2018 | 791 | P104-6 | Geraldine Tretes | B190 | AHR Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Conduct due diligence and analyzing applicable privilege and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 3.5 | $112.50 | $393.75 |
| 6/29/2018 | 791 | P104-6 | | | | 220.2 | | $34,389.40 |
| **TOTAL:** | | | | | | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/30/2018 | 791 | P104-6 | MPM Admin | Expense | Westlaw | 1 | $60.00 | $60.00 |
| 6/30/2018 | 791 | P104-6 | MPM Admin | Expense | | 1 | $75.00 | $75.00 |
| | | | | | Expenses | | | $135.00 |
| **TOTAL:** | | | | | | | | |

## COOP TIME ENTRIES BY TASK CODE

### CASE ADMINISTRATION

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 6/8/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Review/analyze B110 Case Administration;Edit and revise motion to extend deadlines to answer complaint and | 0.4 | $270.00 | $108.00 |
| 6/8/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Review/analyze B110 Case Administration;Analysis of complaint and allegations made therein against AAFAF (.6); develop outline for response through MTD (.5); analyze and research on ▮▮▮ | 2.9 | $270.00 | $783.00 |
| 6/8/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Review/analyze B110 Case Administration;;Emails to and from Peter Friedman on ▮▮▮ | 0.3 | $270.00 | $81.00 |
| 6/11/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Communicate (other outside counsel) B110 Case Administration;Conference with counsel for GDB on motion to extend deadlines and | 0.2 | $270.00 | $54.00 |
| 6/11/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Review/analyze B110 Case Administration;Revise and edit joint motion for extension of time and emails to and from FOMB on extension. | 0.3 | $270.00 | $81.00 |
| 6/12/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Plan and prepare for B110 Case Administration;;Conference with Carla Garcia counsel to FOMB on extension of time (.2); conference with Giselle Lopez counsel for GDB ▮▮▮ (.3); begin research on Statement ▮▮▮ | 2.6 | $270.00 | $702.00 |
| 6/13/2018 | 793 | P104-9 | Luis Marini | B110 | AHR Plan and prepare for B110 Case Administration;;Conference with FOMB GDB and Trust to discuss strategy ▮▮▮ | 0.5 | $270.00 | $135.00 |

## COMMONWEALTH TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | A103 Draft/revise B110 Case Administration.:Revise and analysis of: | | | |
| 6/14/2018 | 799 | P104-9 | Luis Marini | B110 | ORDER GRANTING MOTION re:[18] Urgent motion Seeking Entry of Scheduling Order. Re: [1] Complaint filed by Cooperativa de Ahorro y Credito de Rincon, COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, Cooperativa de Ahorro y Credito de C filed by GOVERNMENT DEVELOPMENT BANK, COMMONWEALTH OF PUERTO RICO Puerto Rico Electric Power Authority, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISOR AUTHORITY EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, JOSE B CARRION III ANDREW G BIGGS ARTHUR J GONZALEZ ANA J MATOSANTOS DAVID A SKEEL. FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO Carlos M Garcia Jose R Gonzalez Christian Sobrino Answer to the complaint due by 07/06/2018 at 11:59 PM (AST). Signed by Magistrate Judge Judith G Dein on 06/13/2018 (Encarnacion, Carmen) | 0.2 | $270.00 | $ 54.00 |
| 6/22/2018 | 799 | P104-9 | Luis Marini | B110 | A107 Communicate (other outside counsel) B110 Case Administration.Conference with PMA. | 0.4 | $270.00 | $ 108.00 |
| 6/22/2018 | 799 | P104-9 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Conference with FOMB. GDB. | 0.6 | $270.00 | $ 162.00 |
| 6/26/2018 | 799 | P104-9 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analysis of correspondence received from Harry Anduze on GDB Debt Recovery and circulate to client with proposed course of action. | 0.3 | $270.00 | $ 81.00 |
| 6/27/2018 | 799 | P104-9 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Email to and from counsel for plaintiffs on GDB Debt Recovery and service therein. | 0.2 | $270.00 | $ 54.00 |
| 6/27/2018 | 799 | P104-9 | Maria Teresa Alvarez | B110 | A104 Review/analyze B110 Case Administration.:Initial Review of Co-Op Complaint and Allegations Against AAFAF. | 0.9 | $162.00 | $ 145.80 |
