**COFINA--JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Case Administration** | | | |
| 7/13/2018 | 1006 | P104-3 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration...Review Affidavits of Publication of Notice to Beneficial Owners of COFINA Bonds of (A) Commonwealth Agent's Renewed Motion for Order Establishing Procedures Governing 5.5% SUT Revenues Collected on or After July 1 2018 and (b) July 25 2018 Hearing Thereon in USA Today and El Nuevo Dia on July 9 2018. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | | 0.1 | | $ 19.35 |
| | | | | | | **Fee/Employment Applications** | | | |
| 7/5/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Revise Tables Summarizing Time Entries by Task Code and Attorney as part of MPM May Fee Statement (0.5). Finalize and Incorporate Cover Letter and Principal Certification (0.3) | 0.8 | 162 | $ 129.60 |
| 7/10/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Drafting; Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1, 2018 through May 31 2018. | 1 | 112.5 | $ 112.50 |
| 7/16/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing March-May 2018 Time Entry Statements. | 0.1 | 112.5 | $ 11.25 |
| 7/16/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Drafting and revision of Summary of and MPM's First Interim Fee Application (1.4); Finalize and File (0.2) and Draft email to Chambers and Prime Clerk attaching stamped copy and requesting service (0.2). | 1.8 | 162 | $ 291.60 |
| 7/20/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.8 | 112.5 | $ 90.00 |
| 7/24/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.5 | 112.5 | $ 56.25 |
| 7/25/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.8 | 112.5 | $ 90.00 |
| 7/25/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue reviewing and revising table summarizing time entries by task code to be submitted as part of MPM June Fee Statement . | 0.6 | 162 | $ 97.20 |
| 7/26/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Worked on drafting June Fee Statements. | 0.8 | 112.5 | $ 90.00 |
| 7/26/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review summary of time entries by task code prepared by G. Toste as part of June Fee Statement. | 0.4 | 162 | $ 64.80 |
| 7/27/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Further Revision of Tables Summarizing Time Entries by Task Code and Summary of June Fee Statement. | 0.9 | 162 | $ 145.80 |
| 7/30/2018 | 1006 | P104-3 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Final Revision and Finalize MPM June Fee Statement Packet including cover letter summary and time entry table by task code. | 0.6 | 162 | $ 97.20 |

## COFINA - JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | 1006 | P104-3 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1, 2018 through May 31 2018. | 0.9 | 112.5 | $ 101.25 |
| TOTAL | | | | | | | 10 | | $ 1,377.45 |
| **Fee/Employment Objections** | | | | | | | | | |
| 7/13/2018 | 1006 | P104-3 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from J. Weiss of Klee Tuchin, Bogdanoff & Stern LLP Monthly Fee Objection Statement for Klee Tuchin, Bogdanoff & Stern LLP special municipal bankruptcy counsel to Bettina Whyte as agent for COFINA regarding fees and expenses payable under monthly fee statement for the month of May 2018 (.10); review email from C. Koenig regarding statement of no objection with respect to the monthly fee statement of Willkie Farr & Gallagher LLP for services rendered and expenses incurred during May 2018 as counsel to the COFINA Agent (.10). | 0.2 | 193.5 | $ 38.70 |
| Total | | | | | | | 0.2 | | $ 38.70 |
| Total all matters | | | | | | | 10.3 | | $ 1,435.50 |
| **Expenses** | | | | | | | | | |
| 7/31/2018 | 1006 | P104-3 | MPM Admin | E101 Expense | E101 Copying | | 1 | 45 | $ 45.00 |
| Total | | | | | | | 1 | | $ 45.00 |

## COFINA - BETTINA WHYTE JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| **All Matters** | | | | | | | | | |
| 7/3/2018 | 1001 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review Commonwealth Agent's Renewed Motion Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1 2018 filed in Adv. Proc 17-0257 (.20); review order setting briefing schedule as to the above (.10). | 0.3 | 193.5 | 58.05 |
| 7/6/2018 | 1001 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review Notice of Filing of Proposed Supplemental Order Approving Accounting Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018. | 0.1 | 193.5 | 19.35 |
| 7/9/2018 | 1001 | P104-12 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration;Review supplemental order approving accounting procedures governing 5.5% but revenues collected on or after July 1 2018. | 0.1 | 193.5 | 19.35 |
| 7/16/2018 | 1001 | P104-12 | Carolina Velaz | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review interim fee application prepared by M. Alvarez for period of March-May 2018 in anticipation of filing the same. | 0.4 | 193.5 | 77.40 |
| 7/20/2018 | 1001 | P104-12 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.1 | 112.5 | 11.25 |
| 7/24/2018 | 1001 | P104-12 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.1 | 112.5 | 11.25 |
| 7/25/2018 | 1001 | P104-12 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.2 | 112.5 | 22.50 |
| TOTAL ALL MATTERS | | | | | | | 1.3 | | $ 219.15 |
| Combined All Matters | | | | | | | 11.6 | | $ 1,654.65 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 7/2/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.;Review Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan filed by... Official Committee of Unsecured Creditors | 0.10 | $ 193.5 | $ 19.35 |
| 7/2/2018 | 1007 | P104-4 | Carolina Velaz | A107 | A107 Communicate (other outside counsel) B110 Case Administration.;Review email from P. Friedman of OMM regarding FOMB's local press conference regarding the recertification of the New Fiscal Plan filed on June 29 2018 (.10); draft email to P. Friedman regarding the above (.10); review email from P. Friedman regarding the above (.10). draft email confirming we will obtain translations of the same (.10). | 0.40 | $ 193.5 | $ 77.40 |
| 7/3/2018 | 1007 | P104-4 | Geraldine Tuste | A111 | A111 Other B110 Case Administration.;Transcribe FOMB's press conference held on June 29 2018. | 7.50 | $ 112.5 | $ 843.75 |
| 7/3/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.;Review motion to inform Master Service List as of July 2 2018 filed by the FOMB (.10); review notice of hearing with regards to Motion for Entry of a Fourth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) as filed by the FOMB (.20); review Motion for Relief From Stay Under 362 [a]. filed by Abiat Global Credit Opportunities Fund [A] LLC and others (.10); review order granting the above (.10); review motion to allow D. Farrington Yates to appear pro hac vice on behalf of Independent Investigator Kobre & Kim LLP (.10); review motion to allow John Couriel to appear pro hac vice on behalf of Independent Investigator Kobre & Kim LLP (.10); review order granting the above (.10); review Creditors' Committee's Informative Motion Regarding Reserved Rule 2004 Motion and Discovery Items to Be Addressed at July 25 2018 Omnibus Hearing (.20); review first interim consolidated semiannual application for the payment and reimbursement of expenses for services rendered and reimbursement of expenses for the period from October 6 2017 through March 31 2018 (.30); review notice of presentment regarding the above (.10); review notice of the independent investigator for an order (I) establishing procedures for resolving any confidentiality disputes in connection with publication of the independent investigator's final report; (II) approving the disposition of documents and information; (III) relieving the independent investigator from certain discovery obligations; (iv) exculpating the independent investigator in connection with the investigation and publication of the final report; and (V) granting related relief (.30); review notice of presentment regarding the above (.10); review reviews' Committee's Urgent Unopposed Motion to File Informative Motion Regarding Rule 2004 Motion and Discovery Items to Be Addressed at July 25 2018 Omnibus Hearing Under Seal (.10); review Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.20). | 2.40 | $ 193.5 | $ 464.40 |
| 7/3/2018 | 1007 | P104-4 | Carolina Velaz | A107 | A107 Communicate (other outside counsel) B110 Case Administration.;Review email from D. Perez of OMM regarding adequate assurance payments to by made by AEMEAD to WorldNet Telecommunications (.10); draft email to D. Perez in response to the above (.10); review email from D. Perez regarding followup with AEMEAD (.10). | 0.30 | $ 193.5 | $ 58.05 |
| 7/4/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.;Review Notice of Hearing on Motion of Official Committee of Unsecured Creditors to Clarify Or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.10 | $ 193.5 | $ 19.35 |
| 7/4/2018 | 1007 | P104-4 | Luis Marini | A106 | A106 Communicate (with client) B110 Case Administration.;Draft email to be sent to all professionals on segregation of fees for withholdings issues and circulate to Lalitee Guillen (AAFAF). | 0.30 | $ 270 | $ 81.00 |
| 7/4/2018 | 1007 | P104-4 | Luis Marini | A106 | A106 Communicate (with client) B110 Case Administration.;Email exchange with Peter Friedman on discount provided by Paul Hastings. | 0.30 | $ 270 | $ 81.00 |
| 7/4/2018 | 1007 | P104-4 | Luis Marini | A106 | A106 Communicate (with client) B110 Case Administration.;Review and provide preliminary comments to draft compliant, draft motion for leave to submit documents in Spanish. | 1.00 | $ 270 | $ 270.00 |
| 7/5/2018 | 1007 | P104-4 | Geraldine Tuste | A103 | A103 Draft/revise B110 Case Administration.;Transcribe FOMB's press conference held on June 29 2018 (2.50). Translate and text from Spanish into English (PR). | 5.50 | $ 112.5 | $ 618.75 |
| 7/5/2018 | 1007 | P104-4 | Geraldine Tuste | A103 | A103 Draft/revise B110 Case Administration.;Drafted Table of Authorities for Objection of the Commonwealth to Motion for Partial Lift of Stay filed by Municipality of Ponce. | 1.00 | $ 112.5 | $ 112.50 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A106 | A106 Communicate (with client) B110 Case Administration.;Review email from I. Garau of AAFAF as to appearing pro hac vice on behalf of GDB with regards to firm Moore & Allen. | 0.10 | $ 193.5 | $ 19.35 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A107 | A107 Communicate (other outside counsel) B110 Case Administration.;Review email from D. Perez regarding legal counsel for WorldNet Telecommunications regarding adequate assurance under utilities order (.10); review response of legal counsel for WorldNet Telecommunications as to the above (.10). | 0.20 | $ 193.5 | $ 38.70 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.;Review Motion resigning legal representation filed by Peter B Siegal on behalf of Ad Hoc Group of General Obligation Bondholders (.10); review order granting Creditors Committee Urgent Unopposed Motion to File Informative Motion Regarding Reserved Rule 2004 Motion and Discovery Items to Be Addressed at July 25 2018 Omnibus Hearing Under Seal (.10). | 0.20 | $ 193.5 | $ 38.70 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.;Review FOMB's Press Conference Transcript and Translation held on June 29 2018. | 0.30 | $ 193.5 | $ 58.05 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B110 Case Administration,,Conference with Proskauer on pending Title III payments. | 0.40 | 270 | $ 108.00 |
| 7/6/2018 | 1007 | P104-4 | Omar Aceituno | A106 | A106 Communicate (with client) B110 Case Administration;Telephone communication with client giving follow up un current arrearage owned to Worldnet Telecommunications and requesting time frame to process payments. | 0.60 | 126 | $ 75.60 |
| 7/6/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration,,Review Sixth Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees AFL-CIO American Federation Of Teachers AFT-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 (.10); review order regarding the above (.10); review order regarding the above (.10); review order granting the above (.10); review Motion to Seal Document filed by Independent Investigator Kobre & Kim LLP (.10); review order granting motion for extension of deadline for HTA to respond to lift of stay motion filed by the Municipality of Ponce (.10); review motion to inform Filing of Proof of Claim filed by Gitell Cuevas-Rodriguez (.10); review joint motion for an extension of time in connection with Lord Electric Company of Puerto Rico Inc.'s motion for allowance of administrative expense claims (.10); review motion to inform Recent Supreme Court Decisions in Ortiz v. United States and Lucia v. SEC filed by Aurelius Investment LLC Aurelius Opportunities Fund LLC Lex Claims LLC (20). | 1.10 | 193.5 | $ 212.85 |
| 7/6/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration,,Review communication with AEMEAD as to status of payment to World Net Telecommunications under utility order. | 0.10 | 193.5 | $ 19.35 |
| 7/6/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration,,Draft email to P. Friedman and S. Uhland attaching translation and transcript of press conference held by the FOMB on June 29 2018. | 0.10 | 193.5 | $ 19.35 |
| 7/6/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B110 Case Administration,,Emails to and from treasury on forms for withholdings. | 0.30 | 270 | $ 81.00 |
| 7/6/2018 | 1007 | P104-4 | Luis Marini | A106 | A106 Communicate (with client) B110 Case Administration;Meet with Treasury to discuss process of payment of Title III professionals' withholding issues communication to be sent to all professionals  process for returning withholdings and next steps. | 1.60 | 270 | $ 432.00 |
| 7/7/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B110 Case Administration,,Draft update on this III payments to Suzzanne Uhland. | 0.20 | 270 | $ 54.00 |
| 7/7/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B110 Case Administration,,Analysis of forms sent by Treasury on title III withholdings and provide recommendation to client. | 0.30 | 270 | $ 81.00 |
| 7/8/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B110 Case Administration,,Email to and from counsel to legislature on potential new adversary proceeding (.2) and email to and from Peter Friedman on response (.2). | 0.40 | 270 | $ 108.00 |
| 7/9/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration,,Analyze and review draft opposition to UCC's informative motion  circulated by William Sushon. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration,,Analyze and review UCC's informative motion. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration,,Review email from Christian Sobrino related to the UCC's informative motion and the opposition. | 0.10 | 243 | $ 24.30 |
| 7/9/2018 | 1007 | P104-4 | Carolina Velaz | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Review email from C. Springer from Reed Smith as to status of the Title VI action. | 0.10 | 193.5 | $ 19.35 |
| 7/9/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration,,Review Notice of Motion for Relief From Stay Under 362 (c) filed by Puerto Rico AAA Portfolio Bond Fund II  Inc et als. (.10); review Objection of Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and Financial Guaranty Insurance Company to Memorandum of Law in Support of Defendants Motion to Stay All Litigation Related to Adversary Complaint (.30). | 0.40 | 193.5 | $ 77.40 |
| 7/9/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B110 Case Administration,,Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |

COMMONWEALTH/(UI)/TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | 1007 | P104-4 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Conference with counsel for FOMB and counsel for estate and house of Puerto Rico on potential filing of adversary proceeding (meet and confer) (.5); analysis and review of complaint filed by legislature against FOMB and allegations made therein (1.3); update to client (.2); second meet and confer on potential briefing schedule on complain with FOMB and counsel for Legislature (.5). | 2.40 | 270 | $ 648.00 |
| 7/10/2018 | 1007 | P104-4 | Karena Montes | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review and edit Objection by AAFAF acting as representative of GDB to the UCC's informative motion regarding renewed Rule 2004 motion and discovery items to be addressed at July 25 2018 Omnibus Hearing. (.4) Prepare exhibits for motion and finalize for filing. (.3) File motion in CM/ECF System at docket 3466 case 17-3283. (.2) Prepare and send notifications to Judge Dein and invites clerk. (.2) | 1.10 | 171 | $ 188.10 |
| 7/10/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Formatis related to the draft response to UCC's informative motion. | 0.10 | 243 | $ 24.30 |
| 7/10/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Bill Sushon of OMM related to the draft response to UCC's informative motion. | 0.10 | 243 | $ 24.30 |
| 7/10/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review draft objection of AAFAF to UCC's informative motion on renewed Rule 2004 motion and discovery. | 0.40 | 243 | $ 97.20 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A106 | B110 | A106 Communicate (with client) B110 Case Administration.;Communication with Lalisse regarding Payment status and Lease contract review status ■ | 0.40 | 144 | $ 57.60 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review motion for extension of time filed by Municipality of Ponce to respond to all motions and joinder to its lift of stay motion (.10); review order granting the above (.10); review Motion to allow Guy Brenner to appear pro hac vice on behalf of the FOMB (.10); review response to Motion of Certain Secured Claimholders of Employees Retirement System of the Commonwealth of Puerto Rico for Relief from the Automatic Stay (.20); review motion for joinder in response detailed above filed by AFSCME (.10); review objection to the ERS Bondholders' Motion For Relief From the Automatic Stay filed by Puerto Rico AAA Portfolio Bond Fund II Inc. et ale. (.10); review limited response and joinder of the Bank of New York Mellon as fiscal agent to motion of certain secured creditors of ERS for relief from the automatic stay (.10); review joinder of Official Committee of Unsecured Creditors of all Title III Debtors as to the above (.10); review order regarding procedures for Attendance Participation and observation of July 25-26 2018 omnibus hearing (.10); review Urgent motion Regarding Declaratory Relief; Assign a Specialized out-of-state Attorney and therefore grant Leave to File the Requested Adversary Complaint on behalf of the Debtor's Estate and Issue a Declaratory Relief (.10); review before filing Objection by AAFAF acting as representative of GDB to the UCC's informative motion regarding renewed rule 2004 motion and discovery items to be addressed at July 25 2018 omnibus hearing and its corresponding exhibits (.40). | 1.70 | 193.5 | $ 328.95 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B110 | A106 Communicate (with client) B110 Case Administration.;Draft email to I. Garau of AAFAF as request additional assurance made by WorldNet regarding its services provided to ARM/EAD under the Utilities Order (.20); review email from I. Garau as to the above (.10). | 0.30 | 193.5 | $ 58.05 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from G. Hoplamazian of OMM analyzing AAFAF objection as representative of GDB to the UCC's informative motion regarding renewed rule 2004 motion and discovery items to be addressed at July 25 2018 omnibus hearing (.10); review exhibits to be filed with the above objection (.10); draft email to G. Hoplamazian regarding clarification as to exhibits to be filed with objection (.10); review response by G. Hoplamazian as to the above (.10); review email from B. Sushon as to the above (.10); review email from G. Hoplamazian as to status of filing of objection (.10). | 0.70 | 193.5 | $ 135.45 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/11/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Motion requesting extension of time briefing schedule regarding response to lift of stay motion filed by Gilberto Ares (.10); Review order setting briefing schedule regarding response to lift of stay motion filed by Michael Melendez (.10); review ORDER GRANTING MOTION FOR ENTRY OF A FOURTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) (.10); Review response to Motion filed by Ad Hoc Group of General Obligation Bondholders with regards to Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review motion for leave to file Amicus Curiae Brief on International Human Rights Law Standards for Public Debt Restructuring and the attached brief filed by Civil Rights Commission of Puerto Rico (.30); review motio to withdraw the above (.10); review order denying the above (.10); review order granting the above (.10); review order denying the motion without prejudice (.10); review motion Requesting Declaratory Relief filed by Javier Mandry Mercado (.10); review ORDER GRANTING FIRST INTERIM COMPENSATION MOTION CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES (.10). | 1.30 | 193.5 | $ 251.55 |
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Motion requesting extension of time to file objection or respond to Motion for Relief from the Automatic Stay and for a Ruling that a Judgment Based on a Claim Arising from the Taking of Properties Without Just Compensation Is Not Subject to Reduction or Compensation in Bankruptcy (.10); review order granting the above (.10); review Notice of Presentment of Revised Proposed Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (.30); review motion to inform The Financial Oversight and Management Board for Puerto Rico's Informative Motion Regarding Recent Supreme Court Decisions in Ortiz v. US and Lucia v. SEC (.20); Review United Stated motion to inform Regarding Supreme Court's decisions in Ortiz v. US and Lucia v. SEC (.10). | 0.70 | 193.5 | $ 135.45 |

## COMMONWEALTH-JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review order granting urgent motion seeking Scheduling Order filed by all defendants in Adv. Proc. 18-00059. | 0.10 | $ 193.5 | $ 19.35 |
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review email from L. Guillen of AAFAF regarding communication with ABMEAD regarding adequate assurance payments to WorldNet telecommunications (.10); review email from Y. Gonzalez of PREPA as to the above (.10); Phone conference with L. Guillen and I. Garau as to the above (.10). | 0.30 | $ 193.5 | $ 58.05 |
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review Limited Objection To Motion Of The Independent Investigator For An Order: (I) Establishing Procedures For Resolving Any Confidentiality Dispute In Connection With Publication Of The Independent Investigator's Final Report; (II) Approving The Disposition Of Documents And Information; (III) Relieving The Independent Investigator From Certain Discovery Obligations; (IV) Exculpating The Independent Investor In Connection With The Investigation And Publication Of The Final Report; And (V) Granting Related Relief filed by Official Committee of Retired Employees of Puerto Rico (.20); review Creditors' Joinder to Retiree Committee's Limited Objection Regarding Investigator's Exit Plan Motion (.20); review visit Urgent Unopposed Motion of Creditors' Committee and Retiree Committee to File Limited Objection and Joinder to Limited Objection to Investigator's Exit Plan Motion Under Seal (.10); review MOTION to inform The COFINA Senior Bondholders' Coalition's Response to Aurelius' Informative Motion regarding recent Supreme Court Decisions in Ortiz v US and Lucia v SEC (.10). | 0.60 | $ 193.5 | $ 116.10 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review email from Claro Hoplamazian to GDB and AAFAF related to the UCC and Retiree Committees' objections to the K&K exit plan. | 0.20 | $ 243 | $ 48.60 |
| 7/13/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | $ 144 | $ 28.80 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 Case Administration.;Review opinion and order denying motion to dismiss case (Title III Petition) filed by Aurelius Investment LLC., Aurelius Opportunities Fund LLC. and Lex Claims LLC (.40); review order granting joint urgent unopposed motion of creditors' committee and retiree committee to file limited objection to investigator's exit plan motion under seal (.10); review motion to inform filing of verified statement pursuant to FRBP 2019 filed by Abram-Diaz Plaintiff Group (.20); review motion to inform filing of verified statement pursuant to FRBP 2019 filed by Perez-Colon Plaintiff Group (.20); review motion to inform Opposition to Motion for Allowance of Administrative Expense Claims filed by PREPA and AAFAF's counsel for PREPA matters (.10); review Urgent motion To Compel The Puerto Rico Department Of Treasury To Comply With The First And Second Amended Orders Setting Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals filed by Official Committees of Retired Employees of Puerto Rico (.20) and refiling of the attached with the corresponding exhibits (.10). | 1.30 | $ 193.5 | $ 251.55 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review opposition to motion for allowance of administrative expense claims filed by Lord Electric Company of Puerto Rico Inc. | 0.10 | $ 193.5 | $ 19.35 |
| 7/14/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review Motion requesting extension of fine (10 days) to file joint status report filed by Master Link Corporation (.10); Review Motion requesting extension of time (10 days) to file joint status report filed by Wide Range Corporation (.10). | 0.20 | $ 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B110 Case Administration.;Review email from S. Uhland of OMM regarding conference call to discuss PBA leases (.10); draft email to S. Uhland regarding the above (.10); review email from Uhland as to when MPR will be able to joint conference call (.10); review email regarding the above (.10). | 0.40 | $ 193.5 | $ 77.40 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review setting briefing schedule regarding urgent motion to compel the Puerto Rico Department of Treasury to comply with interim compensation and reimbursement of expenses of professionals. | 0.10 | $ 193.5 | $ 19.35 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review PBA contract list in anticipation of conference call to discuss the same. | 0.30 | $ 193.5 | $ 58.05 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B110 Case Administration.;Phone conference with AAFAF S. Uhland of OMM and Proskauer regarding lease review regarding all Commonwealth leases. | 0.40 | $ 193.5 | $ 77.40 |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A107 | B110 Case Administration.;Exchange emails with AAFAF's local counsel in PREPA case K. Bolaños and J. Spina of OMM regarding filing of Ankura's Third Interim Fee Application in Commonwealth Case (0.2). Draft email to I. Spina of OMM confirming filing of Ankura's Third Fee Application in Commonwealth's matter (0.4). Finalize and File Ankura's Third Fee Application in Commonwealth Case (0.2). Draft Email to Chambers and Prime Clerk attaching stamped copy of same (0.1). | 0.90 | $ 162 | $ 145.80 |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B110 Case Administration.;Draft email to Chambers and Prime Clerk attaching stamped copy of "NON-FOMB DEFENDANTS' JOINDER TO REPLY MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STAY LITIGATION RELATED TO ADVERSARY COMPLAINT" filed in Adv. Proceeding No. 18-00059. | 0.20 | $ 162 | $ 32.40 |
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A103 | B110 Case Administration.;Draft and revise summary of fees paid. | 1.00 | $ 144 | $ 144.00 |
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A107 | B110 Case Administration.;File and communicate PROMESA- Rothschild Interim Statement- Judge Swain and all interested parties. | 0.20 | $ 144 | $ 28.80 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review all efforts made to coordinate access to leases in anticipation of phone conference regarding lease review with OMM and Proskauer. | 0.20 | $ 193.5 | $ 38.70 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration...Review Motion for Interim Compensation of Manager (long entry regarding Allowance of Compensation for Services Rendered and Reimbursement of Expenses incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1, 2017 through May 31, 2018, and related interim fee applications) | 11.90 | 193.5 $ | 2,302.65 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration...Review Summary email from Irene Blumberg on PROMESA Proceeding. (2) | 0.20 | 144 $ | 28.80 |
| 7/18/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A101 | B110 | A101 Plan and prepare for B110 Case Administration...Review order setting deadline to file informative motion regarding oral arguments at July 25 hearing (0.1) and forward to MPM team to discuss (0.1). | 0.20 | 162 $ | 32.40 |
| 7/18/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration...Review Fee Examiner's Supplemental Report, Status Report and Informative Motion on the applications for first and second interim periods. | 0.20 | 162 $ | 32.40 |
| 7/18/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration...(long entry regarding review of motions, notices of appeal, supplemental fee applications and omnibus hearing) | 1.20 | 193.5 $ | 232.20 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration...Analyze and review draft response to UCCs and Retiree's objections to the K&K exit plan. | 0.40 | 243 $ | 97.20 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Review informative motion to be filed today related to upcoming omnibus hearing. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Initial analysis and review of the draft omnibus responses to the motions to compel payment by the UCC Retiree Committees. | 0.40 | 243 | $ 97.20 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Analyze and review motion to compel payment by the UCC Committee. | 0.30 | 243 | $ 72.90 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Analyze and review motion to compel payment by the Retiree Committee. | 0.40 | 243 | $ 97.20 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Analyze and review motion to compel payment by the COFINA Agent. | 0.30 | 243 | $ 72.90 |
| 7/19/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | B110 Case Administration.;Draft Amended Informative Motion Regarding Attendance at July 25 Omnibus Hearing (0.1); Draft email to P. Friedman of OMM confirming we may proceed to file and review responses (0.2); Draft email to Chambers forwarding stamped copy of the same (0.1) and to Prime Clerk requesting service (0.1). | 0.40 | 243 | $ 64.80 |
| 7/19/2018 | 1007 | P104-4 | María Teresa Alvarez | A103 | B110 Case Administration.;Review and flat Urgent Motion for Extension of Time in PREPA, COMMONWEALTH and HTA cases. (3) | 0.40 | 162 | $ 64.80 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 Notify Judge's chambers and prime clerk. (2) | 0.50 | 144 | $ 72.00 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 Case Administration.;Review figures of pending payments in preparation of the Answer to the Motions to Compel filed by COFINA, Retiree and Paul Hastings. | 0.80 | 144 | $ 115.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 Case Administration.;File and communicate Informative Motion on 17-3283. Communicate to Judge's chambers and prime clerk. | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 Case Administration.;Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Review Informative Motion of Bettina M. Whyte in her Capacity as COFINA Agent Regarding Appearance at the July 25-26 2018 Hearing (.10); review motion to inform July 25-26 Omnibus Hearing filed by Puerto Rico AAA Portfolio Bond Fund II Inc. et ak (.10); review MOTION to inform OF INDEPENDENT INVESTIGATOR REGARDING REQUEST TO BE HEARD AT THE JULY 25-26 2018 OMNIBUS HEARING (.10); review MOTION to inform Cobra Acquisitions LLC's Statement of Compliance With COFINA Senior Bondholder Coalition's Request to be Heard at the July 25-26 2018 Omnibus Hearing (.10); review ORDER GRANTING MOTION FOR ENTRY OF A FOURTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDING AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) (.10); MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING JULY 25-26 2018 OMNIBUS HEARING (.10); review MOTION to inform AD HOC GROUP OF PREPA BONDHOLDERS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 25-26 2018 OMNIBUS HEARING (.10); review MOTION to inform MUTUAL FUND GROUPS INFORMATIVE MOTION AND NOTICE OF INTENT TO BE HEARD AT THE JULY 25-26 2018 OMNIBUS HEARING (.10); review motion to inform Regarding July 25-26 2018 Omnibus Hearing filed by ASSCME (.10); review motion to inform participation in the July 25-26 2018 Omnibus Hearing filed by Official Committee of Unsecured Creditors of Puerto Rico (.10); notice of appearance filed by legal counsel for Cooperativa de Ahorro y Credito de Ciales (.10); review Notice of Appearance and Request for Notice filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ (.10); review Informative Motion of Official Committee of Unsecured Creditors Regarding July 25-26 2018 Omnibus Hearing (.10); review motion to inform regarding the July 25-26 2018 Omnibus Hearing filed by AMBAC ASSURANCE CORPORATION (.10); review MOTION to inform SIEMENS TRANSPORTATION PUERTO RICO S.E.S INFORMATIVE MOTION REGARDING JULY 25-26 2018 OMNIBUS HEARING (.10); review Notice of Appearance and Request for Notice filed by Michael J Quint on behalf of United States of America (.10); review MOTION to inform Appearance at hearing. filed by MARIA E FICO on behalf of Financial Guaranty Insurance Company (.10); review MOTION to inform Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding July 25-26 2018 Omnibus Hearing (.10); review motion to inform Appearance of Popular Inc. Popular Securities LLC and Banco Popular de Puerto Rico at Omnibus Hearing July 25-26 2018 (.10); review SUPPLEMENT TO URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONAL (.10). | 2.50 | 193.5 | $ 483.75 |
| 7/19/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 Case Administration.;Email exchanges with I. Blumberg of OMM and P. Friedman of OMM regarding filing of informative motion regarding attendance to omnibus hearing (.40); email exchange with P. Friedman as to filing supplement with regards to Siemens matter (.10); Email exchanges with I. Blumberg of OMM and P. Friedman of OMM regarding filing of amended informative motion regarding attendance to omnibus hearing (.20). | 0.70 | 193.5 | $ 135.45 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 1007 | PI04-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review Response in Opposition to Motion to Request Leave to Intervene filed by the Hon. Thomas Rivera-Schatz and the Senate of Puerto Rico filed in Adv. Proc. 18-0081. | 0.10 | 193.5 | $ 19.35 |
| 7/19/2018 | 1007 | PI04-4 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.,Review and finalize motion on omnibus hearing (.2); conference with client re same (.3); conference with OMM re same (.2); amend motion (.2). | 0.90 | 270 | $ 243.00 |
| 7/20/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review and edit most recent version of the omnibus response to the motions to compel payment filed by COFINA, UCC and Retiree Committees. | 1.30 | 243 | $ 315.90 |
| 7/20/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review AAFAF's comments to omnibus response to the motions to compel payment filed by COFINA UCC and Retiree Committees. | 0.20 | 243 | $ 48.60 |
| 7/20/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Telephone call to Ivan Garau of AAFAF related to omnibus response to the motions to compel payment filed by COFINA, UCC and Retiree Committees. | 0.10 | 243 | $ 24.30 |
| 7/20/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Final review to the response to the Committees' objection to the K&K exit plan. | 0.10 | 243 | $ 24.30 |
| 7/20/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Final review to the response to the Committees' objection to PROMESA Proceedings. | 0.40 | 243 | $ 97.20 |
| 7/20/2018 | 1007 | PI04-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/20/2018 | 1007 | PI04-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.,Email communication with Gaec Hopharmani regarding FOMB filing. | 0.20 | 144 | $ 28.80 |
| 7/20/2018 | 1007 | PI04-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review email sent by Scott Rinaldi- PREPA ACG first amended third fee application. (.10) Email from Katiuska for filing. (.10) | 0.20 | 144 | $ 28.80 |
| 7/20/2018 | 1007 | PI04-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review Informative Motion Regarding Consensual Adjournment of Official Committee of Unsecured Creditors' Urgent Motion Pursuant to Bankruptcy Code Section 105(a) to Compel Debtors to Comply With Interim Compensation Orders Solely As It Relates to Request to Compel Payment of Past Hastings' Fees and Expenses (.10); AAFAF's and PREPA's MOTION Replying to Opposition to Motion for Allowance of Administrative Expense Claim (.20); review ORDER SCHEDULING PRELIMINARY AND FINAL HEARINGS REGARDING MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY (.10); review SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIRST AND SECOND INTERIM COMPENSATION PERIODS FROM MAY 3 THROUGH SEPTEMBER 30, 2017 AND FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018 (.10); review MOTION to inform ATTENDANCE PARTICIPATION AND OBSERVATION OF JULY 25-26 2018 OMNIBUS HEARING filed by Banco Santander Puerto Rico Santander Asset Management LLC Santander Securities LLC (.10); review MOTION to inform Statement in Response to Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of Certain Documents and Information; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief (.10); review REPLY to Response to Motion filed by Independent Investigator Kobre & Kim LLP (.10). | 0.80 | 193.5 | $ 154.80 |
| 7/20/2018 | 1007 | PI04-4 | Carolina Velaz | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.,Review email from D. Perez of OMM as to Adv. Proc. No. 17-00152. Pinje Inv. LLC v. P.R. Highways & Trans. Authority et al. and filing a notice of appearance therein (.10); draft email in response to the above (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/20/2018 | 1007 | PI04-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review email from C. Tsue of the DOJ attaching objection to Michael Melendez bill of stay motion (.10); review email from C. Tsue to oneself counsel for various lift of stay notices including Betaŕ-Ajo-Cintrón v. Francisco et als. regarding proposed courses of action (.20); review email from L. Gerra as to the above (.10). | 0.40 | 193.5 | $ 77.40 |
| 7/21/2018 | 1007 | PI04-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review Plaintiffs' Response to Defendants' Motion to Dismiss and supporting exhibits filed at Docket No. 38 in Adv. Pro. No. 18-A0081 LTS (.20); review COFINA Agent's Reply to AAFAF's Omnibus Response to Motions to Compel Payment (.10). | 0.40 | 193.5 | $ 77.40 |
| 7/22/2018 | 1007 | PI04-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review Summary email from Irene Blumberg on PROMESA, Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/23/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Review agenda of upcoming omnibus hearing filed by the Oversight Board. | 0.30 | 243 | $ 72.90 |
| 7/23/2018 | 1007 | PI04-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.,Follow up on pending payments to professionals (COFINA, Retirees Committee and UCC) regarding the upcoming omnibus hearing. | 0.40 | 243 | $ 97.20 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review table prepared by Valerie Blay concerning the pending payments to professionals in preparation for upcoming omnibus hearing. | 0.30 | 243 | $ 72.90 |
| 7/23/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Commence preparations for upcoming omnibus hearing related to the motion to compel by the UCC Retirees Committee and COFINA Agent. | 1.50 | 243 | $ 364.50 |
| 7/23/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Exchange communications with Amalia Sax of OMM related to documents needed for upcoming omnibus. | 0.20 | 243 | $ 48.60 |
| 7/23/2018 | 1007 | P104-4 | María Teresa Alvarez | A108 | A108 Communicate (other external) B110 Case Administration;Exchange emails with L Blumberg confirming location of OMM attorneys presenting oral argument at July 25 Omnibus Hearing (0.3); Draft email to Prensura Clerk Services clarifying location of OMM and MPM attorneys who will be attending July 25 Omnibus Hearing (0.1) | 0.30 | 162 | $ 48.60 |
| 7/23/2018 | 1007 | P104-4 | María Teresa Alvarez | A104 | A104 Review/analyze B110 Case Administration.,Review Notice of Agenda Matters scheduled for july 25 omnibus hearing and draft email forwarding to MPM team in anticipation of hearing. | 0.20 | 162 | $ 32.40 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B110 Case Administration.,Review email from Lalisse Guillen regarding meeting in AAFAF on the 24th- Lease Contracts Pending Payment to Professional and Motions to Compel (status update). | 0.10 | 144 | $ 14.40 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.,Draft email to AAFAFs former counsel A. Lopez regarding pending matters in Adv. proc. 17-01U2 (.10); review response as to the above (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.,Review Informative Motion Regarding Withdrawal Without Prejudice of Official Committee of Unsecured Creditors' Urgent Motion Pursuant to Bankruptcy Code Section 105(a) to Compel Debtors to Comply With Interim Compensation Orders Solely as It Relates to Request to Compel Payment of Kramski's Fees and Expenses (.10); review REPLY IN SUPPORT OF URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONAL filed by Official Committee of Retired Employees of Puerto Rico (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.,Review email from chamber requesting clarification as to location from which counsel will be appearing following filing of informative motion. | 0.10 | 193.5 | $ 19.35 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B110 Case Administration.,Review MOTION to inform Amended Informative Motion of Financial Oversight and Management Board Regarding July 25, 2018 Omnibus Hearing (.10); review Motion to allow William J. Natbony to appear pro hac vice filed by HERIBERTO J. BURGOS PEREZ, on behalf of  Assured Guaranty Municipal Corp. (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/23/2018 | 1007 | P104-4 | Luis Marini | A105 | A105 Communicate (in firm) B110 Case Administration.,Conference with team on omnibus hearing  pending payments to professionals  and discuss strategy to same. | 0.70 | 270 | $ 189.00 |
| 7/23/2018 | 1007 | P104-4 | Geraldine Tuste | A103 | A103 Draft/revise B110 Case Administration.,Draft Table of Authorities for In re: Financial Oversight and Management Board as representative of Commonwealth of P.R.  et ak. in process filed by Gilberto Aces Candelaria et ak. Case No. 17 BK 3283 LTS. | 2.30 | 112.5 | $ 258.75 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Meeting with Mohammad Yassin and Lalisse Guillen at AAFAFs offices in preparation for tomorrow's hearing. | 2.90 | 243 | $ 704.70 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Participate in conference call with Mohammad Yassin  attorneys for Proskauer related to the PBA leases. | 0.60 | 243 | $ 145.80 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Meeting with Mohammad Yassin  Lalisse Guillen  Luis Despous of Paul Hastings and Juan Casillas local counsel for Paul Hastings  related to the fee arrangement of Paul Hastings. | 0.70 | 243 | $ 170.10 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review amended agenda of tomorrow's omnibus hearing filed by the Oversight Board. | 0.30 | 243 | $ 72.90 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review motion withdrawing motion to compel payment. | 0.20 | 243 | $ 48.60 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review motion to compel filed by COFINA Agent withdrawing motion to compel payment. | 0.20 | 243 | $ 48.60 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review motion filed by Retirees' Committee withdrawing motion to compel payment. | 0.20 | 243 | $ 48.60 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.,Review motion filed by UCC Committee withdrawing motion to compel payment. | 0.20 | 243 | $ 48.60 |