| 6/29/2018 | 799 | P104-9 | Luis Marini | B110 | A106 Communicate (with client) B110 Case Administration;Email to and from counsel for GDB Debt Recovery on service of process. | 0.2 | $270.00 | $ 54.00 |
| 6/29/2018 | 799 | P104-9 | Luis Marini | B110 | A104 Review/analyze B110 Case Administration.:Analysis and review of FOMB's | 0.9 | $270.00 | $ 243.00 |
| TOTAL | | | | | | 11.1 | | $ 2,899.80 |
| TOTAL ALL COOP MATTERS | | | | | | 11.1 | | $ 2,899.80 |
| | | | | | EXPENSES | | | |
| 6/30/2018 | 799 | P104-9 | MPM Admin | Expenses | E101 Copying | | $ 50.00 | $ 50.00 |
| TOTAL | | | | | | | | $ 50.00 |
| ALL COMMONWEALTH COMBINED MATTERS | | | | | | 3531 | | $ 37,853.00 |

## RFS JUNE TIME ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | | | | | | |
| 6/26/2018 | 788 P104-2 | | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analysis and review of: MOTION to Withdraw Proof of Claim No. 2329 filed by CHARLES ALFRED CUPELL on behalf of Asociacion de Empleados del Estado Libre Asociado de Puerto Rico (.1) | 0.2 | 270 | 54 |
| **TOTAL** | | | | | | | 0.20 | | $ 54.00 |
| **RELIEF FROM STAY** | | | | | | | | | |
| 6/8/2018 | 788 P104-2 | | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from E. Mateo attorney for Vargas Moya regarding executed stipulation to modify the stay (.10); draft response to the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/11/2018 | 788 P104-2 | | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from B. Sarriera of ERS regarding approval of Vargas Moya stipulation (.10); draft email to B. Sarriera regarding the above (.10); review email from B. Sarriera regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 6/18/2018 | 788 P104-2 | | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Draft email to B. Sarriera of ERS regarding omnibus stay motion and inclusion of ERS cases (.10); review email from B. Sarriera regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/18/2018 | 788 P104-2 | | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to B. Sarriera of ERS regarding any cases for which the stay will be modified (.10); review response as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/20/2018 | 788 P104-2 | | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from B. Sarriera from ERS regarding discrepancies in case numbers in omnibust stay order. | 0.1 | 193.5 | 19.35 |
| **TOTAL** | | | | | | | 1.00 | | $ 193.50 |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | | | |
| 6/14/2018 | 788 P104-2 | | Geraldine Tuite | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Prepare May Fee Statement by Task Code | 0.8 | 112.5 | 90 |
| 6/25/2018 | 788 P104-2 | | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Revise May Fee Statement Materials. | 0.5 | 162 | 81 |
| 6/26/2018 | 788 P104-2 | | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Prepare Summary of May Fee Statement | 0.8 | 162 | 129.6 |
| **TOTAL** | | | | | | | 2.10 | | $ 300.60 |
| **TOTAL ALL MATTERS** | | | | | | | 3.30 | | $ 548.10 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CASE ADMINISTRATION** | | | |
| 6/21/2018 | 783 | | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration. ORDER GRANTING MOTION re:[455] URGENT Joint Motion JOINT MOTION FOR EXTENSION OF DEADLINES filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Re: DIE 3019 filed in 3:17-BK-3283 (LTS). Signed by Judge Laura Taylor Swain on 06/21/2018.(Tacoronte, Carmen) | 0.2 | 270 | 54 |
| **TOTAL** | | | | | | | 0.2 | $ | 54.00 |
| | | | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/1/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief From Stay/Adequate Protection Proceedings;Review email from counsel for movant in Finca Perseverancia case regarding extension of time to forward stipulation (.10); draft email to movant's counsel in response to the above (.10); draft email to legal counsel for HTA J. Viggiano regarding status of HTA's position as to the above (.10); review email from J. Viggiano to counsel of record in eminent domain case A. Cortes regarding possible stipulation with movant Finca Perseverancia (.10). | 0.4 | 193.5 | 77.4 |