## COMMONWEALTH of JULY OMDE ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Further preparations for tomorrow's omnibus hearing: analysis of pending payment issues and related matters. | 1.70 | 243 | $ 413.10 |
| 7/24/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Exchange communications with Latisse Guillen related to payments to professionals and tomorrow's omnibus hearing. | 0.30 | 243 | $ 72.90 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A105 | B110 | A105 Communicate (in firm) B110 Case Administration..Discussion with MOM regarding pending payments in preparation for 7/25 hearing- Motions to Compel still pending- retiree and COFINA | 0.50 | 144 | $ 72.00 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A106 | B110 | A106 Communicate (with client) B110 Case Administration:Meetings in AAFAF: 1. Discussion of pending payments- strategy for hearing. Call with Treasury (Francisco Peña- need to testify at hearing). (1.5) 2. Conference call with Proskauer, lease contract revision and timeline. (1) 3. Paul Hastings discussion of 20% holdback with Luz Despaigne. (1.) 4. Drive to and from: (.5) | 4.00 | 144 | $ 576.00 |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration..Review Notice of Amended Agenda of Matters Scheduled for July 25 Omnibus (0.1) and forward the same to MPM Team (0.1) | 0.20 | 162 | $ 32.40 |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A108 | B110 | A108 Communicate (other external) B110 Case Administration..Call with PROMESA Clerks to clarify location of MPM and OMM attorneys presenting oral argument at July 25 hearing (0.1) and draft email confirming information (0.1) | 0.20 | 162 | $ 32.40 |
| 7/24/2018 | 1007 | P104-4 | Carolina Velaz | A105 | B110 | A105 Communicate (in firm) B110 Case Administration..Review Informative Motion Regarding Withdrawal of COFINA Agent's Urgent Motion to Compel the Puerto Rico Department of Treasury to Comply with the Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (.10); review INFORMATIVE MOTION REGARDING WITHDRAWAL OF RETIREE COMMITTEE'S MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONAL (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/24/2018 | 1007 | P104-4 | Luis Marini | A105 | B110 | A105 Communicate (in firm) B110 Case Administration..Conference with team on omnibus hearing, pending payments to professionals and discuss strategy re same. | 0.80 | 270 | $ 216.00 |
| 7/25/2018 | 1007 | P104-4 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Appear at today's omnibus hearing with Judge Swain. | 3.90 | 243 | $ 947.70 |
| 7/25/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B110 | A103 Draft/revise B110 Case Administration..Draft Table of Authorities for Objection of the Commonwealth to Urgent Motion Requesting the Lift of Stay Filed by Michael Melendez. | 2.00 | 112.5 | $ 225.00 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A109 | B110 | A109 Appear for/attend B110 Case Administration..Attend Omnibus hearing. | 3.50 | 144 | $ 504.00 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration..Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/25/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review Adversary case 18-00090, 91 (Declaratory judgment): Complaint by Rafael Hernandez-Montanez RAMON CRUZ-BURGOS LUIS VEGA-RAMOS MANUEL NATAL-ALBELO BRENDA LOPEZ-DE-ARRARAS LUIS TORRES-CRUZ CARLOS BIANCHI-ANGLERO LYDIA MENDEZ-SILVA JOSE DIAZ-COLLAZO LUIS ORTIZ-LUGO JESUS SANTA-RODRIGUEZ JOSE VARELA-FERNANDEZ JAVER APONTE-DALMAU ROBERTO RIVERA-RUIZ DE FORRAS ANGEL MATOS-GARCIA ANGEL PEREIRA-CASTILLO CIRILO TIRADO-RIVERA ROSSANA LOPEZ-LEON JOSE SANTIAGO-RIVERA MARCOS CRUZ-MOLINA RAMON HERNANDEZ-TORRES JULIA NAZARIO-FUENTES CARLOS DELGADO-ALTIERI ISIDRO NEGRON-RIZZARRY ROBERTO RAMIREZ-KURTZ ANGEL GONZALEZ-DAMUDT JESUS MARQUEZ-RODRIGUEZ HERIBERTO VELEZ-VELEZ CARMEN MALDONADO OSCAR SANTIAGO PEDRO GARCIA-FIGUEROA JORGE GONZALEZ-OTERO SERGIO TORRES-TORRES against THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO (.90); review Adversary case 18-00091, 91 (Declaratory judgment): Complaint by Hermandad de Empleados del Fondo del Seguro del Estado Inc, Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp, (UMCFSE) against Commonwealth of Puerto Rico The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. STATE INSURANCE FUND CORPORATION Jesus M Rodriguez Rosa Hon. Ricardo Antonio Russell Nevarez Gerardo Portela Franco Raul Maldonado Gautier Jose Ivan Marrero Rosado Natalie A Jaresko (.20); draft email to AAFAF attaching both complaints (.10). | 0.60 | 193.5 | $ 116.10 |
| 7/25/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review Joint motion In Compliance with Order Materialsk Case (.10); review Joint motion In Compliance with Order Wide Range (.10); review order entered by the Court regarding Motion under Rule 2004(c) for production of documents Renewed Motion Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15 2018 (.10); review Notice of Press request of Proposed Order of Court Adopting Case Management Procedures regarding Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (.10). | 0.40 | 193.5 | $ 77.40 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | 1007 P104-4 | | Luis Marini | A105 | B110 | A105 Communicate (in firm) B110 Case Administration..Conference with team on omnibus hearing, pending payments to professionals and discuss strategy re same. | 0.60 | 270 | $ 162.00 |
| 7/25/2018 | 1007 P104-4 | | | A103 | B110 | A103 Draft/revise B110 Case Administration..Attempt and review of: Objection to URGENT MOTION REQUESTING THE LIFT OF STAY FILED BY MICHAEL MELENDEZ Related document:[3477] Motion for Relief From Stay Under 362 [e]. filed by Michael Melendez filed by WANDYMAR BURGOS on behalf of COMMONWEALTH OF PUERTO RICO [BURGOS WANDYMAN] (.1) / Corrected Notice Notice Re: [3452] MOTION / Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz, G. Alexander] (.1) / Notice of Presentment of Proposed Order Further Amending Case Management Procedures re: [3452] MOTION / Motion of Official Committee of Unsecured Creditors to Clarify or Amend Fourth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order # (2) Exhibit B – Blackline of Proposed Order) filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz, G. Alexander] (.1) / Adversary case 18-00091. 91 (Declaratory judgment): Complaint by Hermandad de Empleados del Fondo del Seguro del Estado Inc. Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. (UMCFSE) against Commonwealth of Puerto Rico. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. STATE INSURANCE FUND CORPORATION. Jesús M Rodríguez Rosa. Hon. Ricardo Antonio Rosselló Nevares. Gerardo Portela Franco. Raúl Maldonado Gautier. José Iván Marrero Rosado. Natalie A Jaresko. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit Process Cover Sheet # (5) Exhibit Summons Commonwealth of Puerto Rico # (6) Exhibit Summons Gerardo Portela # (7) Exhibit Summons Hon. Raúl Maldonado # (8) Exhibit Summons José A Rodríguez # (9) Exhibit Summons Hon. J. Marrero # (10) Exhibit Summons CFSE # (11) Exhibit Summons FOMB # (12) Exhibit Summons Natalie A. Jaresko # (13) Exhibit Summons Hon. Ricardo A. Rosselló) (EMMANUELLI JIMENEZ ROLANDO) (.5) / ORDER re:[3066] Motion under Rule 2004(c) for production of documents./Renewed Motion Seeking Entry of Order Under Bankruptcy Rule 2004 Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15. 2018 filed by Official Committee of Unsecured Creditors. Signed by Magistrate Judge Judith G. Dein on 07/25/2018 (Tacoronte. Carmen) (.1) / Joint motion in Compliance with Order Widrange Case Re: [3981] Memorandum Order filed by Katiuska Bolanos-Lugo on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [Bolanos-Lugo Katiuska] (.1) / Joint motion in Compliance with Order Masterlink Case Re: [2981] Memorandum Order filed by Katiuska Bolanos-Lugo on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY | 1.10 | 270 | $ 297.00 |
| 7/26/2018 | 1007 P104-4 | | Valerie Blay | A103 | B110 | A103 Draft/revise B110 Case Administration..File First Amended Third Interim Fee Application in the AAFAF case: a clean and redline version. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 P104-4 | | Valerie Blay | A106 | B110 | A106 Communicate (with other) B110 Case Administration.Request transcript for 7/25/2018 omnibus hearing. (.10) / Emails regarding transcript from Andrew Nadler and Peter Friedman. (.20) | 0.30 | 144 | $ 43.20 |
| 7/26/2018 | 1007 P104-4 | | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration..Analyze and review motion requesting leave to file amicus brief and proposed amicus brief by PPD party. | 0.50 | 243 | $ 121.50 |
| 7/26/2018 | 1007 P104-4 | | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration..Exchange communications with Peter Friedman and Mohammad Yassin regarding motion requesting leave to file amicus brief and proposed amicus brief by Senators of PPD party. | 0.20 | 243 | $ 48.60 |
| 7/26/2018 | 1007 P104-4 | | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration..Review Summary email from Irma Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 P104-4 | | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration..Conference with Sebastian Torres on ████████ | 0.40 | 270 | $ 108.00 |
| 7/26/2018 | 1007 P104-4 | | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email from A. Nadler of OMM regarding expedited request for the transcript for yesterday's omnibus hearing. | 0.10 | 193.5 | $ 19.35 |
| 7/26/2018 | 1007 P104-4 | | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review stipulation Modifying the Automatic Stay Between PREPA. the Estates of Gabriel Fuentes-Vazquez and Evangelina Brastineu-Oven. Compiled by Gabriel. Jorge L. and Jose R. Fuentes-Brestineu. | 0.10 | 193.5 | $ 19.35 |

| | | | | | COMMONWEALTH JULY/TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 7/26/2018 | 1007 | P104-4 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.:Receipt and review of: MOTION (Notice of Constitutional Challenge to Federal Statute by Plaintiffs) (Attachments: # (1) Exhibit A- Proposed Order Certifying Constitutional Challenge) filed by HERIBERTO J. BURGOS PEREZ on behalf of ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP [BURGOS PEREZ  HERIBERTO] (.1)

Motion for Interim Compensation FIRST AMENDED THIRD INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP  LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD FEBRUARY 1  2018 THROUGH MAY 31  2018 Re: [3564] Motion for Interim Compensation THIRD INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP  LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD FEBRUARY 1  20 filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (Attachments: # (1) Exhibit 1) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI  LUIS] (.1)

ORDER GRANTING [3705] Motion requesting extension of fund; (20) twenty business days) To file objection or inform otherwise filed by PUERTO RICO ELECTRIC POWER AUTHORITY  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [3159] Motion for Relief From Stay Under 362 [e], filed by ANTONIO FUENTES GONZALEZ  ANTONIO FUENTES GONZALEZ. Response due by 9/27/2018. Reply due by: 8/3/2018. Signed by Judge Laura Taylor Swain on 07/25/2018. (Tascorete  Carmen) (.1) | 0.50 | 270 | 135.00 |
| 7/27/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | STIPULATION Modifying the Automatic Stay Between PREPA  the Estates of Gabriel Fuentes-Vazquez and Evangelina Benejam-Otero  Comprised by Gabriel Jorge L. and Jose R. Fuentes-Benejam Re: [3492] Order Granting Motion filed by Katiuska Bolanos-Lugo on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [Bolanos-Lugo  Katiuska] (.1)

Motion requesting extension of time; (20) twenty business days) Re: [3447] Order Granting Motion. To file objection or inform otherwise. filed by Katiuska Bolanos-Lugo on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [Bolanos-Lugo  Katiuska] (.1)

A104 Review/analyze B110 Case Administration.:Review Third Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors (.10); review motion requesting extension of time filed by the Municipality of Ponce to respond to objections to modification of the stay and joinder (.10); order granting the above (.10); review urgent Joint Motion Requesting Certification of Opinion and Order at Docket 3503 for Immediate Appeal  filed by Aurelius Investment LLC  et als (.10).

A103 Draft/revise B110 Case Administration.:Receipt and review of: | 0.40 | 193.5 | 77.40 |
| 7/27/2018 | 1007 | P104-4 | Luis Marini | A103 | B110 | ORDER SETTING BRIEFING SCHEDULE re: [63] MOTION to Dismiss Case Second Amended Complaint filed by COMMONWEALTH OF PUERTO RICO. Financial Oversight and Management Board for Puerto Rico  NATALIE A. JARESKO. ALLOWING [69] Urgent motion BY PLAINTIFF TO HOLD IN ABEYANCE THIS ADVERSARY PROCEEDING AND TO PROPOSE A FOURTH AMENDED SCHEDULE AND SUBSEQUENT MOTION PRACTICE filed by Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez  Inc. (APRUM). Signed by Magistrate Judge Judith G. Dein on 07/27/2018. (Tascorete  Carmen) (.1)

Urgent motion BY PLAINTIFF TO HOLD IN ABEYANCE THIS ADVERSARY PROCEEDING AND TO PROPOSE A FOURTH AMENDED SCHEDULE AND SUBSEQUENT MOTION PRACTICE filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez  Inc. (APRUM) [EMMANUELLI JIMENEZ  ROLANDO] (.2)

Notice of Presentment of REVISED PROPOSED ORDER APPROVING MOTION OF THE INDEPENDENT INVESTIGATOR FOR AN ORDER (I) ESTABLISHING PROCEDURES FOR RESOLVING ANY CONFIDENTIALITY DISPUTE IN CONNECTION WITH PUBLICATION OF THE INDEPENDENT INVESTIGATORS FINAL REPORT; (II) APPROVING THE DISPOSITION OF DOCUMENTS AND INFORMATION; (III) RELIEVING THE INDEPENDENT INVESTIGATOR FROM CERTAIN DISCOVERY OBLIGATIONS; (IV) EXCULPATING THE INDEPENDENT INVESTIGATOR IN CONNECTION WITH THE INVESTIGATION AND PUBLICATION OF THE FINAL REPORT; AND (V) GRANTING RELATED RELIEF filed by LUIS F DEL VALLE EMMANUELLI on behalf of Independent Investigator Kobre & Kim [DEL VALLE EMMANUELLI  LUIS] (.2)

ORDER GRANTING [3713] Motion requesting extension of time( 7 days). To August 3  2018. filed by AUTONOMOUS MUNICIPALITY OF PONCE (AMP). Related document: [3019] Motion for Relief From Stay Under 362 [e], filed by AUTONOMOUS MUNICIPALITY OF PONCE. Reply due by: 8/3/2018 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 07/27/2018. (Tascorete  Carmen) (.1)

URGENT Joint Motion Requesting Certification of Opinion and Order at Docket 3503 for Immediate Appeal Re: [3503] Opinion and Order filed by LUIS A. OLIVER on behalf of Aurelius Investment LLC  Aurelius Opportunities Fund  LLC  Lex Claims  LLC [OLIVER  LUIS] (.1)

ORDER APPROVING [3706] STIPULATION Modifying the Automatic Stay Between PREPA  the Estates of Gabriel Fuentes-Vazquez and Evangelina Benejam-Otero  Comprised by Gabriel  Jorge L. and Jose R. Fuentes-Benejam Re: [3492] Order Granting Motion filed by PUERTO RICO ELECTRIC POWER AUTHORITY  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [Case No. 17-4780  Dkt. No. 889]. Signed by Judge Laura Taylor Swain on 07/27/2018. (Tascorete  Carmen) (.1) | 1.00 | 270 | 270.00 |
| 7/28/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.:Review Summary email from Irene Blumberg on PROMESA Proceedings. | 0.20 | 144 | 28.80 |

**COMMONWEALTH-JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Summary email from Irena Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/30/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from D. Perez of OMM as to outstanding payments to NextGen Healthcare. | 0.10 | 193.5 | $ 19.35 |
| 7/30/2018 | 1007 | P104-4 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Receipt and review of: ORDER CERTIFYING MATTERS TO THE ATTORNEY GENERAL OF THE UNITED STATES. Signed by Magistrate Judge Judith G. Dein on 07/30/2018.(Taccoronte Carmen) (sc: USAO-PR and USDOJ w/copy of [1] Complaint) (.1)  ORDER re: [7] NOTICE of Constitutional Challenge to Federal Statute by Plaintiffs filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP. The CM/ECF event code for docket entry no. [7] has been changed from Motion to Notice as the underlying notice does not require affirmative relief from this Court. (.1)  REPLY to Response to Motion filed by GILBERTO ARES CANDELARIA Re: [3476] Motion for Relief From Stay Under 362 [e], filed by GILBERTO ARES CANDELARIA filed by Judith Berkan on behalf of GILBERTO ARES CANDELARIA (Berkan, Judith) (.2)  ORDER REGARDING THE SEPTEMBER 12, 2018 OMNIBUS HEARING, Informative Motions re: calendar conflicts due by 8/1/2018. Signed by Judge Laura Taylor Swain on 07/30/2018.(Taccoronte Carmen) (.1)  Motion to Show Cause filed by IVAN DIAZ LOPEZ on behalf of PREI, Energy Corporation (.1)  Urgent motion Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico  Governor Ricardo Rossello  the Commonwealth of Puerto Rico  and the Government of the United States to set a Coordinated Briefing Schedule. filed by HERMANN D BAUER ALVAREZ on behalf of FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO RICARDO ROSSELLO NEVARES  UNITED STATES OF AMERICA [BAUER ALVAREZ, HERMANN] (.1)  URGENT Joint Motion Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico  Governor Ricardo Rossello  the Commonwealth of Puerto Rico  and the Government of the United States to set a Coordinated Briefing Schedule, filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO  GOVERNMENT OF THE UNITED STATES OF AMERICA, Hon. Ricardo Antonio Rossello Nevares THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO [BAUER ALVAREZ HERMANN] (.1) | 0.80 | 270 | $ 216.00 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Summary email from Irena Blumberg on PROMESA Proceedings. | 0.20 | 144 | $ 28.80 |
| 7/31/2018 | 1007 | P104-4 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Receipt and review of  Urgent motion INDEPENDENT INVESTIGATORS URGENT UNOPPOSED MOTION FOR LEAVE TO FILE CERTIFICATE OF SERVICE UNDER SEAL, Re: [3718] Notice of Presentment of REVISED PROPOSED ORDER APPROVING MOTION OF THE INDEPENDENT INVESTIGATOR FOR AN ORDER (I) ESTABLISHING PROCEDURES FOR RESOLVING ANY CONFIDENTIALITY DISPUTE IN CONNECTION WITH PUBLICATION OF THE INDEPENDENT INVESTIGATORS FINAL REF filed by Independent Investigator Kobre & Kim  LLP filed by LUIS F DEL VALLE EMMANUELLI on behalf of Independent Investigator Kobre & Kim  LLP [DEL VALLE EMMANUELLI LUIS] | 0.20 | 270 | $ 54.00 |
| 7/31/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Email exchange with D. Perez of OMM and J. James of Estrear Rousso & Heald LLP as counsel for NextGen Healthcare regarding delinquent post-petition payments. | 0.20 | 193.5 | $ 38.70 |
| 7/31/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Urgent motion INDEPENDENT INVESTIGATORS URGENT UNOPPOSED MOTION FOR LEAVE TO FILE CERTIFICATE OF SERVICE UNDER SEAL. | 0.10 | 193.5 | $ 19.35 |
| TOTAL | | | | | | Relief From Stay/Adequate Protection | 166.90 | | $ 26,393.10 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/2/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze Relief from Stay/Adequate Protection Proceedings;Review email from H. Bauer of O'B as to lift of stay notice presented by movants in the following cases Batista-Gautier Francisco et al v. Department of Family Affairs et al. KAC2009-0931 Abrahams-Gini-Cruz Jorge L. et als. v. DTOP K AC 2013-10192 Acevedo-Camacho Madeline et als. Department of Family Affairs (CASP) no.2016-05-13403. Acevedo Arecibo Prudencio v. Treasury Department KAC2005-50224. Cruz-Santos Alejo et als. DTOP (CASP) REF2002-06-14935 and LA'pez-Rosario Delfina et las. v. Police Department (10); review email from C. Juan of the DOJ to movant's counsel for Bahia Park regarding proposed stipulation (10); review movant's counsel response as to the above (10); review email from C. Juan as to proposed stipulation (10); draft email to C. Juan of the DOJ attaching revised stipulation (10); review email from C. Juan regarding the above (10); draft email to C. Juan regarding forwarding of stipulation (10); review email from movant's counsel regarding proposed stipulation (10); review C. Juan's email with regards to lift of stay notice forwarded by Gilberto Arres (10); review email from C. Juan as to Hernandez-Rodriguez stipulation (10); review email from C. Juan providing additional information as to the above (10); draft email to C. Juan attaching suggested changes to motion to clarify and stipulation (20); review email from Michael E. Danuz's counsel regarding lift of stay notice (10); draft email to C. Juan of the DOJ as to the above (10); draft email attaching response by the DOJ to lift of stay notice of Michael E. Danuz et al (10); draft email to C. Juan and movant's counsel as to the above (10); draft email to C. Juan attaching coordinating with movant's counsel the meet and confer (10); review email from movant's counsel regarding the above (10); review email regarding revised objection to Ponce as Marcha Stay Motion (20); | 2.50 | 193.5 | $ 483.75 |
| 7/3/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan of the DOJ attaching motion to clarify and stipulation executed with regards to Hernandez-Rodriguez stipulation (30); draft email to C. Juan in response to the above (10); Review and analyze email from C. Juan and attached brief and proposed course of action as to Lopez-Rosario Delfina et al v Police Department (CASP)T-2001-10-0372 (30); review email and analyze email from C. Juan and attached brief and proposed course of action with regards to Acevedo-Arecibo Prudencio v. Treasury Department (30); review email from C. Juan following phone conference with counsel for movant Michael Danuz (10); draft email from C. Juan to counsel for movant Michael Danuz (10); review response by movant's counsel (10); | 1.30 | 193.5 | $ 251.55 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze Relief from Stay/Adequate Protection Proceedings;Review memorandum order denying lift of stay motion filed by Grisell Cuevas (20); review email from C. Juan of the DOJ regarding the above (10); review email from S. Ma regarding the object of the DOJ analyzing the memorandum order (20); review email attached to by S. Ma of Proskauer (10); Review as to Marcha lift of stay motion counsel for movant Gilberto Arres regarding lift of stay notice and lift of stay protocol (10); review email from C. Juan regarding the above (10); review response by movant's counsel regarding the above (10); review email from C. Juan of the DOJ analyzing as to Ponce as Marcha lift of stay motion (10); draft response as to status of the above (10); review table of authorities and content to be included in objection to Ponce as Marcha lift of stay motion (20); review comments from S. Ma of Proskauer as to the above (10); draft email to C. Juan regarding filing of objection (10); review response (10); review additional comments incorporated by S. Ma to the objection (10); draft email to C. Juan attaching version of objection for filing (10); review response (10); review filed version of the objection (10); review PREPA's joinder as to Commonwealth's objection (10); | 2.70 | 193.5 | $ 522.45 |
| 7/5/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Communicate (other outside counsel) Relief from Stay/Adequate Protection Proceedings;Review email from counsel for movant Gilberto Arres regarding meet and confer with the DOJ (10); draft email from C. Juan of the DOJ regarding the lift of stay regarding lift of stay notice regarding Michael Danuz (10); review email from S. Ma of Proskauer as to the Hernandez-Rodriguez stipulation (10); | 0.50 | 193.5 | $ 96.75 |
| 7/9/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Communicate (other outside counsel) Relief from Stay/Adequate Protection Proceedings;Draft email to C. Juan of the DOJ regarding proposed course of action with respect to lift of stay notice submitted by Gilberto Arres (20); review email from C. Juan of the DOJ regarding proposed course of action as to lift of stay notice submitted by Acevedo-Arecibo Prudencio (20); review response as to the above (10); draft email to S. Ma of Proskauer attaching executed stipulation for Hernandez-Rodriguez (10); | 0.70 | 193.5 | $ 135.45 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Communicate (other outside counsel) Relief from Stay/Adequate Protection Proceedings;Phone conference with C. Juan of the DOJ regarding lift of stay notices for Delfina Lopez and Michael Danuz. | 0.10 | 193.5 | $ 19.35 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze Relief from Stay/Adequate Protection Proceedings;Draft email to C. Juan of the DOJ regarding scheduling of phone conference to discuss pending lift of stay notices (10); review response as to the above (10); review email from C. Juan to legal counsel for movant Michael Danuz (10); draft email to C. Juan in response to the above (10); review email from I. Garau of AAFAF as to certain lift of stay notices including Delfina Lopez v. Police Department that have requested modification of the stay (10); draft email to C. Juan in response to the above (10); review email from C. Juan of the DOJ regarding modification of the stay requested (10); review lift of stay motion filed by counsel for Gilberto Arres et als (30); draft email to C. Juan as to the above (10); review response by movant's counsel to the above (20); review proposed language of modification for stay and said investment copy and incorporate edits to the same (20); | 1.70 | 193.5 | $ 328.95 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review motion for relief from stay filed by movant Michael Melendez (.30); review email from C. Juan of the DOJ regarding the above (.10); draft email to C. Juan regarding deadlines to submit opposition or response to Gilberto Ares lift of stay motion (.10); review email from S. Ma of Proskauer as to objection deadlines for lift of stay motions filed by Gilberto Ares et al and Michael Melendez (.10); draft email to S. Ma regarding the above (.10); review email from C. Juan providing brief of case for movant Lorto-Ta. Inc. in relation to determining course of action as to lift of stay (.20); review brief of case provided by C. Juan as to proposed course of action with respect to lift of stay motion forwarded by Thalia Jimenez Castillo (.20); review email from C. Juan to legal counsel for movant Luis Rivera Perez with respect to lift of stay notice (.10); review email from C. Juan to legal counsel for Juan A. Santiago Melendez movant requesting modification of the stay (.10); review email from C. Juan to legal counsel for movant Sun and Sand Investments Corp. (.10); review email from legal counsel for movant Michael Diaz et al (.10). | 1.60 | 193.5 | $ 309.60 |
| 7/12/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B140 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Finalize and File Joint Urgent motion of deadlines to respond to Motion for lift of stay filed by Ponce en Marcha (0.2) Draft email attaching stamped copy to chambers (0.1) | 0.30 | 162 | $ 48.60 |
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from legal counsel from Sun & Sand Investment Corp as to proposed language for stipulation (.10); review email from I. Garau of AAFAF as to lift of stay notice for Lorto-Ta. Inc. and strategy for all lift of stay notices going forward (.10); draft email to C. Juan of the DOJ inquiring as to lift of stay notice information provided above (.20); draft email to C. Juan of the DOJ as to Thalia Jimenez lift of stay notice (.10). | 0.50 | 193.5 | $ 96.75 |
| 7/12/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with I. Garau of AAFAF as to pending lift of stay notices and strategy with the DOJ | 0.20 | 193.5 | $ 38.70 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with I. Garau of AAFAF regarding lifting the stay as to cases filed by transitory employees related to AMPR. | 0.20 | 193.5 | $ 38.70 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review brief with regards to lift of stay motion forwarded by movants Francisco Beltrán Cintrón and Jorge Abraham GinÁGoez and proposed course of action as forwarded by C. Juan of the DOJ (.30); draft email to L. Guillen of AAFAF as to confirming phone conference with Department of Education regarding modification of the stay of transitory professionals (.10); phone conference with AAFAF regarding the Sun and Sand Investment Corp. (.10); review email from C. Juan attaching proposed stipulation for Sun and Sand Investment Corp. (.10); review email from movant's counsel as to the above (.10); review email from J. Perez of PMA regarding modification of the stay as to transitory employees and response to the same by I. Garau (.20); draft email to I. Garau as to the above (.10); Review email from C. Juan as to modification of the stay with regards to movant Lorto-Ta (.10); review email from I. Garau as to the above (.10); review followup letter by counsel for movants Francisco Beltran Cintron et als. (.10). | 1.40 | 193.5 | $ 270.90 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from E. Huertas of the Department of Education regarding phone conference relating to lift of stay notices (.10); review email from L. Guillen of AAFAF regarding the above (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with the Department of Education and AAFAF regarding modifying the stay for certain transitory employees. | 0.40 | 193.5 | $ 77.40 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with L. Guillen and I. Garau of AAFAF regarding modifying the stay for certain transitory employees. | 0.20 | 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from H. Bauer of OB regarding followup by counsel for the DOE (.10); review email from I. Garau of AAFAF as to modifications of the stay as to transitory employees (.10); draft email to counsel for transitory employees (.10); draft email to H. Bauer (.10); review email from L. Guillen as to the above (.10); draft email to C. Juan of the DOJ regarding the above lift of stay notices (.10); draft email to C. Juan of the DOJ attaching followup by movant's counsel (.10); draft email to I. Garau in response to the above (.10). | 0.60 | 193.5 | $ 116.10 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to Atty. Cathard of the Department of Education following phone conference regarding modification of stay of transitory employees. | 0.10 | 193.5 | $ 19.35 |
| 7/17/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B140 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings;Call with I. Garau and C. Juan and W. Burgos of DOJ regarding drafts of objections to motion for relief from stay filed by Michael Melendez and Gilberto Ares. | 0.10 | 162 | $ 16.20 |
| 7/17/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A101 | B140 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings;Review due date of next omnibus motion for approval of modifications of Title III Stay. | 0.10 | 162 | $ 16.20 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Email exchange with I. Garau of AAFAF D. Perez of OMM J. Perez of PMA regarding phone conference with Department of Education regarding AMPR as to modifications of the stay as to transitory employees (.10); review email from J. Ramirez as counsel to AAFAF regarding modification of the stay as to transitory employees (.10); draft response to the above (.10); review response as to the above (.10); Phone conference with I. Garau of AAFAF as to the above (.10); Phone conference with E. Huertas of the Department of Education regarding the above (.30); review email from I. Garau of AAFAF to Atty. Cathard of the Department of Education following phone conference (.10). E. Huertas summarizing terms of phone conference (.10). | 1.00 | 193.5 | $ 193.50 |