| 6/1/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief From Stay/Adequate Protection Proceedings;Review email from H. Bauer of O&B as legal counsel for FOMB regarding movant FDR 1500 communication as to lift of stay notice (.10); review response by H. Bauer to movant's counsel (.10); draft email to counsel for movant regarding a possible stipulation to resolve lift of stay notice (.10). | 0.3 | 193.5 | 58.05 |
| 6/1/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief From Stay/Adequate Protection Proceedings;Review summary of case and HTA's position as to lift of stay notice submitted by Mattani Inc. | 0.3 | 193.5 | 58.05 |
| 6/4/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief From Stay/Adequate Protection Proceedings;Review and analyze case summary provided by HTA in relation to Finca Perseverancia lift of stay notice. | 0.3 | 193.5 | 58.05 |
| 6/5/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief From Stay/Adequate Protection Proceedings;Draft email from S. Ma of Proskauer as to status of stipulation to execute stipulation to modify the stay regarding proposed settlement agreements in eminent domain cases (.10); review response to S. Ma as to the above (.10); draft email to HTA's legal counsel J. Viggiano regarding summary of Finca Perseverancia case to address lift of stay notice (.10). | 0.3 | 193.5 | 58.05 |
| 6/6/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief From Stay/Adequate Protection Proceedings;Review email from local counsel for HTA A. Cortes regarding determination with regards to Adrian Mercado Lift of Stay Motion. (.10); draft email to HTA's general counsel and external counsel J. Maldonado and J. Viggiano regarding proposal to resolve lift of stay notice for FDR 1500 and Finca Perseverancia. (.40) | 0.5 | 193.5 | 96.75 |
| 6/7/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief From Stay/Adequate Protection Proceedings;Review email from legal counsel for Finca Perseverancia regarding status of resolution of lift of stay notice (.10); review email from S. Ma of Proskauer as to suggested course of action for lift of stay notices for Finca Perseverancia and FDR 1500 (.10); draft email to legal counsel for Movant Finca Perseverancia and FDR 1500 regarding proposed stipulation language (.20); review email from HTA's legal counsel J. Viggiano as to proposed language for Finca Perseverancia (.10); review response by legal counsel for movant to the above (.10); review email from HTA's legal counsel J. Viggiano as to current litigation cases and the use of the stay with regards to them (.20). | 0.8 | 193.5 | 154.8 |
| 6/8/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief From Stay/Adequate Protection Proceedings;Review email from HTA's J. Viggiano as to arbitration determination in pending litigation filed by Ravaro Construction Corp (.10); review arbitration determination (.10). | 0.2 | 193.5 | 38.7 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from legal counsel for Finca Perseverancia regarding status of stipulation (.10); draft email to legal counsel for Finca Perseverancia regarding the above (.10); review documents attached to email by HTA's counsel J. Viggiano with regards to litigation filed by Ravaro Construction Corp. (.20); draft email to legal counsel for FDR 1500 regarding lift of stay notice (.10); review response to the above (.10); draft stipulation to modify the stay for Finca Perseverancia (.40); draft email to HTA attaching the same (.10); draft email to S. Ma of Proskauer attaching the same (.10); review changes made by S. Ma to the proposed stipulation (.10); review response by HTA's J. Viggiano as the stipulation (.10). | 1.4 | 193.5 | 270.9 |
| 6/12/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to legal counsel for Finca Perseverancia attaching proposed stipulation (.10); Review email from legal counsel for Finca Perseverancia approving content of stipulation (.10); review email from S. Ma of Proskauer as to HTA's position with regards to lift of stay motion filed by Municipality of Ponce (.10); draft email to S. Ma regarding the above (.10). | 0.4 | 193.5 | 77.4 |