## COMMONWEALTH/JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan or as suggested course of action relating to lift of stay submitted by movant Madeline Acevedo Camacho (.30); phone conference with C. Juan regarding pending lift of stay notices and cross-referencing with claims register (.30). | 0.30 | 193.5 | $ 58.05 |
| 7/18/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Email exchange with counsel for AMPR regarding phone conference as to modification of the stay with regards to transitory employees (.20); phone conference with Atty. Barinas and Atty. Millman regarding the above (.30); email exchange with I. Garau of AAFAF as to the above (.10); Garau of AAFAF as to the above (.10); | 0.80 | 193.5 | $ 154.80 |
| 7/18/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan of the DOJ attaching objection to Gilberto Ares Lift of stay motion (.10); review email from C. Juan as to lift of stay notice forwarded by movant Madeline Acevedo Camacho (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/19/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Review email exchange between D. Perez of OMM and I. Garau of AAFAF as to status of modification of the stay conversation as to transitory teachers. | 0.20 | 193.5 | $ 38.70 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan of the DOJ as to Acevedo–Camacho Madeline et als v Family Department Case (CASP) and Adjo Cruz-Santos CASP2002-06-1493 (.10); review email from legal counsel for movants including Francisco Beltran et als in response to the DOJ's suggested course of action (.10); review email from C. Juan as to movant Luis A. Rivera Perez (.10); review email from C. Juan as to Sun and Sand stipulation status (.10); review email from C. Juan as to proposed course of action for Thalia Jimenez (.10); draft response to the above (.10); review email from Gilberto Ares attaching lift of stay motion for Gilberto Ares and Michael Melendez (.10); draft response to S. Ma as to the above (.10); review email from C. Juan attaching two proposed stipulations for Beltr?n-Cintr?n Francisco et als. and Abraham-Gini&Grez Jorge L. (.10); review and edit objection to lift of stay motion filed by Gilberto Ares (.60); draft email to S. Ma attaching the same (.10); review and edit stipulation for sun and sand (.30); draft email to S. Ma attaching the same (.10). | 2.40 | 193.5 | $ 464.40 |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Review OBJECTION OF THE COMMONWEALTH TO MOTION FOR RELIEF FROM STAY IN ARES ET AL V. SECRETARY OF LABOR AFTER COMPLETION OF CONFERRAL PROCESS FILED BY GILBERTO ARES CANDELARIA ET ALS to assign preparation of table of authorities and contents (0.1); Exchange emails with S. Ma regarding status of comments and revisions to draft of objection (0.3); Draft email to C. Juan of DOJ regarding status of revisions to objection (0.1); Review comments and revisions by S. Ma (0.2); Draft email forwarding revised draft to DOJ and confirming defendants included in pre-petition action (0.3); Draft email to S. Ma regarding forwarding of draft to DOJ (0.1); Review draft of objection with table of contents and authorities (0.1); Forward complete version of objection to S. Ma for final sign-off (0.1); Draft email enabling final version to C. Juan of DOJ for filing (0.1); Review email from C. Juan confirming filing (0.1). | 1.80 | 162 | $ 291.60 |
| 7/24/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from counsel for Luis A. Rivera PA?rez as to proposed stipulation (.10); review email from C. Juan attaching proposed stipulation (.10); review email from C. Juan of the DOJ as to status of objection to Michael Melendez lift of stay motion (.10); review email from C. Juan with regards to movants Francisco Beltran et als to object to motion with regards to proof of claim included in petition action (0.2); review email from I. Garau as to the above (.10); review email from I. Garau of AAFAF as to S. Ma as to status of the above (.10); review email from S. Ma as to status of the above and responses by C. Juan (.10); review finalized version of the above objection (.20); draft email to C. Juan as to pending lift of stay notices and proposed course of action including Acevedo Camacho (.30); review email from C. Juan as to the above (.10); review comments by S. Ma to proposed stipulation for Sun and Sand (.10); draft email to C. Juan as to the above (.10); review and edit objection to Michael Melendez (.20). | 2.20 | 193.5 | $ 425.70 |
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from S. Ma forwarding revised draft of Objection of the Commonwealth to Urgent Motion Requesting the Lift of Stay Filed by Michael Melendez (0.1); Review edits (0.1); and forward revised draft for incorporation of table of contents and table of authorities (0.1) | 0.30 | 162 | $ 48.60 |
| 7/25/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review changes incorporated to objection to Michael Melendez lift of stay motion by S. Ma of Proskauer (.20); draft email to S. Ma attaching table of content and authorities to be included in objection above (.10); draft email to C. Juan of the DOJ attaching the above (.10); draft email to C. Juan attaching edited stipulation to be executed with Sun and Sand (.10). | 0.50 | 193.5 | $ 96.75 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with C. Juan and W. Burgor both of the DOJ regarding modification of the stay regarding teachers assembly defendants sued in their original capacity (.20). | 0.20 | 193.5 | $ 38.70 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan of the DOJ attaching stipulation with Sun and Sand Investment's over to movant's counsel (.10); review email from C. Juan as to pending lift of stay notices including for Juan A. Santiago Med&Gradez (.20); review email from C. Juan proposing language to modify the stay with regards to Lottie-la lift of stay action (.10); review brief by ELA (Co Parques Nacionales de PR) as forwarded by C. Juan (.20); draft response to the above (.10). | 0.70 | 193.5 | $ 135.45 |
| 7/27/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Juan of the DOJ to counsel for movant Eco Parques regarding lift of stay motion (.10); review response to the above (.10); review email from C. Juan as to lift of stay notice forwarded by Genesis Security Services (.10); review email exchange between C. Juan and movant's counsel for lift of stay notice including Juan A. Santiago Melendez et als. (.20) | 0.50 | 193.5 | $ 96.75 |
| 7/30/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B140 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review ORDER GRANTING URGENT Joint Motion Requesting Certification of Opinion and Order at Docket for Immediate Appeal (.10); review ORDER REGARDING THE SEPTEMBER 12, 2018 OMNIBUS HEARING (.10); review Notice Master Service List as of July 30, 2018, (.10); review REPLY to Motion Requesting by GILBERTO ARES CANDELARIA (.10). | 0.40 | 193.5 | $ 77.40 |
| **TOTAL** | | | | | **Fee Employment Applications** | **10.90** | | **$ 5,123.25** |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Fee statements for Paul Hastings and Proskauer. Ensure separation for PR. vs US services. | 2.00 | $ 144 | $ 288.00 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate with Hacienda regarding their instructions for separation of services provided in PR. and in US (29% withholding). ( .10) | 0.40 | $ 144 | $ 57.60 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Call from Lalisse Guillen regarding Hacienda's instructions for separation of services provided in PR. and in US (29% withholding). | 0.30 | $ 144 | $ 43.20 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Email chain with Lalisse regarding P&B email. They allege they are owed various months of fees that are ready for payment. | 0.30 | $ 144 | $ 43.20 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Proskauer fee statements from December and January. | 1.80 | $ 144 | $ 259.20 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Understand past invoice information from Hacienda to determine which fee statements were paid and what amount. Proskauer December. (.5) | 1.00 | $ 144 | $ 144.00 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communicate with Lalisse Guillen regarding fee statements and payments (Proskauer and Paul Hastings) | 0.30 | $ 144 | $ 43.20 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse Guillen to discuss email received from Jenner and Block regarding past due fee statements. | 0.30 | $ 144 | $ 43.20 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate with OMM (J Splana) to receive fee statements required by Hacienda from Proskauer- December and January. | 0.10 | $ 144 | $ 14.40 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communication (calls and messages) with AAFAF regarding (.5) | 0.70 | $ 144 | $ 100.80 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Casillas Santiago & Torres fee statements and upload. Prepare payment letter for Hacienda. | 0.50 | $ 144 | $ 72.00 |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Solicit sworn statements from professionals detailed as per Hacienda's requests. Edited payment letter as per Hacienda's request and uploaded information into shared folder. | 2.50 | $ 144 | $ 360.00 |
| 7/3/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review email from I. Garau authorizing submission of MPM's May Fee Statement. | 0.10 | $ 162 | $ 16.20 |
| 7/3/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Update Lalisse Guillen on payments being processed: Marchand  Segal  J&B (April) and Bienmazur (for March). (.20) | 0.40 | $ 144 | $ 57.60 |
| 7/3/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review invoices from Treasury.. (.10) Review emails from Peter Friedman. (.10) | | | |
| 7/3/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review sworn declaration received from Rina Kim for Proskauer. (.20); review email from Ann Ashton regarding declaration. (.10) | 0.30 | $ 144 | $ 43.20 |
| 7/4/2018 | 1007 | P104-4 | Luis Marini | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Edit  revise  and finalize May fee statements. | 1.00 | $ 270 | $ 270.00 |
| 7/5/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Revise Tables Summarizing Time Entries by Task Code and Attorney as part of MPM May Fee Statement (1.3)  Finalize and Incorporate Cover Letter and Principal Certification (0.3) | 1.90 | $ 162 | $ 307.80 |
| 7/5/2018 | 1007 | P104-4 | Geraldine Teste | A101 | B160 | A101 Plan and prepare for B160 Fee/Employment Applications;Assist in preparation of May fee statements. | 0.30 | $ 112.5 | $ 33.75 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statements and prepare letter for payments from Hacienda to professionals. - Munger Tolles  Luskin  FTI  Marchand  Segal  and Andrew Wolfe. | 1.00 | $ 144 | $ 144.00 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Calls  messages  and emails with Lalisse Guillen- further discussions of fee statements and payment procedures. (.40) | 0.60 | $ 144 | $ 86.40 |