| 6/13/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from counsel for Finca Perseverancia regarding executing stipulation (.10); draft response to counsel regarding the above (.10); draft email to HTA's J. Maldonado and legal counsel J. Viggiano regarding the stipulation detailed above (.10); draft email to HTA's J. Maldonado and legal counsel J. Viggiano regarding Ponce en Marcha lift of stay motion (.20); review information provided by HTA as to the above (.20); draft email to HTA regarding the above (.10); draft email to HTA's legal counsel J. Viggiano as to information being requested (.10); review response to the above (.10); draft email to HTA's legal counsel J. Viggiano regarding additional comments to information provided with regards to Ponce en Marcha lift of stay motion and HTA's response to the same (.10); review response by HTA's legal counsel J. Viggiano (.10); phone conference regarding the above with J. Viggiano (.10); review additional information provided by J. Viggiano (.10); review email from S. Ma of Proskauer as to HTA's position regarding Municipality of Ponce lift of stay motion (.10); draft email to S. Ma of Proskauer regarding the information detailed above (.10); review email from J. Viggiano regarding litigation of Dino Demario v. Lamadrid and inquiring as to stay-related issues (.10). | 1.7 | 193.5 | 328.95 |
| 6/13/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from attorney for movants J. Cardona regarding clean Exhibit A to Stipulation to Resolve Motion to Compel Assumption or Rejection of Executory Contracts filed by TAMRIO Inc. Constructora Santiago II Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman LLC (.10); review mentioned Exhibit A (.10); draft email to J. Cardona regarding clean copy of stipulation (.10); review response (.10); draft email to J. Cardona regarding response (.10); review stipulation to be executed in order to recommend the same to HTA and AAFAF (.30). | 0.9 | 193.5 | 174.15 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | 783 | P104-1 | Carolina Velaz | | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from counsel for Finca Perseverancia regarding status of stipulation (.10); review email from HTA's legal counsel J. Viggiano attaching executed stipulation for Finca Perseverancia (.10); draft email to movant's counsel attaching executed stipulation (.10); review email from legal counsel attaching executed stipulation (.10); draft email to HTA's legal counsel J. Viggiano regarding pending information regarding Ponce en Marcha lift of stay motion (.10); review email from HTA's legal counsel J. Viggiano regarding information regarding Ponce en Marcha lift of stay motion (.10); draft response to information provided (.10); review email from J. Viggiano in response (.10). | 0.8 | 193.5 | 154.8 |
| 6/18/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to S. Ma of Proskauer regarding update as to HTA's position regarding lift of stay motion filed by the Municipality of Ponce. | 0.1 | 193.5 | 19.35 |
| 6/18/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from S. Ma of Proskauer regarding HTA's draft of joinder to the Commonwealth's objection to lift of stay motion filed by the Municipality of Ponce. | 0.1 | 193.5 | 19.35 |
| 6/18/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to HTA's J. Maldonado and counsel J. Viggiano regarding additional information to draft joinder to Commonwealth's objection to lift of stay motion filed by Municipality of Ponce. | 0.2 | 193.5 | 38.7 |
| 6/19/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to HTA's J. Maldonado and counsel J. Viggiano regarding information to incorporate to objection to lift of stay motion filed by the Municipality of Ponce. | 0.1 | 193.5 | 19.35 |
| 6/19/2018 | 783 | P104-1 | Geraldine Teste | A103 | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Draft table of authorities for Objection of the Commonwealth to Motion for Partial Lift of Stay Filed by Autonomous Municipality of Ponce. | 1.5 | 112.5 | 168.75 |
| 6/19/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to HTA's legal counsel J. Viggiano regarding additional questions as to HTA's position to lift of stay motion filed by Municipality of Ponce (.10); review response to the above (.10); draft email to S. Ma of Proskauer providing information as to possible joinder to the Commonwealth's objection to lift of stay motion by the Municipality of Ponce (.20); review email from S. Ma regarding the above (.10); draft response to the above (.10); review email from J. Viggiano attaching additional information as to the above (.20). | 0.8 | 193.5 | 154.8 |