## COMMONWEALTH-JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Exchange emails with I. Garau attaching principal certification authorizing submission of MPM's May Fee Statement and updated version of the same for M. Yassin's signature. | 0.40 | 162 | $ 64.80 |
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A107 | B160 Communicate (other outside counsel) B160 Fee/Employment Applications;Draft email to Notice Parties attaching MPM's May Fee Statement. | 0.10 | 162 | $ 16.20 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 Draft/revise B160 Fee/Employment Applications;Upload Fee Statements for payment and Update Lalisse Guillen; Paul Hastings (Feb-April and January_ FTI (April) Luskin (May) Marger Tolles & Olson (Aug-April) Marchand (March) Segal (March) and Andrew Wolfe (April). | 0.20 | 144 | $ 28.80 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Communicate with Ana Ashton regarding status of payments for Proskauer. | 0.10 | 144 | $ 14.40 |
| 7/6/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Meeting with Hacienda to understand new documentation and process needed to avoid withholding. Met with accounting department to understand the specifics required in payment tenor. (2.3) review emails from Victor Lopez regarding communication (.20) | 2.50 | 144 | $ 360.00 |
| 7/7/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Review emails from Ana Ashton. (.10) | 0.10 | 144 | $ 14.40 |
| 7/9/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Communication with AAFAF regarding payments and Hacienda's status.(.20) Review emails from Peter Friedman regarding status of payments to Retiree Professionals. (.20) Review email from Mohammed Yassin regarding payments to Professionals. (.10) | 0.50 | 144 | $ 72.00 |
| 7/9/2018 | 1007 | P104-4 | Geraldine Teste | A103 | B160 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1, 2018 through May 31 2018. | 1.50 | 112.5 | $ 168.75 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Conference call with Lalisse Guillen, Treasury Department and the Tax division and Legal Division of Treasury to understand the amount of detail needed. | 0.50 | 144 | $ 72.00 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;█████████ with Treasury. | 0.20 | 144 | $ 28.80 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Calculate holdbacks for Professionals. Jenner & Block FTI Brumazar Casillas Santiago & Torres. Understand discrepancy in figures with all professionals- communicate with professionals to ensure correct payment and calculation. | 4.80 | 144 | $ 691.20 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;█████████ Jenner & Block FTI Brumazar  Casillas Santiago & Torres. Understand discrepancy in figures with professionals. | 1.50 | 144 | $ 216.00 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Jenner & Block regarding the withholdings (29% / 3%) in their previous payments. | 0.40 | 144 | $ 57.60 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Communicate (other outside counsel) B160 Fee/Employment Applications;Emails with Joseph Spina regarding monthly fee statements missing and pending payment. - Phoenix Management | 0.30 | 144 | $ 43.20 |
| 7/10/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Review CST Feb-Mar fee statement received from Joslie Perez. | 0.30 | 144 | $ 43.20 |
| 7/11/2018 | 1007 | P104-4 | Geraldine Teste | A103 | B160 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1, 2018 through May 31 2018. | 1.00 | 112.5 | $ 112.50 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 Draft/revise B160 Fee/Employment Applications;Reviewed and uploaded for payment the following fee statements payment letter and sworn statements: Jenner & Block (March) fee statement for which objection period had passed and was still unpaid- drafted payment letter and uploaded for payment along with the sworn statement. Phoenix (March) fee statement was also received from OMM and uploaded with payment letter on July 11. Bennazar (February fee statement is titled as March but was later clarified in an email that it belonged to February) was approved and uploaded along with payment letter | 2.50 | 144 | $ 360.00 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 Draft/revise B160 Fee/Employment Applications;Communicated with Treasury and OMM to understand the discrepancies in the retired professionals unpaid invoices and understand the discrepancies in their payments [redacted] | 3.20 | 144 | $ 460.80 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A106 | [redacted] and pending payments- principally for the retirees committee. B160 Fee/Employment Applications;Calls and emails with Lalisse regarding [redacted] | 0.30 | 144 | $ 43.20 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Review communication regarding payment for Title III professionals to Treasury- Retiree Committee- pending payments discrepancies and holdbacks not paid Bennazar Segal FTI J&B and Marchand in anticipation of Motions to Compel to be filed. | 0.40 | 144 | $ 57.60 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate with Maritza Landrau Militza Vicente and Victor Aponte regarding payment to Proskauer. | 0.20 | 144 | $ 28.80 |
| 7/11/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 Draft/revise B160 Fee/Employment Applications;Edit email to treasury on retiree professionals. | 0.20 | 270 | $ 54.00 |
| 7/11/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 Draft/revise B160 Fee/Employment Applications;Analysis of all pending fee statements to be paid to all professionals (1.4); analysis of folders for each and whether any is missing data for Treasury to pay these statements (.7); assign tasks to coordinate with and get these payments made and editable summaries status (.4). | 2.50 | 270 | $ 675.00 |
| 7/11/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Communicate (other outside counsel) B160 Fee/Employment Applications;Conference call with professionals (Jenner & Block- Bennazar- FTI and Segal) regarding late payments [redacted] and timelines for scheduled payments from Hacienda. | 0.50 | 144 | $ 72.00 |
| 7/12/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Calls with professionals (Jenner and Paul Hastings) (Feb-april). Call with Maritza and Militza. (3) Follow-up emails regarding payment status. (3) | 0.80 | 144 | $ 115.20 |
| 7/12/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Further reclaim to Hacienda the monthly accreation of the fee statements. (2) | 0.30 | 144 | $ 43.20 |
| 7/12/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 Draft/revise B160 Fee/Employment Applications;Prepare pending payments and forecast schedule for AAFAF [redacted] | 0.80 | 144 | $ 115.20 |
| 7/12/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 Review/analyze B160 Fee/Employment Applications;Review fee statements from Casillas Santiago & Torres and include them in the pending payments log for Treasury- budget. | 0.20 | 144 | $ 28.80 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Calls with Hacienda to follow up on pending payments to Proskauer and Paul Hastings- Review email from Luc Despins- withdraw motion. (10) | 0.30 | 144 | $ 43.20 |
| 7/13/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B160 Draft/revise B160 Fee/Employment Applications;Draft MPM's First Interim Application and Summary. | 2.80 | 162 | $ 453.60 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Call with Hacienda regarding MEMO to be sent to professionals- instructions for the return of [redacted] withholdings as well as new certifications needed. | 0.30 | 144 | $ 43.20 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 Draft/revise B160 Fee/Employment Applications;Prepare and upload payment letters for Casillas- Santiago & Torres. | 0.30 | 144 | $ 43.20 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Communicate (with client) B160 Fee/Employment Applications;Calls and messages with Lalisse to discuss late payments from retirees PH and Proskauer. (4) | 0.50 | 144 | $ 72.00 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Email communication regarding court order for holdback payment. (1) | | | |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Continued conference call with hacienda and Latisse- payments being made for retirees. Clarify doubts. | 0.30 | $ 144 | $ 43.20 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A103 | A103 Draft/revise B160 Fee/Employment Applications;Draft and revise email for AAFAF regarding Hacienda's positions as to the tardiness of the fee statement. | 1.60 | $ 144 | $ 230.40 |
| 7/13/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Calls with Latisse Guillen and Omar Rodriguez regarding payments to be made to Retiree Committee. | 0.20 | $ 144 | $ 28.80 |
| 7/13/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review June Invoices (0.3) and Draft email to AAFAF attaching MPM's June Invoices for review and approval of submission of monthly fee statement as provided by Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [ECF No. 3269 at 11.b] (0.1) | 0.40 | $ 162 | $ 64.80 |
| 7/13/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Review email from C. Yrasin from AAFAF forwarding payments made by Hacienda to the Retiree Committee as of close of business. | 0.10 | $ 162 | $ 16.20 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | A104 Review/analyze B160 Fee/Employment Applications;Draft and edit first interim fee application (1.6); analysis of trustee guidelines (.3); analysis of fee examiner guidelines (.3). | 2.20 | $ 270 | $ 594.00 |
| 7/14/2018 | 1007 | P104-4 | Valerie Blay | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review email to AAFAF regarding Hacienda payments. | 1.80 | $ 144 | $ 259.20 |
| 7/14/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | A103 Draft/revise B160 Fee/Employment Applications;Further drafting and revision of summary of and MPM's First Interim Fee Application and tables summarizing time entries by task code and attorney. | 3.10 | $ 162 | $ 502.20 |
| 7/14/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review edits and comments by L. Marini to First Interim Fee Application and Summary. | 0.60 | $ 162 | $ 97.20 |
| 7/15/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B160 Fee/Employment Applications;Edit and revise first interim fee application. | 0.80 | $ 270 | $ 216.00 |
| 7/16/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing March-May 2018 Time Entry Statements. | 0.10 | $ 112.5 | $ 11.25 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review interim fee application prepared by M. Alvarez for period of March-May 2018 in anticipation of filing the same. | 0.80 | $ 193.5 | $ 154.80 |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | A103 Draft/revise B160 Fee/Employment Applications;Further drafting and revision of summary of and MPM's First Interim Fee Application (4.1) Finalize and File (0.2) and Draft email to Chambers and Prime Clerk attaching stamped copy and requesting service (0.2). | 4.50 | $ 162 | $ 729.00 |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Draft email to OMM I. Garau, M. Yassin and L. Guillen attaching MPM's May Fee Statement and informing that no objection to the same was received by the objection deadline. | 0.20 | $ 162 | $ 32.40 |
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A101 | A101 Plan and prepare for B160 Fee/Employment Applications;Fee Statements: review prepare payment letter and upload for payment for: 1. Paul Hastings: calls with Hacienda (.6) calls with Latisse Guillen, (.4) Understand payment differences for January invoice (difference from amount requested and amount calculated by Hacienda) prior credit being applied and separation between services provided in PR & US as well as 20% retention (.6). Discuss with Hacienda the credit applied to the January Fee statements and the difference in payment still pending. Walkthrough of pending payments with Maritza Landrau. (1.00) 2. Draft email to Paul Hastings explaining the difference between the payment made and the amount requested- (.9). Review email from Alex Bongartz. (.10) Review email from Luc Despins. (.20) 3. Zolfo Cooper (.9- discuss 20% with Hacienda and draft payment letter. 3. Rothschild (.4- Review April and May fee statements. 5. Godfrey Kahn- review court order. solicit sworn statements and W9 for payment. Draft payment letter and upload for Hacienda. (.5) 6. McKinsey- review all 17 fee statements- PR and US services and relevant documentation needed for payment. (.8) 7. Phoenix- review fee statements paid and previous pending fee statements. Understand discrepancies draft payment letter  and upload for payment. (.5) 8. Update payment table and timeline for payment. (.2) | 6.80 | $ 144 | $ 979.20 |
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Joe Sigona regarding Paul Hastings (.20) email with Jason Acalin/DOJA regarding PH January Payment (.20) and Menner Yelles (.10)- past fee statements. | 0.50 | $ 144 | $ 72.00 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Fee/Employment Applications;Email Peter Friedman regarding the discrepancies in the Jenner & Block payment and to address Cathy Steege's email. Detailed the payments made ███ YTD to J&B per month and the withholding amount as well as the amount still pending | 0.30 | 144 | $43.20 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Review Jenner & Block discrepancy figure: 1. Review fee statements from February, March, April and May (2.4) 2. Withholdings (24 % and 3%) for the same time-period- (.8) 3. Holdback amounts (0.8) 4. Review email from Cathy Steege regarding payment and their reconciliation. (.30) and Peter Friedman's answer (.10) 5. Tie-back payments, tax withholdings and reconcile with Cathy's email. Draft email for reconciliation- answer to Cathy Steege's email- for Peter Friedman in preparation for Answer to Motion to Compel. (2.4) | 6.80 | 144 | $979.20 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Conference call with AAFAF, Peter Friedman and MPM+ regarding payments due and pending. AAFAF authorized MPM to include COFINA payments in their schedules. | 0.10 | 144 | $14.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Determine holdback amount ███ every professional authorized as per court order- 1. Cadillac, Santiago & Torres (.4) 2. Brenauer (.4) 3. FTI Consulting (.4) Review for redacted documentation (sworn statement and segregated fees). (.20) | 1.40 | 144 | $201.60 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Communicate with Latisse Guillen regarding Retirees' Fee statements. (.8) Communicate with Latisse Guillen regarding 3% withholding on Jenner & Block's payments. (.3) | 1.20 | 144 | $172.80 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Calls with Ann Ashton and Rina Kim from Proskauer regarding past due payments and details on requirements needed for correct payment ███ and divided fees (1.1) | 1.10 | 144 | $158.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review fee statements from COFINA- Willkie Farr (Feb-May) and COFINA Agent Bettina White (April-May). Prepare payment letters. Delineate missing documents for payment. | 1.60 | 144 | $230.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Follow up with Latisse Guillen regarding approval for email to be sent to Professionals regarding new sworn statement needed and new form needed for Hacienda to return the 24% withholding and 3% withholding. (0.2) Review email to be sent to Professionals. (0.10) | 0.30 | 144 | $43.20 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Email communication with Sarah Boyce from Munger Tolles & Olson regarding- WP the need for a segregated fee statement and the 29% withholding. (re April statement). (.10) | 0.30 | 144 | $43.20 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Review email from Ann Jacobsen from Munger. (.20) | 0.10 | 144 | $14.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Email and calls with Maritza Landrau regarding Luskin Stern & Eisler fee statements. (.10) | 0.60 | 144 | $86.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Follow up with Hacienda ███ payment for J&B withholdings from March April and May. Also solicit payment detail since J&B had a discrepancy in payments with Hacienda ███ | 0.60 | 144 | $86.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review payments made to: Casillas (.10) Luskin (.10) Zolfo Cooper (.10) Proskauer (.10) and Andrew Wolfe (.10). Communicate with all Professionals to inform the payment was made. (.10) | 0.60 | 144 | $86.40 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate with Joe Spiana regarding pending fee statements MPM had not received from COFINA. (Feb April and March) | 0.20 | 144 | $28.80 |
| 7/17/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Further communication regarding January payment to Paul Hastings (.20)- discrepancy due to credit and 29%. Review past payments, credit and fee statements. (.20) | 0.40 | 144 | $57.60 |
| 7/17/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Email to counsel for retiree professionals to discuss motion to compel; conference with counsel for retiree professionals on potential settlement of motion. | 0.50 | 270 | $135.00 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Calls with Hacienda (Maritza Landrau and Militza) to follow up on pending COFINA payments. (.20) Review email from Maritza regarding payment for PH for January (.10) Review emails from Maritza regarding double with Jenner & Block fee statement- related to holdback ███ (.20) | 0.50 | 144 | $72.00 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Email Phoenix (Dianne Lemmonco) regarding sworn statement needed regarding past due invoices in order to avoid ███ withholdings. (20) Review documentation received and uploaded into shared folder for Hacienda. Modified Hacienda. (20) | 0.40 | 144 | $ 57.60 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Call with Munger regarding sworn statement needed regarding past due invoices in order to avoid ███ withholdings. (20) Review documentation sent from Munger and upload into system. Draft payment letter and upload into shared file. (3) Notify Treasury all documentation is ready and payment is due. (10) | 0.60 | 144 | $ 86.40 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Email and call from Prime Clerk (Shira Weiner) regarding sworn statement needed regarding past due invoices in order to avoid ███ withholdings. | 0.40 | 144 | $ 57.60 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Phone call with Catherine Steege related to the recent payments for Jenner & Block, the 2% withholding, and the discrepancies in past statements. | 0.20 | 144 | $ 28.80 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review holdback amounts for Professionals in PROMESA other than COFINA. (Willkie Farr Kiee Nilda Navarro and Bettina Whyte). - discrepancy with Bettina Whyte figure. | 1.00 | 144 | $ 144.00 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review for examiner application (Godfrey Kahn) the order authorizing the payment and the process draft the payment letter and upload for payment. | 0.50 | 144 | $ 72.00 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review withholding from January 2018. (30) Discuss with Hacienda Paul Hastings' alleged incorrect withholding from January 2018. (30) Review documents received from Alex Bonnamy to obtain refund for withholdings. (20) | 0.80 | 144 | $ 115.20 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statements and draft payment letter for the statements for COFINA - Bettina Whyte for March, April and May. (30) Review fee statements and draft payment letter for the statements for COFINA - Willkie Farr for March, April and May as well as approved holdback amounts. (80) Review fee statements and draft payment letter for fee statements for COFINA - KTBS for March, April and May. Review fee holdback and send for payment. Review email from Jonathan Weiss explaining all three statements and holdback owed. (80) Recalculate KTBS Navarro Statements as they do not concur with figures in Motion to compel. (30) Communicate with Joe Spina to understand figures with no result. (10). Email with Chris Koenig (Willkie + Bettina Whyte)to discuss holdback approved by court from one week in August 2017. Request statement from that period and understand discrepancy. (20) | 4.00 | 144 | $ 576.00 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Call with KTBS Jonathan Weiss to discuss the match statement discrepancy. (20) | 0.20 | 144 | $ 28.80 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Calls with Christopher Koenig to discuss discrepancy in Willkie Farr statement from February March and the second interim fee period order amount they included in the Motion to Compel. (20) B160 Fee/Employment Applications;Calls and emails with Andrew Wolfe to obtain sworn statement and understand discrepancies in past payments and next steps. (2) | 0.40 | 144 | $ 57.60 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Further explain the form sc_2698 and declaration needed for the 29% withholding payment. (20) | 0.40 | 144 | $ 57.60 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 Fee/Employment Applications;Communication with Lakisse Gullien (email and calls) regarding pending payments and Hacienda's payment queue. (10) Further discuss with Hacienda the forms they requested Professionals to fill out to be paid the 29% withholding; form and sworn statement. (20) | 0.30 | 144 | $ 43.20 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Email communication with Jonathan Weiss from Kite Tuehlog with documentation requested for payment: declaration and segregation of the statements. (20) Review documentation and communicate with Hacienda. (20) | 0.40 | 144 | $ 57.60 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Email Jos Spina regarding further documentation and fee statements needed for COFINA statements (March). | 0.10 | 144 | $ 14.40 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Email with Ann Ashton from Proskauer- doubt on how to match payments to fee statements and understand the differences (too! 1.5%). (30) Calls with Hacienda regarding Proskauer payment doubts. (Reconciliation.) (20) | 0.50 | 144 | $ 72.00 |
| 7/18/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 Fee/Employment Applications;Revise and update shared folder for Hacienda- communicates pending fee statements and discrepancies to Hacienda. | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1007 | P104-4 | Geraldine Torte | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.50 | 112.5 | $ 56.25 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate (email) with L.diaz Guillen all pending fee statements (per month) due and the total amount. | 0.10 | 144 | $ 14.40 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Hacienda regarding pending payments and 3% withholding rationale in order to respond to professionals. (1.5) Loop in L.diaz Guillen regarding the withholdings made by Hacienda in recent payments. (.3) | 1.80 | 144 | $ 259.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Andrew Wolfe payment: 1. Call with Andrew Wolfe regarding discrepancies in the payments received (recent and old). (.2) 2. Review fee statement being discussed and payment from Hacienda. (2) 3. Discuss with Hacienda. (2) 4. Review email to Hacienda sent by Andrew Wolfe for revision prior to submitting to Hacienda. (.3) 5. Email/notify him of payment sent from Hacienda to complete prior payment. (.10) | 1.00 | 144 | $ 144.00 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Call from Prime Clerk regarding email received from MPM detailing the new sworn statement MEMO explaining the 1.3% and Treasury's new form to receive the 29% withholding. (.30) Discuss the sworn statement needed and the format required in order for the withholding to be correct. (.10) | 0.40 | 144 | $ 57.60 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze (other outside counsel) B160 Fee/Employment Applications;Calls from Hacienda to discuss fee statements from COFINA. Wilkie Prime Clerk and Bettina Whyte. Pending documents and payment information. (.40) Bettina Whyte- understand discrepancy in holdback amount. Discuss with Hacienda and with Chris Koenig. Discrepancy in the statements: Motion to Compel and/or court order. Further explain the need for sworn statement or segregation in fees (PR/US) for correct withholding. (1.60) Kües- review the holdback and send for payment. Further explain the need for sworn statement or segregation in fees (PR/US) for correct withholding. (.90) Notify Hacienda they are uploaded and ready for payment. (.10) | 3.20 | 144 | $ 460.80 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review discrepancy schedules received by Ratinos' (email Melissa Root is 7/18) in order to communicate with Hacienda: 1. Jenner & Block (.3) 2. Marchand (3) 3. Brencanc (3) 4. Segal (.4)- verify fees marked as unpaid versus Hacienda's schedule. 5. FTI (.5)- discuss with FTI due to discrepancies in figures. Nidia- Discrepancy with March Statement. Review fee holdback. (.40) Email Nilda Navarro to clarify. (.10) Notify Hacienda. (.10) | 1.80 | 144 | $ 259.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate, email (with outside counsel) B160 Fee/Employment Applications;Call with Joe Spinna from OMM regarding Godfrey Kahn fee statement - sworn statement needed for correct withholding. (.10) | 0.30 | 144 | $ 43.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (with client) B160 Fee/Employment Applications;Email S.Spinna to discuss further documentation needed from KROMA (.10) and contact needed for Bettina Whyte (.10) | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call and email with KROMA regarding pending fee statements W9 and payment information needed to complete payment. | 0.50 | 144 | $ 72.00 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Review email from Christopher Koenig regarding Wilkie March fee statement- needed to be divided in order not to be subject to the 29% withholding. (2) | 0.30 | 144 | $ 43.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (with client) B160 Fee/Employment Applications;Call with Christopher Koenig regarding first holdback due to Bettina Whyte. (3) | 0.50 | 144 | $ 72.00 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Draft and send email to Paul Hastings (Alex Bongartz) with a recalculation of their January fee statement payment and a detail of the difference between the payment and the figure provided in their fee statement | 0.50 | 144 | $ 72.00 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Calls and emails with Treasury regarding: 1. Communicate with Hacienda regarding Godfrey Kahn documentation needed. (.20) 2. ████████████████ (.10) | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Further discuss via email and calls with Proskauer: fee statements withholdings and holdbacks past due. Ann Ashton and Rina Kim. (.40) Notify Proskauer of payment made. (.10) | 0.30 | 144 | $ 43.20 |
| 7/19/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email Melissa Root from R&B regarding discrepancies in FTI and Marchand emails (pending payments). | 0.30 | 270 | $ 81.00 |
| 7/19/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Email professionals regarding payments made by Treasury and detail: 1. CST 2. Nilda Navarro 3. Phoenix (Dianne Lomonaco) | 0.30 | | |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 1.00 | $ 112.5 | 112.50 |
| 7/20/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.30 | $ 112.5 | 33.75 |
| 7/20/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.10 | $ 112.5 | 11.25 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review emails and spreadsheet from Treasury regarding payments made as of 7/20/2018 (and accuracy) to Professionals in preparation for the Answer to the Motion to Compel. (1.5) Communicate with Treasury (Martina Lamberto) to validate figures and send confirmation of latest payments for Motion to Compel. (.5) Email from Peter Friedman regarding COFINA payments. (.10) Email from Lalisse Guillen regarding payments to be made (re: motion to compel). (.10) | 2.20 | $ 144 | 316.80 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse Guillen regarding payments to COFINA (1.1) and Holdback amounts due to Professionals. (.10) | 1.10 | $ 144 | 158.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Calls and emails from Bettina Whyte to follow up on payment status. (.20) | 0.30 | $ 144 | 43.20 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Notify Bettina of recent payment. (.10) | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call from Nilda Navarro- walk her through the payments received (March and May) from Treasury as well as pending payments (holdback). (.40) | 0.70 | $ 144 | 100.80 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Email from Nilda Navarro with May and June statement. (.20) Detailed the pending amounts due from previous statements. (.10) | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with FTI regarding schedule sent by Jenner & Block stating pending payment amounts. Discuss discrepancies for Treasury to process the payment. (20). | 0.40 | $ 144 | 57.60 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Call with FTI related to sworn statements needed for Treasury to process the payment and explain the 1.5% fee for services provided to the Government. (.20) | 0.10 | $ 144 | 14.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with KROMA regarding payment made by Treasury. | 0.10 | $ 144 | 14.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review and finalize Answer to Motion to Compel filed. | 0.60 | $ 144 | 86.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse Guillen and Hacienda regarding pending payments to COFINA and Retirees (holdbacks and withholding). | 0.20 | $ 144 | 28.80 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse to discuss – Deloitte to help with payments with Professionals. | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Alan Ashton and Rina Kim regarding fee statement discrepancies and pending payments from: 1. PREPA- Oct- Nov 2. COFINA overpayment 3. PREPA- Puerto Rico February 4. 1.5% charge for services rendered to the Government. 5. March statement | 0.90 | $ 144 | 129.60 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Communicate with Hacienda to receive detail on payments. A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Marchand to walk them through discrepancies between fee sought and Treasury's calculations. Discuss holdback and court order (pending approval/ thus not owed). (.30) | 0.40 | $ 144 | 57.60 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Discuss retention - Treasury withheld 29% when Marchand is a local firm. Discuss retention form to be filled out and necessary documentation to receive the payment. (.10) | 0.20 | $ 144 | 28.80 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Review email communication and documentation sent to Treasury by Yamaira Sanchez- 29% withholding (sent in June to Treasury). | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Upload and Notify Treasury of: Prime Clerk payment due. (.2) | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Notify Treasury of payment due to Nilda Navarro (now clarified). (.10) | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Follow up on Wilkie Farr payment due. (.10) - given email from Wilkie (.10). | 0.50 | $ 144 | 72.00 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Review email received from Andrew Wolfe- form and declaration to receive the 29% withholding from previous fee statements. (.20) | 0.30 | $ 144 | 43.20 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | Upload an communicate to Treasury for payment. (.10) | | | |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Notify Paul Hastings (Alex Bongartz) of payment for KROMA. | 0.10 | $ 144 | 14.40 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review emails from Chris Koenig- revised figure for Bettina Whyte's holdback authorized by court. Prepared payment letter and uploaded for payment. (.20) | 0.50 | $ 144 | $ 72.00 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Reviewed 8th COFINA (Bettina Whyte) statement sent by Chick Wynn (segregated). prepared payment letter uploaded for payment and notified Treasury. (.10)<br>A104 Review/analyze B160 Fee/Employment Applications;Review PREPA's fee application sent by Katiuska Bolaños (CNRD). | 0.10 | $ 144 | $ 14.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review emails from OMM (peter Friedman) regarding sign-off th file- Answer to Motion to Compel.<br>Pending Cofina payments. | 0.10 | $ 144 | $ 14.40 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review email from Prime Clerk for June invoices (7). (.20) | 0.20 | $ 144 | $ 28.80 |
| 7/20/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review email from Kahretne Studier from Godfrey Kahn - W9 and declaration. (.20)<br>Upload for payment and notify Hacienda. (.10) | 0.30 | $ 144 | $ 43.20 |
| 7/20/2018 | 1007 | P104-4 | Luis Marini | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Receipt and review of fee statements for Prime Clerk (.2), Phoenix (.2) | 0.40 | $ 270 | $ 108.00 |
| 7/23/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue reviewing and preparing June time entries. | 3.40 | $ 112.5 | $ 382.50 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review COFINA payments- letters holdback amounts withholdings forms and declarations. Willkie Kite and Bettina Whyte. Upload for payment and notify Treasury. (1.4) | 1.40 | $ 144 | $ 201.60 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Prepare summary of payments recently made. Review payment calculation to correct amounts due.<br>- Willkie- 29% retention<br>-Jenner & Block- 3% retention in holdback paid<br>- FTI 29% retention<br>-Klee Tuchin- 29% retention in holdbacks. | 1.50 | $ 144 | $ 216.00 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Jenner & Block- Melissa Root regarding payment and withholding amount (.3% in holdback). Further discuss documentation needed for withholding payment. | 0.30 | $ 144 | $ 43.20 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Marchand- further discuss the 29% retention and the documentation sent to Treasury in June versus the documentation requested now. Walkthrough process with [redacted] | 0.20 | $ 144 | $ 28.80 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Further calls and emails with Hacienda regarding [redacted] in payments- [redacted] (.50) | 0.50 | $ 144 | $ 72.00 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Phoenix pending payments and follow up with Hacienda. | 0.40 | $ 144 | $ 57.60 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Zoffo Cooper- call with Zoffo. review pending fee statements and follow up with Hacienda. | 0.50 | $ 144 | $ 72.00 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Willkie Farr- Chris Koenig regarding pending payments and status. (2)<br>Discuss withholding payment to Klee. (.1)<br>Emails with Chris Koenig regarding refund of withholding declaration of Willkie). Review and upload for payment. Notify Treasury. (.30)<br>Review email from Chris Koenig- to confirm payment information on outstanding fees and expenses. (.10) | 0.60 | $ 144 | $ 86.40 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Kim Tuchin- Jonathan Weiss- regarding payment made and [redacted] withholding. Sworn statement needed. | 0.20 | $ 144 | $ 28.80 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | COMMONWEALTH JULY TIME ENTRIES BY MATTER — Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communications (with client) B160 Fee/Employment Applications;Call with Maritza Landrau and Vivian to follow up on payment status and ensure ████████████████ and the payment analysis. Various emails and calls (40) ████████████████ Further explain the 25% form to ████████████████ call with Lalisse regarding withholdings and payment. (20) | 0.80 | 144 | $ 115.20 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | Further explain to Hacienda, Willkie holdback and court order. (20) A107 Communications (other outside counsel) B160 Fee/Employment Applications;Call from Liz Park from FTI–regarding recent payments and pending payments. Further discuss new sworn statement and 1.5% retention. | 0.30 | 144 | $ 43.20 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communications (other outside counsel) B160 Fee/Employment Applications;Communicate payments to J&B Betancur FTI and Nilda Navarro. (3) | 0.50 | 144 | $ 72.00 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | Communicate with Segal (Ken Nickoll) to discuss pending payments and holdback. (2) A106 Communications (with client) B160 Fee/Employment Applications;Call from Maritza Landrau (Treasury) to clarify payments and holdback calculation. Willkie Jenner FTI and KTBS. (3) | | | |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A106 | Call from Maritza/ Vivian regarding holdback payment discrepancies from Retirees- understand calculation for holdback. (3) Call with Lalisse to update on payment status and pending payments. (2) | 0.80 | 144 | $ 115.20 |
| 7/23/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communications (other outside counsel) B160 Fee/Employment Applications;Call from Segal to discuss pending payments and discrepancies in figures provided. Holdback yet to be approved. Discuss sworn statement needed. Further explain the 1.5% contribution to the Government and the form needed for the withholding to be returned. | 0.30 | 144 | $ 43.20 |
| 7/24/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 1.50 | 112.5 | $ 168.75 |
| 7/24/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.20 | 112.5 | $ 22.50 |
| 7/24/2018 | 1007 | P104-4 | Geraldine Toste | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.10 | 112.5 | $ 11.25 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communications (other outside counsel) B160 Fee/Employment Applications;Call with Willkie Farr- Chris Koenig regarding pending payments and status to determine whether to withdraw motion to compel. (4) Emails with Chris Koenig regarding status of payments. Of Willkie and Bettina Whyte. (3) Calls and email with Chris Koenig to discuss the withdrawal of the motion to compel. (2) A107 Communications (other outside counsel) B160 Fee/Employment Applications;Email and call with Maritza Landrau regarding Zolfo fee statements (paid vs. pending). (20) email regarding payment confirmation to ████████. (20) Email from Lalisse Guillen regarding payment transfers from 7/23 for which no confirmation was sent. (10) | 0.90 | 144 | $ 129.60 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A107 | Email from ████ regarding confirmations as of 5:57pm from Friday 7/20. (10) Review email from ████ regarding payments made the previous day (10). Call with ████ no internet to make payments. (10) Email communication and phone calls from Francisco Peña regarding status of payments, amounts due, and pending statements. (3) | 1.10 | 144 | $ 158.40 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Further update regarding payments for Answer to Motion to compel in preparation for hearing. (1.2). | 1.40 | 144 | $ 201.60 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A107 | Call with FTI and Marchand.- sworn statement needed for payment. (20) A107 Communications (other outside counsel) B160 Fee/Employment Applications;#Call and email with Catherine Steege and Melissa Root regarding payments to retirees. (6) #Conversation with Cathy Steege regarding detail on pending payment amount due to holdback and withholdings. Review schedule sent by Jenner & Block and walkthrough with Hacienda. (.5) #Call with Cathy Steege informing of payments recently made on the eve of the hearing. (2). #F/R review motion to withdraw motion to compel. (.10) | 1.40 | 144 | $ 201.60 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review fee statements paid (amounts ) and communicate with professionals-> withdraw motions to compel, (.6) *Jenner & Block *CODINA *Paine Clerk | 1.90 | 144 | $ 273.60 |
| 7/24/2018 | 1007 | P104-4 | Luis Marini | A104 | B160 | Review total payments made by AAFAF/Treasury during the last two weeks and the pending payments still due, in preparation for trial | 0.30 | 270 | $ 81.00 |
| 7/25/2018 | 1007 | P104-4 | Geraldine Toste | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Analysis of UCC committee's may fee statement. | 1.00 | 112.5 | $ 112.50 |
| 7/25/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.20 | 112.5 | $ 22.50 |
| 7/25/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.10 | 112.5 | $ 11.25 |
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse Guillen regarding additional information to process MPM's May Fee Statement | 0.10 | 162 | $ 16.20 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Call from ▇▇▇ Hacienda to discuss McKinsey fee statement. Each statement includes tax withholding and is separated between US and PR. (.20) | 0.30 | 144 | $ 43.20 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Email from ▇▇▇ regarding doubts with McKinsey and Proskauer payments. (.10) | 0.30 | 144 | $ 43.20 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review 2017 fee statements from Proskauer that are still unpaid-- Commonwealth and PREPA. Prepare payment letter and solicit sworn statements. | 0.70 | 144 | $ 100.80 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Communicate payments to Professional- Zolfo Cooper (Sworn Maritime), (.10) Further explain to Proskauer the 1.5% contribution to the Government. (.40) | 0.40 | 144 | $ 57.60 |
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Draft email to L. Guillen forwarding principal certification for MPM's June Fee Statement. | 0.10 | 162 | $ 16.20 |
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Continue reviewing and revising time entries by task code to be submitted as part of MPM June Fee Statement. | 1.40 | 162 | $ 226.80 |
| 7/25/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Analysis of fee statement for June for retiree professionals. | 0.50 | 270 | $ 135.00 |
| 7/25/2018 | 1007 | P104-4 | Valerie Blay | A103 | B160 | Draft/revise B160 Fee/Employment Applications;Calculate and discuss with Treasury breakdown of Godfrey Kahn fee statement payment. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A111 | B160 | Other B160 Fee/Employment Applications; ▇▇▇ and discuss with KROMA their fee statement payment. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Manger Tolles regarding a breakdown of their payment-- ▇▇▇ Attached is the official Communication from the Government. Recalculate payment to provide to the professional with the explanation. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | Communicate (other outside counsel) B160 Fee/Employment Applications;Email from Proskauer regarding a breakdown of their payment-- ▇▇▇ Attached is the official Communication from the Government. Recalculate payment to provide to the professional with the explanation. | 0.30 | 144 | $ 43.20 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review Proskauer from for ▇▇▇ withholding from previous payments. Draft Letter for Treasury payment. (0.4) | 0.80 | 144 | $ 115.20 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | Review/analyze B160 Fee/Employment Applications;Review Proskauer's Holdback amounts and ensure payment is inline with fee examiner reductions and past payments. Prepare letter for Treasury to process the payment. Discuss fee statement with Proskauer and payment process. | 0.50 | 144 | $ 72.00 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Communicate (with client) B160 Fee/Employment Applications;Call with Lalisse regarding payment status of Proskauer. | 0.20 | 144 | $ 28.80 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Hacienda regarding ▇▇▇▇ | 0.30 | 144 | $ 43.20 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Further calls with Hacienda regarding Proskauer payment. | 0.10 | 144 | $ 14.40 |
| 7/26/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Worked on drafting June Fee Statements and Time Entries. | 2.70 | 112.5 | $ 303.75 |
| 7/26/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review summary of time entries by task code prepared by G. Toste as part of June Fee Statement. | 1.20 | 162 | $ 194.40 |
| 7/26/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Review email from Emma Rivera regarding additional information needed to process MPWs May Fee Statement (0.1); Call with E. Rivera to discuss (0.1). Draft email forwarding additional information as requested (0.1). | 0.30 | 162 | $ 48.60 |
| 7/27/2018 | 1007 | P104-4 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue working on June Time Entries and Fee Statements. | 1.90 | 112.5 | $ 213.75 |
| 7/27/2018 | 1007 | P104-4 | Valerie Blay | A107 | B160 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Segal (Kim Nicholl) regarding sworn statement  and walkthrough of payment and deductions - 1.5% retention for Government and tax withholdings- | 0.20 | 144 | $ 28.80 |
| | | | | | | A106 Communicate (with client) B160 Fee/Employment Applications;Calls with Hacienda further discussing Proskauer credit and COFINA statements from 2017 still pending payment. (.3)<br><br>Email communication with Maritza Landrau (Proskauer)- .4<br><br>Email from ▇▇▇▇ regarding Phoenix April statements and withholding- (.5)<br><br>Email from ▇▇▇▇ regarding payment to Pension Trustee- detail of payment made - (.20) | | | |
| 7/27/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | Review email with payment confirmations from July 26: McKinsey- (.20). | 1.60 | 144 | $ 230.40 |
| 7/27/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statement received from KROMA from April 16- June 15. (.10) | 0.10 | 144 | $ 14.40 |
| 7/27/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Communicate with Hacienda (▇▇▇▇▇▇) regarding payment for Phoenix- June/July. | 0.30 | 144 | $ 43.20 |
| 7/27/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review fee statement received from KTBS and Navarro Cabrer for June. (.20) | 0.20 | 144 | $ 28.80 |
| 7/27/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Further Revision of Tables Summarizing Time Entries by Task Code and Summary of Fee Statement. | 1.90 | 162 | $ 307.80 |
| 7/27/2018 | 1007 | P104-4 | Luis Marini | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review fee statement for KROMA. | 0.30 | 270 | $ 81.00 |
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A106 | B160 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with Lakies regarding DLA Piper payment. | 0.10 | 144 | $ 14.40 |
| 7/30/2018 | 1007 | P104-4 | Geraldine Toste | A101 | B160 | A101 Plan and prepare for B160 Fee/Employment Applications;Assist in preparing final June Fee statements to file. | 0.50 | 112.5 | $ 56.25 |
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications;Review Storch Amini fee statement payment. | 0.30 | 144 | $ 43.20 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Calls from Treasury [redacted] regarding payments to Proskauer (holdback + May) holdback for Segal and [redacted] regarding DLA Piper payment. (.30) Review email communication from Segal regarding refund and holdback documents. (.20) | 0.50 | 144 | $ 72.00 |
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review email with fee statements from: 1. COFINA Agent June- (.10) 2. Refund withholding and claim refund-(.20) | 0.30 | 144 | $ 43.20 |
| 7/30/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review and communicate payments made by Treasury- Marchand. | 0.10 | 144 | $ 14.40 |
| 7/30/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Call with A. Dalton counsel for the examiner regarding submission of fedex as part of fee review process. | 0.10 | 162 | $ 16.20 |
| 7/30/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | A106 Communicate (with client) B160 Fee/Employment Applications;Exchange emails with L. Garau regarding principal certification authorizing submission of MPM's June Fee Statement. | 0.30 | 162 | $ 48.60 |
| 7/30/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | A103 Draft/revise B160 Fee/Employment Applications;Draft cover letter for MPM June Fee Statement. | 0.20 | 162 | $ 32.40 |
| 7/30/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Draft email to notice parties included in Second Interim Compensation Order submitting June MPM Fee Statement. | 0.10 | 162 | $ 16.20 |
| 7/30/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | A103 Draft/revise B160 Fee/Employment Applications;Final Revision and Finalize MPM June Fee Statement Packet including cover letter summary and time entry table by task code. | 0.90 | 162 | $ 145.80 |
| 7/30/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B160 Fee/Employment Applications;Edit revise and finalize employment agreement. | 0.30 | 270 | $ 81.00 |
| 7/30/2018 | 1007 | P104-4 | Luis Marini | A103 | A103 Draft/revise B160 Fee/Employment Applications;Edit revise and finalize June 2018 fee statement and conference with client on certification. | 1.20 | 270 | $ 324.00 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with [redacted] from Hacienda regarding payments to Proskauer and holdback [redacted] | 0.20 | 144 | $ 28.80 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with Proskauer Ann Ashton and Rina Kim regarding recent payments for their fee statements holdback and withholding (39%). (.20) Communicate payments made by Treasury. (.10) Ask Hacienda to provide detail on prior payment and discuss with Proskauer (.10) A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call with [redacted] from Hacienda [redacted] regarding Phoenix Statements [redacted] (.20) | 0.60 | 144 | $ 86.40 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A107 | Further discussion with Hacienda regarding difference in payments and amount requested by Phoenix. (.20) A103 Draft/revise B160 Fee/Employment Applications;Draft a separate payment letter for Proskauer (.2) | 0.40 | 144 | $ 57.60 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A103 | Draft payment letter for Phoenix for the statements 1 8 and 4 (.3) A107 Communicate (other outside counsel) B160 Fee/Employment Applications;Call from Prime Clark regarding payment detail. Discuss the 1.5% government contribution. (.2) | 0.50 | 144 | $ 72.00 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A107 | Call Hacienda to request payment detail [redacted] (.10) Further discuss with Prime Clark- detail of payments made on 7/30/2018. (.10) | 0.50 | 144 | $ 72.00 |
| 7/31/2018 | 1007 | P104-4 | Valerie Blay | A104 | A104 Review/analyze B160 Fee/Employment Applications;Communication with Kim Nicholl from Segal regarding 8th and 4th fee statements from PREPA- discuss Hacienda's concerns with figures prior to payment. (.30) Re-send email with declaration, form ax-2698 and detail payments. (.10) | 0.30 | 144 | $ 43.20 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 1007 | P1044 | Valerie Blay | A104 | B160 | A104 Review/analyze B160 Fee/Employment Application;Review email with the statements from:<br>1. CST regarding April-May fee statement; (.10)<br>2. Luskin, Stern & Eisler- (.10)<br>3. Phoenix (.10)<br>4. Proskauer- June (.10)<br>5. Review detailed email from Proskauer regarding past credits and other payment adjudicated from PREPA summary for Treasury- (.10) | 0.70 | 144 | $100.80 |
| TOTAL | | | | | | 166.60 | | $25,110.80 |
| | | | | | **Fee/Employment Objection** | | | |
| 7/2/2018 | 1007 | P1044 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objection;Review email from M. Root of Jenner & Block LLP regarding Retiree Professionals' Outstanding Fees and possible filing of a motion to compel payment by the Treasury Department. | 0.10 | 193.5 | $19.35 |
| 7/3/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review email from Scott Martinez of Zolfo Cooper regarding April 2018 monthly fee statement and information as to a payment received from the Commonwealth and request for additional payment of pending monthly fee statements. | 0.10 | 193.5 | $19.35 |
| 7/3/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review engagement letter forwarded by KConsa regarding their engagement with official committee of unsecured creditors. | 0.10 | 193.5 | $19.35 |
| 7/5/2018 | 1007 | P1044 | Luis Marini | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objection;Email to and from Peter Friedman on analysis of retention of Paul Hastings and discount and conference with client re same. | 0.50 | 270 | $135.00 |
| 7/6/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review DLA Piper's monthly fee application for May 2018. | 0.10 | 193.5 | $19.35 |
| 7/9/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review email from P. Friedman of OMM as to email from counsel for Official Retirees' committee Jenner Block as to Retiree Professionals Outstanding Fees (.20); review email from M. Yassin of AAFAF to counsel for Retiree Professionals (.10); review 10th Monthly Fee Statement and 11th Monthly Fee Statement of Phoenix Management Services LLC in matters pertaining to the Commonwealth of Puerto Rico for Phoenix Management Services (.10); review O'Neill & Borges LLC's monthly fee applications for the months of April and May 2018 (.10). | 0.50 | 193.5 | $96.75 |
| 7/10/2018 | 1007 | P1044 | Carolina Velaz | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objection;Phone conference with L. Guillen of AAFAF regarding outstanding payments to be made to Paul Hastings professionals for the retirees' committee and COFINA professionals. | 0.30 | 193.5 | $58.05 |
| 7/10/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review email from M. Landrau regarding retention by Treasury Department to Paul Hastings (.10); review email from L. Guillen of AAFAF to P. Friedman of OMM as to payment to professionals of official committee of retirees (.20); review email from M. Root of Jenner Block as to partial payments made to the committee (.10); review Casillas Santiago & Torres' Fee Objection Statement for February and March 2018 (.10). | 0.50 | 193.5 | $96.75 |
| 7/10/2018 | 1007 | P1044 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objection;Email to and from client on communication to professionals (.3); draft email to professionals in lieu of communication from Treasury and circulate to client (.2); conference with Latisse Guillen to discuss status of payments to professionals (.3); analysis of all pending fee statements and payments and coordinate resolution with Treasury (.6); meeting at Treasury on payments (1.2). | 2.60 | 270 | $702.00 |
| 7/10/2018 | 1007 | P1044 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objection;Conference with Paul Hastings on pending payments (.2); conference with Proskauer on pending payments (.2). | 0.40 | 270 | $108.00 |
| 7/11/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review table provided by [redacted] of the Treasury Department regarding payments made to professionals (.20); review email from [redacted] of Treasury Department regarding documents that need to be delivered to professionals for payment of withholdings and amounts due for invoices that need to be segregated (.20); review email from L. Guillen of AAFAF as to proposed language to be delivered to professionals respecting additional documents (.10). | 0.50 | 193.5 | $96.75 |
| 7/12/2018 | 1007 | P1044 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Review information regarding pending payments to professionals to be made but that have not been disbursed (.10); review email from L. Guillen of AAFAF forwarding email from M. Root of Jenner Block regarding official committee of retirees' professionals and their pending payments (.20); review email from P. Friedman of OMM approved the examiner fee application (.10); review email from K. Sadler as legal counsel for the examiner as to the above (.10); review Certificate of No Objection with regards to the McKinsey Monthly Fee Statements covering the period of February 1 2018 through April 30 2018 (.10). | 0.60 | 193.5 | $116.10 |
| 7/12/2018 | 1007 | P1044 | Carolina Velaz | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objection;Phone conference with L. Guillen of AAFAF and M. Root of Jenner Block regarding withholding of payments and outstanding amounts (.50); phone conference with L. Guillen with regards to payments for Paul Hastings (.10). | 0.60 | 193.5 | $116.10 |
| 7/12/2018 | 1007 | P1044 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objection;Email to and from Luz Despins on pending fee payments. | 0.20 | 270 | $54.00 |
| 7/12/2018 | 1007 | P1044 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objection;Analysis of pending payments to retire professionals (.3); emails to and from Treasury on same (.3); conference with client Latisse Guillen on pending payments and prepare for conference call (.2); conference call with counsel for retiree professionals on pending payments and motion to compel (.5). | 1.20 | 270 | $324.00 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B170 | Draft/revise B170 Fee/Employment Objections;Draft Withdrawl of Objections to P. Hastings | 0.70 | 162 | $ 113.40 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B170 | Communicate (with client) B170 Fee/Employment Objections;Phone conferences with I. Garau and L. Guillen from AAFAF regarding payment to professionals. | 0.40 | 193.5 | $ 77.40 |
| 7/13/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Review URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS filed by Retiree Committee. | 0.30 | 162 | $ 48.60 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Legal analysis of arguments to be incorporated in response to response to motion to compel filed by the Official Retirees' Committee. | 0.40 | 193.5 | $ 77.40 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Review email from L. Guillen of AAFAF to ████ of the Treasury Department regarding inquiries as to communication to be forwarded to all professionals as to documents to be required for release of any withholdings (.20); review response by ████ to the above (.10); Review email from K. Stadler on behalf of the fee examiner attaching documentation (including tax certification) (.10); Review email from L. Guillen as to Interim Compensation Order (.10); Review email from M. Root of Jenner Block as to confirmation regarding filing by the Retiree Committee of a motion to compel on the outstanding fees today (.10); review email from P. Friedman of OMM as to the above (.10); review email from M. Root as to the above and attaching article as to motion to compel so they same can be considered in the July 25 omnibus hearing (.10); review email from E. Ortiz from DLA Piper attaching DLA Piper's monthly fee application for the month of June (.20); review email from V. Lopez of the Treasury Department regarding review of language included inc communication to all professionals and additional documentation to be provided by the Treasury Department (.10); Review email from L. Despins from Paul Hastings as to withdrawing objection to their fee statements (.10); review email from A. Bosquetie of Paul Hastings attaching (a) Paul Hastings statements for certain services rendered and expenses incurred during the period ending May 31 2018 and (b) expenses reimbursement requests of a member of the official committee of unsecured creditors (.20); review email from Zolfo Cooper's attaching Zolfo Cooper's May 2018 Fee Statement (.20); draft email to L. Guillen and AAFAF team regarding filing of motion to compel by the retiree committee (.10); review email from I. Garau of AAFAF and C. Yamin as to the above (.10); review email from ████ as to transfers made from the Treasury Department to the retiree committee (.10); Review email from ████ to communication that will be forwarded to all professionals and the attached proposed memorandum regarding the same (.40); review outstanding payments due for the Retiree Committee pursuant to attempting to resolve motion to compel and detailing with V. Blay timetable as to all invoices and amounts paid (.80). | 3.10 | 193.5 | $ 599.85 |
| 7/13/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Review arguments raised in motion to compel filed by retirees committee pursuant to drafting a response to the same. | 0.40 | 193.5 | $ 77.40 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Revise and provide comments on memorandum prepared by Treasury for withholding and payment of professionals and draft cover letter to professionals for client and OMM review. | 0.70 | 270 | $ 189.00 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Two conferences and numerous emails to and from counsel for retiree professionals on payments due to them amounts withhold and motion to compel (1.8); conference with Treasury on pending payments to retiree professionals (.4); updates to client re same (2). | 2.20 | 270 | $ 594.00 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Conference call emails to and from Paul Hastings on pending fee payments (.5); conference with Treasury on pending payments to Paul Hastings (.3); update to client on motion to compel and strategy (.2). | 1.00 | 270 | $ 270.00 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Analysis of allegations on lack of payment by COFINA Agent professionals and update to client re same. | 0.30 | 270 | $ 81.00 |
| 7/13/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Edit and revise timeline on payment to professionals. | 0.50 | 270 | $ 135.00 |
| 7/14/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B170 | Draft/revise B170 Fee/Employment Objections;Further drafting and Revising of Motion to Withdraw Objection to P. Hastings March Fee Statement. | 0.20 | 162 | $ 32.40 |
| 7/14/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | Review/analyze B170 Fee/Employment Objections;Review motion to withdraw objection to March Fee Statement for Paul Hastings prepared by M. Alvarez. | 0.10 | 193.5 | $ 19.35 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B170 | Communicate (with client) B170 Fee/Employment Objections;Draft email to I. Garau and L. Guillen from AAFAF regarding order setting briefing schedule regarding motion to compel filed by the Official Committee of Retired Employees of Puerto Rico regarding payment for interim compensation and reimbursement of expenses of professionals | 0.10 | 193.5 | $ 19.35 |