| 6/20/2018 | 783 | P104-1 | Maria Teresa Alvarez | A103 | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Draft Asserted Motion for Extension of Deadlines in Scheduling Order and Proposed Order in relation to Relief from Stay Motion filed by the Autonomous Municipality of Ponce. | 0.8 | 162 | 129.6 |
| 6/20/2018 | 783 | P104-1 | Maria Teresa Alvarez | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review and Exchange communications with S. Ma regarding revision of extension of time related to Ponce on Marcha lift of stay and authorization to file (0.3). Finalize and File Urgent Joint Motion for Extension of Deadlines in HTA (0.2) | 0.5 | 162 | 81 |

| | | | | HTA JUNE ENTRIES BY TASK CODE | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
| 6/20/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from H. Bauer of OB regarding Las Monjas Realty II S.E. motion for relief from stay (.10); review email from W. Burgos of the DOJ regarding this HTA lift of stay motion (.10); draft email to HTA's J. Maldonado and legal counsel for HTA J. Viggiano regarding the lift of stay motion filed by Las Monjas Realty II S.E. and inquiring as to additional information (.10); review email from J. Viggiano as to the above (.10); draft email to S. Ma from Proskauer regarding lift of stay motion (.10); review email from P. Possinger of Proskauer as to the above (.10); draft email to J. Viggiano requesting additional information (.10); review response (.20); draft email to legal counsel for Plaza las Americas with regards to lift of stay notice and proposed stipulation (.20). | 1.2 | 193.5 | 232.2 |
| 6/21/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to J. Viggiano as counsel to HTA, pursuant to coordinating meeting to discuss lift of stay notices and objections to lift of stay motions (.10); review email from legal counsel regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/22/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from legal counsel for Plaza las Americas regarding stipulation as to lift of stay notice. | 0.1 | 193.5 | 19.35 |
| 6/25/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from J. Viggiano as legal counsel for HTA regarding meeting to discuss lift of stay pending matters. | 0.1 | 193.5 | 19.35 |
| 6/25/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from J. Viggiano as legal counsel for HTA pursuant to coordinating meeting to discuss lift of stay matters. | 0.1 | 193.5 | 19.35 |
| 6/26/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from M. Jaime as counsel for HTA regarding lift of stay matters. | 0.1 | 193.5 | 19.35 |
| 6/27/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review pertinent documents and pleadings regarding lift of stay motion filed by Las Monjas Realty II S.E. (.50); Draft email to HTA's J. Maldonado and legal counsel J. Viggiano regarding language regarding stipulation with Las Monjas Realty II S.E. and the terms of the same (.30); review email from J. Viggiano and J. Maldonado regarding the above (.10); draft email to J. Viggiano regarding additional terms of stipulation (.10); draft email to S. Ma regarding the above (.10); review response from S. Ma regarding the above (.10); draft email to HTA's J. Maldonado and legal counsel J. Viggiano regarding lift of stay motion filed by Municipality of Ponce (.10); review email from legal counsel J. Viggiano providing status of proceedings in state court in relation to Adrian Mercado settlement payment under stipulation (.10). | 1.4 | 193.5 | 270.9 |
| 6/28/2018 | 783 | P104-1 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with legal counsel for HTA M. Jaime regarding coordinating phone conference to discuss lift of stay matters (.10); review response as to the above (.10); review email from movant's counsel for Plaza las Americas regarding stipulation to be executed (.10); review lift of stay notice forwarded by legal counsel for movant Pastor Mandry Mercado (.20); draft email to HTA attaching the above (.10); draft email to movant's counsel regarding resolving Las Monjas Realty II S.E. lift of stay motion (.20); review response by movant's counsel (.10). | 0.9 | 193.5 | 174.15 |