| | | | | | | COMMONWEALTH-JULY TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Revise motion to withdraw objection to March Fee Statement to incorporate L. Marini edits (0.2) | 0.60 | $ 162 | $ 97.20 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Phone conference with D. Barron of Paul Hastings regarding payment of fee statements (.20); phone conference with D. Barron regarding confirmation as to shortened briefing schedule (.10). | 0.30 | $ 193.5 | $ 58.05 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objections;Phone conference with I. Garau and L. Guillen of AAFAF regarding memorandum forwarded by Treasury Department regarding payment to professionals (.10); phone conference with L. Guillen regarding the above (.10). | 0.20 | $ 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Receipt and Review COFINA AGENTS URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS | 0.20 | $ 162 | $ 32.40 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from L. Guillen of AAFAF regarding payments to retirees committees and inquiries to be resolved by the Treasury Department (.20); review email from P. Friedman of OMM regarding documentation necessary for payments to be made to the fee examiner (.10); review email from J. Spina of OMM regarding the above (.10); review email from J. Spina of OMM as to filing fee statements for Ankura (.10); review email from I. Berman of Prime Clerk as to the above (.10); review email from P. Friedman as to strategy to follow to address motion to compel (.10); review email from J. Spina confirming Jenner, Berenzer, FTI, Segal and Marchand are current on payments (.10); review email from P. Friedman regarding the above (.10); draft email to P. Friedman and OMM as to outstanding payments to Paul Hastings (.10); review email from L. Despins of Paul Hastings regarding status of payments and consent to shortened briefing schedule if a motion to compel is filed (.10); draft email to L. Despins of Paul Hastings regarding the above (.10); review email from P. Friedman regarding the above (.10); Review email from D. Barron of Paul Hastings regarding payment made above (.10); draft email to D. Barron (.10); review email from P. Friedman regarding the above (.10); review email from M. Landrau of Treasury Department regarding the above (.10); review email from L. Guillen of AAFAF regarding motion to compel filed by Wilkie (.10); review email from L. Guillen of AAFAF attaching evidence of wire transfer to Paul Hastings (.10); review email from I. Garau regarding the above (.10); review email from P. Friedman regarding the above (.10); draft email to L. Despins regarding payment made (.10); draft email to I. Garau and L. Despins regarding evidence of payment (.10); review email from L. Despins regarding clarification as to amount paid (.10); draft email to L. Despins and A. Bongartz as to amount paid by Treasury Department and breakdown of the same (.30); Review email from A. Bongartz as to the above (.10); review email from P. Friedman as to the above (.10); draft email to P. Friedman and AAFAF regarding payment made by Treasury and discrepancies regarding the same (.20); draft email to P. Friedman and AAFAF regarding Paul Hastings' intention of filing a motion to compel as to remaining amounts (.10); review email from P. Friedman as to the above (.10); review email from J. Spina as to the above (.10); draft email to J. Aguilo of PMA as to payment made for January fee statements (.10); review email from J. Aguilo as to the above (.10); draft email to L. Guillen as to clarifying communication to be delivered to all professionals on behalf of Treasury Department (.20); | 3.60 | $ 193.5 | $ 696.60 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Email exchange with I. Garau and J. Spina both of OMM as to motion to withdraw AAFAF's objection to January fee statement. | 0.30 | $ 193.5 | $ 58.05 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Email exchange by and between J. Spina of OMM and Lauren Weisberg of Rothschild Global Advisory regarding filing of fee application. | 0.10 | $ 193.5 | $ 19.35 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Email exchange by and between J. Spina of OMM and Patrick Nielsen and Scott Ratsdei of Ankura regarding filing of fee application. | 0.30 | $ 193.5 | $ 58.05 |
| 7/16/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Edit timeline on payments made to professionals requested by client. | 0.30 | $ 270 | $ 81.00 |
| 7/16/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Analysis and review of resolution and memo prepared by Treasury on payment and withholding issues to professionals and provide comments to client and recommendation thereto. | 0.30 | $ 270 | $ 81.00 |
| 7/16/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Analysis and review of resolution and memo prepared by Treasury on payment and withholding issues to professionals and provide comments to client and recommendation thereto. | 0.60 | $ 270 | $ 162.00 |
| 7/16/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Edit and finalize motion to withdraw objection to Paul Hastings fee statements. | 0.40 | $ 270 | $ 108.00 |
| 7/16/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Several emails and conferences with client and OMM on pending payments to professionals, motions to compel Treasury data and memo and strategy. | 1.00 | $ 270 | $ 270.00 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Line Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors  the Commonwealth  for the Period February 1 2018 Through May 31  2018 (20); Review Third Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico  as Representative of the Debtor  the Employees Retirement System of the Government of Puerto Rico  for the Period February 1  2018 Through May 31  2018 (20); review Reply of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico in Support of Motion for Relief from the Automatic Stay filed by Altair Global Credit Opportunities Fund et als. (20); review motion to inform regarding July 25-26 2018 Omnibus Hearing on behalf of APRUM (.10); review notice of appeal Aurelius Investment LLC et als. (.30); review motion to inform Master Service of List as of July 17  2018 (.10). | 1.10 | 193.5 | $ 212.85 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Phone conference with D. Barron of Paul Hastings as to payment of outstanding amounts. | 0.10 | 193.5 | $ 19.35 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Phone conference with M. Yassin and L. Guillen of AAFAF and P. Friedman of OMM regarding status of payment to professionals in order to resolve motions to compel. | 0.20 | 193.5 | $ 38.70 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Email exchange between M. Yassin and P. Friedman as to scheduling on conference call to discuss status of payments to professionals (.20); Review email from C. Steege from Jenner Block regarding explanation as to payments (.10); review email from P. Friedman as to the above (.10); exchange emails with J. Aguilo of PMA as to payment of January statement to Paul Hastings (.20); review reconciliation of payments made to Jenner Block (.30); review email from Treasury Department as to sworn statement needed to make payment to Phoenix Management Services Inc. (.10); review email to be forwarded to Treasury Department regarding Landon as to segregation of fees (.10); review email from P. Perez of the Treasury Department detailing instructions to be delivered to all Title III professionals as to steps to obtain withholdings and documents to be submitted (.40); review comments and edits from D. Perez of OMM to the above (.20); email exchanges with P. Friedman and M. Yassin regarding the above (.20); review email exchanges from Treasury Department (M. Landrau and M. Vicenti) as to breakdown of payment to Jenner Block (.20); review email to be forwarded to P. Friedman of OMM and AAFAF as to payment made to Jenner Block (.20); Email exchange with A. Bongartz of Paul Hastings regarding outstanding amounts (.30); Review email exchanges as to payment to Andrew Wolf  Landon  Paul Hastings  Casillas  Jenner Block and Proskauer (.50); review email exchanges with Proskauer regarding outstanding payments to their fee statements (.20); email exchange with P. Friedman and M. Yassin as to forwarding edited emails to all professionals (.20); review email from L. Guillen of AAFAF as to the above (.10); review email to Andrew Wolf as to payment of fees (.10); draft and edit email to all professionals attaching Treasury Department memorandum and steps to follow for all professionals to obtain outstanding amounts (.40). | 4.10 | 193.5 | $ 793.35 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from Zolfo Cooper regarding payment as to April monthly fee statement. | 0.10 | 193.5 | $ 19.35 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Email exchange with J. Spina of OMM and K. Bolanos as local counsel for AAFAF at PREPA matters regarding filing of amended fee application for Ankura. | 0.20 | 193.5 | $ 38.70 |
| 7/17/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objections;Phone conference with L. Guillen of AAFAF regarding charges to sworn statement by OMM (.10); phone conference with L. Guillen as to obtaining signoff from Treasury Department to forward email to all professionals (.20). | 0.30 | 193.5 | $ 58.05 |
| 7/18/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Conference with team on motions to compel and status of payments from Treasury and tasks to potential resolve same (.8); draft email to client and OMM with outline for response to motions to compel and strategy (.6). | 1.40 | 270 | $ 378.00 |
| 7/17/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Conference with Proskauer Rose on pending payments of fee applications. | 0.30 | 270 | $ 81.00 |
| 7/17/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Conference with UCC professionals on pending payments of the statements and potential resolution to motion to compel. | 0.40 | 270 | $ 108.00 |
| 7/18/2018 | 1007 | P104-4 | Omar Audino | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Receipt and Review OFFICIAL COMMITTEE OF UNSECURED CREDITORS (A) URGENT MOTION PURSUANT TO BANKRUPTCY CODE SECTION 105(a)  TO COMPEL DEBTORS TO COMPLY WITH INTERIM COMPENSATION ORDERS AND (B) JOINDER IN MOTIONS OF RETIREE COMMITTEE AND COFINA AGENT TO COMPEL COMPLIANCE WITH SAME. | 0.10 | 126 | $ 12.60 |
| 7/18/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Researching | 0.20 | 162 | $ 32.40 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Phone conference with A. Bengoerat of Paul Hastings regarding amounts to be paid documentation necessary to pay them and absence of motion to compel (.30); Email exchanges with A. Bogart regarding the above and documentation to be forwarded to Treasury Department as to withholdings (.50); Phone conference with M. Yassin of AAFAF regarding above payments to Paul Hastings and pending payments to Jenner Block and other professionals for the releases committees (.10); Phone conference with Treasury Department and AAFAF regarding stategy to resolve motions to compel and pending payments to be made (.30); Phone conference with Treasury Department re payment of withholdings to Paul Hastings (.10); phone conference with M. Yassin as to possible filing of motion to compel (.10); Phone conference with L. Guillen and C. Yamín as to status of payment to Paul Hastings (.10); Phone conference with M. Yassin following phone conference with Treasury Department as to the above (.10); Phone conference with M. Yassin regarding payment made by Treasury Department and forwarded by Paul Hastings to receive their withholding (.10); review email from Andrew Wolfe regarding withholdings made to his matters (.20) and inquiries as to the same; Email exchange with M. Yassin and L. Guillen of AAFAF and OMM following conversation with Paul Hastings as to assurance regarding when withholdings will be paid (.30); review email from M. Vicente from Treasury Department as to payment as to sworn statement to be submitted (.10); review email to Jenner Block (.10); review email from Y. Sanchez of Marchan to Treasury Department regarding inquiries as to sworn statement to be submitted (.10); review email to be delivered to Paul Hastings as to breakdown of payments made in January (.20); Email exchange to A. Addison of Proskauer regarding payments made by Treasury Department and clarification as to what months they correspond to (.40); Review email from A. Jacobson of Munger Tolles & Olson LLP attaching Title III Declarations for previously-submitted Monthly Fee Statements (.10); email exchange with P. Friedman and M. Yassin as to Paul Hastings' filing of motion to compel (.20); review summary of all payments made following motions to compel pursuant to addressing the same in response to motions to compel (.20); review email from Wittke Farr regarding Tax Withholdings and procedure to be followed (.10); review email from O. Shah of McKinsey & Company inquiring as to email to professionals and documents that need to be submitted (.10); Review Eleventh Monthly Fee Statement of Luskin, Stern & Eisler LLP as special counsel to the Financial Oversight and Management Board for Puerto Rico for the period from June 1 2018 through June 30 2018 (.20); review email from Klee Tuchin Bogdanoff & Stern LLP attaching documentation for payment of withholding and outstanding amounts (.20). | 4.10 | 193.5 | $ | 793.35 |
| 7/19/2018 | 1007 | P104-4 | María Teresa Álvarez | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Initial drafting of Omnibus Response to Motion to Compel by Unsecured Creditors Retiree Committee and Cofina Agent (3.1); Review draft to incorporate LCM Edits (0.6); Review revised draft with L. Marini edits (.8) | 4.50 | 162 | $ | 729.00 |
| 7/19/2018 | 1007 | P104-4 | María Teresa Álvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review and prepare summary of status of payments to professionals as of July 19 (close of business) in preparation of drafting of response to Motions to Compel Payment filed by Unsecured Creditors Committee Retiree Committee and Cofina Agent. | 2.10 | 162 | $ | 340.20 |
| 7/19/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Email exchanges with ____ from Treasury Department L. Guillen of AAFAF and the professionals regarding payments made to Paul Hastings COFINA (as to withholding of 1.5%) Proskauer and all retiree committees professionals (.60); review draft prepared by V. Blay as to explanation regarding January fee statement to Paul Hastings (.10); review status and details of all pending payments to Benazzar Marchand Seagal Jenner Block FTI Paul Hastings Krona and Wildke Klee Cofina agent and Navarro-Cabrer (.20); Email exchange between I. Spina of OMM regarding payments to the fee examiner (.20); Review email from Marchand inquiring as to email forwarded to all professionals (.10). | 1.20 | 193.5 | $ | 232.20 |
| 7/19/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email exchange with P. Friedman of OMM as to response to motions to compel filed by professionals (.10); initial review of said response to be submitted by AAFAF (.10). | 0.20 | 193.5 | $ | 38.70 |
| 7/19/2018 | 1007 | P104-4 | Luis Marini | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;First review of omnibus response to motion to compel and provide edits and comments thereto (1); edit communication to be sent by Treasury (.5); analysis of payments made and pending payments and assign tasks to team to follow up with Treasury and client (.5). | 2.00 | 270 | $ | 540.00 |
| 7/20/2018 | 1007 | P104-4 | María Teresa Álvarez | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Review Invoices from Treasury of payments made to professionals as of 7/20 and Prepare and Review Table Summarizing Payments Requested by Professionals and Payment Made; to be attached to Omnibus Response to Motions to Compel Payment (2.0); Draft email to AAFAF and P. Friedman of OMM attaching table for review (0.1); Review email from P. Friedman and draft response regarding status of payment of fees and expenses requested by the COFINA Professionals (0.2). | 3.10 | 162 | $ | 502.20 |
| 7/20/2018 | 1007 | P104-4 | María Teresa Álvarez | A103 | B170 | A103 Draft/revise B170 Fee/Employment Objections;Revise Edit and Finalize Omnibus Response to Motions to Compel Payment filed by Unsecured Creditors Committee COFINA AGENT and Retiree Committee (3.1); Organize and Finalize Exhibits (0.1) File through CM/ECF System (0.2); Draft email attaching stamped copy of response to Chambers (0.1) and to Prime Clerk regarding service (0.1). | 3.60 | 162 | $ | 583.20 |
| 7/20/2018 | 1007 | P104-4 | María Teresa Álvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review INFORMATIVE MOTION REGARDING CONSENSUAL ADJOURNMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT MOTION PURSUANT TO BANKRUPTCY CODE SECTION 105(a) TO COMPEL DEBTORS TO COMPLY WITH INTERIM COMPENSATION ORDERS SOLELY AS IT RELATES TO REQUEST TO COMPEL PAYMENT OF PAUL HASTINGS' FEES AND EXPENSES. | 0.10 | 162 | $ | 16.20 |
| 7/20/2018 | 1007 | P104-4 | María Teresa Álvarez | A107 | B170 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections;Exchange emails with M. Yassin L. Guillen P. Friedman and MFM and OMM Team on edits and comments to omnibus response to motions to compel payment filed by Cofina Agent Retiree Committee and Unsecured Creditors Committee. | 1.10 | 162 | $ | 178.20 |

| | | | | | COMMONWEALTH JULY TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 7/20/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review comments incorporated by L. Marini in response to motions to compel filed by title III professionals (.10); review email exchanges from P. Friedman of OMM and L. Guillen as to the above (.20); review email exchange from L. Guillen to Treasury Department regarding outstanding payments (.10); review Prime Clerk's invoice for services rendered and expenses incurred for the period through June 30 2018 and Prime Clerk's invoice for services rendered and expenses incurred in Solicitation Notice and Claims Agent for the period through June 30 2018 and invoice for services rendered on behalf of the Fee Examiner for the period through June 30 2018 (.20); review sworn statements forwarded by Phoenix Management (.10) review updated table of all title III professionals that have been paid in anticipation of filing motion to compel (.10); review email exchange from Treasury Department as to the above (.20); review email exchanges with L. Guillen of AAFAF and Treasury Department regarding wire transfers being made to title III professionals for Bettina White and Klee (.20) and email exchange with P. Friedman of OMM as to payments to Wilkie (.10); review email exchanges with Proskauer as to payments received (.20); review email from treasury Department as to detail regarding payments to be prepared (.10); review email exchange with L. Guillen and email from treasury Department and email from Y. Sanchez of Marchand attaching SC 2698 with Marchand ICS Group's request for return of involuntary withholdings (.10) | 1.90 | 193.5 | $ 367.65 |
| 7/20/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Edit draft and prepare omnibus response to the three motions to compel payment filed by Retiree professionals UCC professionals and others. | 2.40 | 270 | $ 648.00 |
| 7/20/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Circulate omnibus response to motions to compel payment and provide recommendations thereto to client and OMM (.3); assign tasks to team to finalize pleading in time for filing (.3). | 0.50 | 270 | $ 135.00 |
| 7/20/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Edits revisions and finalizing omnibus response to motions to compel payment (.9); incorporate comments from OMM and client (.3); analysis of table listing all payments and pending amounts and finalize for filing (.4). | 1.60 | 270 | $ 432.00 |
| 7/22/2018 | 1007 | P104-4 | Luis Marini | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Analysis of response filed by COFINA to motions to compel and draft update to client. | 0.60 | 270 | $ 162.00 |
| 7/23/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review REPLY IN SUPPORT OF URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONAL, filed by Retiree Committee | 0.10 | 162 | $ 16.20 |
| 7/23/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Prepare summary for MPM Team and AAFAF providing update of payments made in relation to Motices to Compel filed by COFINA Agent and the Retiree Committee in anticipation of July 25 Omnibus Hearing (1.6). Discuss with M Marini in anticipation of July 25 Hearing (0.2); review and discuss Schedule with updated payments forwarded by the Cofina Agent (0.2). | 2.00 | 162 | $ 324.00 |
| 7/23/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Receipt and Review INFORMATIVE MOTION REGARDING WITHDRAWAL - WITHOUT PREJUDICE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT MOTION PURSUANT TO BANKRUPTCY CODE SECTION 105(a) TO COMPEL DEBTORS TO COMPLY WITH INTERIM COMPENSATION ORDERS SOLELY AS IT RELATES TO REQUEST TO COMPEL PAYMENT OF KROMA'S FEES AND EXPENSES (0.1). Draft email to AAFAF forwarding copy of the same (0.1). | 0.10 | 162 | $ 16.20 |
| 7/23/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review updated payments to COFINA professionals and retiree committee' professionals. | 0.10 | 193.5 | $ 19.35 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Analysis of motions of motions to inform and pleadings filed in relation to motions to compel payment from Treasury. | 0.40 | 270 | $ 108.00 |
| 7/23/2018 | 1007 | P104-4 | Luis Marini | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objections;Call with ___ from Treasury to discuss Cofina Agent's withdrawal of motion to compel and strategy for july 25 hearing. | 0.20 | 162 | $ 32.40 |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objections;Review INFORMATIVE MOTION REGARDING WITHDRAWAL OF RETIREE COMMITTEES MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE FIRST AND SECOND AMENDED ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONAL, filed by the Retiree Committee (0.2) Draft email forwarding the same to AAFAF (0.1) and email ___ Treasury (0.1) | 0.40 | 162 | $ 64.80 |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A106 | B170 | A106 Communicate (with client) B170 Fee/Employment Objections;Review INFORMATIVE MOTION REGARDING WITHDRAWAL OF COFINA AGENT'S URGENT MOTION TO COMPEL THE PUERTO RICO DEPARTMENT OF TREASURY TO COMPLY WITH THE ORDERS SETTING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS filed by COFINA AGENT (0.1) and draft email forwarding to AAFAF team (0.1). | 0.20 | 162 | $ 32.40 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **COMMONWEALTH-JULY TIME ENTRIES BY MATTER** | | | |
| 7/24/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A101 | B170 | A101 Plan and prepare for B170 Fee/Employment Objections;Review table summarizing global amount of payments made by Treasury to professionals in anticipation of July 25 omnibus hearing (0,4); and Review Updates and Payments made to COFINA Agent and Retiree Committee and strategy for hearing if motions were not withdrawn(1,2) | 1.60 | 162 | $ 259.20 |
| 7/24/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from A. Bongartz attaching Paul Hastings' May 2018 fee statement (including the related tax declaration) and (b) the expenses reimbursement of one of our committee members. | 0.10 | 193.5 | $ 19.35 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Email exchange between Scott Ranufili of Auburn K Bolanos as AAFAF counsel to PREPAA matters and J. Spina of OMM regarding filing of 3rd Auburn's First Amended Third Interim Fee Application in the AAFAF case with redline version. | 0.30 | 193.5 | $ 58.05 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from K. Stadler as counsel for the fee examiner requesting information as to amounts withheld | 0.10 | 193.5 | $ 19.35 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review email from Phoenix Management attaching Forms SC 2698  along with Sworn Statements. (10); review email from J. Chabak regarding Citi  wire transfer reflected in the and confirmation that the same is for the consolidated monthly fee statement covering time and expenses through February 2018  less withholding (.10) | 0.20 | 193.5 | $ 38.70 |
| 7/31/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B170 | A104 Review/analyze B170 Fee/Employment Objections;Review DLA Piper's monthly fee application for the month of July. | 0.10 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | | 70.30 | | $ 14,593.05 |
| | | | | | | **Assumption/ Rejection of Leases and Contracts** | | | |
| 7/2/2018 | 1007 | P104-4 | Valerie Blay | A107 | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Communicate with "Comision Derechos Civiles" regarding visits to review government lease contracts. | 0.20 | 144 | $ 28.80 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A106 | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts;Communicate with Irmaris Viscony regarding visit to "Terremos" to review lease contracts. (.2) | 0.40 | 144 | $ 57.60 |
| 7/5/2018 | 1007 | P104-4 | Valerie Blay | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Communicate with Lalisse Guilten regarding the visit and email needed from AAFAF to grant MPM access. (2) | 0.20 | 144 | $ 28.80 |
| 7/5/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Communicate with Lalisse regarding visits to agencies to review lease contracts. (.20) | 4.00 | 112.5 | $ 450.00 |
| 7/6/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Administracion de Terrenos (40 public and private lease agreements) | 4.00 | 112.5 | $ 450.00 |
| 7/6/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Administracion de Terrenos (45 public and private lease agreements) | 4.00 | 112.5 | $ 450.00 |
| 7/10/2018 | 1007 | P104-4 | Luis Marini | A103 | B185 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts;Meeting with team on lease analysis project; edit and revise template; assign tasks on review at agencies. | 2.00 | 270 | $ 540.00 |
| 7/10/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (21) review at Adm. de Terrenos (Gov & Private) | 5.00 | 125 | $ 625.00 |
| 7/10/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (16) review at Adm. de Terrenos (Gov & Private) | 4.00 | 125 | $ 500.00 |
| 7/10/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Review contracts at Administracion de Terrenos (35 public and private lease-agreements) | 4.00 | 112.5 | $ 450.00 |
| 7/10/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Administracion de Terrenos (30 public and private lease agreements) | 3.50 | 112.5 | $ 393.75 |
| 7/11/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (23) review at Adm. de Terrenos (Gov & Private) | 5.00 | 125 | $ 625.00 |
| 7/11/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (14) review at Adm. de Terrenos (Gov & Private) | 4.00 | 125 | $ 500.00 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (18) review at Adm. de Terrenos (Gov & Private) | 5.00 | 125 | $ 625.00 |
| 7/12/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (17) review at Adm. de Terrenos (Gov & Private) | 4.00 | 125 | $ 500.00 |
| 7/12/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Administracion de Terrenos (35 public and private lease agreements) | 4.00 | 112.5 | $ 450.00 |
| 7/12/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Administracion de Terrenos (28 public and private lease agreements) | 3.50 | 112.5 | $ 393.75 |
| 7/13/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (16) review at Adm. de Terrenos (Gov & Private) | 5.00 | 125 | $ 625.00 |
| 7/13/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (13) review at Adm. de Terrenos (Gov & Private) | 3.00 | 125 | $ 375.00 |
| 7/16/2018 | 1007 | P104-4 | Valerie Blay | A106 | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts;Conference call with AAFAF and OMM regarding PBA leases status and next steps. August 15 deadline. (.4) Call with Lalisse regarding visits and next steps. (.2) | 0.60 | 144 | $ 86.40 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A106 | B185 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts;Draft email to L. Guillen of AAFAF regarding meeting to discuss lease agreement with Proskauer and OMM. | 0.10 | 193.5 | $ 19.35 |
| 7/16/2018 | 1007 | P104-4 | Enrique Ramos | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Lease agreements (17) review at Adm. de Terrenos (Gov & Private) | 5.00 | 125 | $ 625.00 |
| 7/19/2018 | 1007 | P104-4 | Luis Marini | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Analysis of status of lease review (.3); prepare for meeting with FOMB (.1); discuss strategy with team to prepare for meeting (.5). | 0.90 | 270 | $ 243.00 |
| 7/24/2018 | 1007 | P104-4 | Valerie Blay | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Finalize contract leases by agency as of 7/24/2018 for AAFAF- detail of contracts. | 0.30 | 144 | $ 43.20 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A107 | B185 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Effort to schedule visits to agencies in order to review contracts before August 15 2018. | 0.30 | 144 | $ 43.20 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A101 | B185 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts;Coordinate visits to agencies to review lease contracts. | 0.20 | 144 | $ 28.80 |
| 7/26/2018 | 1007 | P104-4 | Valerie Blay | A108 | B185 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts;Communicate with Corp. Agrícolas de PR regarding contract revision and coordinate with team. | 0.20 | 144 | $ 28.80 |
| 7/30/2018 | 1007 | P104-4 | Karla Gonzalez | A104 | B185 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts; Review contracts at Corporacion de Seguros Agrícolas. | 2.00 | 112.5 | $ 225.00 |
| TOTAL | | | | | | | 70.40 | | $ 8,969.45 |
| **Other Contested Matters** | | | | | | | | | |
| 7/8/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review Notice of Conference pursuant to Fourth Amended Notice  Case Management and Administrative Procedures regarding filing of Adversary Proceedings by the Legislative Assembly forwarded by their counsel. | 0.10 | 193.5 | $ 19.35 |
| 7/9/2018 | 1007 | P104-4 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from H. Bauer as to Notice of Conference pursuant to Fourth Amended Notice  Case Management and Administrative Proceedings forwarded by counsel for the legislative assembly intending to file adversary complaint against the FOMB (.10); review email from counsel for legislative assembly as to the above (.10); phone conference with counsel for legislative assembly and FOMB  among others with regards to shortened schedule to respond to adversary complaint (.30). | 0.50 | 193.5 | $ 96.75 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review adversary proceeding filed by Tomas Rivera Schatz et al against the FOMB. | 0.50 | 193.5 | $ 96.75 |
| 7/9/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Receipt and Review Notice of Conference forwarded by Legislative Assembly regarding intent to file adversary proceeding relating to budget (0.1) and emails regarding proposed call to discuss the same (0.3) | 0.40 | 162 | $ 64.80 |
| 7/10/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review memorandum order overruling objections and adopting report and recommendation entered in Adv. Proc. 17-00227 as forwarded by C. Juan of the DOJ. | 0.20 | 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Email exchange with B. Neve of OMM regarding filing of AAFAF's limited joinder to the FOMB's reply in support of the attached motion in Adversary Proceeding No. 18-059 (.20); review of said joinder (.20); finalize and file the same (.10). | 0.50 | 193.5 | $ 96.75 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review FOMB's Reply Memorandum in Support of Defendants' Motion to Stay All Litigation Related to Adversary Complaint in Adv. Proc. 18-0059 in anticipation of filing AAFAF's joinder. | 0.20 | 193.5 | $ 38.70 |
| 7/16/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Call with B. Sushon of OMM, C. Juan and W. Burgos of DDG and L Garau to discuss drafting and assignment of first drafts of answer to complaint in adversary proceeding Adv. Proc. No. 18-00066 Union de Empleados de la Corporacion del Fondo del Seguro del Estado v. Government of the United States of America et al. | 0.10 | 162 | $ 16.20 |
| 7/17/2018 | 1007 | P104-4 | Maria Teresa Alvarez | A102 | B190 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions);Reviewing Rules of the Appellate Commission of Public Services determining if Rules allow for the presentation of a Motion Requesting Extension of time. | 0.20 | 126 | $ 25.20 |
| 7/19/2018 | 1007 | P104-4 | Omar Andino | A102 | B190 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions);Review email exchanges by and between G. Colon B. Sariera of EBS L. Rodriguez of EBS M Santiago of AAFAF L Garau of AAFAF regarding appeal filed by Mayda Velazquez before the CASP and attaching pertinent documentation. | 0.90 | 193.5 | $ 174.15 |
| 7/22/2018 | 1007 | P104-4 | Valerie Blay | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review reply filed by COFINA to Motion to Compel (.20) | 0.20 | 144 | $ 28.80 |
| 7/22/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review/analyze case 18-00067. PR (PROMESA); Complaint re: ASSURED GUARANTY CORP  ASSURED GUARANTY MUNICIPAL CORP against  FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO  JOSE B CARRION III  ANDREW G BIGGS  Carlos M Garcia  ARTHUR J GONZALEZ  Jose R. Gonzalez  ANA J MATOSANTOS  David A . Skeel. | 0.20 | 193.5 | $ 38.70 |
| 7/23/2018 | 1007 | P104-4 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from L Garau of AAFA regarding status of payments to Mayda Vazquez (.10); draft response to the above (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A103 | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Drafting and Revising Motion Requesting Extension of Time and Assuming Legal Representation in case regarding appeal by Mayda Velazquez as discussed with C. Velaz. | 0.90 | 126 | $ 113.40 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A106 | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions);Electronic communication with client discussing Motion Requesting Extension of time and clarifying if we also will appear on behalf of the Board of the System of Retirees (Mayda Velazquez). | 0.20 | 126 | $ 25.20 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A102 | B190 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions);Reviewing CASARB's Rules regarding electronic filing of Motion Requesting Extension of Time and Assuming legal representation. | 0.10 | 126 | $ 12.60 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A106 | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions);Electronic communication by client regarding defense case strategy and communication by the Chief of Human Resources with info to be analyzed. | 0.10 | 126 | $ 12.60 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Reviewing and analyzing Appeal Brief filed by appellant exhibits and applicable law to pursuant to preparing defenses and Motion to Dismiss. | 1.20 | 126 | $ 151.20 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Telephone call to codefendant's office [ASR] regarding appearance on behalf of the Board of the System of Retirees. | 0.10 | 126 | $ 12.60 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | A106 | B190 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions);Telephone call to client regarding appearance on behalf of the Board of the System of Retirees. | 0.10 | 126 | $ 12.60 |