| 6/29/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with legal counsel for HTA M. Jaime regarding lift of stay matters and pending litigation. | 0.2 | 193.5 | 38.7 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2018 | 783 | P104-1 | Carolina Velaz | A107 | B140 | ...Protection Proceedings;Review email from J. Viggiano as legal counsel for HTA regarding additional information to include in Las Monjas Realty II S.E. | 0.6 | 193.5 | 116.1 |
| **FEE/EMPLOYMENT OBJECTIONS** | | | | | | | | | |
| TOTAL: | | | | | | | 17.3 | | $ 3,185.10 |
| 6/13/2018 | 783 | P104-1 | Geraldine Toste | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review May Entries and prepare draft fee statement entries by task code. | 2 | 112.5 | 225 |
| 6/19/2018 | 783 | P104-1 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Revise May Fee Statement Materials. | 0.9 | 162 | 145.8 |
| 6/26/2018 | 783 | P104-1 | Maria Teresa Alvarez | A103 | B160 | A103 Fee Statement. | 1.3 | 162 | 210.6 |
| TOTAL: | | | | | | | 4.2 | | $ 581.40 |
| **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | | | | | | | |
| 6/4/2018 | 783 | P104-1 | Carolina Velaz | A107 | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Draft email to legal counsel J. Cardona for Ferrovial Agroman and other regarding status of stipulation and exhibit for assumption of certain contracts. | 0.1 | 193.5 | 19.35 |
| 6/14/2018 | 783 | P104-1 | Carolina Velaz | A106 | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts;Draft email to J. Garau from AAFAF regarding motion to compel certain executory contracts to be executed by HTA (.10); review I. Garau's response to the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/18/2018 | 783 | P104-1 | Carolina Velaz | A107 | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Draft email to J. Maldonado from HTA and legal counsel J. Viggiano regarding execution of stipulation regarding motion to compel assumption or rejection of executory contracts filed by TAMRIO Inc. Construccion Santiago II Corp. Ferrovial Agroman S.A. and Ferrovial Agroman LLC [ECF NOS. 614 685 and 686] (.10); review response by J. Viggiano regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/29/2018 | 783 | P104-1 | Carolina Velaz | A107 | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Phone conference with counsel for movants J. Cardona regarding status of execution of stipulation as to assumption of certain contracts (Ferrovial Tamrio etc.). | 0.1 | 193.5 | 19.35 |
| TOTAL: | | | | | | | 0.6 | | $ 116.10 |
| **OTHER CONTESTED MATTERS** | | | | | | | | | |
| 6/18/2018 | 783 | P104-1 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from M. Lotto of OMM regarding inquiries as ██████ (.10); draft response to the above (.10); Prone conference with M. Lotto of OMM regarding ████ (.20). | 0.1 | 193.5 | 19.35 |
| 6/26/2018 | 783 | P104-1 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from Aty. Viggiano as counsel to HTA attaching complaint filed by Anhac in Adv. Proceeding 17-00159. | 0.4 | 193.5 | 77.4 |
| TOTAL: | | | | | | | 0.5 | | $ 96.75 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | | | | | |
| 6/27/2018 | 783 | P104-1 | Carolina Velaz | A107 | B310 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections;Draft email to J. Maldona regarding Inter-Governmental Claims. | 0.1 | 193.5 | 19.35 |
| TOTAL: | | | | | | | 0.10 | | $ 19.35 |
| **TOTAL/ALL MATTERS** | | | | | | | 22.90 | | $ 4,052.70 |
| **SIEMENS** | | | | | | | | | |
| 6/1/2018 | 792 | P104-8 | Maria Teresa Alvarez | A103 | B110 | A103 Draft/revise B110 Case Administration;Draft Supplement to Informative motion regarding attendance at june omnibus hearing (0.2) finalize and file through cm/ecf system (0.1) and draft email to prime clerk and chambers forwarding stamped copy (0.1). | 0.4 | 162 | 64.8 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 792 | P104-8 | Maria Teresa Alvarez | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Call with Proskauer GDB O' Neill and Borges and Siemens to discuss Joint Status Report in compliance with J. Dein's Order. | 0.6 | 162 | 97.2 |