## COMMONWEALTH-JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2018 | 1007 | P104-4 | Omar Andino | | A103 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Drafting Answer and Motion to Dismiss to Appeal Brief [Introduction and defenses]. | 1.40 | 126 | $ 176.40 |
| 7/24/2018 | 1007 | P104-4 | Omar Andino | | A107 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Electronic communication by Juan de Ratón's confirming that ASR will appear separately in case [Mayda Velazquez]. | 0.10 | 126 | $ 12.60 |
| 7/24/2018 | 1007 | P104-4 | Carolina Velaz | | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review motion requesting extension of time prepared by O. Andino to respond to appeal filed by Mayda Velazquez (.20); email exchange with B. Sarriera and M. Santiago of AAFAF regarding the above (.20). | 0.40 | 193.5 | $ 77.40 |
| 7/25/2018 | 1007 | P104-4 | Omar Andino | | A103 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Drafting and revising Reply to Appeal Brief and Motion to Dismiss [introduction pertinent facts and dismissal arguments]. | 1.10 | 126 | $ 138.60 |
| 7/25/2018 | 1007 | P104-4 | Carolina Velaz | | A109 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions);Attendance to omnibus hearing. | 3.50 | 193.5 | $ 677.25 |
| 7/26/2018 | 1007 | P104-4 | Omar Andino | | A102 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions);Reviewing applicable case law interpreting Rules of the CASP determining rules of civil procedure/ application to CASP's administrative procedures. | 1.30 | 126 | $ 163.80 |
| 7/26/2018 | 1007 | P104-4 | Omar Andino | | A103 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Continued drafting and revising Reply to Appeal Brief and Motion to Dismiss [introduction pertinent facts and dismissal arguments] | 0.80 | 126 | $ 100.80 |
| 7/26/2018 | 1007 | P104-4 | Carolina Velaz | | A107 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email exchanges between C. Juan of the DOJ regarding Motion to Dismiss/Joinder in representation of Hon. Ricardo Antonio Rosselló Nevares in his official capacity as Governor of Puerto Rico and L. Stafford of Proskauer and B. Sushon of OMM. | 0.30 | 193.5 | $ 58.05 |
| **TOTAL** | | | | | | | 15.80 | | $ 2,518.65 |

### Claims Administration/Objections

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | 1007 | P104-4 | Maria Teresa Alvarez | | A104 | B310 | A104 Review/analyze B310 Claims Administration and Objections;Verify claims register to determine whether proofs of claim were filed related to Acevedo-Camacho Madaline y otros 2 818 v Family Department Case (CASP) no. 2016-05-1340 and Anjo Cruz-Santos CASP2002-06-1493 lift of stay requests in response to inquiry by L. Garza. | 0.30 | 162 | $ 48.60 |
| **TOTAL** | | | | | | | 0.30 | | $ 48.60 |
| **TOTAL ALL-MATTERS** | | | | | | | 457.20 | | $ 76,847.90 |

## COMMONWEALTH-FOMB-KOBRE KIM-JULY TIME ENTRIES

### Expenses

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | 1007 | P104-4 | MPM Admin | | E107 | E107 Delivery services/messengers;Trip to Federal Court for delivery and payment of complaint filed. | 1.00 | 21 | $ 21.00 |
| 7/24/2018 | 1007 | P104-4 | MPM Admin | | E108 | E108 Postage; | 1.00 | 0.47 | $ 0.47 |
| 7/24/2018 | 1007 | P104-4 | MPM Admin | | E107 | E107 Delivery services/messengers;Trip to Appeals Commission | 1.00 | 14 | $ 14.00 |
| 7/31/2018 | 1007 | P104-4 | MPM Admin | | E106 | E106 Online research;Westlaw | 1.00 | 48 | $ 48.00 |
| 7/31/2018 | 1007 | P104-4 | MPM Admin | | E101 | E101 Copying; | 1.00 | 400 | $ 400.00 |
| 7/31/2018 | 1007 | P104-4 | MPM Admin | | E118 | E118 Litigation support vendors;Translation / Bhatia v. Rosselló - S2031?CV00271 | 1.00 | 1142.44 | $ 1,142.44 |
| **TOTAL** | | | | | | | | | $ 1,625.91 |

### ALL-MATTERS

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| **TOTAL** | | | | | | | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH JULY TIME ENTRIES BY MATTER | | | | | | | | | |
| 7/1/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Fornaris of GDB to Gabriela Ruiz of K&K related to consent for PMA to produce documents. | 0.10 | 243 | $ 24.30 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Correspondence to Katiuska Bolanos counsel for PRASA related to the consents of E&Y and Price. | 0.30 | 243 | $ 72.90 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Cara Hoplamazian of OMM related to pending discovery matters and consents. | 0.30 | 243 | $ 72.90 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analyze and review multiple pending discovery items requested by K&K from GDB and Justice Department  as well as pending consents. | 0.70 | 243 | $ 170.10 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Belen Fornaris of GDB related to the upcoming interviews of Roberto Sanchez Ramos and Jorge Roig, related to privileged matters. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Belen Fornaris regarding multiple pending discovery items requested by K&K from GDB and Justice Department. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Correspondence to Juan Ramos Cancio  counsel for PRASA  related to consents to be provided to various entities for production and interviews with K&K. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Omar Rodriguez of PR Treasury related to the consent to be provided by the Commonwealth to KPMG. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Valerie Blay | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Email with Cara Hoplamazain regarding new batches to be reviewed- deadline Friday July 6th. | 0.20 | 144 | $ 28.80 |
| 7/2/2018 | 1008 | P104-6 | Geraldine Tiiste | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Conducting due diligence and analyzing applicable privileges and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 0.80 | 112.5 | $ 90.00 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange emails with Francisco Perez of AAFAF related to the consent from UPR. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Angelo Pu Duslet of K&K related to additional documents for review and production | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review consent letter issued by Commonwealth to KPMG. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Matt Miller counsel for KPMG  related to consent letter from Commonwealth. | 0.20 | 243 | $ 48.60 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange emails with Belen Fornaris related to pending discovery items requested by K&K. | 0.30 | 243 | $ 72.90 |
| 7/2/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Correspondence to Belen Fornaris of GDB related to the KPMG consent by GDB. | 0.20 | 243 | $ 48.60 |
| 7/3/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange correspondence with Daniel Saval of K&K related to the draft NDA with Deloitte & Touche. | 0.20 | 243 | $ 48.60 |
| 7/3/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review correspondence from Caro Hoplamazian related to the production of documents to Kobre & Kim. | 0.20 | 243 | $ 48.60 |

| | | | | | COMMONWEALTH JULY TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 7/3/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Ken Katz counsel for Deloitte regarding the NDA between Deloitte K&K and AAFAF. | 0.20 | 243 | $ 48.60 |
| 7/3/2018 | 1008 | P104-6 | Valerie Blay | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.;Communication with Victor Navarro from OMM regarding technical difficulties and access to complete privilege review analysis. | 0.50 | 144 | $ 72.00 |
| 7/5/2018 | 1008 | P104-6 | Melanie Perez Rivera | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continue conducting due diligence and analyzing applicable privileges and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 0.90 | 157.5 | $ 141.75 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analyze and review email from Gaeo Hoylamazian related to the UCC filing of a motion outlining issues related to K&K's exit plan. | 0.20 | 243 | $ 48.60 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analyze and review UCC filing related to K&K's exit plan. | 0.30 | 243 | $ 72.90 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Peter Schilling of Kobre & Kim related to additional documents for production. | 0.10 | 243 | $ 24.30 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Bradley Gray counsel for the UCC regarding the privilege logs of productions made to K&K. | 0.10 | 243 | $ 24.30 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Bill Sushon to Bradley Gray counsel for the UCC regarding the privilege logs of productions made to K&K. | 0.10 | 243 | $ 24.30 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Robert Watson of Kobre & Kim related to issues of upcoming interviews of former Secretary of Justice and Under-Secretary of Justice and related authorizations. | 0.30 | 243 | $ 72.90 |
| 7/5/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Katiuska Bolanos counsel for PREPA related to contents needed from PREPA for certain entities to produce documents to K&K. | 0.20 | 243 | $ 48.60 |
| 7/5/2018 | 1008 | P104-6 | Valerie Blay | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.;Continued communication with Victor Navarro and Roberto Newcombe regarding access to relativity in order to conduct privilege review analysis. | 0.30 | 144 | $ 43.20 |
| 7/6/2018 | 1008 | P104-6 | Valerie Blay | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Further conduct due diligence and analyzing applicable privileges and confidentiality in documents pursuant to POD to be made as part of FOMB Investigation. | 1.00 | 144 | $ 144.00 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Katiuska Bolanos counsel for PREPA related to the contents needed from PREPA for K&K investigation purposes. | 0.20 | 243 | $ 48.60 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review emails from Gaeo Hoylamazian with productions to K&K. | 0.20 | 243 | $ 48.60 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Robert Watson from K&K following up on authorizations for continuation of interviews of former Secretary of Justice and Under-secretary. | 0.10 | 243 | $ 24.30 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Formato related to the UCC filing on K&K's exit plan and pending discovery issues with K&K. | 0.10 | 243 | $ 24.30 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Ken Katz related to the Deloitte NDA with K&K and AAFAF. | 0.10 | 243 | $ 24.30 |
| 7/6/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review the updated NDA between Deloitte K&K and AAFAF as sent by Ken Katz counsel for Deloitte. | 0.30 | 243 | $ 72.90 |

| | | | | | COMMONWEALTH JULY TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 7/6/2018 | 1008 | P104-6 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Further communication with Victor Navarro regarding access to relativity. | 0.20 | 144 | $ 28.80 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Telephone call with Robert Watson of Kobre & Kim related to the interviews of former Secretary of Justice and Under-secretary. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Second telephone call with Robert Watson of Kobre & Kim related to the interviews of former Secretary of Justice and Under-secretary. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Exchange communications with Christian Sobrino of GDB related to the interviews of former Secretary of Justice and Under-secretary. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Exchange communications with Jorge Itzarry related to his upcoming interview by Kobre & Kim. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Analyze and review most recent version of the Deloitte NDA containing comments and revisions from Deloitte counsel and K&K. | 0.40 | 243 | $ 97.20 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Daniel Saval of K&K related to the draft Deloitte NDA. | 0.10 | 243 | $ 24.30 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Ken Katz counsel for Deloitte related to the most recent version of the NDA. | 0.10 | 243 | $ 24.30 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Robert Watson of K&K related to the authorizations needed for interviews of Secretary of Justice and Undersecretary. | 0.10 | 243 | $ 24.30 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Stephanie Hauser related to the topics for the upcoming interview (continuation of Jorge Itzarry. | 0.20 | 243 | $ 48.60 |
| 7/9/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Email to Ivan Garau related to the draft Deloitte NDA. | 0.10 | 243 | $ 24.30 |
| 7/9/2018 | 1008 | P104-6 | Valerie Blay | A104 | A104 Review/analyze B110 Case Administration.;Review batches to determine privilege/confidential information in the Kobre Kim investigation. | 0.80 | 144 | $ 115.20 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Ken Katz counsel for Deloitte regarding draft NDA. | 0.10 | 243 | $ 24.30 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Daniel Saval of Kobre & Kim related to the most recent version of the Deloitte NDA and recent proposed amendments. | 0.10 | 243 | $ 24.30 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Analyze and review most recent version of the Deloitte NDA with the revisions included from all parties. | 0.40 | 243 | $ 97.20 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Analyze and review Deloitte NDA to propose comments and revisions to K&K and Deloitte. | 0.50 | 243 | $ 121.50 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Correspondence to Daniel Saval of Kobre & Kim  and Ken Katz  counsel for Deloitte related to proposed changes and revisions to the Deloitte NDA. | 0.20 | 243 | $ 48.60 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration.;Exchange correspondence with Belen Formela of GDB related to the Deloitte interview by K&K  as well as related content. | 0.20 | 243 | $ 48.60 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Ivan Garau of AAFAF related to Deloitte NDA and signoff | 0.10 | 243 | $ 24.30 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Conference call with Jorge Irizarry former GDB president in preparation for tomorrow's continuation of the interview by K&K. | 0.30 | 243 | $ 72.90 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Participate in conference call with Kobre & Kim (Daniel Saval, Farrington Yates, John Couriel) and Bill Sushon related to pending discovery items and consents | 0.30 | 243 | $ 72.90 |
| 7/10/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A101 | A101 Plan and prepare for B110 Case Administration.;Review and Finalize Exhibits to OBJECTION BY AAFAF  ACTING AS REPRESENTATIVE OF GDB TO THE UCCS INFORMATIVE MOTION REGARDING RENEWED RULE 2004 MOTION AND DISCOVERY ITEMS TO BE ADDRESSED AT JULY 25 2018 OMNIBUS HEARING | 0.30 | 162 | $ 48.60 |
| 7/10/2018 | 1008 | P104-6 | Maria Teresa Alvarez | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Review emails with O. Hoplamazian and B. Sushon (OMM) regarding edits to OBJECTION BY AAFAF  ACTING AS REPRESENTATIVE OF GDB  TO THE UCCS INFORMATIVE MOTION REGARDING RENEWED RULE 2004 MOTION AND DISCOVERY ITEMS TO BE  ADDRESSED AT JULY 25 2018 OMNIBUS HEARING and filing. | 0.80 | 162 | $ 129.60 |
| 7/11/2018 | 1008 | P104-6 | Maria Teresa Alvarez | A104 | A104 Review/analyze B110 Case Administration.;Appear and participate in today's interview (continuation) of Jorge Irizarry by Kobre & Kim. | 1.80 | 243 | $ 437.40 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Ken Katz counsel for Deloitte regarding the Deloitte NDA and its execution. | 0.10 | 243 | $ 24.30 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Exchange communications with Gaea Hoplamazian of OMM related to the discovery and production issues in light of upcoming omnibus hearing. | 0.20 | 243 | $ 48.60 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Exchange communications with Belen Formals of GDB related to the content and authorization issues for the interviews of the former Secretary of Justice and Under-Secretary. | 0.30 | 243 | $ 72.90 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email authorization for the interviews of the former Secretary of Justice and Under-Secretary received today from Belen Formals of GDB. | 0.10 | 243 | $ 24.30 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Exchange correspondence with Robert Watson of Kobre & Kim related to the authorizations for the follow up interviews of the former Secretary of Justice and Under-Secretary. | 0.20 | 243 | $ 48.60 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Meeting with John Couriel and Stephanie Hauser of Kobre & Kim at MPM's offices related to the ongoing discovery issues and pending items. | 0.30 | 243 | $ 72.90 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Juan Ramon Cancio counsel for PRASA, related to the pending consents from PRASA. | 0.10 | 243 | $ 24.30 |
| 7/11/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Adam Lavine of Kobre & Kim related to the requested consent for the interview of Larry Bauer. | 0.20 | 243 | $ 48.60 |
| 7/11/2018 | 1008 | P104-6 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Communicate with Gaea Hoplamazian regarding final status of batches to be reviewed.;A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Call with Gaea regarding GDB board materials - reviewing for privilege/ confidentiality. (.10) Call with Gaea Hoplamazian regarding further discovery matter to determine privilege/confidential logs. (.10) | 0.30 | 144 | $ 43.20 |
| 7/12/2018 | 1008 | P104-6 | Valerie Blay | B190 | Emails with Gaea and Lorena discussing redaction process and criteria. (.60) | 0.80 | 144 | $ 115.20 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Review email from Gaea Hoplamazian related to the document review on GDB board minutes. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Conference call with Juan Ramon Cancio local counsel for PRASA related to the consent requested by Kobre & Kim and related document production issues. | 0.30 | 243 | $ 72.90 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review and exchange email with Cristina Garcia counsel for PRASA, related to the consents requested by Kobre & Kim from PRASA. | 0.20 | 243 | $ 48.60 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Margarita Cintron of GDB related to document production of GDB board materials. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian to Belen Fornaris related to the Popular entities document production to Kobre & Kim. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Correspondence to Kobre & Kim and Ernst & Young counsel relating to PRASA's consent and communications with PRASA's counsel. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian of OMM related to pending discovery items to be produced to Kobre & Kim. | 0.20 | 243 | $ 48.60 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review pending discovery items and respond to Garo Hoplamazian of OMM related to the pending discovery items. | 0.30 | 243 | $ 72.90 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian of OMM to Kobre & Kim related to production of documents from Hawkins Delafield. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Exchange correspondence with Claudia Garcia of PR Department of Justice related to the discovery issues related. | 0.30 | 243 | $ 72.90 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review link with legal opinions received from Claudia Garcia of the Puerto Rico Department of Justice for production to Kobre & Kim. | 0.50 | 243 | $ 121.50 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Exchange emails with Garo Hoplamazian of OMM related to | 0.20 | 243 | $ 48.60 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian of OMM to Frederick Warder counsel for Hawkins Delafied related to the document production to K&K. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Frederick Warder counsel for Hawkins Delafied to Garo Hoplamazian of OMM related to the document production to K&K. | 0.10 | 243 | $ 24.30 |
| 7/12/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian of OMM to Daniel Neppl of Sidley Austin related to the production to K&K. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Call with Jason Montalvo to resolve technology constraints for relativity to be able to review privilege/ confidential logs. (.4) Emails with Garo Hoplamazian and Jason Montalvo regarding access to relativity to review documents for redaction. (.5) Email communication with Garo Hoplamazian regarding additional batches for redaction. (.2) | 1.10 | 144 | $ 158.40 |
| 7/13/2018 | 1008 | P104-6 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Conference call with OMM team (Garo Hoplamazian and Lorena) to discuss redaction instructions and privilege log review needed before July 25. | 0.50 | 144 | $ 72.00 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Analyze and review draft NDA with KPMG related to the document production received from K&K. | 0.80 | 243 | $ 194.40 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Belen Fornaris and Ivan Garau related to the draft NDA with KPMG. | 0.10 | 243 | $ 24.30 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | A104 Review/analyze B110 Case Administration..Review email from Daniel Saval related to the KPMG NDA. | 0.20 | 243 | $ 48.60 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Email to Daniel Saval of K&K with initial comments and revisions to the draft NDA with KPMG. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Exchange communications with Katiuska Bolanos counsel for PREPA, related to the consents needed from public corporation by K&K. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Exchange communications with Belen Fornaris of GDB related to the consent needed for KPMG interview by K&K. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Exchange communications with Matthew Miller counsel for KPMG related to the draft NDA. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Review email from Matthew Miller counsel for KPMG related to be KPMG document production to K&K. | 0.10 | 243 | $ 24.30 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Review draft consent letter received from Belen Fornaris related to KPMG. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Review email from Daniel Saval of K&K to Matthew Miller counsel for KPMG related to the draft NDA and the NDA signed between K&K and AAFAF. | 0.10 | 243 | $ 24.30 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Exchange communications with Gaco Hoplamazian related to pending discovery matters and review process. | 0.20 | 243 | $ 48.60 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Review email from Gaco Hoplamazian to GDB and AAFAF related to the Greenberg Traurig letter agreement. | 0.10 | 243 | $ 24.30 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Review Greenberg Traurig letter agreement received from Gaco Hoplamazian. | 0.10 | 243 | $ 24.30 |
| 7/13/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Email to Matthew Miller counsel for KPMG related to the document production to KPMG. | 0.10 | 243 | $ 24.30 |
| 7/14/2018 | 1008 | P104-6 | Valerie Blay | A104 | B110 | Review/analyze B110 Organize and divide redacting documents to be completed before July 18. As well as further privilege log reviews. | 0.4 | 144 | $ 57.60 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Telephone call with Juan Maldonado of Highway Transportation Authority concerning consent to E&Y for interview by K&K. | 0.20 | 243 | $ 48.60 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Exchange communications with Antoinette DeCampos of E&Y related to the upcoming interview of K&K. | 0.20 | 243 | $ 48.60 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Correspondence to Katherine Melendez of the UPR related to the consent needed for E&Y and the interview by K&K. | 0.20 | 243 | $ 48.60 |
| 7/16/2018 | 1008 | P104-6 | Omar Andino | A104 | B390 | Review/analyze B390 Other Contested Matters (excluding assumption/rejection motions),Meeting with MPM Team discussing instructions and plan pursuant to "Drafting Privileged" as discussed with OMM. | 0.60 | 126 | $ 75.60 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Conference call with Kobre & Kim team (Stephanie Hauser and John Couriel)  as well as Gaco Hoplamazian and Bill Sushon. | 0.30 | 243 | $ 72.90 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.,Analyze and review for redaction purposes  the assigned batches of documents related to GDB minutes. | 3.80 | 243 | $ 923.40 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Telephone call from Katiuska Bolanos outside counsel for PREPA, related to consents and production issues. | 0.20 | 243 | $ 48.60 |
| 7/16/2018 | 1008 | P104-6 | Genedina Toste | A104 | A104 Review/analyze B110 Case Administration.;Assist in OM04 review and redaction of GDB privilege documents. | 3.80 | 112.5 | $ 427.50 |
| 7/16/2018 | 1008 | P104-6 | Omar Andino | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Reviewing and analyzing documents pursuant to POD and conducting "Drafting Privilege". | 3.30 | 126 | $ 415.80 |
| 7/16/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Analyze and review documents subject to production from KPMG. | 1.70 | 243 | $ 413.10 |
| 7/16/2018 | 1008 | P104-6 | Maria Teresa Alvarez | A105 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions);Meeting to discuss instructions related to redaction to be done by MPM as part of GDB production of documents | 0.30 | 162 | $ 48.60 |
| 7/16/2018 | 1008 | P104-6 | Valerie Blay | A101 | A101 Plan and prepare for B110 Case Administration.;Discovery- redacting documents. Divide and distribute workload among team members (3). Calls with Jason Morales regarding access to batches and documents (.8). Call with Lorena Ortega from OM04- training for redacting- understanding criteria used to redact. (.3) Training team members from MPM how to redact and the criteria guidelines. (.3) | 1.70 | 144 | $ 244.80 |
| 7/16/2018 | 1008 | P104-6 | Valerie Blay | A107 | A107 Communicate (other outside counsel) B110 Case Administration;Further discuss with Garo Victor Navarro and Jason Montalvo regarding access to documents to be redacted on relativity page (OM04) (0.6) | 0.60 | 144 | $ 86.40 |
| 7/16/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Meeting at MPM to discuss assignment and redaction of privileged documents of GDB to be produced as part of investigation. | 2.00 | 112.5 | $ 225.00 |
| 7/16/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions); Review Kobre & Kim documents (Redacting GDB documents for privileged information as part of production of documents). | 5.00 | 112.5 | $ 562.50 |
| 7/17/2018 | 1008 | P104-6 | Omar Andino | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Continued reviewing and analyzing documents pursuant to POD and conducting "Drafting Privilege". | 7.90 | 126 | $ 995.40 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Telephone call with Matt Miller counsel for KPMG related to KPMG document production. | 0.20 | 243 | $ 48.60 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Second telephone call with Matt Miller counsel for KPMG related to KPMG document production. | 0.20 | 243 | $ 48.60 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Telephone call with Ivan Garau of AAFAF related to the KPMG NDA. | 0.20 | 243 | $ 48.60 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Telephone call with Ivan Garau of AAFAF related to the KPMG and Deloitte document production. | 0.20 | 243 | $ 48.60 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Exchange communications with Garo Hoplamazian related to the KPMG and Deloitte document production. | 0.30 | 243 | $ 72.90 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Exchange emails with Matt Miller counsel for KPMG related to the designation of document production. | 0.30 | 243 | $ 72.90 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;At request of Ivan Garau  review KPMG NDA and to provide comments and recommendation. | 0.40 | 243 | $ 97.20 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muñiz | A104 | A104 Review/analyze B110 Case Administration.;Email to Katherine Melendez of UPR related to the consent for interview of E&Y by Kobre & Kim. | 0.20 | 243 | $ 48.60 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Conference call between Antoinette DeCamps of E&Y and Stephanie Hauser of Kobre & Kim related to the upcoming interview of E&Y. | 0.30 | 243 | $72.90 |
| 7/17/2018 | 1008 | P104-6 | Geraldine Toste | A104 | B110 | A104 Review/analyze B110 Case Administration..Assist in OMM review and reduction of GDB privilege documents. | 7.50 | 112.5 | $843.75 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Exchange communications with Garo Hoplamazian and Bill Sushon related to the designation of documents to be produced by KPMG as per the NDA terms. | 0.30 | 243 | $72.90 |
| 7/17/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email exchange from Ken Katz counsel for Deloitte to Garo Hoplamazian related to the Deloitte document production to K&K. | 0.20 | 243 | $48.60 |
| 7/17/2018 | 1008 | P104-6 | Valerie Blay | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.Calls and emails with Garo Hoplamazian regarding KK redacting project- status update.(.30) Email from Matt Miller regarding KPMG review documents. (.10) | 0.40 | 144 | $57.60 |
| 7/17/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions).;Review Kobre & Kim documents (Redacting GDB documents for privileged information as part of production of documents). | 5.00 | 112.5 | $562.50 |
| 7/17/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions).;Review Kobre & Kim documents (Redacting GDB documents for privileged information as part of production of documents). | 4.00 | 112.5 | $450.00 |
| 7/17/2018 | 1008 | P104-6 | Omar Andino | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions).;Continued reviewing and analyzing documents pursuant to POD and conducting "Drafting Privilege". | 2.80 | 126 | $352.80 |
| 7/18/2018 | 1008 | P104-6 | Geraldine Toste | A104 | B110 | A104 Review/analyze B110 Case Administration..Continuing to assist in OMM review and reduction of GDB privilege documents. | 5.30 | 112.5 | $596.25 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Telephone call from Kafiaska Bolanos counsel for PREPA, related to the production of PREPA documents to K&K and contents. | 0.20 | 243 | $48.60 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email from Angelo Pio-Dudot of K&K related to the OMM database. | 0.10 | 243 | $24.30 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email from Taimur Ghazuavi of Ernst & Young related to the document production by E&Y. | 0.10 | 243 | $24.30 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email from Taimur Ghazuavi of Ernst & Young related to the KPMG NDA and other discovery issues. | 0.30 | 243 | $72.90 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Telephone call with Belen Formatis related to the KPMG NDA and other discovery issues. | 0.10 | 243 | $24.30 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Email to Daniel Sával of K&K related to the KPMG NDA. | 0.10 | 243 | $24.30 |
| 7/18/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration..Review email from Garo Hoplamazian of OMM to Stephanie Hauser of K&K related to the indexes of the GDB board materials. | 0.10 | 243 | $24.30 |
| 7/18/2018 | 1008 | P104-6 | Valerie Blay | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.Email Garo Hoplamazian regarding status of redacting review - GDB Board Material | 0.10 | 144 | $14.40 |
| 7/18/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions).;Review Kobre & Kim documents (Redacting GDB documents for privileged information as part of production of documents). | 5.00 | 112.5 | $562.50 |
| 7/18/2018 | 1008 | P104-6 | Karla Gonzalez | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions).;Review Kobre & Kim documents (Redacting GDB documents for privileged information as part of production of documents). | 5.00 | 112.5 | $562.50 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Belen Fornaris of GDB regarding consent to interview by K&K of Larry Bauer. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Telephone call with Belen Fornaris related to the consent for interview of Larry Bauer. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange emails with Katiuskas Bolanos counsel for PREPA, related to the request for account statements from PREPA. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Ivan Garau and Belen Fornaris related to the pending discovery matters of K&K. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Geraldine Toste | A104 | B160 | A104 Review/analyze B160 Fee/Employment Applications.;Continue to redact privilege documents for OMM. | 5.50 | 112.5 | $ 618.75 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Further email to Belen Fornaris related to the consent for interview of Larry Bauer. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Stephanie Hauser related to the GDB board materials. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Correspondence to Belen Fornaris of GDB and Ivan Garau of AAFAF related to pending document productions. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Analyze and review pending document production issues and related correspondence with documents received to prepare correspondence to client on pending discovery items of K&K. | 0.60 | 243 | $ 145.80 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Fornaris of GDB related to the pending document production issues of K&K. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Ivan Garau related to the pending discovery matters of K&K. | 0.10 | 243 | $ 24.30 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Fornaris of GDB related to the consent for interview of Larry Bauer. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Kobre & Kim and Larry Bauer's counsel Kevin Harnisch related to the consent of Larry Bauer's interview. | 0.10 | 243 | $ 24.30 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Email to Katiuskas Bolanos counsel for PREPA related to the production of account statements for PREPA accounts at GDB. | 0.20 | 243 | $ 48.60 |
| 7/19/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Gaez Hoplamazian of OMM to Kobre & Kim related to today's document production. | 0.10 | 243 | $ 24.30 |
| 7/19/2018 | 1008 | P104-6 | Valerie Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.;Further divide new batches received from OMM to review before the 7/23 hearing. | 0.20 | 144 | $ 28.80 |
| 7/19/2018 | 1008 | P104-6 | Melanie Perez Rivera | A104 | B110 | A104 Review/analyze B110 Case Administration.;Redaction;Redact privilege information on GDB minutes. | 1.9 | 157.5 | $ 299.25 |
| 7/20/2018 | 1008 | P104-6 | Geraldine Toste | A104 | B110 | A104 Review/analyze B110 Case Administration.;Redaction;Continue redaction of privilege documents for OMM. | 1.50 | 112.5 | $ 168.75 |


## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|------|-------------|------------|------|-------|
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Conference call with Belen Fornaris and Jose Santiago of GDB related to GDB board minutes and confidentiality issues. | 0.30 | 243 | $ 72.90 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review additional email from Garo Hophlamazian of OMM to Kobre & Kim related to the PREPA production. | 0.10 | 243 | $ 24.30 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Exchange communications with Garo Hophlamazian of OMM related to the KPMG document production. | 0.20 | 243 | $ 48.60 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Exchange communications with Matthew Miller counsel to KPMG related to KPMG document production. | 0.20 | 243 | $ 48.60 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Email to Garo Hophlamazian related to the pending document productions to K&K in light of upcoming omnibus hearing. | 0.20 | 243 | $ 48.60 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Analyze and review pending discovery issues and document productions to Kobre & Kim in light of upcoming deadline and hearing. | 0.50 | 243 | $ 121.50 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Telephone call with Belen Fornaris of GDB related to the confidentiality of the board materials. | 0.30 | 243 | $ 72.90 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review GDB policy memorandum sent by Belen Fornaris of GDB related to the confidentiality of the board materials. | 0.30 | 243 | $ 72.90 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Exchange communications with Garo Hophlamazian of OMM related to the discussions with Belen Fornaris of GDB related to the confidentiality of the board materials. | 0.30 | 243 | $ 72.90 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Telephone call with Bibiana Sarriera in house counsel for ERS related to document request by Kobre & Kim on account statements of ERS. | 0.30 | 243 | $ 72.90 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Email to Bibiana Sarriera in house counsel for ERS related to document request by Kobre & Kim on account statements of ERS. | 0.20 | 243 | $ 48.60 |
| 7/20/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review email from Garo Hophlamazian forwarding draft of final version of RESPONSE OF AAFAF AS REPRESENTATIVE OF GDB TO THE RETIREE COMMITTEE'S LIMITED OBJECTION TO THE INVESTIGATORS EXIT PLAN MOTION AND THE UCCS JOINDER TO THE RETIREE COMMITTEES LIMITED OBJECTION and Exhibits and exchange regarding AAFAF sign off for filing (0.3); Finalize RESPONSE OF AAFAF AS REPRESENTATIVE OF GDB TO THE RETIREE COMMITTEE'S LIMITED OBJECTION TO THE INVESTIGATORS EXIT PLAN MOTION AND THE UCCS JOINDER TO THE RETIREE COMMITTEES LIMITED OBJECTION and Exhibits (0.1); Draft email attaching finalized versions to OMM for filing sign-off (0.1); Review email from G. Hophlamazian signing off for filing (0.1); File through en#ref system (0.2); Draft email to Chambers attaching stamped copy of response and exhibits (0.1) and to Prime Clerk Requesting Service (0.1) | 1.00 | 162 | $ 162.00 |
| 7/20/2018 | 1008 | P104-6 | Maria Teresa Alvarez | A101 | B110 | Plan and prepare for B110 Case Administration.;Assist in preparing binder with documents for OMM printing other documents and sending it to them to AAFAF by messenger. | 0.60 | 112.5 | $ 67.50 |
| 7/23/2018 | 1008 | P104-6 | Geraldine Toste | A104 | B110 | Review/analyze B110 Case Administration.;Review correspondence from Bibiana Sarriera general counsel for ERS related to document requests from Kobre & Kim. | 0.20 | 243 | $ 48.60 |
| 7/23/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review communication from Garo Hophlamazian related to production of Sidley Austin documents to Kobre & Kim. | 0.10 | 243 | $ 24.30 |
| 7/23/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review email from Daniel Saval of Kobre & Kim related to document production issues on closing memoranda of offerings. | 0.20 | 243 | $ 48.60 |
| 7/23/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | Review/analyze B110 Case Administration.;Review another email from Garo Hophlamazian to Daniel Neppl of Sidley Austin regarding the document production to Kobre & Kim. | 0.10 | 243 | $ 24.30 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/24/2018 | 1008 | P104-6 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.40 | $ 112.5 | $ 45.00 |
| 7/24/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Bibiana Sarriera  in house counsel for ERS  related to document requests of K&K. | 0.20 | $ 243 | $ 48.60 |
| 7/24/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review correspondence from Gaco Hoplamazian to K&K related to production of GDB board materials. | 0.10 | $ 243 | $ 24.30 |
| 7/25/2018 | 1008 | P104-6 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.80 | $ 112.5 | $ 90.00 |
| 7/25/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Gaco Hoplamazian related to| pending document productions to K&K. | 0.20 | $ 243 | $ 48.60 |
| 7/26/2018 | 1008 | P104-6 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Worked on drafting June Fee Statements. | 1.00 | $ 112.5 | $ 112.50 |
| 7/27/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Telephone call with Belen Formatis of GDB related to the Conway McKensie production. | 0.20 | $ 243 | $ 48.60 |
| 7/27/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Belen Formatis related to the production of documents of Conway McKenzie. | 0.20 | $ 243 | $ 48.60 |
| 7/27/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Second telephone call with Belen Formatis related to Conway McKenzie. | 0.20 | $ 243 | $ 48.60 |
| 7/27/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Angela Pin-Dador of Kobre & Kim related to document production. | 0.10 | $ 243 | $ 24.30 |
| 7/30/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Katiuska Bolanos  counsel for PREPA, related to production of Citi account statements to K&K. | 0.20 | $ 243 | $ 48.60 |
| 7/30/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Telephone call from Ivan Garau of AAFAF related to pending discovery issues with K&K. | 0.20 | $ 243 | $ 48.60 |
| 7/30/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Gaco Hoplamazian of OMM to Katiuska Bolanos related to pending PREPA discovery matters with K&K. | 0.10 | $ 243 | $ 24.30 |
| 7/30/2018 | 1008 | P104-6 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Margarita Cintron of GDB with pending document production. | 0.10 | $ 243 | $ 24.30 |
| 7/31/2018 | 1008 | P104-6 | Omar Andino | A108 | B190 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions);Electronic communication by EY regarding Prepa Trial Balance documents for our review and access to documents. | 0.10 | $ 126 | $ 12.60 |
| 7/31/2018 | 1008 | P104-6 | Valerio Blay | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Tsimar regarding privilege review for E&Y documents from PREPA. | 0.10 | $ 144 | $ 14.40 |
| **TOTAL ALL MATTERS** | | | | | | 120.20 | | $ 19,201.50 |

## EXPENSES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43312 | 1008 | P104-6 | MPM Admin | E101 | Expense | Copying | 1 | $ 275 | $ 275.00 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **APROM TIME ENTRIES** | | | |
| 7/23/2018 | 1008 | P104-6 | MPM Admin | | Messenger delivery of docs requested by Amalia Y. Sax to AAFAF building. | 1.00 | $7 | $7.00 |
| **TOTAL** | | | | | | | | $282.00 |
| 7/2/2018 | 1002 | P104-13 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Phone conference with legal counsel for University of Puerto Rico and Hillman E. Figueroa regarding joinder to FOMB's motion to dismiss (.10); Phone conference with E. Figueroa regarding proposed joinder and motion assuming legal representation (.20); Phone conference I. Garau of AAFAF regarding the above (.10); review changes by P. Friedman of OMM to joinder (.10); Review email from C. Juan of the DOJ regarding the above (.10) review email from F. Friedman of OMM to incorporate any pertinent changes to email from C. Juan of the DOJ regarding the proposed joinder (.10); review last version of FOMB's motion to dismiss to incorporate any pertinent changes to email from F. Friedman of OMM as to communication with E. Figueroa regarding the proposed joinder (.10); draft email to P. Friedman regarding the above (.10); Review email from E. Figueroa regarding the above (.10); draft email to E. Figueroa attaching proposed joinder (.10); draft email to P. Friedman regarding the above (.10); review email from E. Figueroa providing status as to communication with E. Figueroa (.10); draft email to E. Figueroa attaching filed FOMB's motion to dismiss (.10); review updated version of FOMB's motion to dismiss as forwarded by P. Friedman as received from Proskauer (.20); Review email from E. Figueroa regarding communication with P. Friedman (.10); review email from C. Juan of the DOJ attaching change to joinder (.10); review email from E. Figueroa as to appearance on behalf of UPR and Daniel Hillman (.10); review email from P. Friedman confirming filing of FOMB's Motion to dismiss and draft of joinder (.10); review email from P. Friedman as to additional changes to joinder to motion to dismiss (.10); review changes made by P. Friedman to joinder (.20); review email from P. Friedman as to the above (.10); draft and edit joinder (.20); draft email to all counsels and AAFAF attaching latest draft (.10); draft email to C. Juan of the DOJ regarding the proposed coordination with the DOJ to file joinder (.10); review email from I. Garau of AAFAF as to the above (.10); review email from J. Friedman as to the above (.10); review email from E. Figueroa providing his sign off to the proposed joinder (.10); review additional change to joinder suggested by P. Friedman (.10); draft email to P. Friedman regarding additional change (.10); draft email to all counsels and AAFAF as to discussing appearance with E. Figueroa (.10); review email from J. Friedman confirming filing of FOMB's Motion to dismiss and draft of joinder (.10); review email from P. Friedman regarding sign off by AAFAF as to joinder (.10); draft email to E. Figueroa attaching FOMB's Motion to dismiss and draft of joinder (.10); review email from C. Juan of the DOJ as to sign off by AAFAF (.10); draft email to all counsels and AAFAF as to sign off by AAFAF (.10); draft email to all counsels and AAFAF accepting all change suggested (.10); Review email from C. Juan of the DOJ attaching sign off on joinder (.10); Review email from P. Friedman as to sign off by AAFAF (.10); draft email to all counsels and AAFAF confirming filing of the joinder (.10); draft email to Prime Clerk as to the above (.10). | 5.10 | 193.5 | $986.85 |
| 7/2/2018 | 1002 | P104-13 | Luis Marini | A106 | B110 | A106 Communicate (with client) B110 Case Administration;Edit review and finalize for filing motion to dismiss. | 1.00 | 270 | $270.00 |
| 7/27/2018 | 1002 | P104-13 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Urgent Motion by Plaintiff to Hold in Abeyance this Adversary Proceeding and to Propose a Fourth Amended Schedule and Subsequent Motion Practice (Docket No. 69). | 0.10 | 193.5 | $19.35 |
| **TOTAL** | | | | | | 6.20 | | $1,276.20 |
| | | | | | **PFZ PROPERTIES JULY TIME ENTRIES** | | | |
| 7/11/2018 | 1003 | P104-14 | Carolina Velaz | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration;Review email from C. Juan of the DOJ to D. Perez of OMM regarding status of abstention motion to be filed in case (.10); review email from D. Perez of OMM as to the above (.10); review response by C. Juan as to status of review by Proskauer of such draft (.10); review email from D. Perez as to response to the DOJ (.10). | 0.40 | 193.5 | $77.40 |
| 7/13/2018 | 1003 | P104-14 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review urgent consensual motion seeking scheduling order further extending the deadline for the Commonwealth to file answer or response to Complaint of PFZ Properties Inc. | 0.10 | 193.5 | $19.35 |
| 7/19/2018 | 1003 | P104-14 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review Email exchanges with C. Juan of the DOJ L. Rappaport and J. Levitan of Proskauer regarding draft of response to Plaintiff's letter dated July 16, 2018 | 0.30 | 193.5 | $58.05 |
| **TOTAL** | | | | | | 0.80 | | $154.80 |
| | | | | | **ROSSELLO V. FOMB ADVERSARIAL JULY TIME ENTRIES** | | | |
| 7/4/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review and analyze proposed complaint to be filed by Governor Rosselló against the FOMB as forwarded by OMM. | 1.50 | 193.5 | $290.25 |
| 7/4/2018 | 1004 | P104-15 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from F. Friedman of OMM regarding filing of complaint by Rosselló against the FOMB (.10); review email from M. Pocha of OMM regarding certified translations to be submitted with complaint (.10); draft email to M. Pocha in response to the above (.10); draft email to M. Pocha attaching proposed motion for leave to file documents in Spanish and for extension of time to submit certified translations (.10); review email from M. Pocha and attached proposed motion (.10); draft email to M. Pocha in response to the above (.10). | 0.80 | 193.5 | $154.80 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/4/2018 | 1004 | P104-15 | Luis Marini | A106 | B110 Case Administration;Review and provide preliminary comments to draft complaint; draft motion for leave to submit documents in Spanish. | 1.00 | 270 | $ 270.00 |
| 7/5/2018 | 1004 | P104-15 | Carolina Velaz | A103 | B190 Other Contested Matters (excluding assumption/rejection motions);Prepare summons for all defendants in anticipation of filing complaint (.50); prepare and edit civil cover sheet and category sheet in anticipation of filing complaint (.30). | 0.80 | 193.5 | $ 154.80 |
| 7/5/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B190 Other Contested Matters (excluding assumption/rejection motions);Review finalize and file complaint with all the corresponding exhibits, category sheet and summons. | 1.60 | 193.5 | $ 309.60 |
| 7/5/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B190 Other Contested Matters (excluding assumption/rejection motions);Review email and attachments from J. Beiswenger of OMM regarding summons and category sheet to be submitted with complaint (.20); review email from J. Beiswenger regarding exhibits to be submitted with complaint (.10); review email from A. Sao-Bolder of OMM regarding exhibits to be attached to complaint (.10); review exhibits in anticipation of filing (.40); draft email in response to the above (.10); review email from J. Beiswenger attaching revised version of complaint and review of the same (.30); review email from J. Rapisardi of OMM as to the above (.10); review email from C. Schniss as to the above (.10); review email from P. Friedman of OMM regarding filed complaint (.10); review email from M. Pocha of OMM regarding filing of urgent motion to expedite the schedule for the adversary proceeding (.10); review email from M. Pocha as to the above incorporating additional changes (.10); review final version of urgent motion to expedite the schedule for the adversary proceeding as forwarded by M. Pocha (.20); draft email to M. Pocha regarding the above (.10). | 2.20 | 193.5 | $ 425.70 |
| 7/5/2018 | 1004 | P104-15 | Luis Marini | A103 | B110 Case Administration;Analysis of draft complaint and review. edit same (1.2); review draft of summons adversary proceeding cover sheet and exhibits (.5); emails to and from client and OMM on comments and finalizing document for filing (.6); conference call with OMM and client on comments and filing (.3); finalize all documents for filing and coordinate filing (.8); updates to client and team (.2). | 3.60 | 270 | $ 972.00 |
| 7/6/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 Case Administration;Coordinate payment of adversary proceeding following filing and order by the Court. | 0.10 | 193.5 | $ 19.35 |
| 7/6/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B190 Other Contested Matters (excluding assumption/rejection motions);Review email from P. Friedman of OMM regarding urgent motion to shorten defendants' time to respond to adversary complaint (.10); review email from P. Friedman regarding additional changes as to the above (.10); draft email to P. Friedman regarding the above (.10); review edited version of amended urgent motion as forwarded by P. Friedman (.20); finalize and edit the above (.10); draft email to Prime Clerk notifying the above (.10); draft email to chamber regarding the above (.10); review order setting briefing schedule (.10); review email from P. Friedman of OMM as to payment of fee for filing adversary complaint (.10); review email from P. Friedman regarding filing of reply brief to likely opposition of briefing schedule (.10); review summons issued by the Court (.10); review Defendants' Opposition to Plaintiffs Urgent Motion to Shorten Defendants' Time to Respond to Adversary Complaint (.20); review complaint exhibit in reply to opposition detailed above (.20); review email from M. Pocha of OMM and revised draft attached (.20); review additional exhibits to be attached to letter that will serve as exhibit to reply (.10); review email from P. Friedman regarding filing of the above (.10); review additional exhibit (.10); review email from A. Sao-Bolder of OMM regarding the exhibit (.10); draft response as to the above and last version from A. Sao-Bolder as to the above and last version of the exhibit to be submitted with reply (.10); review email from M. Pocha as to last version of reply (.10); review last version of reply (.10); draft email to P. Friedman regarding the above (.10); review email from P. Friedman as to forwarding stamped version of reply (.10); review email from P. Friedman regarding additional change (.10); review email from M. Pocha as to the above (.10); finalize and file (.10); draft email to P. Friedman and M. Pocha confirming filing (.10); draft email attaching stamped copy (.10); draft email to chamber attaching reply brief (.10); draft email to Prime Clerk attaching the above (.10). | 4.60 | 193.5 | $ 890.10 |
| 7/6/2018 | 1004 | P104-15 | Luis Marini | A103 | B110 Case Administration;Edit and revise urgent motion to shorten schedule (.4) circulate comments to client (.1) and finalize pleading for filing (.1). | 0.60 | 270 | $ 162.00 |
| 7/6/2018 | 1004 | P104-15 | Luis Marini | A103 | B110 Case Administration;Analysis of objection to urgent motion to shorten schedule filed by FOMB (.3); edit and revise response of AAFAF to FOMB's opposition (1.5); multiple revisions and conferences with OMM to finalize response for filing by midnight (1.3). | 3.10 | 270 | $ 837.00 |
| 7/7/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 Case Administration;Review order granting plaintiff's urgent motion to respond to adversary complaint. | 0.10 | 193.5 | $ 19.35 |
| 7/7/2018 | 1004 | P104-15 | Luis Marini | A103 | B110 Case Administration;Analysis of order granting scheduling requested by AAFAF and discuss same with client. | 0.30 | 270 | $ 81.00 |

## COMMONWEALTH (UD) TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review order referring case to magistrate judge. | 0.10 | 193.5 | $ 19.35 |
| 7/10/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed by the FOMB (.10); review Urgent motion Leave to Intervene filed by Official Committee of Unsecured Creditors (.10); review notice of appearance filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors (.10). | 0.30 | 193.5 | $ 58.05 |
| 7/12/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review notice of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 5 2018 (.10); review Defendants' Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 5 2018 (.40); review motion Submitting Certified Translations of motion to dismiss (.10). | 0.70 | 193.5 | $ 135.45 |
| 7/12/2018 | 1004 | P104-15 | Carolina Velaz | A106 | B110 | A106 Communicate (with client) B110 Case Administration;Draft email to I. Garau and M. Yassin of AAFAF attaching motion to dismiss filed by the FOMB. | 0.10 | 193.5 | $ 19.35 |
| 7/13/2018 | 1004 | P104-15 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from counsel for APRUM requesting limited intervention in case (.10); review email from counsel for the Autonomous Municipality of San Juan requesting limited intervention in case (.10). | 0.20 | 193.5 | $ 38.70 |
| 7/16/2018 | 1004 | P104-15 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from H. Bauer of CB requesting copy of proofs of claim filed by Municipality of San Juan in order to respond to intervention request in case. | 0.10 | 193.5 | $ 19.35 |
| 7/17/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Email exchange with B. Neve and P. Friedman of OMM regarding filing of plaintiffs' opposition to defendants' motion to dismiss in anticipation of filing the same (.50); draft email to Prime Clerk as to the above (.10); review response (.10). | 1.00 | 193.5 | $ 193.50 |
| 7/17/2018 | 1004 | P104-15 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from counsel for municipality of San Juan regarding withdrawal as to request to intervene in proceeding. | 0.10 | 193.5 | $ 19.35 |
| 7/17/2018 | 1004 | P104-15 | Carolina Velaz | A103 | B190 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions);Draft and edit motion for leave to file brief in opposition to motion to dismiss with proposed order (.60) Email exchange with P. Friedman regarding the above (.20). | 0.80 | 193.5 | $ 154.80 |
| 7/17/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed by legal counsel for APRUM (.10); review motion to intervene filed by APRUM (.10); review order setting briefing schedules as to motion to intervene (.10). | 0.30 | 193.5 | $ 58.05 |
| 7/18/2018 | 1004 | P104-15 | Carolina Velaz | A107 | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Review email from Michael A. Firestein of Proskauer to APRUM's counsel regarding intervention request. | 0.10 | 193.5 | $ 19.35 |
| 7/19/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Urgent Consented Motion for Leave to Exceed Page Limits filed by FOMB with regards to their upcoming reply as to APRUM's intervention (.10); review order granting the above (.10); review Defendants' Response to APRUM's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 (.30). | 0.50 | 193.5 | $ 96.75 |
| 7/20/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Defendants' Reply Memorandum of Law in Support of Motion Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to Dismiss Plaintiffs' Complaint Dated July 5 2018 (.30); review order denying APRUM's request to intervene (.10). | 0.40 | 193.5 | $ 77.40 |
| 7/21/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Leave to File Legal Brief as Amicus Curiae filed by Rafael M. Artillaga-Romany on behalf of Popular Democratic Party Caucus of the Senate of Puerto Rico. | 0.20 | 193.5 | $ 38.70 |
| 7/25/2018 | 1004 | P104-15 | Carolina Velaz | A109 | B190 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions);Attendance to continuation of omnibus hearing regarding Adv. proc. 18-0080 Rosello v. FOMB et als. | 2.20 | 193.5 | $ 425.70 |
| 7/26/2018 | 1004 | P104-15 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Analysis of request for intervention of PFD senators and draft outline of opposition. | 0.80 | 270 | $ 216.00 |
| 7/26/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review notice of appearance filed to oppose to amicus curiae brief submitted by Popular Democratic Party Caucus. | 0.30 | 193.5 | $ 58.05 |
| 7/27/2018 | 1004 | P104-15 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review minutes of proceedings. | 0.10 | 193.5 | $ 19.35 |
| TOTAL ALL MATTERS | | | | | | | 28.60 | | $ 6,253.20 |
| EXPENSES | | | | | | | | | |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | 1004 | P104-15 | MPM Admin | E112 | Filing fee | 1.00 | $ 400 | $ 400.00 |
| TOTAL | | | | | | | $ | 400.00 |

### RENE PINTO JULY TIME ENTRIES

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/6/2018 | 1000 | P104-11 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from C. Juan of the DOJ as to status joinder to motion to dismiss adversary complaint. | 0.10 | 193.5 | $ 19.35 |
| 7/16/2018 | 1000 | P104-11 | Carolina Velaz | B190 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Review email from C. Juan of the DOJ as to answers to adversary proceedings including Pinto Lugo and how the same will be addressed (.10); review email from I. Garau as to the above (.10); review email from P. Friedman of OMM as to the above (.10); review email from I. Garau of AAFAF as to providing assistance to the DOJ regarding joinder (.10). | 0.40 | 193.5 | $ 77.40 |
| 7/17/2018 | 1000 | P104-11 | Maria Teresa Alvarez | B110 | A106 Communicate (with client) B110 Case Administration;Call with B. Sushon of OMM, C. Juan and W. Burgos of PDOG and I. Garau to discuss drafting and assignment of first drafts of answer to complaint. | 0.10 | 162 | $ 16.20 |
| 7/17/2018 | 1000 | P104-11 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Email exchanges from I. Garau of AAFAF C. Juan of the DOJ B. Sushon of OMM regarding scheduling of phone conference to discuss distribution of work (.30); Phone conference as to the above (.20). | 0.50 | 193.5 | $ 96.75 |
| 7/17/2018 | 1000 | P104-11 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Email exchange with C. Juan of the DOJ Chantel Febus from Proskauer regarding phone conference to discuss strategy as to appearance with the DOJ with regards to joinder to motion to dismiss. | 0.10 | 193.5 | $ 19.35 |
| 7/18/2018 | 1000 | P104-11 | Carolina Velaz | B190 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions);Email exchange with C. Juan of the DOJ and B. Sushon of OMM regarding conference call with Proskauer as to coordinating responses to respond to adversary complaint. | 0.20 | 193.5 | $ 38.70 |
| 7/20/2018 | 1000 | P104-11 | Geraldine Toste | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.40 | 112.5 | $ 45.00 |
| 7/31/2018 | 1000 | P104-11 | Maria Teresa Alvarez | B110 | A101 Plan and prepare for B110 Case Administration.;Review order granting urgent motion requesting scheduling order and granting until $/23 to file response to complaint. | 0.10 | 162 | $ 16.20 |
| TOTAL ALL MATTERS | | | | | | 1.90 | $ | 328.95 |

### EXPENSES

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 1000 | P104-11 | MPM Admin | Expense | E101 Copying | 1.00 | $ 25 | $ 25.00 |
| TOTAL | | | | | | | $ | 25.00 |

## COOP JULY TIME ENTRIES BY MATTER

### All Matters

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 1010 | P104-9 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Urgent Motion Seeking Entry of Scheduling Order filed by Defendants requesting until August 6 to file response to Complaint. | 0.10 | 162 | $ 16.20 |
| 7/5/2018 | 1010 | P104-9 | Luis Marini | A106 | B110 | A106 Communicate (with client) B110 Case Administration.;Edit and finalize motion to extend deadlines and circulate to client for approval. | 0.50 | 270 | $ 135.00 |
| 7/5/2018 | 1010 | P104-9 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Conference with counsel for COSSEC on extension and adversary proceeding and finalize extension for filing. | 0.40 | 270 | $ 108.00 |
| 7/6/2018 | 1010 | P104-9 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Conference with Ivan Garau on response by COSSEC on response by counsel (.2); conference with counsel for COSSEC Jean Philip Gautier on strategy (.3) | 0.50 | 270 | $ 135.00 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | 1010 | P104-9 | Maria Teresa Alvarez | A101 | B110 | A101 Plan and prepare for B110 Case Administration.;Meet with L. Marini to discuss upcoming deadline to file motion to dismiss and strategy. | 0.10 | 162 | $ 16.20 |
| 7/17/2018 | 1010 | P104-9 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Prepare for and participate in meet and confer with counsel for COOP's FOMB  GDB and COSSEC (.9); analysis of letters exchanges as part of meet and confer (.5). | 1.40 | 270 | $ 378.00 |
| 7/20/2018 | 1010 | P104-9 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.70 | 112.5 | $ 78.75 |
| 7/24/2018 | 1010 | P104-9 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.20 | 112.5 | $ 22.50 |
| TOTAL | | | | | | | 3.90 | | $ 895.65 |

| COMBINED TOTALS | | | | | | | 618.80 | | $ 104,952.20 |

| COMBINED EXPENSES | | | | | | | | | $ 2,332.91 |

| | | | | | ERS JULY TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
| | | | | | | **Relief From Stay/Adequate Protection Proceedings** | | | |
| 7/19/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from M. Guillemard as to payment to be made under Vargas Moya stipulation (.10); draft response to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 7/20/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from B. Sarriera as to payment under Vargas Moya stipulation (.10); draft email as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 7/23/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email exchange between B. Sarriera and M. Guillemard relating to payment under Vargas Moya stipulation. | 0.2 | 193.5 | $ 38.70 |
| 7/24/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Email exchange between B. Sarriera and N. Rivera regarding payment under Vargas Moya stipulation. | 0.1 | 193.5 | $ 19.35 |
| 7/25/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review evidence of check issued under Vargas Moya stipulation as forwarded by B. Sarriera. | 0.1 | 193.5 | $ 19.35 |
| 7/30/2018 | 1005 | P104-2 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from B. Sarriera regarding payments made under Vargas Moya Stipulation. | 0.1 | 193.5 | $ 19.35 |
| **Total** | | | | | | | **0.90** | | **$ 174.15** |
| | | | | | | **Fee/Employment Applications** | | | |
| 7/5/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Revise Tables Summarizing Time Entries by Task Code and Attorney as part of MPM May Fee Statement (0.5) Finalize and Incorporate Cover Letter and Principal Certification (0.3) | 0.8 | 162 | $ 129.60 |
| 7/10/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Drafting; Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1 2018 through May 31 2018. | 1 | 112.5 | $ 112.50 |

## ERS JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1, 2018 through May 31 2018. | 0.9 | 112.5 | $ 101.25 |
| 7/16/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Draft and Revise Summary of and MPM's First Interim Application (2.9) Finalize and File (0.2) and Draft email to Chambers and Prime Clerk attaching stamped copy and requesting service (0.2). | 3.3 | 162 | $ 534.60 |
| 7/16/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing March-May 2018 Time Entry Statements. | 0.1 | 112.5 | $ 11.25 |
| 7/16/2018 | 1005 | P104-2 | Carolina Velaz | B160 | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review interim fee application prepared by M. Alvarez for period of March-May 2018 in anticipation of filing the same. | 0.4 | 193.5 | $ 77.40 |
| 7/19/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.8 | 112.5 | $ 90.00 |
| 7/20/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.5 | 112.5 | $ 56.25 |
| 7/24/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.2 | 112.5 | $ 22.50 |
| 7/25/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.5 | 112.5 | $ 56.25 |
| 7/25/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue reviewing and revising table summarizing time entries by task code to be submitted as part of MPM June Fee Statement. | 0.3 | 162 | $ 48.60 |
| 7/26/2018 | 1005 | P104-2 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue working with time entries and fee statements. | 0.5 | 112.5 | $ 56.25 |
| 7/26/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A101 | A101 Plan and prepare for B160 Fee/Employment Applications;Review summary of time entries by task code prepared by G. Toste as part of June Fee Statement. | 0.2 | 162 | $ 32.40 |
| 7/27/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A104 | A104 Review/analyze B160 Fee/Employment Applications;Further Revision of Tables Summarizing Time Entries by Task Code and Summary of June Fee Statement. | 0.2 | 162 | $ 32.40 |

| ERS JULY TIME ENTRIES BY MATTER | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2018 | 1005 | P104-2 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Final Revision and Finalize MPM June Fee Statement Packet including cover letter summary and time entry table by task code. | 0.3 | 162 | $ 48.60 |
| Total | | | | | | | 10 | | $ 1,409.85 |
| Other Contested Matters | | | | | | | | | |
| 7/18/2018 | 1005 | P104-2 | Carolina Velaz | B190 | A104 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions);Email exchange with I. Garau and M. Santiago of AAFAF regarding complaint filed by Mayda Velazquez against ERS and AAFAF (.20); Email Exchange with B. Sarriera as to the above (.10); Phone conference with I. Garau and M. Santiago as to claim filed by Mayda (.20); Phone conference with I. Garau as to the above (.10). | 0.6 | 193.5 | $ 116.10 |
| Total | | | | | | | 0.6 | | $ 116.10 |
| TOTAL ALL MATTERS | | | | | | | 11.50 | | $ 1,700.10 |
| Expenses | | | | | | | | | |
| 7/31/2018 | 1005 | P104-2 | MPM Admin | Expense | E101 | Copying | 1 | 40 | $ 40.00 |
| Total | | | | | | | | | $ 40.00 |