| 6/1/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Prepare for and participate in Conference call with GDB and FOMB and Siemens to discuss Joint status report and Title VI procedure and potential resolutions. | 1 | 270 | 270 |
| 6/4/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Draft edit and circulate inserts to status report on Title VI process and deadlines and emails to and from FOMB and GDB re same. | 1 | 270 | 270 |
| 6/4/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Several edits and revisions to joint status report on Title VI proceeding and deadlines including revisions from FOMB and GDB and discussions with client re same. | 0.6 | 270 | 162 |
| 6/5/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: MOTION SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO S.E. S CASE MANAGEMENT POSITION STATEMENT (Attachments: # (1) Exhibit Transcript Selected Pages 5-29-18 Status Conference # (2) Proposed Order) filed by JOSE JAVIER SANTOS MIMOSO on behalf of Siemens Transportation Partnership Puerto Rico S.E. [SANTOS MIMOSO JOSE] | 0.3 | 270 | 81 |
| 6/8/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review and analysis of: ORDER DENYING [13] MOTION To Preserve Funds Held in Escrow And Request For Discovery in Aid Of Any Hearing Deemed Necessary By The Court filed by Siemens Transportation Partnership Puerto Rico S.E. Signed by Judge Laura Taylor Swain on 6/6/2018.(Ramirez. Marian) (.1)   MOTION Submitting Certified Translations (Attachments: # (1) AAAP Corporation v. Departamento de Estado # (2) Rodriguez Ramos v. ELA # (3) Quast Diagnostics v. Municipio de San Juan # (4) Fernandez v. Municipio de San Juan # (5) Caribbean Broadcast v. Cordial # (6) Asr' Employees v. AGP) filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico [LOPEZ SOLER GISELLE] (.2)   ORDER: For the reasons stated on the record at the Omnibus Hearing held on June 6 2018 the request for the imposition of an expedited briefing schedule in connection with the pending motions to dismiss is hereby denied without prejudice. Related documents:[99] Joint motion Status Report filed by Puerto Rico Highways and Transportation Authority Government Development Bank for Puerto Rico THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Siemens Transportation Partnership Puerto Rico S.E. [40] MOTION SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO S.E. S CASE MANAGEMENT POSITION STATEMENT filed by Siemens Transportation Partnership Puerto Rico S.E. Signed by Judge Laura Taylor Swain on 06/08/2018.(Tecoronte  Carmen) (.2) | 0.5 | 270 | 135 |
| 6/11/2018 | 792 | P104-8 | Luis Marini | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analysis and review of email from █████████████████████████████████████ | 0.3 | 270 | 81 |
| 6/11/2018 | 792 | P104-8 | Luis Marini | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Prepare for and participate in conference call with counsel for Siemens  GDB  and FOMB to discuss Title VI process and adversary proceeding. | 0.5 | 270 | 135 |
| 6/11/2018 | 792 | P104-8 | Luis Marini | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Conference with counsel for GDB on strategy. | 0.1 | 270 | 27 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | 792 | P104-8 | Maria Teresa Alvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)Receipt and Initial Review of Siemens' Response to GDB's, AAFAF's and FOMB's Motions to Dismiss. | 0.9 | 162 | 145.8 |
| 6/18/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration;Analysis and review of: RESPONSE to Motion Siemens Transportation Partnership Puerto Rico  S.E.'s Omnibus Memorandum of Law in Response to Motions to Dismiss filed by Defendants filed by Siemens Transportation Partnership Puerto Rico  S.E. Re: [29] MOTION to Dismiss Case filed by Government Development Bank for Puerto Rico [51] MOTION for Joinder OF GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICOS MOTION TO DISMISS ADVERSARY COMPLAINT Re: [29] MOTION to Dismiss Case filed by Government Development Bank for Puerto Rico filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY MOTION to Dismiss Case [54] filed by Puerto Rico Highways and Transportation Authority, THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (Attachments: # [1] Exhibit A) filed by JOSE JAVIER SANTOS MIMOSO on behalf of Siemens Transportation Partnership Puerto Rico  S.E. [SANTOS MIMOSO  JOSE] | 0.3 | 270 | 81 |