## HTA- JULY TIME ENTRIES BY MATTER

| | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 999 | P104-1 | Carolina Velaz | B110 | A104 | A104 Review/analyze B110 Case Administration.;Review email from I. Garau of AAFAF regarding consented decree in USDC-PR case by and between the Federal Justice Department Federal and EPA (.10); review docket pursuant to obtaining copy of requested consented decree (.30); draft email attaching the same to I. Garau (.10). | 0.5 | 193.5 | $ 96.75 |
| 7/13/2018 | 999 | P104-1 | Carolina Velaz | B110 | A104 | A104 Review/analyze B110 Case Administration.;Review order joint motion for extension of deadlines for HTA to respond to Municipality of Ponce lift of stay notice. | 0.1 | 193.5 | $ 19.35 |
| 7/19/2018 | 999 | P104-1 | Carolina Velaz | B110 | A104 | A104 Review/analyze B110 Case Administration.;Review order setting briefing schedule regarding lift of stay motion filed by Martami Inc. | 0.1 | 193.5 | $ 19.35 |
| 7/20/2018 | 999 | P104-1 | Carolina Velaz | B110 | A104 | A104 Review/analyze B110 Case Administration.;Review order granting extension time for HTA to file joinder to Commonwealth and PREPA's objection to Municipality of Ponce lift of stay motion (.10); review email from S. Ma of Proskauer as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 7/24/2018 | 999 | P104-1 | Carolina Velaz | B110 | A104 | A104 Review/analyze B110 Case Administration.;Review Notice of Appearance and Request for Notice filed by Lady E Cumpiano on behalf of Siemens Transportation Partnership Puerto Rico S.E. | 0.1 | 193.5 | $ 19.35 |
| 7/31/2018 | 999 | P104-1 | Luis Marini | B110 | A103 | A103 Draft/revise B110 Case Administration.;Receipt and review of ORDER GRANTING [10] URGENT Joint Motion REGARDING AMENDED COMPLAINT AND SUBSEQUENT MOTION PRACTICE Re: [9] Order Granting Motion filed by CONTINENTAL CASUALTY COMPANY WESTERN SURETY COMPANY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Amended complaint due by 8/10/2018. Answer to the amended complaint due by 9/14/2018. Signed by Magistrate Judge Judith G. Dein on URGENT Joint Motion REGARDING AMENDED COMPLAINT AND SUBSEQUENT MOTION PRACTICE Re: [9] Order Granting Motion filed by JOSE A SANCHEZ GIRONA LUIS F DEL VALLE EMMANUELLI on behalf of CONTINENTAL CASUALTY COMPANY FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY WESTERN SURETY COMPANY [DEL VALLE EMMANUELLI LUIS] | 0.3 | 270 | $ 81.00 |
| Total | | | | | | | 1.3 | | $ 274.50 |

## HTA-JULY TIME ENTRIES BY MATTER

| | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2018 | 999 | P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from H. Bauer regarding lift of stay notice submitted by movant Pastor Mandry (.10); review lifr of stay notice forwarded by movant Finca Matilde (.20); draft email to HTA and legal counsel J. Viggiano attaching the above (.20); review email from S. Ma of Proskauer as to resolving Las Monjas Realty lift of stay motion and stipulating with regarding to Ponce en Marcha lift of stay motion (.10); draft to S. Ma as to the above (.10); draft and edit stipulation with Las Monjas Realty for the FOMB's review and commentary (.60); review email from S. Ma inquiring as to specific content of the stipulation (.10); draft email to S. Ma in response to the above (.10); review comments by Proskauer to proposed draft of stipulation (.10); incorporate to proposed stipulation additional information request by Proskauer (.10); draft email to S. Ma attaching revised stipulation (.10); review email from S. Ma providing his sign off as to the same (.10); draft email to J. Maldonado from HTA and legal counsel J. Viggiano following up on HTA's position as to Ponce en Marcha lift of stay motion (.10); review email from HTA and legal counsel J. Viggiano as to position regarding Ponce en Marcha lift of stay motion (.10); Phone conference with J. Viggiano regarding the above (.10). | 2.2 | 193.5 | $425.70 |

## HTA-JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Draft email to counsel for HTA J. Viggiano regarding status of HTA's position as to Ponce en Marcha lift of stay motion (.10); review email from J. Viggiano regarding the above (.10); review email from J. Viggiano regarding communication with HTA's finance department (.10); Phone conferences with legal counsel for HTA J. Viggiano regarding HTA's position as to Ponce en Marcha lift of stay motion and execution of stipulation with Las Monjas Realty (.30); review email from J. Viggiano attaching pertinent documents regarding state court litigation in anticipation of informing of HTA's position as to Ponce en Marcha lift of stay motion (.20); draft email to HTA's legal counsel J. Viggiano and HTA's J. Maldonado attaching proposed stipulation with Las Monjas Realty (.10); review email from J. Viggiano regarding the above (.10); review email from S. Ma of Proskauer as to status of HTA's position as to Ponce en Marcha lift of stay motion and execution of stipulation with Las Monjas Realty (.10); draft email to movant's counsel for Las Monjas attaching proposed stipulation (.10); draft email to HTA's J. Maldonado regarding status of execution of stipulation (.10); draft email to movants counsel for Las Monjas following up on request and providing request that lift of stay motion be withdrawn (.10); review movant's counsel response to the above (.10); draft email to S. Ma providing status as to the above (.10); review email from S. Ma inquiring as to withdrawing of lift of stay motion (.10); draft email to movants counsel regarding pending execution by HTA of stipulation (.10); draft email to HTA following up on status of execution of stipulation (.10); draft email to movant's counsel confirming execution of stipulation attaching the same and requesting that lift of stay motion be withdrawn (.10); review email from movant's counsel regarding the above (.10); review email from movant's counsel as to language to be included in motion to withdraw (.10); draft response to the above (.10); review email from movant's counsel as to confirmation when HTA has executed stipulation (.10); review email from J. Maldonado from HTA forwarding executed stipulation (.10); draft email to S. Ma providing status as to the above (.10); draft email to S. Ma confirming | 3 | 193.5 | $ 580.50 |
| 7/5/2018 | 999 P104-1 | Maria Teresa Alvarez | B140 | A103 | A103 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft and Revise Urgent Motion for Extension of Deadlines and Proposed Order to respond to motion for lift of Stay filed by Autonomous Municipality of Ponce. | 1.3 | 162 | $ 210.60 |
| 7/5/2018 | 999 P104-1 | Maria Teresa Alvarez | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to S. Ma regarding comments and revisions to Urgent Motion for Extension of Time and Proposed Order to respond to motion for relief from stay filed by Autonomous Municipality of Ponce (0.1) Review comments and edits to EOT and Proposed Order (0.1) Draft email to C. Juan from DOJ forwarding final version of Objection to Motion for Relief from Stay filed by Municipality of Ponce for filing and review email from C. Juan confirming filing of the same (0.2) | 0.4 | 162 | $ 64.80 |

## HTA- JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from S. Ma of Proskauer following up on status of HTA's position as to Ponce en Marcha lift of stay motion (.10); Phone conference with HTA's legal counsel J. Viggiano regarding the above (.30); phone conference with legal counsel for movant regarding the above (.10); draft email to S. Ma summarizing above conversations (.20); review email from S. Ma regarding the above (.10); review email from S. Ma regarding requesting extension of time (.10); draft email to J. Hernandez of HTA regarding HTA's position as to the above (.20); review email from J. Hernandez of HTA regarding the above (.10); draft email to J. Hernandez inquiring as to additional information regarding the above (.10); review response (.10); review inclusion of HTA's joinder in objection to be submitted by the Commonwealth to Ponce en Marcha lift of stay motion (.20); review HTA's motion for extension of time and/or joinder to Commonwealth's and PREPA's objection to lift of stay motion filed by Ponce en Marcha as prepared by M. Alvarez (.30); draft email to S. Ma attaching the above (.10); review comments made by S. Ma to the above (.10); review additional edits made by S. Ma to HTA's joinder (.10); draft email to HTA's J. Maldonado and counsel J. Viggiano as to proposed joinder (.20); review response (.10); review email from HTA's J. Maldonado as to the above (.10); finalize and file HTA's extension and/or joinder detailed above (.20); draft email to Prime Clerk for notification purposes following filing (.10); review three lift of stay notices with regards to movant Jorge Valdivieso (.20); draft email to HTA regarding the above (.10). | 3.2 | 193.5 | $ 619.20 |
| 7/6/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review lift of stay notice forwarded by Finca Matilde. | 0.2 | 193.5 | $ 38.70 |
| 7/9/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to HTA regarding position as to Ponce en Marcha lift of stay motion (.20); review response by legal counsel for HTA J. Viggiano (.10); draft email in response to the above (.10); review email from movant for Plaza las Americas regarding proposal for stipulation (.10). | 0.5 | 193.5 | $ 96.75 |
| 7/10/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with J. Viggiano as legal counsel for HTA regarding Ponce en Marcha lift of stay motion. | 0.1 | 193.5 | $ 19.35 |

## HTA- JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from J. Viggiano as counsel to HTA as to HTA's position with regards to Ponce en Marcha lift of stay motion and prospective limited modification of the stay (.10); draft email to J. Viggiano regarding the above (.10); review response (.10). | 0.3 | 193.5 | $ 58.05 |
| 7/10/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to S. Ma of Proskauer informing of HTA's position as to Ponce en Marcha lift of stay motion and in seeking limited modification of the stay. | 0.2 | 193.5 | $ 38.70 |
| 7/11/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with legal counsel for Municipality of Ponce regarding HTA's position as to lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 7/11/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from S. Ma of Proskauer as to proposed stipulation with Municipality of Ponce to modify in a limited manner the automatic stay with regards to HTA (.10); draft email to HTA's J. Maldonado and legal counsel J. Viggiano summarizing phone conference with movant's counsel (.20); review email from J. Maldonado as to the above (.10); draft email in response to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 7/12/2018 | 999 P104-1 | Maria Teresa Alvarez | B140 | A103 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Review Scheduling Order on oppositions and replies to motion for lift of stay filed by Ponce en Marcha (0.1); Draft Joint EOT and Proposed Order Ponce en Marcha Lift of Stay (0.8); finalize and file though cm/ecf system (0.2); Draft email to S. Ma confirming EOT should be filed in PREPA and HTA as well (0.1); Draft email forwarding stamped copy to Chambers (0.1) and to Prime Clerk requesting service (0.1) file in PREPA case (0.1). | 1.5 | 162 | $ 243.00 |
| 7/12/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review and edit urgent joint motion for extension of deadlines to be filed with regards to Municipality of Ponce lift of stay motion regarding Ponce en Marcha as prepared by M. Alvarez. | 0.2 | 193.5 | $ 38.70 |

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | HTA - JULY TIME ENTRIES BY MATTER | | | |
| 7/12/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Draft email to S. Ma of Proskauer regarding consented extension to response to Ponce en Marcha lift of stay motion (.10); Phone conference with counsel for Municipality of Ponce regarding consented extension to explore possibility of executing stipulation (20); draft email to S. Ma of Proskauer providing status as to the above (.10); review email from S. Ma regarding proposed extension of time (.10); draft email to counsel for Municipality of Ponce as to the above (.10); review email from counsel for Municipality of Ponce as to the above (.10); review email from S. Ma as to in which cases will the joint request for extension of time be filed (.10); draft email to counsel for movant Plaza las Americas regarding status of stipulation (.10). | 0.9 | 193.5 | $   174.15 |
| 7/12/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to S. Ma of Proskauer following phone conference with legal counsel for municipality of Ponce. | 0.2 | 193.5 | $    38.70 |
| 7/16/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Draft email to HTA's J. Maldonado limiting the modification of the stay for purposes of executing stipulation. | 0.1 | 193.5 | $    19.35 |
| 7/17/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | Protection Proceedings;Review email from S. Ma of Proskauer regarding stipulation by and between HTA and Municipality of Ponce (.10); draft email to HTA's J. Maldonado regarding the above (.10). | 0.2 | 193.5 | $    38.70 |
| 7/18/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Email exchanges with HTA's J. Maldonado and counsel J. Viggiano regarding HTA's position as to Ponce en Marcha lift of stay motion (.40); review and edit stipulation as to the above (.50); draft email to S. Ma of Proskauer attaching the same (.10); Phone conference with J. Viggiano as to the above (.10). | 1.1 | 193.5 | $   212.85 |
| 7/18/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review lift of stay motion filed by Martami, Inc. (.30); email exchange with J. Maldonado from HTA and legal counsel J. Viggiano as to the above (.20); email exchange with H. Bauer of OB as to the above (.20); draft email to S. Ma of Proskauer as to the above (.10). | 0.7 | 193.5 | $   135.45 |

## HTA - JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | 999 P104-1 | Maria Teresa Alvarez | B140 | A103 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Review email from C. Nadal counsel to Autonomous Municipality of Ponce informing Municipality's decision not to execute stipulation to resolve motion for relief from stay (0.1); Conference with J. Viggiano attorney for HTA informing him of Ponce's decision and proposed strategy (0.2); Draft extension of time and proposed order to file joinder to Commonwealth Objection (0.2); Draft email to S. Ma informing him of Ponce's decision and forwarding draft for extension of time (0.1); Exchange emails with S. Ma regarding Ponce's decision and proposed strategy (0.4); Revise extension of time and proposed order (0.2); Conference Call with J. Viggiano  counsel to HTA regarding filing of Joinder (0.1). | 1.3 | 162 | $    210.60 |
| 7/19/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Phone conference with J. Viggiano regarding position of Municipality of Ponce as to lift of stay stipulation (.20); Review comments and edits made by S. Ma of Proskauer to proposed stipulation (.10); draft email to HTA's J. Maldonado and J. Viggiano attaching proposed stipulation as edited by Proskauer (.10); draft email to counsel for Ponce regarding the above (.10); draft and edit informative motion as to execution of stipulation (.40); review and edit extension of time and order to submit proposed stipulation (.30); draft email to S. Ma regarding the above (.10); review comments from S. Ma as to extension of time (.10); email exchange with counsel for Municipality of Ponce as to stipulation (.20); draft email to counsel for Ponce attaching short extension fo time (.10); review email from S. Ma as to Ponce's position regarding stipulation (.10); review email from S. Ma as to preparing a joinder (.10); review signoff from S. Ma to file short extension of time to submit joinder (.10); review email from legal counsel for movant Plaza las Americas regarding status of stipulation (.10); draft email in response to the above (.10). | 2.2 | 193.5 | $    425.70 |
| 7/20/2018 | 999 P104-1 | Geraldine Toste | B140 | A103 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings;Assist in preparing June 2018 Time Entry Statements. | 0.7 | 112.5 | $     78.75 |
| 7/20/2018 | 999 P104-1 | Maria Teresa Alvarez | B140 | A103 | Proceedings;Review email from S. Ma regarding status of draft of Joinder to Commonwealth's Objection to Motion for Relief from Stay filed by Autonomous Municipality of Ponce and draft response (0.2); Draft HTA's Joinder to CW's | 1.3 | 162 | $    210.60 |

## HTA–JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review joinder to be submitted with regards to Municipality of Ponce lift of stay notice (.10); review email from S. Ma of Proskauer regarding the above (.10); review email from HTA's legal counsel J. Viggiano as to the above (.10); review comments by S. Ma to joinder (.10); review response by HTA as to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 7/23/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from legal counsel for movant Pastor Mandry regarding status of HTA's position (.10); draft email to HTA regarding the above (.10); draft email to movant's counsel regarding additional time for HTA to state their position (.10). | 0.3 | 193.5 | $ 58.05 |
| 7/24/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Email exchange with legal counsel for HTA J. Viggiano regarding lift of stay motion filed by Martami Inc. and pending lift of stay notices for Finca Matilde and Pastor Mandry (.50); draft email exchange to legal counsel for Pastor Mandry and Finca Matilde requesting additional time for HTA to state its position (.30). | 0.8 | 193.5 | $ 154.80 |
| 7/25/2018 | 999 P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Email exchanges with counsel for HTA J. Viggiano regarding HTA's position as to lift of stay notice for Pastor Mandry and Finca Matilde. | 0.3 | 193.5 | $ 58.05 |
| 7/26/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review pertinent documents relating to state court proceeding pursuant to drafting stipulation by and between HTA and Plaza las Americas (.30); communication with J. Viggiano as HTA counsel regarding pertinent information regarding local court case (.10); draft and edit stipulation by and between HTA and Plaza las Americas (.60); draft email to S. Ma of Proskauer attaching the above and providing additional detail (.10). | 1.1 | 193.5 | $ 212.85 |

## HTA- JULY TIME ENTRIES BY MATTER

| | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2018 | 999 | P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Review email from movant's counsel for Finca Matilde providing HTA with deadline to respond to lift of stay notice (.10); email exchange with HTA's counsel J. Viggiano regarding the above (.40); email exchange with counsel for HTA in the state court case Anita Cortes as to the above (.20); phone conference with J. Viggiano regarding the above (.10); email exchange with S. Ma of Proskauer regarding the above (.30); email exchange with movants counsel following exchanges with HTA and the FOMB (.20); review changes to stipulation with Plaza las Americas by Proskauer (.10); exchange emails with J. Maldonado and J. Viggiano attaching changes to stipulation with Plaza las Americas by Proskauer (.30); draft email to S. Ma regarding the above (.10); email exchange with movants counsel for Plaza las Americas regarding stipulation (.20); email exchange with S. Ma as to changes incorporated by HTA (.20). | 2.2 | 193.5 | $ 425.70 |
| 7/30/2018 | 999 | P104-1 | Carolina Velaz | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Email exchange with HTA's legal counsel J. Viggiano and state court counsel A. Cortes regarding Finca Matilde lift of stay notice (.30); Email exchange with HTA's legal counsel J. Viggiano regarding Plaza las Americas stipulation (.20); email exchange with S. Ma as to resolving Martani Inc lift of stay motion (.20); email exchange with J. Viggiano and movant's counsel regarding proposed stipulation language (.30). | 1 | 193.5 | $ 193.50 |
| 7/31/2018 | 999 | P104-1 | Maria Teresa Alvarez | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Conference call with state court counsel for HTA and J. Viggiano to discuss proposed language by counsel for Plaza Las Americas regarding amendments to payment table and response to proposed language. | 0.2 | 162 | $ 32.40 |
| 7/31/2018 | 999 | P104-1 | Maria Teresa Alvarez | B140 | A107 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings;Review email from K. Loomis regarding proposed language to incorporate to stipulation (0.1); Communicate with J. Viggiano counsel to HTA to discuss proposed language and necessary amendments to payment table due to lack of execution of stipulation by 7/31 (0.3) | 0.4 | 162 | $ 64.80 |

## HTA - JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 999 P104-1 | Carolina Velaz | B140 | A104 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings;Email exchange with legal counsel for movant Martami Inc. and HTA's legal counsel J. Viggiano (.40); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with legal counsel for movant Plaza has Americas as to terms of stipulation (.30); email exchange with legal counsel for movant Pastor Mandry (.20). | 1.1 | 193.5 | $ 212.85 |
| Total | | | | | | 30.4 | | $ 5,624.10 |

### Fee/Employment Applications

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Revise Tables Summarizing Time Entries by Task Code and Attorney as part of MPM May Fee Statement (0.3)  Finalize and incorporate Cover Letter and Principal Certification (0.5) | 0.9 | 162 | 145.80 |
| 7/10/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1 2018 through May 31 2018. | 1 | 112.5 | 112.50 |
| 7/11/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Drafting: Summary of First Application of Marini Pietrantoni Muñiz LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the period from March 1 2018 through May 31 2018. | 0.9 | 112.5 | 101.25 |
| 7/12/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Draft First Interim Fee Application and Summary. | 1.8 | 162 | 291.60 |
| 7/13/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue drafting First Interim Fee Application and Summary. | 2.3 | 162 | 372.60 |
| 7/14/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Further drafting and revision of summary of and MPM's First Interim Fee Application. | 0.9 | 162 | 145.80 |
| 7/16/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing March-May 2018 Time Entry Statements. | 0.1 | 112.5 | 11.25 |
| 7/16/2018 | 999 P104-1 | Carolina Velaz | B160 | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review interim fee application prepared by M. Alvarez for period of March-May 2018 in anticipation of filing the same. | 0.7 | 193.5 | 135.45 |

## HTA - JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Further drafting and revision of summary of and MPM's First Interim Fee Application to incorporate L. Marini and C Velez edits (1.7) and Finalize and File (0.2) and Draft email to Chambers and Prime Clerk attaching stamped copy and requesting service (0.2). | 2.1 | 162 | $  340.20 |
| 7/19/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.8 | 112.5 | $  90.00 |
| 7/24/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.2 | 112.5 | $  22.50 |
| 7/25/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue revising June time entries. | 0.8 | 112.5 | $  90.00 |
| 7/25/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Continue reviewing and revising table summarizing time entries by task code to be submitted as part of MPM June Fee Statement. | 0.9 | 162 | $  145.80 |
| 7/26/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A104 | A104 Review/analyze B160 Fee/Employment Applications;Review summary of time entries by task code prepared by G. Toste as part of June Fee Statement. | 0.4 | 162 | $  64.80 |
| 7/26/2018 | 999 P104-1 | Geraldine Toste | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Worked on drafting June Fee Statements. | 1 | 112.5 | $  112.50 |
| 7/27/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A104 | A104 Review/analyze B160 Fee/Employment Applications;Further Revision of Tables Summarizing Time Entries by Task Code and Summary of June Fee Statement. | 1 | 162 | $  162.00 |
| 7/30/2018 | 999 P104-1 | Maria Teresa Alvarez | B160 | A103 | A103 Draft/revise B160 Fee/Employment Applications;Final Revision and Finalize MPM June Fee Statement Packet including cover letter summary and time entry table by task code. | 0.7 | 162 | $  113.40 |
| Total | | | | | | 16.5 | | $  2,457.45 |

### Assumption/ Rejection of Leases and Contracts

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | 999 P104-1 | Carolina Velaz | B185 | A104 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Review changes made to stipulation with regards to motions to compel filed by Tanriro Inc.  Constructora Santiago II Corp.  Ferrovial Agroman S.A.  and Ferrovial Agroman LLC by H. Bauer of OB. | 0.1 | 193.5 | $  19.35 |

## HTA- JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | 999 P104-1 | Carolina Velaz | B185 | A104 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts;Review email from H. Bauer of OB as local counsel for the FOMB regarding edits to stipulation to resolve motion to compel filed by Tamrio et als (.10); draft email in response to the above (.10); review email from H. Bauer as to the above (.10); review email from movant's counsel as to the above (.10); review email from H. Bauer as to changes made to stipulation and AAFAF's signoff (.10); review email from movant's counsel as to the above attaching modified exhibit (.10); draft email to movant's counsel regarding changes to exhibit (.10); review changes to exhibit including additional pending litigations (.10); draft email to J. Viggiano regarding changes to exhibit (.10); review response by HTA's legal counsel J. Viggiano regarding the above (.10); review email from movant's counsel as to the above (.10). | 1.1 | 193.5 | $ 212.85 |
| 7/16/2018 | 999 P104-1 | Carolina Velaz | B185 | A107 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts;Email exchange with H. Bauer of OB as counsel for FOMB and attorney Cardona as counsel for movants Tamrio Ferrovial et al regarding stipulation to resolve certain motions to compel. | 0.4 | 193.5 | $ 77.40 |
| Total | | | | | | 1.6 | | $ 309.60 |

### Other Contested Matters

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | 999 P104-1 | Omar Ardino | B190 | A105 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions);Legal analysis with C. Velaz regarding designation of commissioner to supervise municipality projects and next steps. | 0.1 | 126 | $ 12.60 |
| 7/5/2018 | 999 P104-1 | Omar Ardino | B190 | A102 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions);Legal analysis regarding designation of commissioner to supervise government projects and his responsibilities pursuant to the Court's Judgement. | 1.2 | 126 | $ 151.20 |
| Total | | | | | | 1.3 | | $ 163.80 |
| TOTAL ALL MATTERS | | | | | | 51.1 | | $ 8,829.45 |

### Expenses

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | 999 P104-1 | MPM Admin | | E101 | Copying | 1 | 55 | $ 55.00 |
| 7/31/2018 | 999 P104-1 | MPM Admin | | E118 | Translation - Autoridad de Carreteras / Luis Alberto | 1 | 364.37 | $ 364.37 |
| Total | | | | | | | | $ 419.37 |

## HTA - JULY TIME ENTRIES BY MATTER

| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|

## SIEMENS JULY TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ALL MATTERS** | | | |
| 7/3/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review emails from M. Dale from Proskauer regarding proposed strategy and response to Siemens' email regarding consent to filing of reply (0.3) and email from O. Ramos on behalf of GDB regarding June 6 transcript and Siemens' request to file a sur-reply (0.1) | 0.4 | 162 | $ 64.80 |
| 7/3/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration.;Initial Review of URGENT MOTION OF SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO S.E. FOR LEAVE TO FILE SUR-REPLY TO DEFENDANT GOVERNMENT DEVELOPMENT BANK'S REPLY [DOCKET NO. 58]. | 0.2 | 162 | $ 32.40 |
| 7/9/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.;Receipt and Review email from C. Springer (Siemens' Counsel) requesting update on status of filing of GDB's Title VI. | 0.1 | 162 | $ 16.20 |
| 7/11/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A101 | B110 | A101 Plan and prepare for B110 Case Administration.;Meet with L. Marini to discuss status strategy and Title VI filing. | 0.1 | 162 | $ 16.20 |
| 7/11/2018 | 1009 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Conference with GDB on joinder to request not to schedule matter for omnibus. | 0.3 | 270 | $ 81.00 |
| 7/12/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.;Receipt and Review email exchange with GDB FOMB and Siemens' counsel regarding Siemens' request to be heard at July 25 hearing and GDB FOMBs and AAFAFs position. | 0.3 | 162 | $ 48.60 |
| 7/12/2018 | 1009 | P104-8 | Luis Marini | A103 | B110 | A103 Draft/revise B110 Case Administration.;Conference with GDB on status of Title VI process. | 0.3 | 270 | $ 81.00 |
| 7/18/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Maria Trelles counsel for GDB related to the status report to be filed. | 0.1 | 243 | $ 24.30 |
| 7/18/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Claudia Springer counsel for Siemens related to the status report to be filed. | 0.1 | 243 | $ 24.30 |
| 7/18/2018 | 1009 | P104-8 | Maria Teresa Alvarez | A101 | B110 | A101 Plan and prepare for B110 Case Administration.;Review ORDER DIRECTING THE PARTIES TO FILE A JOINT STATUS REPORT. Joint Status Report due by 7/23/2018 at 1:00 p.m. (0.1); and forward the same to MPM team to discuss oral argument at July 25 Hearing | 0.2 | 162 | $ 32.40 |

| | | | | HTA- JULY TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|
| Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
| 1009 | P104-8 | Carolina Velaz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review order directing parties to submit status report to discuss at omnibus hearing (.10); review email from H. Bauer of OB as to the above (.10); review email from M. Trelles of PMA regarding the above (.10); review email from M. Dale of Proskauer regarding the above (.10). | 0.4 | $ 193.5 | $ 77.40 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Participate in conference call with counsel for all parties related to the courts order to submit a case discovery schedule. | 0.4 | $ 243 | $ 97.20 |
| 1009 | P104-8 | Maria Teresa Alvarez | A107 | B110 | A107 Communicate (other outside counsel) B110 Case Administration.;Participate in conference call with counsel for all parties related to the court's order to submit a case discovery schedule in anticipation of omnibus hearing. | 0.4 | $ 162 | $ 64.80 |
| 1009 | P104-8 | Maria Teresa Alvarez | A103 | B110 | A103 Draft/revise B110 Case Administration.;Review email from P. Friedman regarding informative motion re: Siemens Adversary (0.1) Draft Supplement to Informative Motion Regarding Attendance at July 25 Omnibus Hearing as it relates to status report requested by Judge Swain (0.1) | 0.2 | $ 162 | $ 32.40 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review Siemens' proposed discovery schedule. | 0.2 | $ 243 | $ 48.60 |
| 1009 | P104-8 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Assist in preparing June 2018 Time Entry Statements. | 0.4 | $ 112.5 | $ 45.00 |
| 1009 | P104-8 | Maria Teresa Alvarez | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review draft of joint status report prepared by PMA as counsel to GDB  (0.3); Review emails regarding AAFAF's position to be included therein with attorneys for GDB  Siemens and FOMB and revisions to joint status report (1.1). | 1.4 | $ 162 | $ 226.80 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review draft joint status report proposed by GDB. | 0.3 | $ 243 | $ 72.90 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Jose Santos Mimoso related to corrections to the joint status report. | 0.1 | $ 243 | $ 24.30 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review communications from Claudia Springer  counsel for Siemens  related to revisions to the joint status report. | 0.3 | $ 243 | $ 72.90 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Carla Garcia  counsel for FOMB related to the joint status report with changes to the FOMB section. | 0.2 | $ 243 | $ 48.60 |
| 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Exchange communications with Maria Trelles  counsel for GDB  related  to today's filing of the joint status report. | 0.3 | $ 243 | $ 72.90 |

## HTA–JULY TIME ENTRIES BY MATTER

| | Billing No. | Matter | Timekeeper Name | Task Code | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Margaret Dale counsel for FOMB related to today's filing of the joint status report. | 0.1 | 243 | $ 24.30 |
| 7/23/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review changes made by Siemens' counsel to the joint status report due today. | 0.2 | 243 | $ 48.60 |
| 7/23/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.; Email to Maria Trelles of GDB with AAFAF's revision to the draft joint status conference. | 0.2 | 243 | $ 48.60 |
| 7/24/2018 | 1009 | P104-8 | Geraldine Toste | A103 | B160 | A103 Draft/revise B160 Fee/Employment Applications;Review and revise June time entries. | 0.1 | 112.5 | $ 11.25 |
| 7/24/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Review email from Maria Trelles counsel for GDB related to discovery matters and tomorrow's hearing. | 0.2 | 243 | $ 48.60 |
| 7/25/2018 | 1009 | P104-8 | Mauricio O. Muniz | A104 | B110 | A104 Review/analyze B110 Case Administration.;Final preparations review of pending issues for today's court hearing. | 0.5 | 243 | $ 121.50 |
| TOTAL ALL MATTERS | | | | | | | 8.00 | | $ 1,607.85 |
| | | | | | | **EXPENSES** | | | |
| 7/31/2018 | 1009 | P104-8 | MPM Admin | E101 | E101 | Copying | 1 | 15 | $ 15.00 |
| COMBINED TOTALS | | | | | | | 59.10 | | $ 10,437.30 |
| COMBINED EXPENSES | | | | | | | | | 434.37 |