| 6/20/2018 | 792 | P104-8 | Maria Teresa Alvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)Initial Review of Siemens' Memorandum of Law in Response to Motions to Dismiss filed by AAFAF, FOMB, GDB and HTA. | 0.4 | 162 | 64.8 |
| 6/20/2018 | 792 | P104-8 | Maria Teresa Alvarez | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions)Call with G. Soler to discuss drafting of Reply to Plaintiff's Response to Motion to Dismiss. | 0.2 | 162 | 32.4 |
| 6/20/2018 | 792 | P104-8 | Maria Teresa Alvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)Meet with L. Marini to discuss reply to Plaintiff's Response to Motions to Dismiss | 0.4 | 162 | 64.8 |
| 6/23/2018 | 792 | P104-8 | Maria Teresa Alvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)Review Draft of FOMB's Reply to Siemens' Response to Motions to Dismiss In preparation of drafting of AAFAF's Joinder to GDB's Reply. | 0.6 | 162 | 97.2 |
| 6/25/2018 | 792 | P104-8 | Maria Teresa Alvarez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions)Review draft of GDB's Reply which AAFAF which join. | 0.8 | 162 | 129.6 |
| 6/25/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration;Review draft of Reply to Siemens' Opposition (0.1), draft email to Motion to Dismiss (0.2), draft email to counsel to GDB and FOMB forwarding draft (0.1)  draft email to J. Garau and M. Yasin forwarding draft for approval (0.1)  call with L Garau to discuss  draft (0.2)  Review draft of GDB's Motion for Leave to File Reply (0.2) review GDB's reply and draft email forwarding to I. Garau (0.3)  finalize and file AAFAF's reply (0.4)  Draft email to Chambers forwarding stamped copy (0.1)  draft email to Prime clerk requesting service (0.1) | 1.6 | 162 | 259.2 |
| 6/25/2018 | 792 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration;Draft, edit and finalize reply brief to opposition to AAFAF's motion to dismiss (1.1); review and analysis of reply brief (.6); review and analysis of FOMB's reply brief (.5); emails to and from client on reply and finalize for filing (.2). | 2.3 | 270 | 621 |

## HTA JUNE ENTRIES BY TASK CODE

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | 792 | P104-8 | | Luis Marini | A103 | B110 | Response to Motion Siemens' Omnibus Memorandum of Law in Response to Motions to Dismiss filed by Government Development Bank for Puerto Rico Re: [29] MOTION to Dismiss Case filed by Government Development Bank for Puerto Rico filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico [LOPEZ SOLER, GISELLE] (.3)<br><br>REPLY to Response to Motion Siemens' Omnibus Memorandum of Law in Response to Motions to Dismiss filed by Puerto Rico Highways and Transportation Authority  THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO Re: [34] filed by Puerto Rico Highways and Transportation Authority  THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO filed by CARLA GARCIA BENITEZ on behalf of Puerto Rico Highways and Transportation Authority  THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO [GARCIA BENITEZ, CARLA] (.3)<br><br>ORDER re: [52] Informative Motion and Request for Leave to Tender Reply to Siemens' Opposition to Motion to Dismiss filed by Government Development Bank for Puerto Rico  [53] MOTION for Leave to Submit Spanish Language Case Law and for Leave to Exceed Page Limit filed by Government Development Bank for Puerto Rico, Government Development Bank of Puerto Rico shall re-file the tendered reply in accordance with this order and submit its English certified translation by July 5  2018. Signed by Magistrate Judge Judith G. Dein on 6/27/2018.(Ramirez  Matian) (.1)<br><br>ORDER re: [51] MOTION Seeking Leave to Submit a Reply in Support of the Motion to Dismiss Plaintiff's Adversary Complaint filed by Puerto Rico Highways | 0.7 | 270 | 189 |
| **TOTAL** | | | | | | | **13.50** | | **$ 3,007.80** |
| **TOTAL ALL COMBINED MATTERS SIEMENS AND HTA** | | | | | | | **36.40** | | **$ 7,060.50** |
| | | | | | | **EXPENSES** | | | |
| 6/20/2018 | 792 | P104-8 | KPM Admin | | Expense | B101 Copying | 1 | 45 | 45 |
| **TOTAL** | | | | | | | **45** | | **$ 45.00** |