## COFINA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | | |
| 8/13/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | B110 Case Administration. | Analysis and review of MOTION to inform / Commonwealth Agent's Informative Motion with Respect to Oversight Board's Announcement Dated August 8 2018 Regarding Certain Terms for COFINA Plan of Adjustment [Attachments: # (1) Exhibit A # (2) Exhibit B] filed by G. Alexander Bongartz on behalf of The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico as agent of The Commonwealth of Puerto Rico [Bongartz, G. Alexander] | 0.2 | 270 | $ 54.00 |
| 8/15/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review motion to inform Sixth Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review ourth Supplemental Verified Statement of the Mutual Fund Group Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 0.2 | 193.5 | $ 38.70 |
| **TOTAL** | | | | | | .04 | | $ 92.70 |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 8/20/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review Table summarizing MPM July time entries by task code prepared by G. Toste to be included as Exhibit A to MPM's July Fee Statement. | 0.6 | 162 | $ 97.20 |
| 8/21/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | B160 Fee/Employment Applications | Revise Summary of MPM July Time Entries to be Submitted as part of MPM's July Fee Statement prepared by G. Toste. | 0.2 | 162 | $ 32.40 |
| 8/29/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | B160 Fee/Employment Applications | Finalize MPM July Fee Statement to submit the same. | 0.3 | 162 | $ 48.60 |
| **TOTAL** | | | | | | 1.1 | | $ 178.20 |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | | |

## COFINA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B170 Fee/Employment Objections | Review July 2018 fee statements as well as the LEDES billing files for (1) Klee Tuchin Bogdanoff & Stern LLP special municipal bankruptcy counsel to the COFINA Agent and (2) Nilda M. Navarro-Cabrer local counsel to the COFINA Agent (.10); review monthly fee statement of Willkie Farr & Gallagher LLP for services rendered and expenses incurred during June 2018 as counsel to the COFINA Agent (.10). | 0.2 | 193.5 | $ 38.70 |
| TOTAL | | | | | | 0.2 | | $ 38.70 |
| TOTAL COFINA MATTER | | | | | | 1.2 | | $ 309.60 |
| **COFINA/BETTINA WHYTE (ADV. PROCEEDING)** | | | | | | | | |
| 8/3/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance (.20); Review order setting briefing schedule as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 8/3/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance. | 0.1 | 193.5 | $ 19.35 |
| 8/13/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Commonwealth Agent's Informative Motion with Respect to Oversight Board's Announcement Dated August 8 2018 Regarding Certain Terms for COFINA Plan of Adjustment. | 0.1 | 193.5 | $ 19.35 |
| 8/15/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Geraldine Toste | A103 Draft/revise B160 Fee/Employment Applications | Review/draft July time entries by task code. | 1 | 112.5 | $ 112.50 |
| TOTAL | | | | | | 1.5 | | $ 209.25 |
| TOTAL COFINA SERVICES | | | | | | 3.2 | | $ 518.85 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference with client on ▇ | 0.4 | 270 | $ 108.00 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting motion to seal document (.10); review motion resigning legal representation filed by legal counsel for Marcia Gil-Caraballo (.10); review order further amending case management procedures (.20). | 0.4 | 193.5 | $ 77.40 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Ambac. Revise and analysis of: Notice Intervene Re: [10] Order filed by CESAR A. LOPEZ-MORALES on behalf of UNITED STATES OF AMERICA (LOPEZ-MORALES CESAR) (.1) Notice of Appearance and Request for Notice filed by CESAR A. LOPEZ-MORALES on behalf of UNITED STATES OF AMERICA (LOPEZ-MORALES CESAR) (.1) | 0.2 | 270 | $ 54.00 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Revise and analysis of: Sealed Motion / Certificate of Service of Jesse Offenhartz Regarding Notice of Presentment of Revised Proposed Order Approving Motion of the Independent Investigator for an Order (I) Establishing Procedures for Resolving Any Confidentiality Dispute in Connection with Publication of the Independent Investigators Final Report; (II) Approving the Disposition of Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief Re: 3728 Order on Motion to Seal Document filed by Adam M. Adler on behalf of Prime Clerk LLC (Adler Adam) Modified on 8/2/2018 to grant access (Tacoronte Carmen). (.1) URGENT Joint Motion for Extension of Deadlines Re: 3624 Motion for Relief From Stay Under 362 [e], filed by Martami Inc 3624 Order Setting Briefing Schedule (Attachments: # 1 Proposed Order) filed by GONZALEZ & VELASCO LAW OFFICE LUIS C MARINI BIAGGI CAROLINA VELAZ RIVERO on behalf of Martami Inc PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (VELAZ RIVERO CAROLINA) (.5) ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES TO (A) RESCHEDULE THE SEPTEMBER 2018 OMNIBUS HEARING (B) PROVIDE THAT PARTIES ARE NO LONGER REQUIRED TO PROVIDE SERVICE OF PAPER COURTESY COPIES ON THE COURT AND (C) PROVIDE CERTAIN CLARIFYING CHANGES REGARDING THE DISCLOSURE REQUIREMENTS FOR RULE 2019(B) GROUPS. (.2) Motion resigning legal representation and to Case Electronic Notifications filed by JUAN C. NIEVES GONZALEZ on behalf of Marcia Gil-Caraballo [NIEVES GONZALEZ JUAN] (.1) | 1 | 270 | $ 270.00 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | ORDER: Granting Motion To Seal (Related Doc # 3726). Signed by Magistrate Judge Judith G. Dein on 08/01/2018. (Tacoronte Carmen) [Entered: 08/01/2018] (.1) | | | |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Prepare for and attend meeting at AAFAF to discuss ▇ | 1.2 | 270 | $ 324.00 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Receipt and review of: STIPULATION Re: [1] Complaint filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP (Attachments: # (1) Exhibit Proposed Stipulated Judgment) filed by HERIBERTO J. BURGOS PEREZ on behalf of ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP (BURGOS PEREZ HERIBERTO) | 0.2 | 270 | $ 54.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: ORDER GRANTING 3731 URGENT Joint Motion for Extension of Deadlines Re: 3624 Motion for Relief From Stay Under 362 [e]. filed by Martami Inc 3624 Order Setting Briefing Schedule filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Martami Inc. Response due by 8/8/2018 at 5:00 PM (AST).Reply due by 8/15/2018 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/02/2018.(Tacoronte Carmen) (Entered: 08/02/2018) | 0.2 | 270 | $ 54.00 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B110 Case Administration. | Drove to DTOP to revise lease contracts at Department of transportation ▬▬▬▬▬ | 1 | 112.5 | $ 112.50 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review and analysis of: NOTICE OF APPEAL as to [14] Judgment by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP. (Attachments: # (1) Exhibit A Stipulated Judgment # (2) Exhibit B Opinion & Order) filed by HERIBERTO J. BURGOS PEREZ on behalf of ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP [BURGOS PEREZ HERIBERTO] (.3) STIPULATED JUDGMENT re:[13] STIPULATION Re: [1] Complaint filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP. Judgment is entered for Defendants and against Plaintiffs. Signed by Judge Laura Taylor Swain on 08/03/2018.(Tacoronte Carmen) (.2) | 0.4 | 270 | $ 108.00 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review and analysis of: MOTION for Joinder – The Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Joinder to the Objection of the Financial Oversight and Management Board for Puerto Rico to the Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay (.3) Objection to the URGENT MOTION TO SET SUPPLEMENTAL BRIEFING AND DISCOVERY SCHEDULE WITH RESPECT TO MOTION OF CERTAIN SECURED CLAIMHOLDERS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY (.3) Urgent motion Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay Re: 3438 Motion for Relief From Stay Under 362 (.2) First MOTION to Inform Request for Hearing Re: 3019 Motion for Relief From Stay Under 362 [e]. filed by AUTONOMOUS MUNICIPALITY OF PONCE filed by CARLOS FERNANDEZ NADAL on behalf of AUTONOMOUS MUNICIPALITY OF PONCE (.2) REPLY to Response to Motion in Opposition filed by AUTONOMOUS MUNICIPALITY OF PONCE Re: 3019 Motion for Relief From Stay Under 362 [e]. filed by AUTONOMOUS MUNICIPALITY OF PONCE (.2) Affidavit Submitting Documents Declaration of Sparkle L. Sooknanan in Support of ERS Bondholders' Motion for Relief from the Automatic Stay Re: 3438 Motion for Relief From Stay Under 362 [e]. (.1) | 1.3 | 270 | $ 351.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Hernandad de Empleados Adversary Proceeding. Review and analysis of: ORDER re: [7] Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint. (.1) MOTION Submitting Certified Translations re:[2] MOTION FOR LEAVE TO FILE SPANISH LANGUAGE DOCUMENT AND EXTENSION OF TIME TO FILE CERTIFIED ENGLISH TRANSLATION filed by Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) (.1) SUMMONS Returned Executed by Hernandad de Empleados del Fondo del Seguro del Estado Inc. Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) upon Commonwealth of Puerto Rico served on 8/2/2018; Hon. Ricardo Antonio Rosselli Nevares served on 8/2/2018; Natalie A. Jaresko served on 8/2/2018; Raul Maldonado Gautier served on 8/2/2018; Jose Ivan Marrero Rosado served on 8/2/2018; Gerardo Portela Franco served on 8/2/2018; Jesus M Rodriguez Rosa served on 8/2/2018; STATE INSURANCE FUND CORPORATION served on 8/2/2018; THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO served on 8/2/2018, filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Hernandad de Empleados del Fondo del Seguro del Estado Inc.; Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) (.1) MOTION Unopposed Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and Natalie A. Jaresko to Extend time to Respond to Complaint. re:[1] Complaint filed by Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) Hernandad de Empleados del Fondo del Seguro del Estado Inc filed by HERMANN D BAUER ALVAREZ on behalf of Natalie A Jaresko THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (BAUER ALVAREZ HERMANN) (.1) | 0.4 | $ 270 | 108.00 |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDER APPROVING MOTION OF THE INDEPENDENT INVESTIGATOR FOR AN ORDER (I) ESTABLISHING PROCEDURES FOR RESOLVING ANY CONFIDENTIALITY DISPUTE IN CONNECTION WITH PUBLICATION OF THE INDEPENDENT INVESTIGATORS FINAL REPORT; (II) APPROVING THE DISPOSITION OF DOCUMENTS AND INFORMATION; (III) RELIEVING THE INDEPENDENT INVESTIGATOR FROM CERTAIN DISCOVERY OBLIGATIONS; (IV) EXCULPATING THE INDEPENDENT INVESTIGATOR IN CONNECTION WITH THE INVESTIGATION AND PUBLICATION OF THE FINAL REPORT; AND (V) GRANTING RELATED RELIEF. | 0.1 | $ 193.5 | 19.35 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: ORDER SCHEDULING CERTAIN DEADLINES WITH RESPECT TO THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM FOR RELIEF FROM THE AUTOMATIC STAY (2) MOTION to Inform Second Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (1) ORDER APPROVING MOTION OF THE INDEPENDENT INVESTIGATOR FOR AN ORDER (I) ESTABLISHING PROCEDURES FOR RESOLVING ANY CONFIDENTIALITY DISPUTE IN CONNECTION WITH PUBLICATION OF THE INDEPENDENT INVESTIGATOR'S FINAL REPORT; (II) APPROVING THE DISPOSITION OF DOCUMENTS AND INFORMATION; (III) RELIEVING THE INDEPENDENT INVESTIGATOR FROM CERTAIN DISCOVERY OBLIGATIONS; (IV) EXCULPATING THE INDEPENDENT INVESTIGATOR IN CONNECTION WITH THE INVESTIGATION AND PUBLICATION OF THE FINAL REPORT; AND (V) GRANTING RELATED RELIEF. (3) REPLY to Response to Motion Reply in Support of Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay filed (3) | 0.9 | 270 | $ 243.00 |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration. | Initial Receipt and Review of Opinion and Order GRANTING DEFENDANTSâ€™ MOTION TO DISMISS THE PLAINTIFFSâ€™ COMPLAINT filed by Thomas Rivera-Schatz on behalf of senate of Puerto Rico. | 0.2 | 162 | $ 32.40 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review opinion and order entered in Adv. Proc. 18-0081 (.30) ; review notification closing adversary proceeding (.10). | 0.4 | 193.5 | $ 77.40 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review memorandum order denying lift of stay motion filed by Michael Melendez. | 0.1 | 193.5 | $ 19.35 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with C. Juan of the DOJ and I. Garau of AAFAF as to service of process related to Adv. Proc. 18-0091. | 0.2 | 193.5 | $ 38.70 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review: MEMORANDUM ORDER DENYING 3477 Motion for Relief From Stay Under 362 (e), filed by Michael Melendez. Signed by Judge Laura Taylor Swain on 08/07/2018.(Taoronte, Carmen) (Entered: 08/07/2018) | 0.2 | 270 | $ 54.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Conference with client on service of summons in Hermandad FSE and email to counsel for plaintiff confirming service. | 0.5 | 270 | $ 135.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with I. Garau of AAFAF and plaintiff's counsel regarding service of summons in Adv. Proc. 18-0091. | 0.3 | 193.5 | $ 58.05 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting motion resigning legal representation filed by legal counsel for Ad Hoc Group of General Obligation Bondholders et als. | 0.1 | 193.5 | $ 19.35 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Notice First Supplemental Declaration of Juan J. Casillas-Ayala Regarding Retention of Casillas Santiago & Torres LLC as counsel to the Official Committee of Unsecured Creditors. | 0.2 | 193.5 | $ 38.70 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appeal filed by plaintiffs in adv proc. Atlantic Medical Ctr. v. Commonwealth (17-227). | 0.1 | 193.5 | $ 19.35 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Analysis and revise: | | | |
| | | | | | Notice First Supplemental Declaration of Juan J. Casillas-Ayala Regarding Retention of Casillas Santiago & Torres LLC as Counsel to the Official Committee of Unsecured Creditors Re: 1414 (Generic) Order (Attachments: #1 Exhibit A #2 Exhibit B #3 Exhibit C) filed by JUAN J. CASILLAS on behalf of Official Committee of Unsecured Creditors (CASILLAS JUAN) [Entered: 08/08/2018] (.1) | | | |
| | | | | | URGENT Joint Motion - Second Urgent Joint Motion for Extension of Deadlines Re: 3614 Motion for Relief From Stay Under 362 [e], filed by Martami Inc 3733 Order Granting Motion (Attachments: #1 Proposed Order) filed by RUBEN GONZALEZ MARRERO  LUIS C MARINI BIAGGI  CAROLINA VELAZ RIVERO on behalf of Martami Inc. PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [VELAZ RIVERO CAROLINA] (.3) | | | |
| | | | | | MEMORANDUM ORDER DENYING 3476 Motion for Relief From Stay Under 362 [e], filed by GILBERTO ARES CANDELARIA. Signed by Judge Laura Taylor Swain on 08/08/2018.(Tacoronte Carmen) [Entered: 08/08/2018] (.2) | | | |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | ORDER GRANTING MOTION re: 3436 Motion resigning legal representation filed by Ad Hoc Group of General Obligation Bondholders. Attorney Peter B. Siegal terminated. Signed by Judge Laura Taylor Swain on 8/8/2018. (Melendez Gretchen) [Entered: 08/08/2018] (.1) | 0.7 | 270 | $ 189.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of list of ████████████████████████ (.3); conference with PBA and Mathew Kramer of OMM to discuss ██████ (.4); conference with client re same (.2); emails to and from OMM and client re same (.2). | 1.1 | 270 | $ 297.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review opinion entered by the 1st Cir as to Peaje Adversary proceeding Case Nos. 17-2165  17-2166 and 17-2167. | 0.2 | 193.5 | $ 38.70 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from C. Juan of the DOJ as to Adv. Proc. No. 17-227-LTS notice of appeal filed by plaintiffs and motion for continuation of proceedings filed in the state court case. | 0.2 | 193.5 | $ 38.70 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Third Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019. | 0.1 | 193.5 | $ 19.35 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Receipt and review of: | | | |
| | | | | | MOTION to inform Third Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019 filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders [STANCIL, MARK] (Entered: 08/09/2018) (.1) | | | |
| | | | | | SCHEDULING ORDER REGARDING HEARING REQUEST AND REPLY FILED BY THE AUTONOMOUS MUNICIPALITY OF PONCE re: 3736 Motion Requesting Hearing on 362 Lifting of the Stay and 3735 Omnibus Reply to Opposition to Motion Requesting Lifting of the Stay, The Commonwealth of Puerto Rico the Puerto Rico Highways and Transportation Authority and the Puerto Rico Electric Power Authority (collectively the "Title III Debtors") are hereby directed to file responses by August 15 2018 at 5:00 p.m. (Atlantic Standard Time), Joint Status Report due by August 21 2018 at 5:00 p.m. Signed by Judge Laura Taylor Swain on 8/9/2018.(Ramirez Marian). Related document(s) 3735 Reply to Response to Motion filed by Interested Party AUTONOMOUS MUNICIPALITY OF PONCE. Modified on 8/9/2018 to add relationship to docket 3735 (Ramirez Marian). (Entered: 08/09/2018) (.2) | | | |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | ORDER GRANTING 3752 Second Urgent Joint Motion for Extension of Deadlines IN CONNECTION WITH MARTAMI INC'S MOTION FOR RELIEF FROM STAY, Opposition papers to the Motion for Relief from Stay (Docket Entry No. 3614 in Case No. 17-3283 the "Lift Stay Motion") must be filed by August 15 2018 at 5:00 p.m. (Atlantic Standard Time); Reply papers must be filed by August 22 2018 at 5:00 p.m. (Atlantic Standard Time).Signed by Judge Laura Taylor Swain on 8/9/2018.(Ramirez, Marian) (Entered: 08/09/2018) (.2) | 0.5 | 270 | $ 135.00 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with Atty. James as counsel for NextGen and D. Perez of OMM regarding outstanding amounts with regards to services rendered to the Department of Health. | 0.3 | 193.5 | $ 58.05 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conferences with Juan Lario regarding ███████████. | 0.3 | 270 | $ 81.00 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Seventh Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation Of Teachers AFL-CIO International Union and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 (.20); review order resolving the above (.10); review DECLARATION OF PAUL V. POSSINGER IN SUPPORT OF OPPOSITION TO MOTION OF CERTAIN SECURED CLAIMHOLDERS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY (.20); review motion to inform Corrected Third Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019 (.20). | 0.7 | 193.5 | $ 135.45 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | MOTION to inform Corrected Third Supplemental Verified Statement Of The Ad Hoc Group Of General Obligation Bondholders Pursuant To Bankruptcy Rule 2019 filed by MARK T. STANCIL, on behalf of Ad Hoc Group of General Obligation Bondholders [STANCIL, MARK] (Entered: 08/10/2018) (.1) | | | |
| | | | | | Affidavit Submitting Documents DECLARATION OF PAUL V. POSSINGER IN SUPPORT OF OPPOSITION TO MOTION OF CERTAIN SECURED CLAIMHOLDERS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY Re: 3734 Affidavit Submitting Documents filed by Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico GNMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund Inc. II Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Mortgage-Backed &U.S Government Securities Fund Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. Altair Global Credit Opportunities Fund (A) LLC Glendon Opportunities Fund L.P. Oaktree Value Opportunities Fund L.P. SV Credit L.P. Nokota Capital Master Fund L.P. Oaktree-Forrest Multi-Strategy L.L.C. Mason Capital Master Fund LP Oaktree Opportunities Fund IX (Parallel 2) L.P. Other Rose L.L.C. Andalusian Global Designated Activity Company Oaktree Opportunities Fund IX L.P. (Attachments: # 1 Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [DEL VALLE EMMANUELLI LUIS] (Entered: 08/10/2018) (.1) | | | |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration | ORDER RESOLVING 3758 Joint motion / Seventh Supplemental Joint Status Report of Movants American Federation of State County and Municipal Employees AFL-CIO American Federation of Teachers AFL-CIO International Union and Service Employees International Union and Respon filed by AMERICAN FEDERATION OF STATE COUNTY AND | 0.4 | 270 | $ 108.00 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to ▓▓▓▓▓ and ▓▓▓▓▓ of AAFAF regarding post-petition outstanding payments due by the Health Department to an entity by the name of NextGen Health which provides software services to the Department of Health. | 0.1 | 193.5 | $ 19.35 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Motion resigning legal representation and to Case Electronic Notifications filed by legal counsel for Marcia Gil-Carabalo (.10); review INFORMATIVE MOTION OF PAUL WEISS RIFKIND WHARTON & GARRISON LLP COUNSEL TO THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS DISCLOSING HIRING OF FORMER LAW CLERK (.10). | 0.2 | 193.5 | $ 38.70 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Defendants' Motion to Stay All Litigation Related to Adversary Complaint (Dkt. No. 14) in adversary proceeding 18-0059 pending a decision from the First Circuit on an appeal from the grant of a motion to dismiss in a related case Ambac Assurance Corp. v. Commonwealth of Puerto Rico Adv. Proc. No. 17â€¡159â€¡LTS (â€¡Ambacâ€¡). | 0.1 | 193.5 | $ 19.35 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of ORDER ALLOWING [14] Urgent motion for a Stay of All Litigation Related to the Adversary Complaint filed by COMMONWEALTH OF PUERTO RICO GERARDO JOSE PORTELA FRANCO RAUL MALDONADO GAUTIER, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Ricardo Rosello Nevares FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, RESOLVING [21] MOTION for Joinder – NON-FOMB DEFENDANTS JOINDER TO REPLY MEMORANDUM IN SUPPORT OF DEFENDANTS MOTION TO STAY ALL LITIGATION RELATED TO ADVERSARY COMPLAINT; Related document: [19] Order Granting Motion. The deadline for Defendants to file a motion to dismiss or otherwise respond to the Complaint shall be thirty (30) days after the First Circuit renders an opinion in Ambac. Signed by Magistrate Judge Judith G. Dein on 08/13/2018.(Tacoronte Carmen) | 0.2 | 270 | $ 54.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of lift of stay notice filed by Garcia Cabeza and comments from DOJ. | 0.2 | 270 | $ 54.00 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Call with Peter Friedman regarding motions and documents needed for meeting in PR. | 0.2 | 144 | $ 28.80 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from Treasury Department regarding outstanding payments to all service providers and professionals. | 0.1 | 193.5 | $ 19.35 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review motion to inform Supplemental Verified Statement of the QTBC Noteholder Group Pursuant to Bankruptcy Rule 2019 filed by QTCB Noteholder Group (.10); review MOTION FOR VOLUNTARY WITHDRAWAL OF PROOF OF CLAIM filed by MITSUBISHI MOTOR SALES OF CARIBBEAN INC. (.10); review Notice Master Service List as of August 14 2018 (.10); review motion to inform First Supplemental Verified Statement of the Puerto Rico Funds (.10); review motion to inform Verified Statement of PRASA Secured Creditors Pursuant to Bankruptcy Rule 2019 (.10). | 0.5 | 193.5 | $ 96.75 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from D. Perez regarding responding to letter forwarded by inmate. | 0.1 | 193.5 | $ 19.35 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review notice of appeal filed by plaintiffs in Adv. Pro. No. 18-0081. | 0.1 | 193.5 | $ 19.35 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of: MOTION to inform Verified Statement of PRASA Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by BRUCE BENNETT on behalf of Silver Point Capital Fund L.P., Silver Point Capital Offshore Master Fund L.P., Laguna Ray L.L.C. GMO Credit Opportunities Fund L.P. GMO Implementation Fund GMO Global Real Return (UCITS) Fund Davidson Kempner Distressed Opportunities International Ltd. M.H. Davidson & Co. Davidson Kempner Distressed Opportunities Fund LP Davidson Kempner Partners Davidson Kempner Institutional Partners L.P. Davidson Kempner International Ltd. GoldenTree Asset Management LP Taconic Master Fund 1.5 L.P. Taconic Opportunity Master Fund L.P. [BENNETT BRUCE] (.1) MOTION to inform First Supplemental Verified Statement of the Puerto Rico Funds filed by ALICIA I LAVERGNE RAMIREZ on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico GNMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund II Inc. Puerto Rico Mortgage-Backed &U.S. Government Securities Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. UBS IRA Select Growth & Income Puerto Rico Fund [LAVERGNE RAMIREZ, ALICIA] (.1) MOTION FOR VOLUNTARY WITHDRAW OF PROOF OF CLAIM filed by CARLOS J GROVAS PORRATA on behalf of CARLOS J GROVAS PORRATA [GROVAS PORRATA, CARLOS] [Entered: 08/14/2018] (.1) MOTION FOR VOLUNTARY WITHDRAW OF PROOF OF CLAIM filed by CARLOS J GROVAS PORRATA on behalf of MITSUBISHI MOTOR SALES OF CARIBBEAN INC. [GROVAS PORRATA, CARLOS] [Entered: 08/14/2018] (.1) | 0.4 | 270 | $ 108.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of Ponce en Marcha brief and info submitted by DOJ. | 0.3 | 270 | $ 81.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with counsel for borrower to discuss discovery schedule and extension of time and emails to and from client re same. | 0.3 | 270 | $ 81.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference with _____ on agency's request to _____ (.2); analysis of potential settlement and whether court approval is required (.4); conference with Ivan Garau on payment issues (2). | 0.8 | 270 | $ 216.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of due diligence analysis for leases of Commonwealth with private entities. | 0.7 | 270 | $ 189.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of communication from NextGen and request for payment. | 0.2 | 270 | $ 54.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Carolina Velaz | | Phone conference with ████ regarding phone conference with ████ of the Health Department to discuss payments to NextGen (.10); phone conference with ████ ████ and ████ of AAFAF regarding the above (.30); phone conference with I. Garau as to the above (.10); email exchange with ████ as to the above (.20); email exchange with counsel for NextGen as to the above (.20); email exchange with ████ as to the above (.20). | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | | 1.1 | 193.5 | $ 212.85 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B110 Case Administration. | Electronic communication exchange with client re: NextGen invoice and negotiations. | 0.2 | 126 | $ 25.20 |
| | | | Carolina Velaz | | Review order directing Claims Agent to reflect the withdrawal of the proof of claim in its registry filed by MITSUBISHI MOTOR SALES OF CARIBBEAN INC. (.10); review MOTION to inform REGARDING PUBLICATION OF FINAL REPORT filed by LUIS F DEL VALLE EMMANUELLI on behalf of Independent Investigator Kobre & Kim LLP (.10). | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | | 0.2 | 193.5 | $ 38.70 |
| | | | Carolina Velaz | | Email exchange with Atty. Pico regarding settlement agreement relating ████ (.20); draft email to Proskauer as to the above (.20); Phone conference with I. Garau of AAFAF as to the above (.30). | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | | 0.7 | 193.5 | $ 135.45 |
| | | | Luis Marini | | Disclosure Statement FOURTH SUPPLEMENTAL VERIFIED STATEMENT OF THE MUTUAL FUND GROUP PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 filed by LINETTE FIGUEROA TORRES on behalf of MUTUAL FUND GROUP (FIGUEROA TORRES LINETTE) (Entered: 09/15/2018) (.1) | | | |
| | | | | | MOTION to inform Sixth Supplemental Verified Statement of the CORINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by CARLOS R. RIVERA ORTIZ on behalf of Aristela Capital LLC, Canyon Capital Advisors LLC Deacon Holdings 1 LLC, Deacon Holdings 10 LLC, Deacon Holdings 2 LLC, Deacon Holdings 3 LLC, Deacon Holdings 4 LLC, Deacon Holdings 5 LLC, Deacon Holdings 6 LLC, Deacon Holdings 7 LLC, Deacon Holdings 8 LLC, Deacon Holdings 9 LLC, Fideicomiso Plaza GoldenTree Asset Management LP Old Bellows Partners LP Scogzin Management LP Taconic Capital Advisors LP, Tilden Park Capital Management LP Whitebox Advisors LLC (RIVERA ORTIZ, CARLOS) (Entered: 08/15/2018) (.1) | | | |
| | | | | | MOTION to inform REGARDING PUBLICATION OF FINAL REPORT filed by LUIS F. DEL VALLE EMMANUELLI on behalf of Independent Investigator Kobre & Kim LLP (DEL VALLE EMMANUELLI LUIS) (.3) | | | |
| | | | | | Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 3755 Scheduling Order - Case Management Order (Attachments: # 1 Proposed Order) filed by CAROLINA VELAZ RIVERO on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (VELAZ RIVERO CAROLINA) (.3) | | | |
| | | | | | ORDER DIRECTING THE CLERK OF COURT TO WITHDRAW THE MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY MARTAMI INC. re: 3771 Notice of Withdrawal of 362 filed by Martami Inc. Related document: 3614 Motion for Relief From Stay Under 362 [e], filed by Martami Inc. Signed by Judge Laura Taylor Swain on 08/15/2018.(Taccorente Carmen) (Entered: 08/15/2018) (.1) | | | |
| | | | | | Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay Related document: 3614 Motion for Relief From Stay Under 362 [e], filed by Martami Inc filed by RUBEN GONZALEZ MARRERO on behalf of Martami Inc (GONZALEZ MARRERO RUBEN) (.1) | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | B110 Case Administration. | ORDER: The Claims Agent is directed to reflect the withdrawal of the proof of claim in its registry. Related document: 3765 MOTION FOR VOLUNTARY WITHDRAW OF PROOF OF CLAIM filed by MITSUBISHI MOTOR SALES OF CARIBBEAN INC. Signed by | 1.1 | 270 | $ 297.00 |
| | | | Luis Marini | | Analysis and review of: | | | |
| | | | | | OPINION AND ORDER GRANTING [88] Motion to Dismiss Adversary Proceeding Motion to Dismiss Plaintiff's Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), filed by Puerto Rico Electric Power Authority CARLOS M. GARCIA, JOSE RAMON GONZALEZ ANDREW G BIGGS, ARTHUR J GONZALEZ, ANA J MATOSANTOS, DAVID A SKEEL, FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO Jose B. Carrion. The Clerk of Court is | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | File motion for OMM in Commonwealth and communicate to parties. | 0.2 | 144 | $ 28.80 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Order granting extension of time to comply with briefing schedule with regards to Municipality of Ponce lift of stay motion (.10); review motion to inform Corrected Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019 (.10); review Notice of Presentment of Proposed Order further Amending Case Management Procedures (.40). | 0.6 | 193.5 | $ 116.10 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Email exchange with M. Zerjal of Proskauer regarding outstanding payments to Xerox (.20); email exchange with the Department of Education regarding the above (.20); email exchange with I. Garau of ▆ of AAFAF regarding the above (.20); email exchange with ▆ of Health Department regarding outstanding payments to NextGen (.10). | 0.8 | 193.5 | $ 154.80 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from S. Ma of Proskauer regarding ▆ | 0.1 | 193.5 | $ 19.35 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Receipt and review of: Notice of Presentment of Proposed Order further Amending Case Management Procedures. filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [BAUER ALVAREZ HERMANN] (Entered: 08/16/2018) (.1) MOTION to inform Corrected Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019 filed by SERGIO CRIADO on behalf of QTCB Noteholder Group [CRIADO SERGIO] (.1) ORDER resolving 3773 Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 3755 Scheduling Order - Case Management Order filed by COMMONWEALTH OF PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related documents:3019 Motion for Relief From Stay Under 362 (e) and 3736 Motion Requesting Hearing filed by AUTONOMOUS MUNICIPALITY OF PONCE. Responses to the reply re: 3019 and to the hearing request in 3736 due by: 8/24/2018 at 5:00 PM (AST). Joint Status Report re: 3755 due by 8/30/2018 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/16/2018.(Tacoronte Carmen) (Entered: 08/16/2018) (.1) | 0.3 | 270 | $ 81.00 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Receipt and review of: NOTICE OF APPEAL as to [130] Opinion and Order [131] Judgment by UTIER. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by ROLANDO EMMANUELLI JIMENEZ on behalf of UTIER [EMMANUELLI JIMENEZ ROLANDO] | 0.2 | 270 | $ 54.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from D. Perez of OMM regarding amendment to the joint administration order for next omnibus hearing. | 0.2 | 193.5 | $ 38.70 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference with client on need for amendment to interim procedure order to deal with inter debtor claims; emails to and from OMM re same. | 0.5 | 270 | $ 135.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B110 Case Administration | [Mayda Velazquez Bello] Review and analyze Informative Motion filed by appellant and determining next steps. | 0.1 | 126 | $ 12.60 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review ORDER REGARDING FILING AND BRIEFING DEADLINES IN CONNECTION WITH THE SEPTEMBER 13 2018 OMNIBUS HEARING. | 0.1 | 193.5 | $ 19.35 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | | | | |

| | | | | | COMMONWEALTH AUGUST TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | Luis Marini | | Receipt and review of: | | | 81.00 |
| | | | | | MOTION Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay, re: 1512 Order 2839 Scheduling Order - Case Management Order (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [BAUER ALVAREZ, HERMANN] (2) | | | |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | ORDER REGARDING FILING AND BRIEFING DEADLINES IN CONNECTION WITH THE SEPTEMBER 13 2018 OMNIBUS HEARING. Signed by Judge Laura Taylor Swain on 08/17/2018.(Tacoronte Carmen) (1) | 0.3 | 270 | $ 81.00 |
| | | | | | Receipt and review of: | | | |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Amended Complaint by ROLANDO EMMANUELLI JIMENEZ on behalf of Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE) Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE) Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) Francisco J Reyes Marquez Lizbeth Mercado Cordero Eva E Melendez Fraguada Jose E Ortiz Torres GOVERNMENT OF THE UNITED STATES OF AMERICA against all defendants. filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE) Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE) Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) Francisco J Reyes Marquez Lizbeth Mercado Cordero Eva E Melendez Fraguada Jose E Ortiz Torres GOVERNMENT OF THE UNITED STATES OF AMERICA (EMMANUELLI JIMENEZ, ROLANDO) | 0.3 | 270 | $ 81.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review and analysis of stipulation with Plaza las Americas. | 0.2 | 270 | $ 54.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with Treasury on Title III payments to professionals. | 0.3 | 270 | $ 81.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration. | Communicate with First Circuit Court of Appeals Court Services to determine password and information necessary to obtain authorization to file electronically in First Circuit on behalf of L. Marini in anticipation of filing of brief on Ambac's appeal (0.2); request information and electronic filing privileges on behalf of L. Marini (0.7) | 0.9 | 162 | $ 145.80 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from I. Blumberg of OMM regarding information to be included in motion to amend our existing administrative consolidation order. | 0.1 | 193.5 | $ 19.35 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of brief on appeal on Ambac appeal and provide comments to OMM. | 0.9 | 270 | $ 243.00 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Draft motion to amend interim compensation order and emails to and from client and OMM re same. | 1 | 270 | $ 270.00 |
| | | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Review documentation provided by Health Department with regards to claims made by NextGen for payment (.50); email exchanges with ___ of the Department of Health with regards to the above (.10); draft email to A | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Edit, revise and finalize brief to be filed in Ambac appeal and provide comments and signoff. | 1.2 | 270 | $ 324.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Edit and revise motion for amendment to joint order and circulate it to Proskauer (.2); review and revise comments by Proskauer (.3); discuss same with client and provide signoff to committee (.1). | 0.6 | 270 | $ 162.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email exchanges regarding motion to amend existing administrative consolidation order between P. Friedman of OMM, D. Perez of OMM, AAFAF and M. Zerjal of Proskauer (.40); review changes made to motion by OMM (.10); review changes to motion by Proskauer (.10). | 0.6 | 193.5 | $ 116.10 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with ▓▓▓ of the DOE regarding outstanding payments to Xerox (.30); email exchange with M. Zerjal of Proskauer regarding status of information regarding outstanding payments (.20); email exchange with ▓▓▓ of the Health Department regarding payments relating to NextGen (.30); email exchange with J. James as counsel for NextGen regarding information provided by the Health Department (.30). | 1.1 | 193.5 | $ 212.85 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order noting joinder as forwarded by I. Garau of AAFAF with respect to appeal in Ambac case under case no. 18-1165. | 0.1 | 193.5 | $ 19.35 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review MOTION REQUESTING CEASE OF NOTIFICATIONS filed by MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | 0.1 | 193.5 | $ 19.35 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference with Maria Mercedes Figueroa on claims of her client ▓▓▓ relating to some contracts with the Commission for Elections; emails to and from client re same. | 0.4 | 270 | $ 108.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | | Receipt and review of Joint motion Stipulation Re: 3438 Motion for Relief from Stay Under 362 (e), filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico GNMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund Inc. II Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Mortgage-Backed &U.S. Government Securities Fund Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. Altair Global Credit Opportunities Fund (A) LLC Glendon Opportunities Fund L.P. Oaktree Value Opportunities Fund L.P. SV Credit L.P. Nokota Capital Master Fund L.P. Oaktree-Forrest Multi-Strategy L.L.C. Mason Capital Master Fund L.P. Oaktree Opportunities Fund IX (Parallel 2) L.P. Ocher Rose L.L.C. Andalusian Global Designated Activity Company Oaktree Opportunities Fund IX (Parallel) L.P. filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A) LLC Andalusian Global Designated Activity Company Glendon Opportunities Fund L.P. Mason Capital Master Fund L.P. Nokota Capital Master Fund L.P. Oaktree Opportunities Fund IX (Parallel 2) L.P. Oaktree Opportunities Fund IX L.P. Oaktree Value Opportunities Fund L.P. Oaktree-Forrest Multi-Strategy L.L.C. Ocher Rose L.L.C. Official Committee of Retired Employees of Puerto Rico PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II Inc Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico GNMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Investors Tax-Free Fund II Inc. Puerto Rico Mortgage-Backed &U.S. Government Securities Fund Inc. SV Credit L.P. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. UBS IRA Select Growth & Income Puerto Rico Fund [BENNETT, BRUCE] [Entered: 08/20/2018] | 0.1 | 270 | $ 27.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of revised motion to amend joint consolidation order and changes proposed by Proskauer (.3); confirm changes with client and sign off for filing (.2). | 0.5 | 270 | $ 135.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Review motion to impose presumptive standards for fee applications filed by fee examiner. | 0.3 | 162 | $ 48.60 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Phone conference with I. Garau as to amendment to case management procedures (.10); draft email to I. Garau attaching notice of presentment of amendment to case management procedures (.10). | 0.2 | 193.5 | $ 38.70 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with ▓▓▓ of the Health Department regarding outstanding payments to NextGen. | 0.2 | 193.5 | $ 38.70 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Email exchange with UCC's legal counsel R. Gordon and A. Bongartz and M. Zerjal of Proskauer and M. Yassin of | 0.1 | 193.5 | $ 58.05 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Carolina Velaz | | Review MOTION TO IMPOSE PRESUMPTIVE STANDARDS AND TIMELINESS REQUIREMENTS FOR PROFESSIONAL FEE APPLICATIONS (.20); review MOTION for Entry of Order Amending Nunc Pro Tunc Joint Administration Order (.10); review notice as to the above (.10); review order granting MOTION REQUESTING CEASE OF NOTIFICATIONS. Counsel for Mitsubishi Motor Sales of Caribbean Inc. (.10); review FIFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.20). | 0.7 | 193.5 | $ 135.45 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | FIFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY re: 3781 Debtors' Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay. Signed by Judge Laura Taylor Swain on 8/21/2018. (Ramirez Marian) (.3)

ORDER GRANTING 3785 MOTION REQUESTING CEASE OF NOTIFICATIONS, Counsel for Mitsubishi Motor Sales of Caribbean Inc. will be removed from the list of persons to be notified of all documents electronically filed in this case. Signed by Judge Laura Taylor Swain on 8/21/2018.(Ramirez Marian) (.1)

ORDER re: 3438 Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay.Signed by Judge Laura Taylor Swain on 8/21/2018. (Ramirez Marian) (Entered: 08/21/2018) (.1)

Notice of Hearing on Motion for Entry of Order Amending Nunc Pro Tunc Joint Administration Order. Re: 3791 MOTION for Entry of Order Amending Nunc Pro Tunc Joint Administration Order. filed by COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (BAUER ALVAREZ HERMANN) (.2)

MOTION for Entry of Order Amending Nunc Pro Tunc Joint Administration Order. filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (BAUER ALVAREZ, HERMANN), Related document(s) 242 Order 537 Order 1417 Order. Modified on 8/27/2018 (Tacoronte Carmen) (.2) | 1.3 | 270 | $ 351.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | MOTION TO IMPOSE PRESUMPTIVE STANDARDS AND TIMELINESS REQUIREMENTS FOR PROFESSIONAL FEE APPLICATIONS filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson (LUGO RIVERA EYCK) (.4) | | | |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to ▓▓▓▓ ▓▓▓ of the Health Department following up on information regarding payments to NextGen (.20); review email from L Garau as to the above (.10); draft email to ▓▓▓▓ ▓▓▓ of the Department of Education following up on status of payments to Xerox (.10); email exchange with S. Ma as to the above (.30). | 0.7 | 193.5 | $ 135.45 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B110 | (Mayda Velazquez Bello) Drafting email to client re: Informative Motion filed by appellant and next steps (.10) and review response regarding the same (.10). | 0.2 | 126 | $ 25.20 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with L Garau of AAFAF regarding amended case management procedures. | 0.1 | 193.5 | $ 19.35 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review informative motion filed by claimant Mayda Vazquez before CASP regarding her reply to opposition to appeal. | 0.1 | 193.5 | $ 19.35 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | 8110 Case Administration | Receipt and review: MOTION of Official Committee of Unsecured Creditors for Leave to File Spanish Language Document and Extension of Time to File Certified English Translation re: 3797 Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay Wf filed by Official Committee of Unsecured Creditors filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins Luc] (Entered:08/21/2018) (.2) Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors to Expedite Consideration of Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring Re: 3797 Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Confirming Application of Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay Wf filed by Official Committee of Unsecured Creditors (Attachments: #1 Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins Luc] (.2) Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring (Attachments: #1 Proposed Order #2 Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins Luc] (Entered: 08/22/2018) (.4) | 0.8 | 270 | $ 216.00 |
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | 8110 Case Administration | Review ORDER EXPEDITING CONSIDERATION OF URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ENTRY OF ORDER ENFORCING AUTOMATIC STAY AND COURT'S JUNE 29 2017 ORDER CONFIRMING APPLICATION OF AUTOMATIC STAY WITH RESPECT TO GDB RESTRUCTURING (.10); review ORDER GRANTING MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR LEAVE TO FILE SPANISH LANGUAGE DOCUMENT AND EXTENSION OF TIME TO FILE CERTIFIED ENGLISH TRANSLATION (.10). | 0.2 | 193.5 | $ 38.70 |
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | 8110 Case Administration | Email exchange with ▮▮▮▮ regarding outstanding amounts due to Xerox by the Department of Education (.20); email exchange with ▮▮▮▮ regarding status of outstanding payments to NextGen (.10). | 0.3 | 193.5 | $ 58.05 |
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | 8110 Case Administration | Receipt and review: ORDER GRANTING 3799 MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR LEAVE TO FILE SPANISH LANGUAGE DOCUMENT AND EXTENSION OF TIME TO FILE CERTIFIED ENGLISH TRANSLATION. Movant shall file a certified translation thereof by August 27 2018. Signed by Judge Laura Taylor Swain on 8/23/2018. (Ramirez, Marian) (.1) ORDER EXPEDITING CONSIDERATION OF 3798 URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ENTRY OF ORDER ENFORCING AUTOMATIC STAY AND COURT'S JUNE 29 2017 ORDER CONFIRMING APPLICATION OF AUTOMATIC STAY WITH RESPECT TO GDB RESTRUCTURING. (Related document: 3797 Urgent Motion). Objections or responses due by 4:00 p.m. (AST) on August 27 2018. Replies due by 12:00 p.m. (AST) on September 6 2018. Signed by Judge Laura Taylor Swain on 8/23/2018. (Ramirez, Marian) (Entered: 08/23/2018) (.1) | 0.2 | 270 | $ 54.00 |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Email exchange with ▮▮▮▮ of the DOE regarding status of payment of outstanding amounts to Xerox. | 0.1 | 193.5 | $ 19.35 |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. | 0.2 | 193.5 | $ 38.70 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Review and analysis of: | | | |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Urgent motion SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 3777 Order (Attachments: # 1 Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of COMMONWEALTH OF PUERTO RICO  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI LUIS] (.3) ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES re: 3779 Notice of Presentment of Proposed Order further Amending Case Management Procedures. Signed by Judge Laura Taylor Swain on 8/24/2018. (Attachments: # 1 Exhibit Sixth Amended Case Management Procedures)(Ramirez  Marian). Related document(s) 3730 Scheduling Order - Case Management Order, Modified on 8/27/2018 (Tacoronte  Carmen). (Entered: 08/24/2018) (.2) | 0.5 | 270 | $  135.00 |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of emails to and from counsel for Ponce en March and request for extension. | 0.2 | 270 | $  54.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting urgent second consented motion for extension of time to respond to reply to Municipality of Ponce regarding partial lifting of the stay. | 0.1 | 193.5 | $  19.35 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting consented extension motion regarding Ponce en Marcha briefing schedule (.10); review motion to inform of Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review Notice of Filing of Certified English Translation relating to Urgent Motion of Official Committee of Unsecured Creditors (.20); review Joint motion In Compliance with Order Related to Master Link Corporation's Motion for Relief of Stay (.10); review Joint motion In Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay (.10). | 0.6 | 193.5 | $  116.10 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with S. Ma of Proskauer regarding ▓▓▓▓▓▓▓▓ (.20); email exchange with counsel for insurance company as to the above (.10). | 0.3 | 193.5 | $  58.05 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchanges with Atty. Cathiard of the DOE regarding payment to Xerox (.20); email exchange with ▓▓▓▓▓▓ the Department of Health regarding payments to NextGen (.10). | 0.3 | 193.5 | $  58.05 |
| | | COMMONWEALTH OF | Luis Marini | | OBJECTION to Magistrate Judge's Order Dated August 13 2018 Re: [23] Order (Attachments: # [1] Exhibit A] filed by HOWARD R. HAWKINS on behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company (.2) Joint motion In Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay Re: 2980 Memorandum Order 3525 Order Granting Motion filed by ALEXIS A BETANCOURT VINCENTY on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Wide Range Corporation [BETANCOURT VINCENTY ALEXIS] (.3) Joint motion In Compliance with Order Related to Master Link Corporation's Motion for Relief of Stay Re: 3233 Order Granting Motion 3524 Order Granting Motion filed by ALEXIS A BETANCOURT VINCENTY on behalf of Master Link Corporation PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [BETANCOURT VINCENTY ALEXIS] (Entered: 08/27/2018) (.1) Notice Master Service List as of August 27 2018. Re: 3767 Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER ALVAREZ HERMANN] (Entered: 08/27/2018) (.1) Notice of Filing of Certified English Translation Re: 3797 Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay WI filed by Official Committee of Unsecured Creditors filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Despins  Luc] (.1) MOTION to Inform of Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by KENDRA LOOMIS on behalf of Ad Hoc Group of Constitutional Debt Holders [LOOMIS KENDRA] (.1) ORDER re: 3805 Urgent motion SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 3777 Order filed by COMMONWEALTH OF PUERTO RICO  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document(s) 3019 Motion for Relief From Stay Under 362 [e] filed by AUTONOMOUS MUNICIPALITY OF PONCE 3736 Motion Requesting Hearing filed by AUTONOMOUS MUNICIPALITY OF PONCE. Responses to the reply re: 3736 Motion due by 9/10/2018 at 5:00 PM | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with S. Ma of Proskauer as to followup regarding DOE's payment to Xerox (.20); email exchange with DOE as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with I. Garau of AAFAF pursuant to scheduling conference call to discuss grievance proceedings before CASP pertaining to Department of Education. | 0.1 | 193.5 | $ 19.35 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting motion requesting extension of time to file responsive motion to Motion for Relief From Stay Under 362 [6]; filed by Antonio Fuentes Gonzalez et als (.10); review order granting Joint motion in Compliance with Order Related to Master Link Corporation's Motion for Relief of Stay (.10); review order granting Joint motion In Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay (.10); review Motion to Withdraw Duplicate Proof of Claim #112806 filed by Cooperativa de Ahorro y Credito Lomas Verdes (.10); review Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Courts June 29 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring (.10); review order granting the above (.10). | 0.6 | 193.5 | $ 116.10 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | | ORDER RESOLVING 3818 Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and filed by PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Related document: 3797 Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Unsecured Creditors. Response to motion due by 8/31/2018 at 4:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/28/2018.[2] Urgent motion Unopposed Urgent Motion of Financial Oversight and Management Board for Puerto Rico for an Extension of Time to File an Objection to Urgent Motion of Official Committee of Unsecured Creditors for Entry of Order Enforcing Automatic Stay and Courts June 29 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring. Rec 3797 Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay Wi filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [BAUER ALVAREZ, HERMANN] [1] MOTION Motion to Withdraw Duplicate Proof of Claim #112806 filed by BRISEIDA Y DELGADO MIRANDA on behalf of COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES [DELGADO MIRANDA, BRISEIDA] [1] ORDER GRANTING 3812 Joint motion In Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay Rec 2980 Memorandum Order 3525 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Wide Range Corporation. Related document 2852 Motion for Relief From Stay Under 362 [a]. filed by Wide Range Corporation. Joint Status Report due by 9/7/2018 at 4:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/28/2018.[Tracoronte Carmen] [2] ORDER GRANTING MOTION 3811 Joint motion In Compliance with Order Related to Master Link Corporation's Motion for Relief | 1.1 | 270 | $ 297.00 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Email to and from Peter Friedman on extension to object to stay request from UCC and prepare extension. | 0.4 | 270 | $ 108.00 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Phone conference with I. Garau of AAFAF regarding pending matters including arbitration and grievances process under stipulation executed by the DOE. | 0.4 | 193.5 | $ 77.40 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Official Committee of Unsecured Creditors' Informative Motion Regarding Consensual Extension of Deadline to Object to Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring (.10); review Financial Guaranty Insurance Company's Response to urgent motion detailed above (.10); review order granting Motion to Withdraw Duplicate Proof of Claim filed by COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES (.10); review notice of appeal filed by Altair Global Credit Opportunities Fund [A] LLC et als. (.10). | 0.4 | 193.5 | $ 77.40 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with … | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH OF PUERTO RICO | Luis Marini | | | | | |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | | MOTION – MOTION OF THE GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR LEAVE TO SUBMIT SPANISH LANGUAGE CASE LAW re: 3826 Objection filed by Government Development Bank for Puerto Rico. PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, in addition to Motion requesting extension of time( 7 days) Re: 3826 Objection filed by Government Development Bank for Puerto Rico PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. TO FILE CERTIFIED TRANSLATIONS. (3)<br><br>NOTICE OF APPEAL as to 3793 Order by Altair Global Credit Opportunities Fund (A) LLC Andalusian Global Designated Activity Company  Glendon Opportunities Fund  L.P. Mason Capital Master Fund  L.P. Nokota Capital Master Fund  L.P. Oaktree Opportunities Fund IX (Parallel 2) L.P. Oaktree Value Opportunities Fund IX L.P. Oaktree Value Opportunities Fund  L.P. Oaktree-Forrest Multi-Strategy L.L.C. Ocher Rose L.L.C. SV Credit  L.P. filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A) LLC Andalusian Global Designated Activity Company Glendon Opportunities Fund L.P. Mason Capital Master Fund LP Nokota Capital Master Fund L.P. Oaktree Opportunities Fund IX (Parallel 2) L.P. Oaktree Value Opportunities Fund IX L.P. Oaktree Value Opportunities Fund  L.P. Ocher Rose L.L.C. SV Credit  L.P. (BENNETT BRUCE) [Entered: 08/29/2018] (.1)<br><br>Objection to –Objection of the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Urgent Motion of Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring Related document: 3797 Urgent motion / Urgent Motion of Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay Wi filed by Official Committee of Unsecured Creditors 3800 Order Granting Motion 3820 Motion to Inform filed by Official Committee of Unsecured Creditors filed by LUIS C MARINI BIAGGI on behalf of Government Development Bank for Puerto Rico PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (MARINI BIAGGI  LUIS] (.9)<br><br>ORDER GRANTING WITHDRAWAL OF CLAIM. The Clerk of Court and the Claims Agent are directed to reflect the withdrawal of the proof of claim in their respective registries. Related documents: 3817 MOTION Motion to Withdraw Duplicate Proof of Claim #112806 filed by COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES. Signed by Judge Laura Taylor Swain on 08/29/2018. (Tacorante Carmen) [Entered: 08/29/2018] (.1) | 1.6 | 270 | $ 432.00 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review fee statements from Andrew Wolfe and discuss payment with them. | 0.3 | 270 | $ 81.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with [redacted] of the DOE regarding phone conference to discuss grievances and arbitration proceedings before CASP. | 0.2 | 193.5 | $ 38.70 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with [redacted] of the DOE regarding as to outstanding payments to Xerox. | 0.1 | 193.5 | $ 19.35 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Emails to and conference with Dept. of Education on claims of certain unions. | 0.3 | 270 | $ 81.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with Charles Cuprill on notice of presentment of stipulation for lift of stay. | 0.2 | 270 | $ 54.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of [redacted] | 0.4 | 270 | $ 108.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review letter from Emmanuelli on unions and claims therein. | 0.2 | 270 | $ 54.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDER GRANTING MOTION OF THE GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR LEAVE TO SUBMIT SPANISH LANGUAGE CASE LAW | 0.1 | 193.5 | $ 19.35 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Motion to allow Stephen T. Mangiaracina to appear pro hace vice Receipt No. PRX10005783 (Attachments: # 1 Exhibit payment evidence # 2 Exhibit Evidence of admission in New York) filed by GLENN C JAMES on behalf of Stephen T Mangiaracina (JAMES GLENN) [Entered: 08/30/2018] (1) | | | |
| | | | | | ORDER GRANTING 3823 MOTION - MOTION OF THE GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR LEAVE TO SUBMIT SPANISH LANGUAGE CASE LAW re: 3826 Objection filed by Government Development Bank for Puerto. Certified translations due by 9/5/2018 at 1000 AM (AST).Signed by Judge Laura Taylor Swain on 08/30/2018.(Tacorante. Carmen) [Entered: 08/30/2018] (2) | | | |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | 8110 Case Administration. | NOTICE OF APPEAL as to 3793 Order by PUERTO RICO AAA PORTFOLIO BOND FUND INC. Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico Fixed Income Fund VI Inc. Puerto Rico GINMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund II Inc. Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Mortgage-Backed &U.S. Government Securities Fund Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. UBS IRA Select Growth & Income Puerto Rico Fund. (Attachments: # 1 Exhibit August 23 2018 Order) filed by ALICIA I LAVERGNE RAMIREZ on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II Inc Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico GINMA & U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Mortgage-Backed &U.S. Government Securities Fund Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. UBS IRA Select Growth & Income Puerto Rico Fund (LAVERGNE RAMIREZ ALICIA) [Entered: 08/30/2018] (3) | 1.1 | 270 | $ 297.00 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | 8110 Case Administration. | USCA JUDGMENT entered on 8/16/2018. Consistent with our August 15 2018 order the petition for permission to appeal is granted and the appeal shall proceed under No. 18-1671. All papers filed in Appeal No. 18-8014 will be treated as if also filed in Review and revise and finalize for filing: | 0.2 | 270 | $ 54.00 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Motion to amend caption of Ambac appeal. | 0.1 | 193.5 | $ 19.35 |
| | | | Carolina Velaz | | Review order granting Motion to allow Stephen T. Mangiaracina to appear pro hac vice. | | | |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | | 8110 Case Administration. | Review Urgent Informative Motion regarding Stephen T. Mangiaracina Esq. Interested Party (20); review notice of interlocutory appeal as to Order by Javier Mandry Mercado pro se (10); review MOTION CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS PRESUMUPTIVE STANDARDS MOTION SET FOR HEARING ON SEPTEMBER 13 2018 AT 9:30 A.M. (20); review Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Courts June 29 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring (30). | 0.8 | 193.5 | $ 154.80 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | 8110 Case Administration. | Review Urgent Informative Motion regarding Stephen T. Mangiaracina Esq. Interested Party (20); review notice of interlocutory appeal as to Order by Javier Mandry Mercado pro se (10); review MOTION CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS PRESUMUPTIVE STANDARDS MOTION SET FOR HEARING ON SEPTEMBER 13 2018 AT 9:30 A.M. (20); review Objection of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Courts June 29 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring (30). | 0.8 | 270 | $ 216.00 |
| TOTAL | | | | | | 54.7 | | $ 12,846.15 |
| | | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | **RELIEF FROM STAY/ADEQUATE PROTECTION** | | | |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequa | Review email from attorney for AMPR and other unions attaching list of all cases for transitory employees of the Department of Education to be included in motion to modify the stay for all these cases. | 0.3 | 193.5 | $ 58.05 |

| | | | | COMMONWEALTH AUGUST TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with counsel for AMPR regarding lift of stay notice of teachers suing the Dept of Education under Law 26 (.30); Email exchange with C. Juan of the DOJ regarding the above (.20); review email from ■ of the DOJ as to lift and other unions as to modifying the stay for transitory teachers (.20); review email from ■ as to Genesis Security lift of stay notice (.20); Email exchange with ■ as to lift notice for Juan A. Santiago (.10); Email exchange with ■ as to lift | 1 | 193.5 | $ 193.50 |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 1 | 270 | $ 270.00 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review lift of stay notice forwarded by Toyota Credit regarding the seizure of a vehicle (.30); email exchange with ■ of the DOJ as to the above (.20); review email from H. Bauer of OB as to the above (.10); review email from H. Bauer of OB as to various lift of stay notices including Juan Santiago et als (.20); Phone conference with I. Garau of AAFAF regarding pending lift of stay notices (.20); Email exchange with ■ regarding lift of stay notice forwarded by Genesis Security (.30); review and edit stipulation with Luis A. Rivera Perez (.40); Email exchange with S. Ma of Proskauer as to the above (.20); review changes suggested by S. Ma to stipulation as to the above (.10); Email exchange with ■ as to the above (.10); Email exchange with ■ of the DOJ as to lift of stay notice forwarded by 400 teachers represented by AMPR (.20); Email exchange with ■ as to modification of the stay with Lortu-Ta exchange with ■ as to denial of lift of stay motion filed by Michael Melendez (.10). | 2.5 | 193.5 | $ 483.75 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of notice of lift of stay of Juan A.Sangiago Melendez  Julio Rancel Lopez  Jose Miguel Malvet Santiago  Edin Bones Diaz  Rafael Bonilla Rivera  Hiram Velazquez Rivera  Lisbet Torres Rodriguez. | 0.5 | 270 | $ 135.00 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of MEMORANDUM ORDER DENYING [3477] Motion for Relief From Stay Under 362 [e]. filed by Michael Melendez | 0.2 | 270 | $ 54.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review memorandum order denying lift of stay motion filed by Gilberto Ares (.10); email exchange with C. Juan of the DOJ as to the above (.10); Email exchange with S. Ma of Proskauer as to Fifth Omnibus lift of stay motion (.20); email exchange between C. Juan and movant's counsel regarding stipulation with Luis A. Rivera Perez (.10); Email exchange regarding lift of stay notice forwarded by Thalia Jimenez (.10). | 0.6 | 193.5 | $ 116.10 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of stipulation for Martarri. | 0.2 | 270 | $ 54.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of stipulation for Luis A Rivera. | 0.2 | 270 | $ 54.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of lift stay notice by Thalia Jimenez. | 0.2 | 270 | $ 54.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with ■ of the DOJ as to modification of the stay for certain cases pertaining to the legislative assembly (.20); Email exchange with ■ of the DOJ as to pending stipulations for BebrÃ¡n-CintrÃ³n, Francisco and Abraham-GimÃ©nez  Jorge L. (.30); review both stipulations pursuant to clarifying remedies requested by movants (.30); review email from ■ and attached brief regarding lift of stay notice for Rafael Bonilla Rivera (.20); email exchange with ■ as to lift of stay notice submitted by La Mar (.10); review brief of case and suggested course of action to resolve Garcia-Cabeza lift of stay notice (.20); review email exchange with ■ as to lift of stay notice submitted by AMPR (.20); review email exchange as to lift of stay notice forwarded by Toyota Credit (.10); email exchange with ■ as proofs of claim filed by Genesis Security (.20); Email exchange with S. Ma of Proskauer regarding information necessary to comply with additional briefing relating to lift of stay motion filed by Municipality of Ponce (.40); email exchange with ■ of the DOJ as to the above (.10); email exchange with I. Garau of AAFAF as to the above (.20); review email from ■ as to stipulation to modify the stay regarding Commonwealth of Puerto Rico v. Parcel of Land (.20). | 3.1 | 193.5 | $ 599.85 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review and analyze scheduling order regarding additional briefing in response to Municipality of Ponce lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of emails from DOJ on Genesis Security Services request to lift stay. | 0.2 | 270 | $ 54.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Review and analysis of lift stay notice by Asociacion Primaria de Salud. | 0.2 | 270 | $ 54.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Emails to and from DOJ on lift of stay of Municipality of Ponce. | 0.2 | 270 | $ 54.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper/Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Phone conference with [redacted] and [redacted] of the DOJ regarding modification of the stay regarding certain cases filed against members of the legislative assembly (.20); the information necessary to comply with the scheduling order set forth by the Court with regards to the lift to stay motion as to Municipality of Ponce (.10); Phone conference with I. Garau of AAFAF as to the above (.50); Phone conference with [redacted] regarding coordinating meeting at DRNA (.10); email exchange between [redacted] and the state court attorneys regarding information necessary to respond to Municipality of Ponce (.30); draft email to [redacted] regarding additional information requested by the FOMB (.10); review brief of case relating to modification of the stay requested by AMPR (.20); email exchange with [redacted] and [redacted] as to modification of the stay as to cases filed against the legislative assembly (.20); email exchange from [redacted] and DRNA representative coordinating meeting to discuss response to reply filed by the Municipality of Ponce (.20); email exchanges with [redacted] of Proskauer as to work distribution response to Municipality of Ponce's reply (.30); email exchanges with I. Garau of AAFAF as to the above (.30); Email exchange with S. Ma of Proskauer as to Municipality of Ponce modification of cases filed against members of the legislative assembly (.30). | 2.8 | 193.5 | $ 541.80 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review brief of AMPR case against Department of Education. | 0.4 | 270 | $ 108.00 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review email from [redacted] of the DOJ regarding suggested course of action with regards to movant Rafael Bonilla Rivera (.20); draft email to C. Juan of the DOJ in response to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review pertinent information regarding state court cases and edit stipulation with Cintron Beltran defendants for modification of the stay (.40) and stipulation with Gimenez Abraham defendants for modification of the stay (.40); draft email to S. ma of Proskauer providing summary of above cases and attaching proposed stipulations (.20). | 1 | 193.5 | $ 193.50 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review email from S. Ma of Proskauer regarding inclusion of modification of the stay for certain legislative assembly cases as an exhibit in omnibus motion (.10); draft email to [redacted] and [redacted] of the DOJ as to the above pursuant to confirming extent of modification (.20). | 0.3 | 193.5 | $ 58.05 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review pertinent information from state court case and edit stipulation to modify the stay with Ramon Moran Loubriel et als. (.40); draft email to S. Ma of Proskauer regarding the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Preparation for meeting with DRNA (.50); Meeting at the DRNA pursuant to compiling information for purposes of drafting reply to Municipality of Ponce's response to opposition to lift of stay motion (2.50); phone conference with Housing Department regarding compiling information for purposes of drafting reply to Municipality of Ponce's response to opposition to lift of stay motion (1.00). | 4 | 193.5 | $ 774.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review email from S. Ma from Proskauer regarding comments to Ramon Moran stipulation (.20); Email exchange with [redacted] as to the above with movant's counsel (.20); Email exchange with [redacted] as to the above with movant's counsel (.20); Email exchange with [redacted] as to modification of the stay with regards to cases filed against members of the legislative Assembly (.10); Email exchange with A. Finger of Greenberg regarding compiling information for all debtors to submit response to reply to Municipality of Ponce (.10); Email exchange with S. Ma as to Gimenez Abraham and Beltran Cintron Stipulations and changes included therein (.30); Email exchange with [redacted] as to the above (.10); draft email to DOE regarding proposal to modify the stay for transitory employees (.70); review response from [redacted] of the DOE as to the above (.10); Email exchange with [redacted] with regards to Garcia-Cabeza brief and proposed stipulation (.30); review and edit the same preliminarily (.20); Email exchange with [redacted] as to extension of time to respond to Municipality of Ponce's reply (.20); Email exchange with S. Ma as to extension CW will need to compile all pertinent information to submit response (.30); Email exchange with movant's counsel for Ramon Moran stipulation (.30); Email exchange with [redacted] as to extension (.20). | 3.3 | 193.5 | $ 638.55 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of FOMB's comments to Ramon Loran stipulation. | 0.2 | 270 | $ 54.00 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Phone conference with I. Garau of AAFAF following meeting with DRNA and the Housing Department with regards to Municipality of Ponce lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with counsel for movant Municipality of Ponce with regards to extension of time to submit response and joint status report in compliance with scheduling order (.20); email exchange with [redacted] of the DOJ as to Garcia Cabeza stipulation (.20); email exchange with [redacted] forwarding information forwarded by DRNA with regards to response relating to Municipality of Ponce lift of stay motion (.40); email exchange with [redacted] regarding brief regarding lift of stay notice forwarded by Edwin Bones (.20); review email from [redacted] regarding various labor cases pending determination on modification of the stay (.60); review email exchange with [redacted] as to stay notice forwarded by Toyota Credit de Puerto Rico (.30). | 2.2 | 193.5 | $ 425.70 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Review extension of time and proposed order to briefing scheduled related to Municipality of Ponce as drafted by M. Alvarez. | 0.2 | 193.5 | $ 38.70 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequ | Phone conference with legal counsel for Municipality of Ponce regarding consent to extension to comply with briefing schedule (.10); email exchange with S. Ma of Proskauer as to Fifth Omnibus Lift Stay Stipulation Motion (.20); review comments by S. Ma as to extension of time request to comply with briefing schedule related to lift of stay filed by Municipality of Ponce (.20); email exchange with legal counsel for Ponce as to the above (.30); email exchange with [redacted] of the DOJ as to the above (.40); email exchange with S. Ma and [redacted] regarding consent provided by counsel for Ponce (.20); Email exchange with counsel for PREPA as to the above (.40); Email exchange with [redacted] of the DOJ as to language to be included in omnibus to modify stay as to cases filed against members of legislative assembly (.20); Email exchange with S. Ma as to the above (.10). | 2.1 | 193.5 | $ 406.35 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequ | Phone conference with I. Garau of AAFAF as to the above (.10); Email exchange with [redacted] the DOE regarding the above (.10); Phone conference with I. Garau of AAFAF as to the above (.10); Email exchange with counsel for AMPR and unions regarding the above (.50); email exchange with [redacted] of the DOJ regarding García Cabeza stipulation (.20); review and edit García Cabeza stipulation (.50); email exchange with S. Ma of Proskauer regarding stipulation and changes to the same (.30); email exchange with [redacted] regarding such changes (.10); review email exchange between counsel for AMPR and [redacted] of the DOJ regarding arbitration and claims under Law 26 (.30); email exchange with [redacted] regarding pending matters as to lift of stay reponses including for Municipality of Ponce and omnibus lift motion (.40); email exchange with [redacted] as counsel for the unions and AMPR regarding status of compliance with stipulation regarding arbitration and grievances process (.30); email exchange with D. Perez of ONM as to the above (.30); email change with I. Garau of AAFAF as to the above (.10); review exhibit prepared by [redacted] regarding modification of the stay in cases filed against members of the legislative assembly (.30); email exchange with [redacted] as to executed stipulation and pending stipulations to be executed (.40); review executed stipulation with movant Luis A. Rivera Perez (.10); Email exchange with [redacted] regarding corrected exhibit to omnibus motion (.20); email exchange with S. Ma regarding status of Omnibus Motion and other pending modifications and stipulations (.40); draft and edit omnibus motion and proposed order and corresponding exhibits (1.10); email exchange with [redacted] regarding modification of the language [redacted] regarding legislative assembly as forwarded by Proskauer (.20). | 6.4 | 193.5 | $ 1,238.40 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequ | Analysis review and edit omnibus motion to lift the stay. | 0.4 | 270 | $ 108.00 |
| 8/16/2018 | P104-4 | | Luis Marini | B140 Relief from Stay/Adequ | Conference with Maria Mercedes Figueroa counsel for [redacted] on pending payments for adequate protection and update to client. | 0.3 | 270 | $ 81.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequ | Email exchange with [redacted] regarding language suggested by the FOMB to modify cases against members of the legislative assembly (.30); review summary provided by Housing Department with regards to Ponce en Marcha lift of stay motion (.20); email exchange with [redacted] of the DOJ as to other pending stipulations (.20); email exchange with S. Ma as to additional stipulations to be executed and included in omnibus motion and singing off on exhibits (.50); email exchange with counsel for AMPR regarding status to modification of the stay for transitory employees (.20); email exchange with [redacted] of the DOE as to the above (.30) Phone conference with I. Garau of AAFAF as to the above (.10); email exchange with E. Huertas of the DOE as to the above (.20); review final version of Fifth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by the FOMB (.30). | 2.5 | 193.5 | $ 483.75 |
| 8/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequ | Draft email as to [redacted] of the DOE regarding scheduling phone conference to discuss transitory employees' | 0.1 | 193.5 | $ 19.35 |
| 8/18/2018 | P104-4 | | Carolina Velaz | B140 Relief from Stay/Adequ | [redacted] of the DOE regarding modification of the stay. | 0.2 | 193.5 | $ 38.70 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequ | Review lift of stay notice forwarded by Lucynette Arroyo-Delgado. Email exchange between [redacted] of the DOJ and movants' counsel for various labor cases including Beltran-Cintron and Gimenez-Abraham (.20); review lift of stay notice regarding movant Sucesion Pedro Matos (.20); review lift of stay notice regarding movant Inmobiliaria Chamebil (.20); review lift of stay notice regarding movant Demetrio Amador Roberts (.20) email exchange with [redacted] of the DOJ regarding notice by Demetro Amador (.10). | 0.9 | 193.5 | $ 174.15 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Review email from ● the DOI to counsel for movant Demetrio Roberts (.10); email exchange with ● of the DOE regarding modification of the stay for transitory employees (.90); phone conference with ● of the DOE as to the above (.20); Phone conference with ● of OMM as to the above (.30); Phone conference in various labor cases including Beltran Cintron and Abraham Gimenez (.90); Review email from S. Ma of Proskauer as to additional briefing regarding Ponce en Marcha lift of stay motion (.30); initial review of CW's response to Ponce en Marcha lift of stay motion (.50); email exchange with I. Garau of AAFAF as to the above (.20); review and edit of sworn statement to be executed with counsel for AMPR and the unions ● (.50); email exchange with counsel for AMPR and the unions regarding list of cases that will be modified regarding transitory employees (.40); email exchange with ● regarding changes made to list of cases of transitory employees (.20); email exchange with ● as to lift of stay request by Toyota Credit de Puerto Rico (.20); draft email to ● as to additional information regarding projects under the Housing Department (.20); draft email to S Ma with all information provided by all debtors and attaching edited sworn statement for DRNA (1.60); forward referenced email to I. Garau of AAFAF (.10). | 5.2 | 193.5 | $ 1,006.20 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequa | Analysis and review of FOMB's comments to Matilde stipulation (.2) and Pastor Mandry stipulation (.2). | 0.4 | 270 | $ 108.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequa | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 0.5 | 270 | $ 135.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Phone conference with I. Garau regarding arguments included by the Commonwealth in its response to Municipality of Ponce lift of stay motion. | 0.1 | 193.5 | 19.35 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Review amended sworn statement DRNA and sworn statement for Housing Department as forwarded by ● of the DOI (.30); email exchange with ● as to the above (.10); email exchange with ● regarding Alejo Cruz stipulation (.20); email exchange with ● regarding Acevedo Arocho stipulation (.20); review brief of case relating to lift of stay notice forwarded by Lucynette Arroyo-Delgado (.10); email exchange with D. Perez of OMM as to arbitration and grievances process and the transitory employees (.50); email exchange as to the above with the DOE regarding issues with arbitration and grievances process (.90); email exchange with D. Perez as to the above (.20); email exchange with counsel for unions and AMPR as to the above (.20); email exchange with ● of the DOI as to Inmobiliaria Chabemil lift of stay notice (.10). | 2.8 | 193.5 | $ 541.80 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequa | Analysis of lift of stay notice for Inmobiliaria Chabemil. | 0.3 | 270 | $ 81.00 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Phone conference with legal counsels for AMPR and the unions as to modification of the stay in favor of transitory employees (.40); email exchange with counsel for AMPR regarding the above (.20). | 0.6 | 193.5 | $ 116.10 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Review case summary and proposed course of action for Lucynette Arroyo-Delgado et al v. PR-COE (.10); draft email to ● of the DOI as to the above (.10); review email from ● of the DOI regarding status of sworn statements to be submitted in the above (.10); email exchange with D. Perez's response to opposition to lift of stay motion (.10); review email from ● the DOI regarding lift of stay notice notified by Inmobiliaria Chabemil (.10). | 0.4 | 193.5 | $ 77.40 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Review and edit Housing Department sworn statement that will be submitted with reply prepared by the Commonwealth (.30); draft email to S. Ma of Proskauer as to the above (.10); review and edit Commonwealth's response to movant's reply to opposition to lift of stay filed by Municipality of Ponce (2.80); review email from S. Ma as to changes to sworn statement (.10); Email exchange with ● of the DOI as to the above and the execution of the sworn statements (.40) draft email to S. Ma as to the above following inquiries as to changes to sworn statement (.20); draft email to S. Ma attaching proposed response (.20); email exchange with ● and S. Ma as to the above (.50); email exchange with ● as to legal strategy suggested by the Commonwealth (.20); email exchange with Proskauer as to requesting movant's counsel consent to extension of time (.20). | 4.9 | 193.5 | $ 948.15 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequa | Review lift of stay notice forwarded by movant Cooperativa de Seguros MÃºltiples de Puerto Rico (.20); email exchange with ● of the DOI as to the above (.10); review email from H. Bauer of OB as to the above (.10). Email exchange with ● of the DOI regarding additional information requested by DRNA and the Housing Department (.20); review email from ● forwarding information from the DRNA (.40); email exchange with ● as to the above following briefing schedule for Municipality of Ponce (.30); Email exchange with S. Ma as to extension of time regarding briefing schedule for Municipality of Ponce (.20). | 0.4 | 193.5 | $ 77.40 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Email exchange with [redacted] of the DOJ regarding briefing of Ponce en Marcha case and subsequent extension request and status of the same with the Municipality of Ponce. (.60); email exchange with [redacted] of the DOE regarding staying of cases being litigated before CASP as part of stipulation with Teachers' unions (.20); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with counsel for Municipality of Ponce as to consented extension of time (.40); email exchange from S. Ma of Proskauer as to the above (.50); email exchange with counsel for PREPA as to the above (.10). | 2.9 | 193.5 | $ 561.15 |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with [redacted] of the DOJ regarding movant Lortu–ta (.20) and their counsel (.20); Email exchange regarding Beltran Cintron and Abraham Gimenez stipulations (.20); Email exchange as to Acevedo Arocho stipulation (.20); Acevedo Camacho (.20) Edwin Bones (.20) Toyota Credit (.20); Email exchange with S. Ma of Proskauer as to Acevedo Arocho stipulation (.30); review and edit Acevedo Arocho stipulation (.30); Initial editing Alejo Cruz stipulation (.30); email exchange with C. Juan regarding Alejo Cruz stipulation (.10). | 2.4 | 193.5 | $ 464.40 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Emails to and from FOMB's counsel [redacted] | 0.3 | 270 | $ 81.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 0.5 | 270 | $ 135.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 0.5 | 270 | $ 135.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis and review of emails to and from Charles Cuprill on Valdivieso stay relief stipulation. | 0.2 | 270 | $ 54.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of comments from FOMB to Acevedo Arocho stipulation. | 0.1 | 270 | $ 27.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of comments from DOJ on Edwin Bones request to lift stay. | 0.1 | 270 | $ 27.00 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B340 Relief from Stay/Adequ | Analysis of comments from FOMB to Gimenez Abraham stipulation (.2) and Beltran Cintron (.2). | 0.4 | 270 | $ 108.00 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Draft and edit extension of time until midnight to submit Objection of the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing the Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay with Respect to G08 Restructuring and the corresponding proposed order (.80); email exchange with P. Friedman of OMM as to the above (.10). | 1 | 193.5 | $ 193.50 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with [redacted] of the DOJ as to Lortu–ta stipulation (.20); email exchange with counsel for transitory teachers regarding modification of the stay of certain cases before CASP (.20); review and edit Gimenez Abraham (.20) and Beltran Cintron (.20) stipulations following movants' counsel request; email exchange with S. Ma of Proskauer as to the above (.30); email exchange with [redacted] as to the above (.30); draft supplement to Omnibus motion and proposed order regarding certain cases of transitory employees of the Department of Education (1.20); review and edit exhibit of CASP cases to be modified and language to be included therein (2.20); draft email to S. Ma as to the above (.20). | 4.9 | 193.5 | $ 948.15 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequ | Email exchange with [redacted] of the DOJ regarding amended Alejo Cruz stipulation (.20); review email from [redacted] as to recommended course of action with regards to Demetrio Amador (.20). | 0.4 | 193.5 | $ 77.40 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Email exchange with counsel [redacted] of the DOE regarding arbitration and grievances proceedings before CASP under stipulation (.20); phone conference with [redacted] regarding the above (.30); phone conference with I. Garau as to the above (.10). | 0.6 | 193.5 | $ 116.10 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | | Phone conference with [redacted] of the DOJ regarding lift of stay notice as to Toyota Credit (.10); email exchanges with [redacted] regarding the above (.20); email exchange with D. Perez of OMM as to the above (.20); email exchange with [redacted] of the DOJ regarding Sun and Sand lift of stay notice (.20); email exchange with [redacted] regarding Rafael Bonilla Rivera (.20); Motion for Relief From Stay Under 362 [e] filed on behalf of Luz Pizarro-Correa (.20); email exchange with H. Bauer of OB as to the above lift of stay motions (.20); Motion for Relief From Stay Under 362 [e] filed on behalf of Antonio Cosme-Calderon (.20); review order terminating both motions (.20). | 1.7 | 193.5 | $ 328.95 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| TOTAL |  |  |  |  |  | 73.8 |  | $ 14,907.50 |
| | | | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Comm | Emails to and from counsel to Next Health on claims with Department of Health. | 0.2 | 270 | $ 54.00 |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Comm | Conference with Cesar Castillo Inc. and email to and from Dept of Health. | 0.5 | 270 | $ 135.00 |
| TOTAL | | | | | | 0.7 | | $ 189.00 |
| | | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Draft email to Fee Examiner and counsel forwarding MPM's time entries for the months of March-May 2018 in the codes format. | 0.1 | 162 | $ 16.20 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Receipt and Review email from fee examiner's assistant regarding copy of MPM's engagement letter with AFFAF | 0.1 | 162 | $ 16.20 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Verify engagement letters to determine all are included (0.1) and Draft email to D. Betters fee examiner's assistant providing copy of MPM's Engagement letter with AAFAF and subsequent amendments (0.1) and review email from D. Betters acknowledging receipt (0.1) | 0.3 | 162 | $ 48.60 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applic | Analysis of MPM July fees for fee statement (.5); analysis of engagement letters for fee examiner (.3). | 0.8 | 270 | $ 216.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Exchange emails with L. Garau regarding unredacted version of MPM's June Fee Statement and draft email forwarding the same. | 0.3 | 162 | $ 48.60 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Prepare MPM's budget for the month of September (0.3) and draft email to fee examiner fee examiner's counsel and U.S. Trustee attaching copy of the same (0.1). | 0.4 | 162 | $ 64.80 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applic | Reviewing/ drafting July time entries by task code. | 3 | 112.5 | $ 337.50 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applic | Conference with Joseph Spina and client on payment of pending Title III professionals and analysis of pending fee statements that remain unpaid. | 0.7 | 270 | $ 189.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Review and Revise Table summarizing MPM July time entries by task code prepared by G. Toste to be included as part of MPM's July Fee Statement. | 1.9 | 162 | $ 307.80 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applic | Review/ draft of July time entries: tables summaries and invoices. | 5 | 112.5 | $ 562.50 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Further review of table summarizing MPM July Time Entries by task code (0.9) and draft email to I. Garau and M. Yassin attaching the same as required by Case Management Procedures for principal's certification (0.1) | 1 | 162 | $ 162.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Revise Summary of MPM July Time Entries to be Submitted as part of MPM's July Fee Statement prepared by G. Toste. | 0.6 | 162 | $ 97.20 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applic | Review/draft July time entries: Invoices: tables and summaries. | 2.8 | 112.5 | $ 315.00 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applic | Emails to and from Treasury on Title III payments. | 0.3 | 270 | $ 81.00 |
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applic | Conference with Treasury on status of payments to title III professionals and issues with their account (.5); emails to and from AAFAF and Treasury re same (.2); review all pending invoices and provide instructions to expedite processing (.7). | 1.4 | 270 | $ 378.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applic | Review and redact July time entries. | 2 | 112.5 | $ 225.00 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Exchange communications with I. Garau regarding principal certification authorizing submission of MPM July Fee Statement. | 0.4 | 162 | $ 64.80 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Redact MPM July Time Entries to be submitted as part of MPM June Fee Statement. | 1.4 | 162 | $ 226.80 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Finalize MPM July Fee Statement to submit the same (0.9) and draft email to notice parties submitting July Fee Statement (0.1) | 1 | 162 | $ 162.00 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applic | Edit review and finalize July monthly fee statement for MPM. | 1.3 | 270 | $ 351.00 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applic | Work on final corrections for July Summary Fee Statements. | 0.8 | 112.5 | $ 90.00 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applic | Prepare cover letter for submission of MPM July Fee Statement summarizing amount of services and expenses requested. | 0.4 | 162 | $ 64.80 |
| TOTAL | | | | | | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH OF PUERTO RICO | Valerie Blay | | Review fee statement from FTI draft payment letter and upload for payment.(20) | | | |
| | | | | | Review email from ▮▮▮▮▮ regarding recent payments. (.10) | | | |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review Hacienda's payment schedule for Phoenix. (.20) | 0.7 | 144 | $ 100.80 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review email from Phoenix regarding discrepancy in payment. (.20) Draft payment letter for OMM and upload for payment (June)- pending revision of figures. (.20) | 0.2 | 144 | $ 28.80 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Calls with BENNAZAR regarding discrepancy in fee statement and letter. (.30) Review email with reconciliation. (.10) | 0.4 | 144 | $ 57.60 |
| | | | | | Review fee statement  sworn statement/declarations  and draft payment letter for: BENNAZAR (June)  Bettina Whyte (June)  Jenner & Block (June) and KROMA (May and June). (.90) | | | |
| | | | | | Communicate with Melissa Root from Jenner regarding discrepancy in Bennazar's fee statement. (.20) | | | |
| | | | | | Review email from hacienda regarding recent payments. (.10) | | | |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review email from Diane Lomonaco– change in bank account for payments. (.10) | 1.3 | 144 | $ 187.20 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fee statements received from Proskauer and OMM. (.40) | 0.4 | 144 | $ 57.60 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review communication with ▮▮▮▮▮▮from Hacienda regarding payment to Allan Gropper. | 0.5 | 144 | $ 72.00 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Object | Review Eleventh Monthly Fee Statement of Phoenix Management Services LLC (.10); review March April May and June fee statement for Filsinger Energy Partners (.20); review Jenner & Block's July 2018 monthly fee statement | 0.4 | 193.5 | $ 77.40 |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Review email from Carl Wedoff- Jenner and Block statement from July. | 0.2 | 144 | $ 28.80 |
| | | | | | Review email from ▮▮▮ regarding recent payments. (.10) | | | |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Review email from Melissa Root regarding payment. (.10) | 0.2 | 144 | $ 28.80 |
| | | | | | Review fee statements and prepare payment letters for Paul Hastings (May)  Casillas Santiago & Torres  Proskauer  Jenner & block  Bennazar  FTI  Phoenix  Rothschild  McKinsey (paid)  Marchand  and Segal for June. (2.8) | | | |
| | | | | | Review OMM COFINA fee statements from Dec-May and prepare payment letters. Review court order. (1.00) | | | |
| | | | | | Call with ▮▮▮▮▮regarding payments from OMM. (.20) Review emails to/from OMM for Sworn Statement (Joe Spina). (.30) | | | |
| | | | | | Review email from ▮▮▮▮▮ regarding Proskauer. (.20) | | | |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Communicate with Rothschild regarding sworn statement needed for payment  as well as w9 form. (.10) | 4.6 | 144 | $ 662.40 |
| | | | | | Call from Ben M. from Rothschild regarding fee statements. (.20) | | | |
| | | | | | Communicate with J&B  CST regarding recent payments that were past due. (.20) | | | |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Email OMM CST regarding recent payment. (.10) | 0.5 | 144 | $ 72.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Calls and emails with [redacted] regarding Paul Hastings fee statement (May)- (.30) | 1.1 | 144 | $ 158.40 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B160 Fee/Employment Applic | Emails with [redacted] regarding pending payments and fee statements uploaded into shared. (.40) | 0.2 | 144 | $ 28.80 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Object | Call with [redacted] to further explain Paul Hastings' fee statement and 20% holdback and Puerto Rico based fees. (.30) Review O'Neill & Borges LLC's monthly fee applications for the month of June 2018. | 0.2 | 193.5 | $ 38.70 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Call from BENNAZAR regarding fee statements. (.10) Review emails from [redacted] regarding OMM and Rothschild payments. (.30) | 0.4 | 144 | $ 57.60 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Object | Review consolidated monthly fee statement for June-July 2018 for Andrew Wolfe. | 0.2 | 193.5 | $ 38.70 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review documentation sent by OMM (waiver/W9 segregations) and upload documents for payment. (.40) Conversations with Hacienda to pay the COFINA Dec-May fees for OMM. (.30) Review figures from OMM's declaration as they do not seem to be accurate. (.20) Follow up with OMM and [redacted] regarding pending documentation needed for payment. (.30) | 1.1 | 144 | $ 158.40 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Communication with Hacienda regarding questions from Rothschild's fee statement. (.10) Review fee statements from O'Neill & Borges. | 0.2 | 144 | $ 28.80 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Call with Professional Russel del Toro regarding fee statements requirements and payment process. Further discuss what his PR firm needed to provide as well as what the US counsel needed to provide. (.20) Email Russel del Toro regarding all necessary documentation for payment. (.10) | 0.3 | 144 | $ 43.20 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review KROMA statement and prepare payment letter for payment. (.30) Communication with Hacienda [redacted] regarding fee statement they received from KROMA. (.30) | 0.6 | 144 | $ 86.40 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Prepare payment letter for COFINA: Bettina Whyte KTBS and Nidia Navarro. (.30) Upload for payment and communicate with Treasury. (.20) | 0.5 | 144 | $ 72.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review paid fee statements and update shared folder. | 0.3 | 144 | $ 43.20 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review email from Jonathan Weiss regarding payment to KTBS and Nidia Navarro | 0.2 | 144 | $ 28.80 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fees from O&B - June. | 0.3 | 144 | $ 43.20 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Review email from [redacted] (.20) | | | |
| | | | | | Discuss with [redacted] next steps and pending fee statements. (.30) | | | |
| | | | | | Review Jenner & Block fee statement from July- error in sworn statement. (.20) | | | |
| | | | | | Notify and discuss error with Melissa Root from Jenner and Block. (.10) | | | |
| | | | | | Prepare payment letter for J&B July and upload fee statement and revised sworn statement for payment. (.30) | | | |
| | | | | | Calls and messages w[redacted] (.30) | | | |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Calls with Lafisse regarding final visits to agencies in preparation of lease contracts. (.30) | 1.7 | 144 | $244.80 |
| | | | | | Draft payment letter for Phoenix and upload for payment along with fee statements. (.20) | | | |
| | | | | | Review McKinsey May fee statements (.20). | | | |
| | | | | | Call from Russell del Toro regarding fee statements (payment to bondholders) - how to segregate. (.20) | | | |
| | | | | | Primeclerk- review fee statement and fee segregation. (.20). Call from Heidi Stern (how to divide PR and US- including expenses). (.30) | | | |
| | | | | | Further calls with Hacienda regarding Paul Hastings payments. (.20) | | | |
| | | | | | Review fee statements from Willkie and BETTINA Whyte (COFINA Agent). (.20) | | | |
| | | | | | Review emails from [redacted] regarding payments for Phoenix and OMM. (.20) | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review emails form Melissa Root regarding status of payment. (.20) | 1.9 | 144 | $273.60 |
| | | | | | Call from Hacienda [redacted] (.10) | | | |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review email from Joseph Zujkowski with OMM's figures discrepancies in COFINA fees. (.10) | 0.2 | 144 | $28.80 |
| | | | | | Review email communication with [redacted] (.20) | | | |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Calls and emails with [redacted] regarding payment status. (.30) | 0.5 | 144 | $72.00 |
| 8/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review new Declaration sent by OMM (email from [redacted] (.10) | 0.1 | 144 | $14.40 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | review email from Joe Spinna (8/18 and 8/19) regarding COFINA fees paid in PROMESA. (.20) | 0.2 | 144 | $28.80 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fee statements for COFINA- what has been paid from what account and what is pending- reimbursement from Commonwealth account. (1.40)<br>Conference Call with [redacted] and Joseph Spinna- re COFINA payments and accounts. (.20)<br>Call from Joe Spinna to clarify payment chart and bank accounts. (.20)<br>Calls with [redacted] regarding conversations with Hacienda Payments that are pending and necessary information to provide to OMM. (.40) Email from [redacted] from Hacienda (.10).<br>Email Joe Spinna revised template as requested. (.20)<br>Further follow up email from Luc Despins regarding PH compensation. (.10) | 1.8 | 144 | $ 259.20 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Email A4FAF regarding Deloitte fee statement received. (.10)<br>Email conversations with BENNAZAR because they have a difference between their payment and their requested amount. After explaining the 1.5% for Gov. Contracts again they now indicate they have approximately $88 in difference. (.40)<br>Ask Hacienda for a detail of their payment. (.10) | 0.5 | 144 | $ 72.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fee statements from Proskauer COFINA (various months). (.20)<br>Call with [redacted] regarding payment status (past due) and next steps (new budget) and Proskauer (COFINA). (.20)<br>Emails from Spinna and [redacted] regarding pending payments. (.40)<br>Email to Proskauer - reconciliation of payments. (.30)<br>Review Luckin Stein E fee statement and prepare payment letter. Upload documentation for payment. (.20)<br>Send email to BENNAZAR with detail of payment and recent payment made. (.20) | 1.5 | 144 | $ 216.00 |
| 8/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fee statements from: Paula Hastings CST Zolfo Jennet and Block Bennazar FTI Segal Marchand Andrew DLA Munger Phoenix Primederk EPIQ KROMA Godfrey Kahn and McKinsey- pending payments on hold due to new budget. (.20) | 0.6 | 144 | $ 86.40 |
| | | | | | Review fee statements from OMM. (.60)<br>Further follow up with OMM regarding January fees' reconciliation and declaration. (.20)<br>Call from [redacted] from Hacienda- status of accounts. (.20)<br>Call from Hacienda regarding Pension Trustee withholding doubt. (.10). Email regarding Pension Trustee detail. (.10)<br>Calls from Primederk regarding next fee statement (high volume of Proof of Claims). (.30)<br>Review emails from [redacted] regarding OMM fee statements and [redacted] (.40)<br>Email Pension Trustee Advisors given incomplete information on withholding documentation. (.10) | | | |

## COMMONWEALTH PR AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review and send professionals confirmation of payments. (KTBS J&B Willkie Bettina Whyrte), (.40) | 0.5 | 144 | $ 72.00 |
| | | | | | Call with Hacienda regarding Pension Trustee. (.20) | | | |
| | | | | | Review fee statements from Rothschild and OMM. Prepare payment letters. (.40) | | | |
| | | | | | Call with regarding payment for OMM (Declaration clarification). (.20) | | | |
| | | | | | Review w9 received from OMM (Joe Spinna). (.10) | | | |
| | | | | | Follow up with regarding Deloitte fee statement. (.10) | | | |
| | | | | | Review and send to Hacienda revised withholding form for Pension Trustee Advisors and discuss with Militza. (.30) | | | |
| | | | | | Request w9 forms from OMM and Rothschild. (.20) | | | |
| 8/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Send Rothschild necessary documentation and detail needed for payment (declaration). (.10) | 1.4 | 144 | $ 201.60 |
| | | | | | Email professionals regarding payment status. Andrew Wolfe and Prime Clerk. (.20) | | | |
| | | | | | Cal from Kroma regarding their recent payment and withholding from Hacienda. (.10). | | | |
| | | | | | Communicate with Hacienda regarding recent payments and pending matters (OMM). (.40) | | | |
| | | | | | review payment made form hacienda. (.10) | | | |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review revised declaration sent from OMM (Joe Spinna). (.10) | 0.8 | 144 | $ 115.20 |
| | | | | | Review KROMA fee statements received (June and April). (.20) | | | |
| | | | | | Review recent payments made by Hacienda. (.20). | | | |
| 8/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Communicate with Primeclerk. Andre Wolfe of recent payment. (.10). | 0.5 | 144 | $ 72.00 |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Call from Hacienda regarding E&Y fees. | 0.2 | 144 | $ 28.80 |
| | | | | | Review KROMA fee statements received. (.20) | | | |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Chain emails with regarding holdback amount for Phoenix. (.30) | 0.5 | 144 | $ 72.00 |
| | | | | | Draft payment letters review no objection letter and upload for payment- Nidia Navarro and KTBS. (.40) | | | |
| | | | | | Review holdback payment for Phoenix Management (email and Dockets). (.20) | | | |
| | | | | | Draft payment letter for Phoenix holdback and upload for payment. (.20) | | | |
| | | | | | Update payment chart for Treasury. (.30) | | | |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Communicate with regarding OMM and DLA payments. (.20) | 1.3 | 144 | $ 187.20 |
| | | | | | Review email from Shanda Pearson regarding no objection for KTBS and COFINA agent. (.10) | | | |
| 8/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Communicate with Primeclerk regarding segregation of fees/expenses from PR and US services. (.50) | 0.6 | 144 | $ 86.40 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review payments made by Hacienda. (.10) | 0.1 | 144 | $ 14.40 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | review fee statements from O & B ("30 fee statements). (.30) | | | |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review email from Hacienda regarding OMM fee statements from COFINA (June). (.10) Review fee statements received from Pension Trustee Advisors and Andrew Wolfe. (.30) | 0.7 | 144 | $ 100.80 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review communication with [redacted] regarding payment of OMM MPM and DLA. | 0.2 | 144 | $ 28.80 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review fee statements from O&B- email from O&B with unpaid statements since October. (.30) Call with [redacted] regarding monthly fee application and information required. (.20) Back and forth emails with O&B for monthly fee app. (.30) File Deloitte monthly fee app for OMM. (.20) Send to Primederk to notify all parties. (.10) | 1.1 | 144 | $ 158.40 |
| 8/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review and file Deloitte's Fee Application for OMM. (.10) and communicate with parties (.10). | 0.2 | 144 | $ 28.80 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Object | Review payment confirmation email. (.20) Review email from Natalie Burgos from O&B- pending fee statements summary. (.20) Review Deloitte Monthly fees received. (.20) Review emails from Jose Spinna -follow up on payments. (.30) | 0.9 | 144 | $ 129.60 |
| **TOTAL** | | | | | | 35.1 | | $ 5,054.00 |
| | | | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Meeting with team to assign tasks for contract review of agency's contracts (.7), edit and revise table for collection of data (.2) assign tasks for completion of project by deadline (.4). | 1.3 | 270 | $ 351.00 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Calls and emails with [redacted] regarding status of Lease Contract review and Agency visits. (.30) Schedule o OFP Junta Calidad Ambiental and Familia (3). (.20) | 0.5 | 144 | $ 72.00 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Call with Dept of Family regarding Agency visit. (.20) | 0.2 | 144 | $ 28.80 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Communicate with [redacted] regarding visit to agencies and project status. (.20) Review communication from Jose Maria Vigdano regarding visit to agency. (.10) | 0.3 | 144 | $ 43.20 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Visit PR Family Department for contracts review. | 2 | 112.5 | $ 225.00 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Visit to agencies to review contracts: 1. Coordinate with [redacted] visit on 8/3/2018 to DTOP. (.3) 2. Coordinate with Dept of Family- despite various confirmations Karla Gonzalez was there today and she was unable to review contracts- person in charge was not available. I had various calls with the Dept and they will reschedule the visit for next week. (.4). | 0.7 | 144 | $ 100.80 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Conf Call with [redacted] to further discuss Agency visits for the upcoming week in order to meet the 8/15 deadline. Calls with [redacted] regarding lease review (ACT and DTOP). (.30) | 0.2 | 144 | $ 28.80 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Communication regarding Junta de Planificación. (.10) Email regarding Lease contract revision at Department of Health. (.10) Communication regarding Dept. of Housing (.10) OGPE (.10) and CAM (.10). | 0.8 | 144 | $ 115.20 |
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Review of lease of contracts at Planning Board. | 2.5 | 112.5 | $ 281.25 |
| | | COMMONWEALTH OF PUERTO RICO | | | Meeting with team on review of contracts at all agencies to discuss status pending agencies to review analysis of | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Review of DTOP's lease contracts (2h). Meeting with DTOP's counsel (1h). | 3 | 112.5 | $ 337.50 |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review emails and calls from ___ regarding visits to Agencies to review lease contracts. (.70) - status Health Dept. Housing "Junta Calidad Ambiental" CAM and OSPR. Call with ___ (ASEM) from Centro Medico regarding visit to review contracts. (.20) Call with Dept of Family (.20) and call with ___ (ASEM). (.20). Review contracts received from Dept. of Family (.40). Calls with Dept of Health (Salud) to further explain the contracts needed. (0.40). Calls with ___ regarding visits to Salud Agriculture and Dept of Fam. (0.30) | 1.7 | 144 | $ 244.80 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Draft email of pending visit agencies and send to Group + AAFAF. (.20) | 0.9 | 144 | $ 129.60 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Review of lease contracts of real and movable property at Health Department administration offices. | 4.8 | 112.5 | $ 540.00 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PR Health Department (35 public and private lease agreements). | 5 | 112.5 | $ 562.50 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Analysis of lease review process. pending agencies to visit. and assign tasks to team. | 0.5 | 270 | $ 135.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Communicate with Dept of Health (Karla) regarding pending contracts to be reviewed. | 0.2 | 144 | $ 28.80 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Continued with review of lease contracts of real and movable property at Health Department administration offices. | 8 | 112.5 | $ 900.00 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review contracts from PREPA and incorporate information on master list table. | 0.9 | 144 | $ 129.60 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PR Health Department (35 public and private lease agreements). | 3.5 | 112.5 | $ 393.75 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PR Health Department (35 public and private lease agreements). Call with ___ and Karla- lease contract review. (.20) | 4 | 112.5 | $ 450.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Calls with ___ regarding status and schedule of pending visits. (.30) | 0.5 | 144 | $ 72.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Analysis review and comments of report containing inventory of contracts for government and provide comments thereto. | 1.3 | 270 | $ 351.00 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at Oficina Independiente de Proteccion al Consumidor (3 private lease agreements). | 1.5 | 112.5 | $ 168.75 |
| 8/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review PR Family Department contracts at MPM (35 private lease agreements). | 5 | 112.5 | $ 562.50 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Calls with AAFAF and Department of Education related to visit for lease contract review. | 0.3 | 144 | $ 43.20 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Analysis and review of inventory of all governmental contracts and table prepared; review certain leases and entries for accuracy and edit and finalize report. | 2.2 | 270 | $ 594.00 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PR Education Department (30 private lease agreements). | 4 | 112.5 | $ 450.00 |
| 8/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PR Education Department (15 private lease agreements). Further discuss the week's schedule. (.30) Calls with ___ regarding Agency visits to review contracts (PRASA ASSUME and AFI). | 2 | 112.5 | $ 225.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | In-firm discussion regarding visits and schedules. (.20) | 0.5 | 144 | $ 72.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review list of revision of lease contracts received from Lalisse Guillen. (ASSUME_AFI and PRASA) | 0.2 | 144 | $ 28.80 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Analysis and review of inventory of all governmental contracts and table prepared; review certain leases and entries for accuracy and edit and finalize report. | 1.3 | 270 | $ 351.00 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at ASUME (10 private lease agreements). | 2 | 112.5 | $ 225.00 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Review real property lease contracts (PR Environmental Quality Board  PRIDCO OGP) (.5). Draft table with relevant information (.5). | 1.5 | 112.5 | $ 168.75 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at ACUDEN (10 private lease agreements). | 3 | 112.5 | $ 337.50 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Review contracts at PREPA (14 private lease agreements). | 4 | 112.5 | $ 450.00 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review communication with [redacted] regarding lease contract review and final details of the analysis. (.50) | 0.5 | 144 | $ 72.00 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alva | B185 Assumption/Rejection o | Review additional contracts forwarded by PREPA plus addendums as part of inventory of Commonwealth lease agreements. | 2.9 | 162 | $ 469.80 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection o | Reviewed and analyze lease agreements and addendums filling excel sheet with (contract # name of the parties addresses use of the property  monthly rent  expiration date etc.) | 3.1 | 126 | $ 390.60 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Geraldine Toste | B185 Assumption/Rejection o | Review lease contracts from government agencies for AAFAF. | 1 | 112.5 | $ 112.50 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review contract master list and PREPA lease contracts sent by agency- finalize document to send to AAFAF. (3.00) Discuss with team review and translation. (.20) | 3.2 | 144 | $ 460.80 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection o | Analysis  review and edit final report on due diligence of all leases between Commonwealth agencies and tenants / landlords. | 1.6 | 270 | $ 432.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Review and translate Lease Contract Analysis from all agencies to be provided to Proskauer. (3.00) Incorporate lease reviews from entire team to finalize report. (2.8) | 5.8 | 144 | $ 835.20 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection o | Translated property use section in gov. agencies contract master table ($50 + contracts) as discussed with V. Blay. | 4.1 | 126 | $ 516.60 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Translate information in master list summarizing Commonwealth lease agreements. | 7 | 112.5 | $ 787.50 |
| 8/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Translate information in master list summarizing Commonwealth lease agreements. | 5 | 112.5 | $ 562.50 |
| 8/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Translate information in master list summarizing Commonwealth lease agreements. | 5 | 112.5 | $ 562.50 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection o | Finalize Translation of the entire file. (1.50) Review document and recent entries. (0.50) | 2 | 144 | $ 288.00 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection o | Continued translation of property use section in gov. agencies contract master table ($50 + contracts) as discussed with V. Blay. | 0.4 | 126 | $ 50.40 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Karla Gonzalez | B185 Assumption/Rejection o | Translate information in master list summarizing Commonwealth lease agreements. | 3 | 112.5 | $ 337.50 |
| | | | | | | 123 | | $ 16238.25 |

## OTHER CONTESTED MATTERS

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez] Legal analysis of [redacted] (CASP). | 0.5 | 126 | $ 63.00 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | [Mayda Velazquez] Initial review of motion to dismiss appeal filed b Mayda Velazquez before CASP prepared by O. Andino. | 0.2 | 193.5 | $ 38.70 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Drafting and revising Motion to Dismiss and Reply to Appeal Brief. | 1.6 | 126 | $ 201.60 |
| 8/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Drafting and revising Motion to Dismiss and Reply to Appeal Brief arguing that dismissal is appropriate because appellant has failed to state a claim upon which a relief can be granted and the Rules of the [redacted] | 2.7 | 126 | $ 340.20 |
| 8/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email from L. Stafford of Proskauer regarding coordinating a meet and confer with plaintiff's counsel. | 0.1 | 193.5 | $ 19.35 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email from ████ regarding execution of summons with regards to adversary proceeding 18-0091. | 0.1 | 193.5 | $ 19.35 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Electronic communication to client attaching final draft of Motion to Dismiss and Opposition to Appeal Brief. | 0.1 | 126 | $ 12.60 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | | [Mayda Velazquez Bello] Electronic communication by client -suggesting a paragraph be added to Motion to Dismiss and Opposition to Appeal Brief ████. | 0.1 | 126 | $ 12.60 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review and edit motion to dismiss appeal filed by Mayda Velazquez before CASP (1.70); draft email to I. Garau attaching the above (.10); review email from I. Garau suggesting a change as to the above (.10). | 1.9 | 193.5 | $ 367.65 |
| 8/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Drafting and revising Motion to Dismiss for failure to state a claim upon which a relief can be granted and ████. | 0.8 | 126 | $ 100.80 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | Electronic communication to client attaching added paragraph ████ [Mayda Velazquez Bello] | 0.1 | 126 | $ 12.60 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Electronic communication with client consulting deletion of paragraph section (.10) and because of lack of knowledge. | 0.1 | 126 | $ 12.60 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | [Mayda Velazquez Bello] reply to the same (.10). | 0.2 | 126 | $ 25.20 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | Review changes incorporated to motion to dismiss appeal filed by Mayda Velazquez before CASP (.20); Email exchange with I. Garau as to the above (.20); review and finalize document before filing (.20). | 0.6 | 193.5 | $ 116.10 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | Drafting and editing Motion to Dismiss and Opposition to Appeal brief adding paragraph ████. | 0.4 | 126 | $ 50.40 |
| 8/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | Finalizing and filing Motion to Dismiss and Opposition to Appeal Brief [Mayda Velazquez]. | 0.4 | 126 | $ 50.40 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email from L. Stafford of Proskauer regarding meet and confer with plaintiff's and Information that the complaint will be amended in Adv. Proc. 18-0091. | 0.1 | 193.5 | $ 19.35 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter (278) | Review email from D. Perez of OMM to C. Juan of the DOJ regarding email from Proskauer regarding objection to plaintiff's recommendation in adversary proceeding Atlantic Medical Center v. Commonwealth consolidated case (17-278) | 0.1 | 193.5 | $ 19.35 |
| 8/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | Electronic communication to client attaching invoice served to the Department of Health by NextGen Healthcare and discussing next steps. | 0.1 | 126 | $ 12.60 |
| 8/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Email exchange with L. Stafford of Proskauer ████ of the DOJ and B. Harper of OMM regarding procedural matters with regards to adv. proc. 18-0066. | 0.2 | 193.5 | $ 38.70 |
| 8/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email exchange between ████ of the DOJ and D. Perez of OMM regarding extension of deadline agreed upon with plaintiffs and comments by Proskauer to proposed extension of time in Adv. Proc 17-278 and 17-292. | 0.3 | 193.5 | $ 58.05 |
| 8/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Email exchange with A. Pavel of OMM as to filling of  first circuit brief for the Government defendants in the Ambac appeal and need to file notice of appearance for Luis Marini (.20); review brief attached to email (.30). | 0.5 | 193.5 | $ 96.75 |
| 8/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B190 Other Contested Matter | Update on issues with payments by Treasury and email to client on status and strategy. | 0.2 | 270 | $ 54.00 |
| 8/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Email exchange with A. Pavel of OMM regarding filing appearance for appeal to first circuit relating to Ambac case. | 0.2 | 193.5 | $ 38.70 |
| 8/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matter | Revise LCM's Notice of Appearance to update date (0.4) and Finalize and file LCM's Notice of Appearance 1st Circuit Ambac appeal (0.2) | 0.6 | 162 | $ 97.20 |
| 8/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matter | [Mayda Velazquez Bello] Review Informative Motion filed by appellant pursuant to drafting email to client. | 0.1 | 126 | $ 12.60 |
| 8/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email from counsel for plaintiffs in adv. proc. 18-0028 requesting extension of time to file the objections to the motion to dismiss and attaching drafts of the Urgent Motion Seeking Scheduling Order and the Proposed Order. | 0.2 | 193.5 | $ 38.70 |

**COMMONWEALTH AUGUST TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Email exchange with P. Friedman of OMM and A. Billoch of PMA regarding certified translations of certain Spanish case law included in opposition to UCC stay motion and matters relating to the same (.80); phone conference with A. Billoch regarding the above (.20); draft and edit motion for leave to submit Spanish language case law and extension of time to submit certified English translations and the corresponding proposed order (.80); email exchange with P. Friedman of OMM as to the above (.30); finalize and file motion for leave (.20); draft email to chambers (.10) and prime clerk attaching the same (.10); email exchange with A. Pavel of OMM and P. Friedman regarding filing of opposition to the UCC's motion for an order finding the automatic stay bars the GDB Title VI in the Commonwealth Title III (.30) and revised version (.10); review of opposition to the UCC's motion for an order finding the automatic stay bars the GDB Title VI in the Commonwealth Title III (.80); draft email to chambers (.10) and Prime Clerk notifying the same (.10). | 4.1 | 193.5 | $ 793.35 |
| 8/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Email exchange with A. Pavel of OMM regarding motion to amend the caption of First Circuit AMBAC appeal (.30); review Plaintiff's Objections in Adv Proc. 17-278 and 17-292 (.20). | 0.5 | 193.5 | $ 96.75 |
| 8/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matter | Review email from ⬤ of the DOJ regarding Objection to Magistrate Judge's Order filed in Adv. Proc. 17-00278-LTS | 0.1 | 193.5 | $ 19.35 |
| TOTAL | | | | | | | | $ 2,284.05 |
| TOTAL GW/MATTER | | | | | | | | $ 36,188.85 |
| | | | | | **RENE PINTO LUGO ADV. PROCEEDING** | | | |
| 8/15/2018 | P104-11 | RENE PINTO LUGO; ET AL | Geraldine Toste | A103 Draft/revise B150 Fee/E | Review/ draft July time entries by task code. | 0.2 | 112.5 | $ 22.50 |
| 8/17/2018 | P104-11 | RENE PINTO LUGO; ET AL | Carolina Velaz | A107 Communicate (other ou | Email exchange between B. Sushon of OMM and C. Juan of OMM regarding motion to dismiss to be filed in case. | 0.2 | 193.5 | $ 38.70 |
| | | | Luis Marini | | Receipt and review of: MOTION to Dismiss Case United States' Memorandum of Law in Support of Motion to Dismiss First Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) filed by CESAR A. LOPEZ-MORALES on behalf of UNITED STATES OF AMERICA (LOPEZ-MORALES CESAR) (2) | | | |
| 8/17/2018 | P104-11 | RENE PINTO LUGO; ET AL | Maria Teresa Alvarez | A104 Review/analyze B110 C | Notice of Motion Re: [29] Amended Complaint filed by Rene Pinto-Lugo filed by CESAR A. LOPEZ-MORALES on behalf of UNITED STATES OF AMERICA (LOPEZ-MORALES CESAR) (.1) | 0.3 | 270 | $ 81.00 |
| 8/23/2018 | P104-11 | RENE PINTO LUGO; ET AL | Maria Teresa Alvarez | A104 Review/analyze B110 C | Review Case Management Procedures and Order to determine whether a notice has to be filed with a motion to dismiss in anticipation of filing of motion to dismiss. | 0.5 | 162 | $ 81.00 |
| 8/23/2018 | P104-11 | RENE PINTO LUGO; ET AL | Maria Teresa Alvarez | A104 Review/analyze B190 C | Revise and finalize motion to dismiss (0.4); draft email to B. Harper forwarding final draft for filing (0.1); Revise and finalize notice (0.1). Finalize and file Motion to Dismiss and Notice through cm/ecf system (0.3); Draft email to B. Harper attaching stamped copies of the filings (0.1); Draft email to Chambers forwarding stamped copies (0.1); Draft email to Prime Clerk requesting service of the pleadings (0.1) | 1.2 | 162 | $ 194.40 |
| 8/23/2018 | P104-11 | RENE PINTO LUGO; ET AL | Carolina Velaz | A104 Review/analyze B190 C | Email exchange with B. Harper of OMM regarding filing of motion by the Governor to dismiss the Amended Complaint and need to file notice of hearing pursuant to case management order (.80); review motion to dismiss in anticipation of signing off and filing (.30). | 1.1 | 193.5 | $ 212.85 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Analysis and review: | | | |
| | | | | | MOTION to Dismiss Case NON-DEBTOR DEFENDANT GOVERNOR RICARDO ROSSELL NEVARES MOTION TO DISMISS PLAINTIFFS FIRST AMENDED ADVERSARY COMPLAINT UNDER FED R. CIV. P. 12(b)(1) and 12(b)(6) filed by LUIS C MARINI BIAGGI on behalf of RICARDO ROSSELLO NEVARES [MARINI BIAGGI LUIS] (1.1) | | | |
| | | | | | NON-DEBTOR DEFENDANT GOVERNOR RICARDO ROSSELL NEVARES NOTICE OF MOTION TO DISMISS PLAINTIFFS FIRST AMENDED ADVERSARY COMPLAINT UNDER FED R. CIV. P. 12(b)(1) and 12(b)(6) Notice of Motion Re: [32] Order Granting Motion filed by LUIS C MARINI BIAGGI on behalf of RICARDO ROSSELLO NEVARES [MARINI BIAGGI  LUIS] (.3) | | | |
| | | | | | MOTION to Dismiss Case Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6). filed by HERMANN D BAUER ALVAREZ on behalf of FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO [BAUER ALVAREZ HERMANN] (.2) | | | |
| 8/23/2018 | P104-11 | RENE PINTO LUGO; ET AL | | A104 Review/analyze B110 Ca | Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(B)(1) and (B)(6). Re: [32] Order Granting Motion filed by HERMANN D BAUER ALVAREZ on behalf of FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO [BAUER ALVAREZ HERMANN] (.1) | 1.7 | 270 | $ 459.00 |
| TOTAL PINTO LUGO | | | | | | 5.2 | | $ 1,089.45 |
| | | | | | **APRUM (ADV. PROCEEDING)(17-00137)** | | | |
| 8/15/2018 | P104-13 | APRUM (ADV. PROC. 17-00137) | Geraldine Toste | A103 Draft/revise B160 Fee/E | Review/ draft July time entries by task code. | 0.2 | 112.5 | $ 22.50 |
| 8/21/2018 | P104-13 | APRUM (ADV. PROC. 17-00137) | Carolina Velaz | A104 Review/analyze B110 Ca | Review motion for voluntary dismissal filed by plaintiffs. | 0.1 | 193.5 | $ 19.35 |
| | | | Luis Marini | | Review and analysis of: | | | |
| | | | | | ORDER DISMISSING CASE re: 72 MOTION for Voluntary Dismissal. The above-captioned adversary proceeding is dismissed pursuant to Fed. R. Bankr. P. 7041 and Fed. R. Civ. P. 41(a)(1)(A)(i). Signed by Judge Laura Taylor Swain on 8/21/2018. (2) | | | |
| 8/21/2018 | P104-13 | APRUM (ADV. PROC. 17-00137) | | A104 Review/analyze B110 Ca | MOTION for Voluntary Dismissal filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez, Inc. (APRUM) [EMMANUELLI JIMENEZ  ROLANDO] [Entered: 08/21/2018] (.1) | 0.3 | 270 | $ 81.00 |
| TOTAL APRUM | | | | | | 0.6 | | $ 122.85 |
| | | | | | **PFZ ADV. PROCEEDING** | | | |
| 8/15/2018 | P104-14 | PFZ PROPERTIES (ADV. | Geraldine Toste | A103 Draft/revise B160 Fee/E | Review/ draft July time entries by task code. | 0.2 | 112.5 | $ 22.50 |
| TOTAL PFZ | | | | | | 0.2 | | $ 22.50 |
| | | | | | **ROSELLO V. FOMB ADV. PROCEEDING (18-00080)** | | | |
| | | | Luis Marini | | Receipt and review of: | | | |
| 8/6/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | | A104 Review/analyze B110 Ca | MOTION to inform Letter dated August 1st  2018 from FOMB to Gov. Ricardo Rossello (Attachments: # (1) Exhibit Letter dated August 1st  2018 from FOMB to Gov. Ricardo Rossello) filed by IVAN M CASTRO ORTIZ on behalf of Thomas Rivera - Schatz (CASTRO ORTIZ  IVAN) | 0.1 | 270 | $ 27.00 |
| 8/7/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Maria Teresa Alvarez | A104 Review/analyze B110 Ca | Initial Review of Opinion and Order Granting in part Defendants' Motion to Dismiss Complaint and draft summary of the same for M. Yassin and L. Garau (AAFAF). | 1.4 | 162 | $ 226.80 |
| 8/7/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B110 Case | Analysis of opinion and order denying in part and granting in part motion to dismiss  summary to and updates and discussions with client. | 1.4 | 270 | $ 378.00 |
| 8/7/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18- | Luis Marini | | Analysis of opinion and order motion to dismiss complaint filed by Rivera-Schats  summary to and updates and | | | |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Ca | Review and analyze opinion and order entered in case. | 0.8 | 193.5 | $ 154.80 |
| 8/14/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A104 Review/analyze B110 Ca | Analysis of memo on ████ provide comments to OMM. | 0.5 | 270 | $ 135.00 |
| 8/14/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A104 Review/analyze B110 Ca | Analysis and review of: NOTICE OF APPEAL as to [46] Judgment and Order [47] Judgment by Thomas Rivera - Schatz; filed by Eliezer Aldarondo-Ortiz, Claudio Aliff-Ortiz, Sheila J Torres-Delgado, David R Rodriguez-Burns on behalf of Thomas Rivera - Schatz (Rodriguez-Burns David) | 0.4 | 270 | $ 108.00 |
| 8/15/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Geraldine Toste | A103 Draft/revise B150 Fee/E | Review / draft July time entries by task code. | 0.8 | 112.5 | $ 90.00 |
| 8/16/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Ca | Review order setting briefing schedule to submit joint status report. | 0.1 | 193.5 | $ 19.35 |
| 8/16/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A104 Review/analyze B110 Ca | Receipt and review of: ORDER; Joint status report due by 8/24/2018. Signed by Magistrate Judge Judith G. Dein on 08/16/2018.(Tacoronte Carmen) (Entered: 08/16/2018) | 0.1 | 270 | $ 27.00 |
| 8/21/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Ca | Review Defendants' Unopposed Urgent Motion to Extend Time to Answer. | 0.1 | 193.5 | $ 19.35 |
| 8/21/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A104 Review/analyze B110 Ca | Receipt and review of: ORDER re: 35 Defendants' Unopposed Urgent Motion to Extend Time to Answer. Defendants shall file their answer on or before August 24, 2018. Signed by Magistrate Judge Judith G. Dein on 8/21/2018.(Ramírez, Marian) (Entered: 08/21/2018) (.1) Urgent motion Defendants' Unopposed Urgent Motion to Extend Time to Answer. Re: 1 Complaint filed by Hon. Ricardo Antonio Rosello Nevares The Puerto Rico Fiscal Agency and Financial Advisory Authority filed by HERMANN D BAUER ALVAREZ on behalf of Andrew G. Biggs Jose B. Carrion III CARLOS M. GARCIA Arthur J. Gonzalez Jose R. Gonzalez NATALIE A. JARESKO Ana I. Matosantos David A. Skeel Jr. THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (BAUER ALVAREZ, HERMANN) (Entered: 08/21/2018) (.1) | 0.2 | 270 | $ 54.00 |
| 8/24/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Ca | Review Urgent motion Defendants' Unopposed Urgent Motion to Extend Time to Answer (.10); review motion to inform Joint Status Report (.10); review scheduling order as to the above (.10). | 0.3 | 193.5 | $ 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **COMMONWEALTH AUGUST TIME ENTRIES BY MATTER** | | | |
| | | | Luis Marini | | Review and analysis of: | | | |
| | | | | | ORDER re: 37 Defendants' Unopposed Urgent Motion to Extend Time to Answer. Defendants shall file their answer on or before September 7, 2018.Signed by Magistrate Judge Judith G. Dein on 8/24/2018.(Ramirez, Marian) (1) | | | |
| 8/24/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | | A104 Review/analyze B110 C6 | MOTION to Inform Joint Status Report. filed by HERMANN D BAUER ALVAREZ on behalf of Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez, Inc. (APRUM) Andrew G. Biggs Jose B. Carrion III CARLOS M. GARCIA Arthur J. Gonzalez Jose R. Gonzalez NATALIE A. JARESKO Ana J. Matosantos Official Committee of Unsecured Creditors Popular Democratic Party Caucus of the Senate of Puerto Rico Prime Clerk LLC Hon. Ricardo Antonio Rosello Nevares David A. Skeel Jr. THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO The Puerto Rico Fiscal Agency and Financial Advisory Authority (BAUER ALVAREZ, HERMANN) (2) | | | |
| | | | | | Urgent motion Defendants' Unopposed Urgent Motion to Extend Time to Answer. filed by HERMANN D BAUER ALVAREZ on behalf of Andrew G. Biggs Jose B. Carrion III CARLOS M. GARCIA Arthur J. Gonzalez Jose R. Gonzalez NATALIE A. JARESKO Ana J. Matosantos David A. Skeel Jr. THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (BAUER ALVAREZ, HERMANN) [Entered: 08/24/2018] (1) | 0.4 | 270 | $ 108.00 |
| 8/17/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 C6 | Review corrected opinion and order entered in case. | 0.1 | 193.5 | $ 19.35 |
| 8/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B340 Relief | Analysis and review of CORRECTED OPINION AND ORDER | 0.3 | 270 | $ 81.00 |
| 8/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B340 Relief | Analysis and review of emails to and from DOJ on Lortu-Ta stipulation. | 0.1 | 270 | $ 27.00 |
| 8/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B340 Relief | Analysis and review of comment from FOMB to Roach hermanos stipulation. | 0.1 | 270 | $ 27.00 |
| 8/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B160 Fee/Er | Analysis of fee statements of Cofina agent and provide instructions for payment. | 0.1 | 270 | $ 27.00 |
| **TOTAL ROSELLO V. FOMB** | | | | | | **7.8** | | **$ 1,734.05** |
| | | | | | **COMISION PARA LA AUDITORIA INTEGRAL DEL CREDITO PUBLICO, INC.** | | | |
| 8/21/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 C6 | Initial analysis and review for the writ of mandamus filed by the Commission in preparation for tomorrow's call with Belen Fornaris Iván Garau and PMA. | 0.5 | 243 | $ 121.50 |
| 8/22/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 C6 | Participate in conference call with Oreste Ramos of PMA _____ Iván Garau and Luis Marini regarding mandamus and upcoming hearing. | 0.3 | 243 | $ 72.90 |
| 8/22/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 C6 | Conference call with PMA attorneys and O'Melveny attorneys related to the productions to Special Investigator and impact on the new case filed. | 0.6 | 243 | $ 145.80 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/22/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Further analysis and review mandamus filed against AAFAF  GDB and COFINA. | 0.3 | 243 | $ 72.90 |
| 8/22/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Oreste Ramos of PMA related to the K&K exit procedures and court order on the central depository  to determine impact on writ of mandamus. | 0.2 | 243 | $ 48.60 |
| 8/22/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Luis Marini | A107 Communicate (other ou | Conference with PMA to discuss complaint and strategy to respond to same. | 0.6 | 270 | $ 162.00 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Oreste Ramos of PMA related to tomorrow's court hearing and the motions to be filed. | 0.3 | 243 | $ 72.90 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Oreste Ramos  Maria Trelles  Ivan Garau and Belen Fornaris related to tomorrow's court hearing and the motions to be filed. | 0.4 | 243 | $ 97.20 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review and comment draft motion to dismiss prepared by PMA. | 1 | 243 | $ 243.00 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Prepare motion for joinder of motion to dismiss mandamus. | 0.3 | 243 | $ 72.90 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Analyze and review exit procedures submitted by Kobre & Kim and the court order in Title III to determine impact on writ of mandamus in the state court case. | 1 | 243 | $ 243.00 |
| 8/23/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Further review of pleadings and pending issues in preparation for tomorrow's scheduled preliminary injunction hearing. | 1.2 | 243 | $ 291.60 |

| | | | | | COMMONWEALTH AUGUST TIME ENTRIES BY MATTER | Time Entry | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | | Rate | Total |
| 8/23/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Exchange communications with Ivan Garau and Luis Marini related to the motion to dismiss and tomorrow's court hearing. | 0.3 | 243 | $ 72.90 |
| 8/23/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Luis Marini | A103 Draft/revise B110 Case | Analysis of injunction request and conference with Oreste Ramos to discuss potential bankruptcy arguments (.9). Conference with client to discuss bankruptcy arguments (.3). Analysis of applicability of stay and other options (1.3). Draft email to PMA with recommendation and discuss same with client (.3). | 2.7 | 270 | $ 729.00 |
| 8/23/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Luis Marini | A106 Communicate (with client) | Analysis review and provide comments motion to dismiss complaint and several emails to and from client and PMA on comments and revisions to motion to dismiss. | 1.4 | 270 | $ 378.00 |
| 8/24/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Final preparations for today's preliminary injunction hearing and oral arguments review of pending pleadings including the one filed by plaintiff this morning. | 1.4 | 243 | $ 340.20 |
| 8/24/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Appear in today's preliminary injunction hearing. | 1.9 | 243 | $ 461.70 |
| 8/24/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Telephone call with Ivan Garau regarding today's preliminary injunction hearing. | 0.2 | 243 | $ 48.60 |
| 8/24/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Review three court orders entered today. | 0.1 | 243 | $ 24.30 |
| 8/24/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Luis Marini | A104 Review/analyze B110 Case | Analysis of proposal from plaintiff to stipulate facts. | 0.5 | 270 | $ 135.00 |
| 8/30/2018 | P104-16 | COMISIÃ³N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case | Exchange communications with Christian Munoz of PMA related to the documents in the K&K central depository and requests for access for purposes of potential reply brief on the MTD. | 0.2 | 243 | $ 48.60 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/31/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 C | Review motion for extension of time filed by plaintiff. | 0.2 | 243 | $ 48.60 |
| **TOTAL COMISION DE AUDITORIA** | | | | | | 15.6 | | $ 3,931.20 |
| | | | | | **PREPA** | | | |
| 8/3/2018 | P104-5 | PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC. | Luis Marini | A104 Review/analyze B110 C | Review and analysis of:  ORDER ALLOWING [21] Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 Re: [12] MOTION to Remand filed by Sistema de Retiro de los Empleados de la Autoridad de Energía Electrica (SREAEE), ACCEPTING the reply tendered in [21], DENYING the request for a hearing in [28] Response to Motion filed by PUERTO RICO ENERGY POWER AUTHORITY. | 0.1 | 270 | $ 27.00 |
| **TOTAL PREPA** | | | | | | 0.1 | | $ 27.00 |
| | | | | | **FOMB INVESTIGATION** | | | |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review and exchange emails with ████ ERS regarding requests for production from Kobre & Kim. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Garo Hoplamazian to Kobre & Kim with production of documents regarding the replacement/clawback of two privileged documents. | 0.1 | 243 | $ 24.30 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review two documents subject to clawback provisions of the NDA with Kobre & Kim as sent by Garo Hoplamazian. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review draft letter for clawback of two documents produced to Kobre & Kim regarding privileged information. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with Garo Hoplamazian related to the production of documents by ERS in relation to request by K&K on bank accounts held at GDB. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Garo Hoplamazian to counsel for the Committees related to production of documents. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Jason Montalvo to Kobre & Kim related to the OMM database. | 0.1 | 243 | $ 24.30 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review another email from Garo Hoplamazian to the Committees related to the production of PREPA documents. | 0.1 | 243 | $ 24.30 |
| 8/1/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review the closing memos received from ████ for production to K&K as part of investigation. | 0.3 | 243 | $ 72.90 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION K3BRE & KIM | Valerie Blay | A104 Review/analyze B110 Ca | Review PREPA documents for privilege (accountant-client). (1.2) — Email communication with Antoinette DeCamp from EY and Ivan Garau regarding review petition/discovery. (.20) — Call with EY regarding PREPA document review. Antoinette DeCamp- determine whether this information is covered by the NDA between KK and AAFAF. (.20) — Email from Joowon Park (EY) regarding relativity and document review. (.20) — Loop-in Ivan Garau in PREPA discovery request. (.10) | 2.1 | 144 | $ 302.40 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange correspondence with Stephanie Hauser related to the productions by E&Y. | 0.2 | 243 | $ 48.60 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Correspondence to Antoinette DeCamps of E&Y related to the consent for production attorneys' eyes only. | 0.2 | 243 | $ 48.60 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with ██████ from ERS related to ████ | 0.3 | 243 | $ 72.90 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Garo Hoplamazian of OMM related to the production of documents by ERS ████. | 0.2 | 243 | $ 48.60 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Muniz | A104 Review/analyze B110 Ca | Review email from ██████ of GDB related to production of documents from GDB. | 0.1 | 243 | $ 24.30 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Katiuska Bolanos related to the production of E&Y documents. | 0.2 | 243 | $ 48.60 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Muniz | A104 Review/analyze B110 Ca | Review E&Y NDA with K&K as forwarded by Stephanie Hauser of K&K. | 0.3 | 243 | $ 72.90 |
| 8/2/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Valerie Blay | A104 Review/analyze B110 Ca | Review emails from Antoinette DeCamp- PREFA document review for privilege. (.10) | 0.3 | 144 | $ 43.20 |
| 8/3/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from Katiuska Bolaños- RPEPA document review. (.20) — Review email from Stephanie Hauser to Antoinette DeCamps from E&Y related to the E&Y document production. | 0.1 | 243 | $ 24.30 |
| 8/3/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from ██████ of ERS to Garo Hoplamazian related to the production of documents by ERS. | 0.1 | 243 | $ 24.30 |
| 8/3/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from Garo Hoplamazian to ██████ of ERS related to the production of documents by ERS. | 0.1 | 243 | $ 24.30 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/3/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Antoinette DeCamp from E&Y regarding document production to K&K. | 0.1 | 243 | $ 24.30 |
| 8/3/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Valerie Blay | A104 Review/analyze B110 C | Email from Stephanie Hauser regarding KK Investigation (E&Y). (.10) | 0.1 | 144 | $ 14.40 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Participate in conference call with John Couriel of Kobre & Kim regarding status report of the final report to be issued. | 0.2 | 243 | $ 48.60 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from ███████ of GDB to Kobre & Kim attorneys related to the K&K final report. | 0.1 | 243 | $ 24.30 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from ███████ GDB related to the confidentiality of the GDB board minutes. | 0.2 | 243 | $ 48.60 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Analyze and review memorandum from PMA attorneys to GDB related to the confidentiality of board minutes forwarded by ███████ | 0.4 | 243 | $ 97.20 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with Garo Hoplamazian related to the confidentiality designations of the GDB board materials. | 0.3 | 243 | $ 72.90 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Stephanie Hauser related to the PREPA and US Bank documents. | 0.2 | 243 | $ 48.60 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from ███████ of ERS related to the document production of ERS for K&K's investigation. | 0.2 | 243 | $ 48.60 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with ███████ of GDB related to the production of GDB board minutes to K&K. | 0.3 | 243 | $ 72.90 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Luis Marini | A104 Review/analyze B110 C | Exchange communications with Garo Hoplamazian related to the production of GDB board minutes to K&K. | 0.3 | 243 | $ 72.90 |
| 8/6/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Luis Marini | A104 Review/analyze B110 C | Participate in conference call with John Couriel of Kobre & Kim regarding status report of the final report to be issued. | 0.2 | 270 | $ 54.00 |
| 8/7/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. | A103 Draft/revise B110 Case | Conference call with Kobre & Kim OMM and GDB on testimony of witnesses (.4); analysis of quotes from GDB witnesses (.3). | 0.7 | 270 | $ 189.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Further analysis and review of the memorandum prepared by PMA related ██████████ but in the context of PREPA. | 0.5 | 243 | $ 121.50 |
| 8/7/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Review email from ██████ of GDB on document production. | 0.1 | 243 | $ 24.30 |
| 8/7/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Review email from Garo Hoplamazian to Matt Miller  counsel for KPMG  related to KPMG's document production. | 0.1 | 243 | $ 24.30 |
| 8/7/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Review document received today from Kobre & Kim on the proposed statements of different individuals to be used in final report. | 0.4 | 243 | $ 97.20 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Telephone call with John Couriel and Stephanie Hauser related to the final report and statements of individuals. | 0.3 | 243 | $ 72.90 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Review email from Eric Hirsch of King Spalding  counsel for PREPA  related to E&Y's production to Kobre & Kim. | 0.1 | 243 | $ 24.30 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Omar Andino | A104 Review/analyze B110 Cc | Telephone call from Ivan Garau of AAFAF related to Kobre & Kim's final report and proposed list of documents. | 0.2 | 243 | $ 48.60 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A107 Communicate (other ou | Electronic communication by PREPAs' counsel discussing documents and privilege claim on materials (.10) and (.10) confirming clients approval to produce documents to professional's only. | 0.2 | 126 | $ 25.20 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Exchange communications with Katiuska Bolanos  counsel for PREPA  related to certain productions of list of bank accounts to K&K. | 0.2 | 243 | $ 48.60 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | At the request of Katiuska Bolanos  review list of accounts for PREPA to be produced to K&K. | 0.3 | 243 | $ 72.90 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Analyze and review the closing memo ██████ received from ████████ for production purposes. | 0.3 | 243 | $ 72.90 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Further exchange of communications with Garo Hoplamazian related to the production issues of GDB board materials. | 0.3 | 243 | $ 72.90 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cc | Review email from ██████ regarding the statements of witnesses proposed by Kobre & Kim. | 0.1 | 243 | $ 24.30 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review email from Ivan Garau related to the potential inclusion of privileged documents to the final report of Kobre & Kim. | 0.1 | 243 | $ 24.30 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Exchange communications with Antoinette DeCamp of Ernst & Young related to E&Y document production to Kobre & Kim. | 0.2 | 243 | $ 48.60 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review certain additional documents from E&Y to be produced to Kobre & Kim, specifically the additional 300+ documents. | 0.9 | 243 | $ 218.70 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review communication from Giselle Lopez, counsel for GDB related to the witness statements to be included in K&K's final report. | 0.1 | 243 | $ 24.30 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Exchange correspondence with Stephanie Hauser of K&K related to the PREPA account statements and production issues. | 0.3 | 243 | $ 72.90 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review email from Garo Hoplamazian of OMM to Matt Miller counsel for KPMG regarding production issues. | 0.1 | 243 | $ 24.30 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Valerie Blay | A106 Communicate (with clie | Communicate with Ivan Garau regarding further discovery needed for PREPA/ E&Y in KK investigation. | 0.2 | 144 | $ 28.80 |
| 8/8/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Luis Marini | A104 Review/analyze B110 C4 | Telephone call with John Couriel and Stephanie Hauser related to the final report and statements of individuals. | 0.3 | 270 | $ 81.00 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Analyze and review the E&Y proposed production to Kobre & Kim and related privilege. | 0.4 | 243 | $ 97.20 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review communication from Adam Lavine of Kobre & Kim related to additional statements and documents to be included in the final report. | 0.1 | 243 | $ 24.30 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Analyze and review additional statements and documents to be included in the final report. | 0.3 | 243 | $ 72.90 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review communication of Garo Hoplamazian of OMM to Matt Miller counsel for KPMG related to the KPMG documents in the final report. | 0.1 | 243 | $ 24.30 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C4 | Review and exchange communications with Garo Hoplamazian and Matt Miller related to the KPMG documents to be included or referred to in the K&K final report. | 0.3 | 243 | $ 72.90 |

**COMMONWEALTH AUGUST TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Analyze and review pending statements of individuals and documents as well as open items related to Kobre & Kim to be included in the final report. | 0.8 | 243 | $194.40 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Stephanie Hauser of Kobre & Kim related to pending documents to be produced by PREPA. | 0.3 | 243 | $72.90 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Ivan Garau of AAFAF related to the statements made by ⬛ of Treasury to be included in K&K final report. | 0.2 | 243 | $48.60 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Antoinette DeCamp of Ernst & Young related to E&Y's document production and related consent. | 0.3 | 243 | $72.90 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Karluska Bolanos local counsel for PREPA related to PREPA documents to be produced to Kobre & Kim. | 0.2 | 243 | $48.60 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Luis Marini | A104 Review/analyze B110 Ca | Analyze and review additional statements and documents to be included in the final report. | 0.3 | 270 | $81.00 |
| 8/9/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Valerie Blay | A104 Review/analyze B110 Ca | Continue privilege log review for E&Y- PREPA investigation. | 0.5 | 144 | $72.00 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Garo Hoplamazian ⬛ Ivan Garau Mohammad Yassin Giselle Lopez regarding Kobre & Kim's report. | 0.4 | 243 | $97.20 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Kobre & Kim AAFAF Garo Hoplamazian Ivan Garau and others related to the K&K final report documents and witness statements. | 0.4 | 243 | $97.20 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review documents from US Bank regarding PREPA accounts to be produced to Kobre & Kim. | 0.3 | 243 | $72.90 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Jason Reed regarding the US Bank account statements for PREPA and their production to Kobre & Kim. | 0.2 | 243 | $48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from Garo Hoplamazian related to the ERS document production for K&K. | 0.1 | 243 | $24.30 |
| 8/10/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from Bibiana Sarriera of ERS related to the ERS document production for K&K. | 0.1 | 243 | $24.30 |

## COMMONWEALTH-AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Exchange communications with Garo Hoplamazian related to the KPMG documents received from KPMG counsel to Cr be included in final report. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Review correspondence from Adam Lavine from K&K with a supplement to the testimonies and documents to be Cr used in the final report. | 0.1 | 243 | $ 24.30 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Analyze and review supplement to the testimonies and documents to be used in the final report sent by K&K. | 0.3 | 243 | $ 72.90 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Telephone call with Jorge Irizarry related to the statements to be included in final report from him. | 0.3 | 243 | $ 72.90 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Second telephone call with Jorge Irizarry related to the statements to be included in final report from him. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Correspondence to Jorge Irizarry related to the statements to be included in final report from him. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Review email from Garo Hoplamazian related to the 4 board documents and production issues. | 0.1 | 243 | $ 24.30 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Review email from Garo Hoplamazian to Kobre & Kim related to documents over which privilege was asserted. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Exchange communications with ████████ of GDB related to the proposed statement to be included as part of the K&K final report. | 0.3 | 243 | $ 72.90 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Exchange communications with Ivan Garau of AAFAF regarding a production of documents by US Bank of PREPA account statements. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Luis Marini | A104 Review/analyze B110 Cr | Review email from Garo Hoplamazian related to the GDB board materials to be included in the K&K final report. | 0.2 | 243 | $ 48.60 |
| 8/10/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. | A103 Draft/revise B110 Case | Analysis of GDB production sent by OMM. | 0.4 | 270 | $ 108.00 |
| 8/11/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Cr | Telephone call from Jorge Irizarry to discuss the statements attributed to him by Kobre & Kim in final report. | 0.3 | 243 | $ 72.90 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time-Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call from Jorge Irizarry related to the comments and objections to the statements to be included in final report. | 0.3 | 243 | $ 72.90 |
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Prepare correspondence to Kobre & Kim related to objections and changes to the statements of Jorge Irizarry for the final report. | 0.3 | 243 | $ 72.90 |
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Valerie Blay | A104 Review/analyze B110 Ca | Review communication regarding PREPA electronic paperwork. | 0.1 | 144 | $ 14.40 |
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Eric Hirsch of King & Spalding related to the use of the PREPA working papers prepared by E&Y in the K&K final report. | 0.2 | 243 | $ 48.60 |
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review email from Garo Hoplamazian related to the GDB board minutes and privilege issues. | 0.2 | 243 | $ 48.60 |
| 8/13/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Garo Hoplamazian related to correspondence to Kobre & Kim on objections and changes to the statements of Jorge Irizarry for the final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Valerie Blay | A104 Review/analyze B110 Ca | Review privileged documents for PREPA. (.20) Review email communication regarding privilege review. (.60) | 0.8 | 144 | $ 115.20 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Geraldine Toste | A103 Draft/revise B160 Fee/E | Review/ draft July time entries by task code. | 1 | 112.5 | $ 112.50 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Katiuska Bolanos counsel for PREPA related to the production of certain documents to K&K. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Garo Hoplamazian related to the E&Y work papers of PREPA and related production issues. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Matt Miller counsel for KPMG related to the KPMG documents to be used or referenced in the K&K final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Kobre & Kim Bill Sushon Garo Hoplamazian and ▬▬▬ related to the pending issues for the K&K final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH INVESTIGATION FOMB | Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review correspondence from Adam Levine of Kobre & Kim related to the supplemental notice of statements and documents to be used in final report. | 0.1 | 243 | $ 24.30 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Telephone call with Stephanie Hauser of Kobre & Kim related to the documents to be used in the K&K final report. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Adam Lavine related to the documents to be referenced in the K&K final report instead of including as attachments. | 0.1 | 243 | $ 24.30 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review correspondence from Stephanie Hauser of K&K related to the revisions of the statements for Jorge Irizarry to be included in the final report. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Telephone call with Jorge Irizarry to discuss proposed revised statements by K&K to be included in the final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Prepare additional revised statements of Jorge Irizarry to be proposed to K&K for final report purposes. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Email to Stephanie Hauser John Couriel and Adam Lavine concerning the KPMG documents to be used in the final report. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Jorge Irizarry regarding the proposed changes to his different statements to be included in the K&K final report. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Stephanie Hauser related to the PREPA electronic work papers held by E&Y. | 0.1 | 243 | $ 24.30 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review email from Eric Hirsch counsel for PREPA related to the consent for production of the PREPA electronic work papers from E&Y. | 0.1 | 243 | $ 24.30 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Correspondence to Eric Hirsch counsel for PREPA and Stephanie Hauser of K&K related to the consent for production of the PREPA electronic work papers from E&Y. | 0.2 | 243 | $ 48.60 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review communications from Garo Hoplamazian and Giselle Lopez concerning the draft statements of certain GDB related individuals for the K&K final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Prepare correspondence to AAFAF and GDB concerning the pending items and recommendations related to the K&K final report. | 0.3 | 243 | $ 72.90 |
| 8/14/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with Garo Hoplamazian related to the pending issues and recommendations for the K&K final report. | 0.3 | 243 | $ 72.90 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Luis Marini | - | Analysis of quote to be used in report of Jose Otero (.1); conference with Jose Otero on quote and accuracy (.2); draft communication to Kobre Kim on comments to quote (.2). | 0.5 | 270 | $135.00 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Participate in conference call with Kobre & Kim related to the comments and pending issues for the final report. | 0.4 | 243 | $97.20 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange emails with Kobre & Kim related to the statement of Jose Otero for the final report. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review and redact statements to be used by Kobre & Kim in final report. | 0.5 | 243 | $121.50 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call with [redacted] related to the pending issues for the final report of Kobre & Kim. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call with [redacted] related to the redaction of statements to be used by Kobre & Kim in final report. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call with Ivan Garau related to the redaction of statements to be used by Kobre & Kim in final report. | 0.2 | 243 | $48.60 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Matt Miller counsel for KPMG related to the use of KPMG's document in final report. | 0.2 | 243 | $48.60 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Communications with Ivan Garau and [redacted] related to the use of KPMG's document in final report. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Eric Hirsch, counsel for PREPA, related to the certain statements to be used in K&K's final report. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Peter Friedman related to the K&K final report. | 0.3 | 243 | $72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Analyze and review additional statements and reference to documents received today from K&K to be included in final report. | 0.2 | 243 | $48.60 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca |  | 0.4 | 243 | $97.20 |
| 8/15/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | /Mauricio O. Muniz | A104 Review/analyze B110 Ca | Email to Jorge Irizarry related to the additional statements to be included in the final report of K&K. | 0.3 | 243 | $72.90 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review correspondence from Adam Levine of K&K with a supplemental notice of additional statements and documents. | 0.3 | 243 | $ 72.90 |
| 8/15/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Garo Hoplamazian related to the redactions of documents and statements. | 0.2 | 243 | $ 48.60 |
| 8/15/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Geraldine Toste | A103 Draft/revise B160 Fee/E | Review/ draft July Time entries by task code. | 1 | 112.5 | $ 112.50 |
| 8/16/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with ▮▮▮Giselle Lopez and Ivan Garau related to the proposed redactions to the K&K statements. | 0.3 | 243 | $ 72.90 |
| 8/16/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Analyze and review the proposed redactions for the K&K statements to be included in the final report. | 0.8 | 243 | $ 194.40 |
| 8/16/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Giselle Lopez related to the redactions of the K&K statements to be included in the final report. | 0.3 | 243 | $ 72.90 |
| 8/16/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Correspondence to the K&K team related to the redactions to the proposed statements for the final report. | 0.2 | 243 | $ 48.60 |
| 8/16/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Final preparations of the 5 PDFs with the proposed redactions for the K&K final report. | 0.5 | 243 | $ 121.50 |
| 8/17/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call with John Couriel of K&K regarding pending issues for the final report. | 0.2 | 243 | $ 48.60 |
| 8/17/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Telephone call with Ivan Garau related to K&K's upcoming call on pending issues for final report. | 0.2 | 243 | $ 48.60 |
| 8/17/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Kobre & Kim's team  Ivan Garau and ▮▮▮ related to the redactions of statements for the upcoming final report. | 0.8 | 243 | $ 194.40 |
| 8/19/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with ▮▮▮and Ivan Garau regarding K&K's statements for the final report. | 0.2 | 243 | $ 48.60 |
| 8/19/2018 | P104-6 | COMMONWEALTH - FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Participate in today's conference call with K&K team  Ivan Garau regarding the final report and statements of witnesses. | 0.2 | 243 | $ 48.60 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Luis Marini | A103 Draft/revise B110 Case / | Analysis and review of Special Investigator Report by Kobre Kim. | 1.9 | 270 | $ 513.00 |
| 8/20/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Carolina Velaz | A104 Review/analyze B110 Ca | Review report submitted by Kobre & Kim. | 0.6 | 193.5 | $ 116.10 |
| 8/22/2018 | P104-5 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Maria Teresa Alvarez | A104 Review/analyze B190 O | Review Exit Plan Motion and Order and forward the same to M. Muniz in anticipation of Friday's hearing on mandamus filed in state court. | 0.4 | 162 | $ 64.80 |
| 8/22/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Conference call with John Couriel and Farrington Yates related to the central depository of the documents and related issues. | 0.4 | 243 | $ 97.20 |
| 8/22/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Email to Ivan Garau and [redacted] related to the Kobre & Kim central depository of documents collected during investigation. | 0.1 | 243 | $ 24.30 |
| 8/22/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Luis Marini | A107 Communicate (other ou | Conference with OMM and client to discuss requests for documents in repository by various entities and strategy. | 0.6 | 270 | $ 162.00 |
| 8/23/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Analyze and review notifications received today from EPIQ, third party vendor related to the request for access to the K&K depository of the documents of the investigation. | 0.3 | 243 | $ 72.90 |
| 8/23/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Correspondence to Maria Trelles related to the notifications received today from EPIQ, third party vendor related to the request for access to the K&K depository of the documents of the investigation. | 0.1 | 243 | $ 24.30 |
| 8/24/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review Bill Sushon's email with the proposed response to the Committees on the privilege logs disputes. | 0.2 | 243 | $ 48.60 |
| 8/24/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Participate in conference call with Ivan Garau, Bill Sushon [redacted] and Maria Trelles related to the requests for access by the Committees to the K&K database. | 0.4 | 243 | $ 97.20 |
| 8/24/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Email to John Couriel and Stephanie Hauser of K&K related to the database and documents included therein. | 0.2 | 243 | $ 48.60 |
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Farrington Yates Adam Lavine and John Couriel of K&K related to the K&K database. | 0.3 | 243 | $ 72.90 |
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 C | Review email and exchange communications with Bill Sushon related to the communications with Paul Hastings related to the privilege documents. | 0.2 | 243 | $ 48.60 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper / Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Electronic communication to ▮▮▮▮▮ Ivan Garau and Bill Sushon related to the call with K&K on the highly confidential documents in depository. | 0.3 | 243 | $ 72.90 |
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Bill Sushon related to the call with K&K on the highly confidential documents in depository. | 0.2 | 243 | $ 48.60 |
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Maria Trelles of PMA related to the K&K depository and the highly confidential documents. | 0.3 | 243 | $ 72.90 |
| 8/27/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Bill Sushon  Belen Fornaris and Maria Trelles of PMA regarding the K&K Central Depository. | 0.3 | 243 | $ 72.90 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference call with Bill Sushon and Farrington Yates of K&K regarding the K&K Central Depository. | 0.4 | 243 | $ 97.20 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Email to Belen Fornaris  Maria Trelles of PMA  and Ivan Garau related to the K&K Central Depository of documents. | 0.2 | 243 | $ 48.60 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Leny Caceres | A102 Research L120 Analyst/ | Research ▮▮▮▮▮ | 4.3 | 157.5 | $ 677.25 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Leny Caceres | A105 Communicate (in firm) | Writing email to M. Muñiz - research findings about ▮▮▮▮▮ | 1 | 157.5 | $ 157.50 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | As requested by ▮▮▮▮▮ commence review of the board materials to be sent to K&K with redactions. | 0.9 | 243 | $ 218.70 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Review amended spreadsheet notified by Kobre & Kim of highly confidential documents in the depository. | 0.2 | 243 | $ 48.60 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Exchange communications with Garo Hoplamazian related to the assertion of the accountant-client privilege. | 0.2 | 243 | $ 48.60 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | / Luis Marini | A104 Review/analyze B110 Ca | Review notice received from Epiq  third party vendor  of requests for access to database. | 0.2 | 243 | $ 48.60 |
| 8/28/2018 | P104-6 | COMMONWEALTH FOMB | / Mauricio O. Muniz | A104 Review/analyze B110 Ca | Conference with Kobre Kim on document repository and access to data and requests to date. | 0.5 | 270 | $ 135.00 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper / Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Review updated list third party productions under the GDB/AAFAF NDA in the Depository received from Kobre & Kim. | 0.2 | 243 | $ 48.60 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Correspondence to Ivan Garau ████████, Maria Trelles of PMA and Bill Sushon related to the K&K position on the "highly confidential" documents in the depository. | 0.2 | 243 | $ 48.60 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Analyze and review email from MarÃa Trelles of PMA related to the highly confidential documents in the K&K depository. | 0.2 | 243 | $ 48.60 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Follow up email to Maria Trelles of PMA related to the K&K position on the "highly confidential" documents in the depository. | 0.2 | 243 | $ 48.60 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Further analysis and review of the board materials with redactions for purposes of production to K&K. | 0.8 | 243 | $ 194.40 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Email to Bill Sushon ██████████ and Ivan Garau concerning today's call with K&K and the update on the depository. | 0.2 | 243 | $ 48.60 |
| 8/29/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with Maria Trelles of PMA related to the update on the K&K list of highly confidential documents in the central depository. | 0.3 | 243 | $ 72.90 |
| 8/31/2018 | P104-6 | COMMONWEALTH FOMB INVESTIGATION KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 C | Exchange communications with Garo Hoplamazian related to the upcoming objections to the Committees' requests for access to the K&K database. | 0.3 | 243 | $ 72.90 |
| **TOTAL FOMB INVESTIGATION** | | | | | | 59.2 | | **$ 13,325.85** |
| | | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 8/6/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Maria Teresa Alvarez | A103 Draft/revise B110 Case | Draft extension of time and Proposed Order to Respond to Complaint (0.9) Review email from I. Garau with comments to the draft (0.1); Revise extension of time to include comments by I. Garau (0.8); Communicate with G. Lopez counsel for GDB regarding notification by prime clerk (0.2); Draft email to I. Garau forwarding stamped copies of extension of time and motion to dismiss filed by the FOMB (0.1); Draft email to Chambers attaching stamped copy of extension of time (0.1) and to prime clerk requesting service (0.1) | 2.3 | 162 | $ 372.60 |
| 8/6/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 C | Initial Review of MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO COMMONWEALTH OF PUERTO RICO PUERTO RICO SALES TAX FINANCING CORPORATION PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITYâ€™S MOTION TO DISMISS PLAINTIFFSâ€™ COMPLAINT PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 12(b)(1) AND 12(b)(6) and Joinder filed by Unsecured Creditors Committee. Conference with client on pending motions to dismiss and strategy (.3); conference with counsel for COSEC on motions to dismiss (.2); analysis and review of motion to dismiss filed by GDB and determination of arguments that can be joined (1.3); analysis and review of motion to dismiss filed by FOMB to determine arguments for joinder (1.2); conference with client to discuss joinder (.1); update to OMM (.1); conference with counsel for plaintiffs on extension | 0.9 | 162 | $ 145.80 |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Analysis of motion to dismiss complaint filed by the Government Development Bank and arguments for joinder. | 1.3 | 270 | $ 351.00 |
| 8/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Analysis of joinder filed by COSSEC. | 0.2 | 270 | $ 54.00 |
| 8/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Draft/joinder to motion to dismiss filed by GDB and supplemental memorandum supporting dismissal for AAFAF. | 1.6 | 270 | $ 432.00 |
| 8/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Emails to and from Liz McKeen (OMM) on motion to dismiss and joinder (.2); emails to and from client on joinder (.2). | 0.4 | 270 | $ 108.00 |
| 8/7/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B110 Case | Review draft of AAFAF's joinder and motion to dismiss complaint. | 0.3 | 162 | $ 48.60 |
| 8/7/2018 | | | Luis Marini | | Receipt and review: ORDER GRANTING [35] Urgent motion URGENT CONSENTED MOTION FOR BRIEF EXTENSION OF DEADLINES Re: [22] Order Granting Motion; filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Christian Sobrino. Answer to the complaint due by 8/8/2018 at 11:59 PM (AST). Signed by Magistrate Judge Judith G. Dein on 08/07/2018.(Tacorante Carmen)(.1) ORDER GRANTING [33] MOTION Leave to Submit Spanish Language Case Law filed by GOVERNMENT DEVELOPMENT BANK Christian Sobrino. Translations due by 8/27/2018. Signed by Magistrate Judge Judith G. Dein on 08/07/2018.(Tacorante Carmen)(.1) ORDER GRANTING [30] MOTION for Leave to File Documents in the Spanish Language and Request for Extension of Time to file Certified Translations. re:[29] Memorandum of Law. Translations due by 8/20/2018. Signed by Magistrate Judge Judith G. Dein on 08/06/2018.(Tacorante Carmen) (.1) | 0.3 | 270 | $ 81.00 |
| 8/8/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Valerie Blay | A104 Review/analyze B110 Case | file motion for OMM- Cooperatives | 0.2 | 144 | $ 28.80 |
| 8/8/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Maria Teresa Alvarez | A108 Communicate (other ext.) | Review email from S. Uhland signing off on draft (0.1). Review email exchange with I. Garau regarding OMM's sign off (0.3); Draft email forwarding stamped copy of AAFAF's MTD/joinder to I. Garau and M. Yassin (0.1); Draft email forwarding stamped copy to Chambers (0.1); Draft email to prime clerk requesting service (0.1) | 0.7 | 162 | $ 113.40 |
| 8/8/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A106 Communicate (with client) | Edit revise and finalize motion to dismiss adversary complaint (.9); conference and emails with client on motion and arguments (.3); emails to and from OMM on motion (.2). | 1.4 | 270 | $ 378.00 |
| 8/8/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case | Analysis and revise: ORDER SETTING BRIEFING SCHEDULE re:[28] Motion to Dismiss filed by COMMONWEALTH OF PUERTO RICO Puerto Rico Electric Power Authority PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY JOSE B CARRION III ANDREW G BIGGS ARTHUR J GONZALEZ ANA J MATOSANTOS DAVID A SKEEL FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO Carlos M Garcia Jose R Gonzalez [32] MOTION to Dismiss Case and Memorandum of Law in Support of Motion to Dismiss filed by GOVERNMENT DEVELOPMENT BANK Christian Sobrino. Response due by 9/6/2018 at 11:59 AM (AST). Reply due by: 10/5/2018 at 11:59 AM (AST). Signed by Magistrate Judge Judith G. Dein on 08/08/2018. (Tacorante Carmen) | | | |
| | COOP ADVERSARY | | Luis Marini | | Receipt and review of: Notice of Appearance and Request for Notice filed by CHARLES EDWARD VILARO VALDERRABANO on behalf of GDB Debt Recovery Authority Matthew Karp JORGE L PADILLA David Pauker [VILARO VALDERRABANO CHARLES] Notice of Appearance and Request for Notice filed by Diego R Corral on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia Cooperativa de Ahorro y Credito de Cailes Cooperativa de Ahorro y Credito de Juana Diaz | 0.2 | 270 | $ 54.00 |

**COMMONWEALTH AUGUST TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Luis Marini | | Review and analyze: | | | |
| | | | | | ORDER GRANTING MOTION re:[45] Motion to allow Arthur Steinberg to appear pro hac vice Receipt No. PRX100057289 filed by JORGE L. PADILLA. GDB Debt Recovery Authority Matthew Karp David Pauker. [46] Motion to allow David M. Fine to appear pro hac vice Receipt No. PRX100057289 filed by JORGE L. PADILLA. GDB Debt Recovery Authority Matthew Karp David Pauker. Signed by Judge Laura Taylor Swain on 08/10/2018.(Tacoronte Carmen) | | | |
| | | | | | ORDER GRANTING MOTION re:[47] Motion to allow Scott L. Davidson to appear pro hac vice Receipt No. PRX100057289 filed by JORGE L. PADILLA. GDB Debt Recovery Authority Matthew Karp David Pauker. Signed by Judge Laura Taylor Swain on 08/10/2018.(Tacoronte Carmen) | | | |
| | | | | | Motion to allow Scott L. Davidson to appear pro hac vice Receipt No. PRX100057289 filed by CHARLES EDWARD VILARO VALDERRABANO on behalf of GDB Debt Recovery Authority Matthew Karp JORGE L. PADILLA David Pauker [VILARO VALDERRABANO CHARLES] | | | |
| | | | | | Motion to allow David M. Fine to appear pro hac vice Receipt No. PRX100057289 filed by CHARLES EDWARD VILARO VALDERRABANO on behalf of GDB Debt Recovery Authority Matthew Karp JORGE L. PADILLA David Pauker [VILARO VALDERRABANO CHARLES] | | | |
| 8/10/2018 | P104-9 | COOP ADVERSARY PROCEEDING | | A104 Review/analyze B110 Ca | Motion to allow Arthur Steinberg to appear pro hac vice Receipt No. PRX100057289 filed by CHARLES EDWARD VILARO VALDERRABANO on behalf of GDB Debt Recovery Authority Matthew Karp JORGE L. PADILLA David Pauker [VILARO VALDERRABANO CHARLES] | 0.2 | 270 | $ 54.00 |
| 8/15/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Geraldine Toste | A103 Draft/revise B160 Fee/E | Review/ draft july time entries by task code. | 0.2 | 112.5 | $ 22.50 |
| | | | Luis Marini | | Receipt and review of | | | |
| 8/20/2018 | P104-9 | COOP ADVERSARY PROCEEDING | | A104 Review/analyze B110 Ca | MOTION Submitting Certified English Translations of Exhibits to Defendants' Motion to Dismiss re:[36] Order Granting Motion (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) filed by CARLA GARCIA BENITEZ on behalf of ANDREW G BIGGS JOSE B CARRION III COMMONWEALTH OF PUERTO RICO EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ARTHUR J GONZALEZ Carlos M Garcia Jose R Gonzalez ANA J MATOSANTOS PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) Puerto Rico Electric Power Authority DAVID A SKEEL JR (GARCIA BENITEZ CARLA) | 0.1 | 270 | $ 27.00 |
| 8/27/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Ca | Analysis and review of:
MOTION Submitting Certified English Translations in support of GDB's Motion to Dismiss (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by GISELLE LOPEZ SOLER on behalf of GOVERNMENT DEVELOPMENT BANK Christian Sobrino [LOPEZ SOLER GISELLE] | 0.2 | 270 | $ 54.00 |
| 8/29/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Email to client on status of case and request for time. | 0.2 | 270 | $ 54.00 |
| 8/30/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A106 Communicate (with clie | Conference call with counsel for plaintiffs on scheduling order (.2); conference with client on request for scheduling order (.1); conference with COSSEC's counsel re same (.1); conference with counsel for GDB re same (.1). | 0.5 | 270 | $ 135.00 |
| 8/30/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case | Edit and revise scheduling order (.3); conference with counsel for FOMB on changes (.1). | 0.4 | 270 | $ 108.00 |
| TOTALCOOP | | | | | | 16.9 | | $ 4,052.70 |
| TOTAL SERVICES ALL CW MATTERS | | | | | | 436.3 | | $ 80,469.45 |

## ERS AUGUST TIME ENTRIES BY MATTER

### CASE ADMINISTRATION

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/2/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | 8110 Case Administration. | Receipt and review of: ORDER SETTING BRIEFING SCHEDULE re:[537] URGENT Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance filed by Bettina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation. Response due by 8/3/2018 at 12:00 PM (AST). Reply due by: 8/3/2018 at 4:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/02/2018.(Tacoronte Carmen) (.2) Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance (Attachments: # (1) Exhibit A - Proposed Order) filed by Matthew Feldman on behalf of Bettina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation [Feldman, Matthew] (.2) Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance (Attachments: # (1) Exhibit A - Proposed Order) filed by Matthew Feldman on behalf of Bettina Whyte as agent of the Puerto Rico Sales Tax Financing Corporation [Feldman, Matthew] (.1) | 0.5 | 270 | $ 135.00 |
| 8/3/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Review Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay filed by the bondholders (.20); Review FOMB's objection to the above (.10); review The Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Joinder to the Objection of the Financial Oversight and Management Board for Puerto Rico to the Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay (.10). | 0.4 | 193.5 | $ 77.40 |
| 8/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Review Reply in Support of Urgent Motion to Set Supplemental Briefing and Discovery Schedule with Respect to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay filed by Altair Global Credit Opportunities Fund et als. | 0.1 | 193.5 | $ 19.35 |
| 8/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Review motion to Inform Second Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by Altair Global Credit Opportunities Fund et als (.10); review ORDER SCHEDULING CERTAIN DEADLINES WITH RESPECT TO THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM FOR RELIEF FROM THE AUTOMATIC STAY (.10). | 0.2 | 193.5 | $ 38.70 |
| 8/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | 8110 Case Administration. | Receipt and review of: ORDER TO SHOW CAUSE REGARDING DISMISSAL OF REMAINING CLAIMS AND COUNTERCLAIMS. Related documents: [11] [36] and [215] Parties' written submissions due by 8/31/2018 at 5:00 PM (AST). Written replies due by 9/7/2018 at 5:00 PM (AST). Signed by Judge Laura Taylor Swain on 08/17/2018.(Tacoronte Carmen) (.1) OPINION AND ORDER GRANTING AND DENYING IN PART CROSS MOTIONS FOR SUMMARY JUDGMENT. Related documents: [91] [94] and [175]. Signed by Judge Laura Taylor Swain on 08/17/2018.(Tacoronte Carmen) (.5) | 0.6 | 270 | $ 162.00 |
| 8/20/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | 8110 Case Administration. | Review stipulation as to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief of stay. | 0.2 | 193.5 | $ 38.70 |

## ERS AUGUST TIME ENTRIES BY MATTER

| Date | Billing No | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/20/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | TIPULATION Re: [289] Motion for Relief From Stay Under 362(a), filed by Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund I Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Investors Tax-Free Fund II Inc. Puerto Rico AAA Portfolio Bond Fund Inc. Puerto Rico GNMA and U.S. Government Target Maturity Fund Inc. Puerto Rico Investors Tax-Free Fund V Inc. Altair Global Credit Opportunities Fund (A) LLC Glendon Opportunities Fund L.P. Oak Tree-Forrest Multi-Strategy LLC (Series B) Oak Tree Opportunities Fund IX L.P. Oaktree Value Opportunities Fund L.P. Ocher Rose SV Credit L.P. Nokota Capital Master Fund L.P. Andalusian Global Limited Mason Capital Master Fund LP Oaktree Opportunities Fund IX (Parallel 2) L.P. filed by BRUCE BENNETT on behalf of Altair Global Opportunities Fund (A) LLC Andalusian Global Limited Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) Glendon Opportunities Fund L.P., Mason Capital Master Fund LP Nokota Capital Master Fund L.P. Oak Tree Opportunities Fund IX Opportunities Fund IX (Parallel 2) L.P . Oaktree Value Opportunities Fund Opportunities Fund IX (Parallel 2) L.P . Oaktree Value Opportunities Fund L.P. Oak Tree-Forrest Multi-Strategy LLC (Series B) Oaktree | 0.1 | 270 | $ 27.00 |
| 8/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from R. Suarez as to orders and amendments issued by the Court in relation to Tull administrative expenses. | 0.1 | 193.5 | $ 19.35 |
| 8/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order denying Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.1 | 193.5 | $ 19.35 |
| 8/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Receipt and review of: ORDER re: [289] Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. Signed by Judge Laura Taylor Swain on 8/21/2018 (Ramirez, Marian). | 0.2 | 270 | $ 54.00 |
| 8/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of opinion on bondholders secured status. | | 270 | $ 270.00 |
| | | | | | | 1 | 270 | $ 270.00 |

## EMS AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/30/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | NOTICE OF APPEAL as to [938] Order by Puerto Rico AAA Portfolio Target Maturity Fund Inc., Puerto Rico AAA Portfolio Bond Fund I Inc., Puerto Rico AAA Portfolio Bond Fund Inc., Puerto Rico Fixed Income Fund II Inc., Puerto Rico Fixed Income Fund V Inc., Puerto Rico Fixed Income Fund IV Inc., Puerto Rico Fixed Income Fund Inc., Puerto Rico Fixed Income Fund Inc., Puerto Rico GNMA and U.S. Government Target Maturity Fund Inc., Puerto Rico Investors Bond Fund I Inc., Puerto Rico Investors Tax-Free Fund II Inc., Puerto Rico Investors Tax-Free Fund IV Inc., Puerto Rico Investors Tax-Free Fund V Inc., Puerto Rico Investors Tax-Free Fund VI Inc., Puerto Rico Investors Tax-Free Fund Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund Inc., Tax-Free Puerto Rico Fund II Inc., Tax-Free Puerto Rico Fund Inc., Tax-Free Puerto Rico Target Maturity Fund Inc. UBS IRA Select Growth & Income Puerto Rico Fund, (Attachments: # (1) Exhibit August 21 2018 Order) filed by ALICIA LAVERGNE RAMIREZ on behalf of Puerto Rico AAA Portfolio Target Maturity Fund Inc., Puerto Rico AAA Portfolio Bond Fund I Inc., Puerto Rico AAA Portfolio Bond Fund Inc., Puerto Rico Fixed Income Fund II Inc., Puerto Rico Fixed Income Fund III Inc., Puerto Rico Fixed Income Fund V Inc., Puerto Rico Fixed Income Fund VI Inc., Puerto Rico Fixed Income Fund Inc., Puerto Rico GNMA and U.S. Government Target Maturity Fund Inc., Puerto Rico Investors Bond Fund I Inc., Puerto Rico Investors Tax-Free Fund II Inc., Puerto Rico Investors Tax-Free Fund IV Inc., Puerto Rico Investors Tax-Free Fund V Inc., Puerto Rico Investors Tax-Free Fund VI Inc., Puerto Rico Investors Tax-Free Fund Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund Inc., Tax-Free Puerto Rico | 0.2 | 270 | $ 54.00 |
| 8/30/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Review and revise: Joint motion Joint Response to Order to Show Cause Re: [216] Order to Show Cause filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund (A) LLC, Andalusian Global Designated Activity Company, EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, Glendon Opportunities Fund L.P., Mason Capital Master Fund LP, Nokota Capital Master Fund L.P., Oaktree Opportunities Fund IX (Parallel 2) L.P., Oaktree Opportunities Fund IX, L.P., Oaktree Value Opportunities Fund L.P., Oaktree-Forrest Multi-Strategy, L.L.C., Ocher Rose, L.L.C., Puerto Rico AAA Portfolio Target Maturity Fund Inc., Puerto Rico AAA Portfolio Bond Fund II Inc., Puerto Rico AAA Portfolio Bond Fund Inc., Puerto Rico Fixed Income Fund II Inc., Puerto Rico Fixed Income Fund IV Inc., Puerto Rico Fixed Income Fund V Inc., Puerto Rico Fixed Income Fund Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund Inc., Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund II Inc., Puerto Rico Investors Tax-Free Fund IV Inc., Puerto Rico Investors Tax-Free Fund V Inc., Puerto Rico Investors Tax-Free Fund VI Inc., Puerto Rico Investors Tax-Free Fund Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund Inc., SV Credit, L.P., Tax-Free Puerto Rico Fund II Inc., Tax-Free Puerto Rico Fund Inc., Tax-Free Puerto Rico Target Maturity Fund Inc. (BENNETT, BRUCE) | 0.2 | 270 | $ 54.00 |
| 8/30/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Review and revise: Monthly fee statement for July 2018 for Oneill & Borges and circulate to Treasury and client. | 0.2 | 270 | $ 54.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | | | | | | 4.4 | 270 | $ 54.00 |
| 8/3/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review Affidavit Submitting Documents in Support of DBS Bondholders' Motion for Relief from the Automatic Stay. | 0.9 | 193.5 | $ 174.15 |
| 8/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notice forwarded by Cooperativa de Ahorro y Crédito VegaBajeña (.20); Email exchange with B. Santiera of DBS regarding notice of lift of stay forwarded by Cooperativa de Ahorro y Crédito VegaBajeña (.10); email exchange with M. Bauer of OB regarding the above (.10); email exchange with P. Possinger of Proskauer regarding the above (.10). | 0.5 | 193.5 | $ 96.75 |
| TOTAL: | | | | | | | | $ 1,022.85 |

## ERS AUGUST TIME ENTRIES BY MATTER

| Date | Billing No | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from B. Sarriera regarding information to respond to Coop. A/C VegabajeÃ±a lift of stay notice. | 0.2 | 193.5 | $ 38.70 |
| 8/20/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 0.5 | 270 | $ 135.00 |
| 8/23/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with I. Garau as to lift of stay notice forwarded by Coop. A/C VegabajeÃ±a's Lift of Stay Notice (.20); email exchange with B. Sarriera as to the above (.10); email exchange with Atty. Rodriguez as to the above (.10); email exchange with movant's counsel as to the above (.10). | 0.7 | 193.5 | $ 135.45 |
| 8/24/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from counsel for movant regarding lift of stay notice submitted by Coop. A/C VegabajeÃ±a's Lift of Stay Notice (.10); email exchange with Atty. Rodriguez of ERS as to the above (.20). | 0.3 | 193.5 | $ 58.05 |
| 8/24/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Conference with ERS to discuss request of Cooperatives for lift of stay. | 0.3 | 270 | $ 81.00 |
| 8/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with Atty. Rodriguez of ERS regarding lift of stay notice submitted by Coop. de Ahorro y Credito VegabajeÃ±a (.10); review lift of stay notice and arguments and documents included therein in anticipation of phone conference (.20); email exchange with Atty. Rodriguez as to the above (.20). | 0.5 | 193.5 | $ 96.75 |
| 8/31/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchanges with B. Sarriera D. Perez of OMM and I. Garau of AAFAF regarding modifying the stay for all administrative claims. | 0.4 | 193.5 | $ 77.40 |
| 8/31/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchanges with B. Sarriera regarding lift of stay notice of Cooperativa VegabajeÃ±a and executed contract attached to communication. | 0.3 | 193.5 | $ 58.05 |
| 8/31/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of potential omnibus lift of stay for all cases pending before retirement board and exchanges re same (.3); analysis of Cooperatives request to lift the stay and alternative strategy to respond to same (.2). | 0.5 | 270 | $ 135.00 |
| **TOTAL** | | | | | | **5.7** | | **$ 1,086.90** |

## FEE/EMPLOYMENT APPLICATION

| Date | Billing No | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Geraldine Toste | B160 Fee/Employment Applications | Review/ draft July time entries by task code. | 1 | 112.5 | $ 112.50 |
| 8/20/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review Table summarizing MPM July time entries by task code prepared by G. Toste to be included as Exhibit A to MPM's July Fee Statement. | 0.3 | 162 | $ 48.60 |
| 8/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Revise Summary of MPM July Time Entries to be Submitted as part of MPM's July Fee Statement prepared by G. Toste. | 0.2 | 162 | $ 32.40 |
| 8/29/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Finalize MPM July Fee Statement to submit the same. | 0.4 | 162 | $ 64.80 |
| **TOTAL** | | | | | | **1.9** | | **$ 258.30** |
| **TOTAL ERS SERVICES** | | | | | | **112.4** | | **$ 2,280.41** |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | | |
| | | | | B110 Case | Revise and analysis of: | | | |
| 8/1/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | Administration. | URGENT Joint Motion FOR EXTENSION OF DEADLINES (Attachments: # (1) Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (MARINI BIAGGI LUIS) | 0.3 | 270 | $ 81.00 |
| 8/2/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | Administration. | Review order granting extension of time with regards to filing stipulation with Martami Inc. | 0.1 | 193.5 | $ 19.35 |
| 8/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration. | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding settlement agreement regarding ▓▓▓ (.30); analysis regarding the above pursuant to confirming with the FOMB (.20). | 0.5 | 193.5 | $ 96.75 |
| 8/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Email exchange with counsel Pico as ▓▓▓▓▓ | 0.2 | 193.5 | $ 38.70 |
| 8/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Review order granting extension of time as to Martami Inc. lift of stay motion. | 0.1 | 193.5 | $ 19.35 |
| 8/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 Case Administration. | Receipt and review of: USCA JUDGMENT as to [265] Notice of Appeal. Upon consideration whereof  it is now here ordered  adjudged and decreed as follows: The district court's decisions are affirmed in part and vacated in part  and the matter is remanded for further proceedings consistent with the opinion issued this day. No costs are awarded. (RE: related document(s)[265]) [Ramirez  Marian] (.1) USCA OPINION dated August 8 2018 as to [265] Notice of Appeal filed by Peaje Investment LLC (RE: related document(s)[265]) [Ramirez  Marian] (.6) | 0.7 | 270 | $ 189.00 |
| 8/13/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Email exchange with Atty. Pico regarding ▓▓▓▓▓ | 0.2 | 193.5 | $ 38.70 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Valerie Blay | B110 Case Administration. | File motion for OMM in HTA and communicate to parties. | 0.1 | 144 | $ 14.40 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 Case Administration. | Analysis and review of: Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [482] Scheduling Order - Case Management Order (Attachments: # (1) Exhibit Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (MARINI BIAGGI  LUIS) | 0.2 | 270 | $ 54.00 |
| 8/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Email exchange with Atty. Pico regarding ▓▓▓▓▓ | 0.3 | 193.5 | $ 58.05 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 Case Administration. | Receipt and review of: ORDER SCHEDULING BRIEFING OF [486] MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR A RULING THAT A JUDGMENT BASED ON A CLAIM ARISING FROM THE TAKING OF PROPERTIES WITHOUT JUST COMPENSATION IS NOT SUBJECT TO REDUCTION OR COMPENSATION IN BANKRUPTCY filed by Talladoa Industrial Deveopment Inc. Opposition due by 9/3/2018. Movant's reply due by 9/10/2018.Signed by Judge Laura Taylor Swain on 8/21/2018.(Ramirez Marian) (.2) ORDER SCHEDULING BRIEFING OF [484] MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR A RULING THAT A JUDGMENT BASED ON A CLAIM ARISING FROM THE TAKING OF PROPERTIES WITHOUT JUST COMPENSATION IS NOT SUBJECT TO REDUCTION OR COMPENSATION IN BANKRUPTCY. Opposition due by 9/3/2018. Movant's reply due by 9/10/2018.Signed by Judge Laura Taylor Swain on 8/21/2018. (Ramirez Marian) (.1) | 0.3 | 270 | $ 81.00 |
| 8/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Draft email to S. Ma of Proskauer regarding ██████████ (.10); draft email to counsel for insured as to the above (.10); | 0.2 | 193.5 | $ 38.70 |
| 8/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 Case Administration. | Receipt and review: ORDER SCHEDULING BRIEFING OF [485] MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND FOR A RULING THAT A JUDGMENT BASED ON A CLAIM ARISING FROM THE TAKING OF PROPERTIES WITHOUT JUST COMPENSATION IS NOT SUBJECT TO REDUCTION OR COMPENSATION IN BANKRUPTCY. Opposition due by 9/3/2018. Movant's Reply due by 9/10/2018. Signed by Judge Laura Taylor Swain on 8/22/2018.(Ramirez Marian) | 0.2 | 270 | $ 54.00 |
| 8/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Email exchange with Atty. Pico as legal counsel for insurance company regarding ████████████ (.20); Phone conference with Atty. Pico as to the above (.30); review email from Atty. Jaime of DTOP regarding Settlement Demand – Dino Demario v. Lamadrid; File No. 10-902 (.10). | 0.6 | 193.5 | $ 116.10 |
| 8/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration. | Review email and information attached therein by Atty. Pico as counsel for insurance company ██████ | 0.2 | 193.5 | $ 38.70 |
| 8/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration | Email exchange with S. Ma of Proskauer as to ██████████ | 0.2 | 193.5 | $ 38.70 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/31/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | Administration / B110 Case | Revise and finalize for filing: Notice of Presentment -Notice of Presentment of Stipulation Modifying the Automatic Stay Between the Puerto Rico Highways and Transportation Authority and Lucas Perez Valdivieso Torruella et als. and Voluntary Dismissal of the Motion for Relief from Automatic Stay [ECF No. 4841 re]484] Motion for Relief From Stay Under 362 [e], filed by Jorge Lucas Perez Valdivieso Torruella Lucas Perez Valdivieso Torruella, Estate of Yesmin Galib Frau Yesmin Marie Valdivieso Galib Lucas Valdivieso Galib Maria Teresa Valdivieso Galib Maria Cristina Valdivieso Galib [487] Order Setting Briefing Schedule (Attachments: # (1) Exhibit A-Stipulation) filed by CAROLINA VELAZ RIVERO on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (2)  Notice of Presentment -Notice of Presentment of Stipulation Modifying the Automatic Stay Between the Puerto Rico Highways and Transportation Authority and Tallaboa Industrial Development Inc. and Voluntary Dismissal of the Motion for Relief from Automatic Stay [ECF No. 486] re]486] Motion for Relief From Stay Under 362 [e], filed by Tallaboa Industrial Deveopment Inc. [488] Order Setting Briefing Schedule (Attachments: # (1) Exhibit A-Stipulation) filed by CAROLINA VELAZ RIVERO on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (VELAZ RIVERO, CAROLINA] (2) | 0.4 | 270 | $ 108.00 |
| **TOTAL** | | | | | | 4.8 | | $ 1,084.50 |

### RELIEF FROM STAY/ADEQUATE PROTECTION

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from / Stay/Adequate / Protection / Proceedings | Email exchange with counsel for movant Pastor Mandry regarding wording to be included in stipulation to modify the stay (.20); Email exchange with counsel for movant Martami Inc. regarding extension of time to be filed to allow parties to execute stipulation to modify the stay (.40); draft and edit extension of time to submit stipulation with movant Martami Inc. (.40); Email exchange with S. Ma of ProSkauer regarding movant's position as to the stipulation (.20); Email exchange with S. Ma as to filing of extension of time to resolve discrepancies associated with stipulation (.20); Email exchange with counsel for Martami Inc. regarding joint extension of time request to submit stipulation (.20); finalize and file the above (.20); draft email to chambers attaching urgent joint motion for extension of time (.10); draft email to Prime Clerk regarding service of the above (.10); email exchange with counsel for Plaza las Americas regarding changes to stipulation to modify the stay (.30); phone conference with HTA's J. Viggiano to discuss the above (.20). | 2.5 | 193.5 | $ 483.75 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and File through cm/ecf system URGENT Joint Motion FOR EXTENSION OF DEADLINES related to motion for relief from stay filed by Martami Inc. | 0.2 | 162 | $ 32.40 |
| 8/2/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email exchange between HTA's counsel J. Viggiano and counsel for HTA in state court litigation as to proposal to execute stipulation with movant Martami Inc. (.30); email exchange with counsel for movant Finca Matilde regarding execution of stipulation and review of language included in the same (.30); email exchange with counsel for movant Plaza las Americas regarding therms of stipulation (.20). | 0.8 | 193.5 | $ 154.80 |
| 8/3/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Plaza las Americas regarding modifying terms of proposed stipulation (.20); review email exchange with counsel for Finca Matilde regarding changes to stipulation for modification of the stay (.20). | 0.4 | 193.5 | $ 77.40 |
| 8/6/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer regarding resolving stipulation with Martami  Inc. (.10); email exchange with counsel for HTA J. Viggiano regarding the above (.20). | 0.3 | 193.5 | $ 58.05 |
| 8/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit stipulation to modify the stay with movant Martami  Inc. (.40); review state court information as to the above to incorporate stipulation (.20); Email exchange with S. Ma of Proskauer providing status as to movant's new position regarding the modification of the stay and attaching stipulation (.20); review changes made by S. Ma to stipulation (.10); phone conference with counsel for HTA J. Viggiano regarding the above (.20); Email exchange with J. Viggiano as to above stipulation (.20); email exchange with movant's counsel as to the above (.10). | 1.4 | 193.5 | $ 270.90 |
| 8/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Draft Second Joint Motion for Extension of Deadlines related to Motion for Lift of Stay filed by Martami Inc. and Proposed Order (0.6); Draft email forwarding the same to S. Ma for review (0.1); Review email and comments from S. Ma (0.1). | 0.8 | 162 | $ 129.60 |
| 8/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and File Second Urgent Joint Motion for Extension of Deadlines and Proposed Order related to motion for relief form stay filed Martami Inc. | 0.1 | 162 | $ 16.20 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection | Review email from J. Viggiano of HTA as to stipulations to be executed and pending lift of stay notices (.10); Email exchange with S. Ma of Proskauer as to status of executed stipulation with Martami Inc. (.30); Phone conference with J. Viggiano as counsel to HTA as to comments made by local counsel for HTA with regards to stipulation with Martami Inc. (.30); email exchange between J. Viggiano and local counsel for HTA with regards to Martami Inc stipulation (.50); email exchange with counsel for movant Martami Inc. regarding changes to stipulation and his concerns as to the state court case and consent to extension of time (.70); review and edit motion for extension of time and proposed order (.20); email exchange with S. Ma of Proskauer as to the above (.40); Email exchange with movant's counsel as to proposed drafts and authorization to file (.20) finalize and file extension of time (.20); draft email to chambers and prime clerk regarding filing of extension of time (.20). | 3.1 | 193.5 | $ 599.85 |
| 8/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma regarding additional briefing requested by the Court (0.1) and order scheduling additional briefing (0.10 in response to Ponce's reply to CW PREPA and HTA's opposition to the Municipality's Motion for Lift of Stay. | 0.2 | 162 | $ 32.40 |
| 8/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with J. Viggiano as to pending matters to resolve Martami Inc's lift of stay motion (.20); email exchange with state court counsel for HTA in Martami state court case and HTA's legal counsel J. Viggiano regarding stipulation (.30); review email from counsel for movant Plaza las Americas regarding modifications to the same pursuant to executing stipulation (.20). | 0.7 | 193.5 | $ 135.45 |
| 8/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for movant Pastor Mandry as to status of execution of stipulation (.20); email exchange with J. Viggiano as counsel for HTA regarding execution of stipulation with Plaza las Americas (.20). | 0.4 | 193.5 | $ 77.40 |
| 8/12/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit stipulation to be executed with movant Martami Inc. (.20); draft email to S. Ma of Proskauer regarding the above (.10); review changes made by S. Ma of Proskauer to stipulation (.10); draft email to counsel for HTA J. Viggiano regarding the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 8/12/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to HTA's J. Maldonado and legal counsel J. Viggiano regarding meeting to discuss HTA's reply to Ponce en Marcha reply to opposition to modify the stay. | 0.2 | 193.5 | $ 38.70 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with HTA's counsel J. Viggiano regarding Ponce en Marcha briefing schedule (.20); email exchange with J. Viggiano regarding Martami Inc stipulation (.20); email exchange with legal counsel for movant Martami Inc. as to final version of stipulation (.20); email exchange with J. Viggiano regarding Finca Matilde stipulation (.20); email exchange with counsel for Plaza las Americas regarding terms of stipulation (.30); Phone conference with J. Viggiano of HTA as to the above (.20); email exchange with counsel for Pasto Mandry regarding changes to the stipulation (.10). | 1.2 | 193.5 | $ 232.20 |
| 8/13/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | Stay/Adequate Protection Proceedings | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 1 | 270 | $ 270.00 |
| 8/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Draft Urgent Consented Motion for Extension of Time for PREPA CW and HTA to file response to Ponce's reply to the Debtors' opposition to motion for relief from stay filed by Municipality of Ponce and Proposed Order (0.6) | 0.6 | 162 | $ 97.20 |
| 8/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review email from J. Viggiano counsel for HTA regarding information requested as to projects and federal funding of the same in preparation of response to Reply filed by Municipality of Ponce in response to Ponce's motion for relief from the stay and attachments. | 0.2 | 162 | $ 32.40 |
| 8/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with J. Viggiano as counsel to HTA regarding execution of Martami Inc stipulation (.10); email exchange with counsel for movant Pastor Mandry as to stipulation (.20); email exchange with J. Viggiano as to state court proceedings following stipulation with Finca Perseveranda (.10); email exchange with S. Ma of Proskauer regarding execution of stipulation with Martami Inc. (.30); Email exchange with counsel for movant Martami Inc. as to the terms of stipulation (.80); email exchange with J. Viggiano and J. Maldonado regarding execution of stipulation with Martami Inc. (.40); email exchange with J. Viggiano and information attached therein regarding HTA's projects relating to Ponce en Marcha case (.70) | 2.6 | 193.5 | $ 503.10 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review motion to withdraw motion for relief from the Title III stay filed by Martami (0.1) and forward copy of the same to C. Velaz (0.1) | 0.2 | 162 | $ 32.40 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and File through cm/ecf system Urgent Consented Motion for Extension of Deadlines regarding Scheduling Order entered by Court in response to Motion for Relief From Stay filed by Municipality of Ponce (0.2); Draft email to Chambers attaching stamped copy (0.1); Draft email to prime clerk requesting service (0.1) | 0.4 | 162 | $ 64.80 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Exchange emails with S. Ma and K Finger of Greenberg regarding filing of extension related to scheduling order for motion for relief from stay filed by Autonomous Municipality of Ponce regarding filing of the same in the PREPA case. | 0.6 | 162 | $ 97.20 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for movant Martami Inc. regarding withdrawal of motion for relief from stay (.30); review notice of withdrawal of motion (.10); review order granting the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as counsel to HTA regarding extension of time relating to Ponce en Marcha briefing schedule. | 0.2 | 193.5 | $ 38.70 |
| 8/16/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Plaza las Americas regarding sing-off to execute stipulation. | 0.1 | 193.5 | $ 19.35 |
| 8/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | Stay/Adequate Protection | Various phone conference with legal counsel for HTA J. Viggiano as to execution of Plaza las Americas stipulation (.30) and status of information regarding Ponce en Marcha briefing schedule (.10); email exchange with counsel for movant Plaza las Americas regarding execution of stipulation (.20); email exchange with J. Viggiano regarding modification as to payment plan regarding Plaza las Americas stipulation (.40); finalize for execution Plaza las Americas stipulation and update payment plan (.20); email exchange with movant's counsel and HTA regarding executed stipulations (.20); email exchanges with S. Ma regarding the above (.40); review email from state court Atty. Cortes regarding Plaza las Americas stipulation (.10). | 1.9 | 193.5 | $ 367.65 |
| 8/20/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Initial Review of Motion for Relief from Stay filed by Lucas Perez Valdivieso Torruella. | 0.2 | 162 | $ 32.40 |

| | | | | HTA AUGUST TIME ENTRIES BY MATTER | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | B140 Relief from Stay/Adequate Protection | Review lift of stay motion filed by Jorge Lucas Perez Valdivieso Torruella et alls (.30); Review lift of stay motion filed by the Valdivieso estate and its members (.30); Email exchange with counsel for Rexach Hermanos regarding execution of stipulation (.20); review lift of stay motion filed by Tallaboa Industrial Deveopment Inc. (.30); email exchange with H. Bauer of OB regarding above described lift of stay motions (.20); phone conference with legal counsel for HTA, J. Viggiano as to the above (.20); email exchange with H. Bauer as to Inmiliaria Chabemil and Sucesion Pedro Matos (.10); email exchange with counsel for Finca Matilde and Pastor Mandry as to status of stipulations (.30); Email exchange with S. Ma of Proskauer regarding above filed motions (.20); draft and edit stipulation with movant Finca Matilde (.50); draft and edit stipulation with movant Pastor Mandry (.50); review comments by S. Ma to both stipulations (.30); email exchange with J. Viggiano as to information produced by HTA as to Ponce en Marcha case (.60); draft email to counsel for movants attaching stipulations (.20); draft email to HTA's J. Maldonado and J. Viggiano attaching proposed stipulations (.10). | | | |
| 8/20/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection | Receipt and review of Motion for Relief From Stay Under 362 [e], filed by CHARLES ALFRED CUPRILL on behalf of Tallaboa Industrial Deveopment  Inc. (.2) Motion for Relief From Stay Under 362 [e], filed by CHARLES ALFRED CUPRILL on behalf of Jorge Lucas Perez Valdivieso Torruella (.2) Motion for Relief From Stay Under 362 [e], filed by CHARLES ALFRED CUPRILL on behalf of Jorge Lucas Perez Valdivieso Torruella (.2) | 4.3 | 193.5 | $ 832.05 |
| 8/20/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection | Draft and edit stipulation with Tallaboa Industrial Development  Inc. (.50); Phone conference with counsel J. Viggiano regarding the above (.20); draft email to C. Cuprill as counsel for movant Tallaboa regarding resolution of lift of stay motion (.20). | 0.6 | 270 | $ 162.00 |
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | | | 0.9 | 193.5 | $ 174.15 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for movants Finca Matilde and Pastor Mandry as to stipulations and approval of the same and forwarding of executed versions (.50); email exchange S. Ma of Proskauer as to additional project information associated with Ponce en Marcha (.20); email exchange with J. Vigiano as to additional project information associated with Ponce en Marcha (.30); review executed stipulations by HTA with regards to Pastor Mandry and Finca Matilde (.30); email exchange with D. Perez of OMM and M. Comfort from the UCC regarding lift of stay motions filed against HTA (.20); email exchange with J. Viggiano as to lift of stay notice forwarded by Inmobiliaria Chabemill (.10) and Demetrio Amador Roberts (.10). | 1.7 | 193.5 | $ 328.95 |
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review order setting briefing schedule for Valdivieso lift of stay motion (.10); Valdivieso estate lift of stay motion (.10); Tallaboa Industrial lift of stay motion (.10); email exchange with C. Juan of the DOJ as to the above (.20); email exchange with I. Garau of AAFAF as to the above (.20); email exchange with J. Viggiano as to the above (.20). | 0.9 | 193.5 | $ 174.15 |
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of ███████ and emails to and from client on ███████ | 0.3 | 270 | $ 81.00 |
| 8/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for movant Tallaboa Industrial Development regarding agreement as to terms of stipulation (.10); email exchange with J. Viggiano of HTA regarding Tallaboa Industrial (.10); Valdivieso Torruella (.10); and PÃ©rez Valdivieso (.10); Email exchange with J. Viggiano regarding additional information as to lift of stay motion submitted by Ponce en Marcha (.20); email exchange as to interest calculations regarding stipulation with Jorge L. PÃ©rez Valdivieso (.10); email exchange with state court attorney for Valdivieso case (.40); Tallaboa (.30) and Valdivieso 2006 case (.30), email exchange with counsel of above movants regarding information provided by state court attorney (.20); email exchange with counsel for movant Pastor Mandry (.10); review order setting briefing schedule with regards to lift of stay motion filed by Jorge Lucas Perez Valdivieso Torruella (.10). | 2 | 193.5 | $ 387.00 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code; Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **HTA AUGUST TIME ENTRIES BY MATTER** | | | |
| | | | | B140 Relief from | | | |
| 8/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | Stay/Adequate Protection Proceedings — Email exchange between counsel for HTA J. Viggiano and C. Juan of the DOJ regarding lift of stay notice for Inmobiliaria Chabemil (.20); Email exchange with counsel for movants Pastor Mandry and Finca Matilde regarding executed versions of the stipulation in counterparts (.60); email exchange with J. Viggiano regarding additional funding information requested for HTA with regards to Ponce en Marcha case (.30); Phone conference with J. Viggiano as to the above (.20); draft and edit Talladoa stipulation (.40); review state court judgment and stipulation as to the above (.10); email exchange with S. Ma as to the above (.20); draft and edit Valdiviseo stipulations (.60); review state court judgments and stipulation as to the above (.30) email exchange with S. Ma as to the above (.30). | 3.3 | 193.5 | 638.55 |
| 8/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings — Review Scheduling Order and motions in preparation of drafting of motion for extension of time (0.2); Draft second urgent motion for extension of deadlines of deadlines in Scheduling Order related to Municipality of Ponce's motion for relief from stay and reply to the Oppositions filed by the Commonwealth PREPA and HTA and proposed order (0.8) | 0.9 | 162 | 145.8 |
| 8/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings — Call with C. Fernandez attorney for Ponce regarding client's position as to request for consent to extension of time (0.1); Exchange communications with S.Ma  C. Juan of DOJ  and J. Viggiano counsel for HTA regarding status of extension of time and Ponce's counsels consent to extension of time (1.6); Exchange emails with Ponce's counsel confirming consent to extension but that it will be final consent (0.2); Exchange communications with K. Bolanos as to filing in PREPA case (0.4); Revise extension to include K. Bolanos e signature (0.1); Finalize and File in CW and HTA cases (0.4); Draft email to Chambers with stamped copy (0.1) Draft email to Prime Clerk requesting service (0.1) | 3 | 162 | 486.00 |
| 8/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings — Email exchange with S. Ma of Proskauer as to Talladoa Industrial stipulation and changes contained therein (.20); and both Valdiviseo stipulations (.20). | 0.4 | 193.5 | 77.40 |
| 8/27/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings — Phone conference with Atty. Viggiano regarding pending lift of stay stipulations as to Talladoa and Valdiviseo. | 0.1 | 193.5 | 19.35 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/27/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with E. Barak and S. Ma of Proskauer and P. Friedman of OMM regarding pending lift of stay motions in HTA cases (.20); draft stipulation with movant Reaxh Hermanos (.40); email exchange with S. Ma of Proksauer as to the above and suggested changes to the stipulation (.20); email exchange with movant's counsel as to the above (.30); email exchange with counsel for movants with regards to stipulation with Tallaboa Industrial (.40); Lucas Valdivieso (.40); Jorge Lucas Valdivieso (.40); email exchange with movant's counsel regarding filing of notice of presentment for approval of above-detailed stipulations (.30); email exchange with S. Ma as to the above (.30); email exchange with counsel for HTA J. Viggiano as to the above Reaxh Hermanos stipulation (.10). | 3 | 193.5 | $ 580.50 |
| 8/27/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of all pending stay notices and stay requests and coordinate next steps. | 0.5 | 270 | $ 135.00 |
| 8/28/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as counsel for HTA regarding executed stipulation with Reaxh Hermanos (.10); email exchange with counsel for movant as to the above (.20). | 0.3 | 193.5 | $ 58.05 |
| 8/28/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with Mike Comeford of Paul Hastings regarding resolution of HTA eminent domain lift of stay motions. | 0.2 | 193.5 | $ 38.70 |
| 8/28/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and emails to and from on lift of stay of Reach Hermanos. | 0.2 | 270 | $ 54.00 |
| 8/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchanges with state court attorney Cortes and legal counsel J. Viggiano regarding Tallaboa  Lucas Valdivieso and Jorge Valdivieso (.90); email exchange with HTA regarding interest payment for Jorge Perez Valdivieso (.10); email exchange with movants' counsel as to the above (.10); phone conference with I. Garau of AAFAF as to the above (.10); phone conference with legal counsel for HTA J. Viggiano as to the above (.30). | 1.5 | 193.5 | $ 290.25 |
| 8/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit notice of presentment for stipulation with movant Tallaboa (.40); review changes by S. Ma of Proskauer to the same (.10) Draft email to J. Viggiano of HTA Juan Maldonado and Anita Cortes regarding Tallaboa case and providing information of the case and attaching stipulation and notice of presentment (.20). | 0.7 | 193.5 | $ 135.45 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/31/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with legal counsel for HTA J. Viggiano regarding pending lift of stay stipulations and notice (.30); Phone conference with movants' legal counsel office for Tallaboa Jorge Valdivieso and Lucas Valdivieso regarding execution of stipulations (.10); Phone conference with J. Viggiano as to obtaining HTA's signature to these stipulations (.10); email exchanges with HTA's J. Viggiano regarding these stipulations (.50); email exchange with HTA's local counsel regarding when interest payment of Valdivieso stipulation will be made (.20); draft notice of presentment for Lucas Valdivieso stipulation (.30); email exchange with S. Ma of Proskauer as to the above (.10); email exchanges with movants' counsels regarding pending stipulations and extension of time as to Valdivieso stipulation (.60); email exchange with S. Ma as to pending Valdivieso stipulation and status of extension (.30); email exchange with counsel for UCC regarding status of these pending motions (.20); finalize and file notices of presentment for Tallaboa and one of the Valdivieso stipulations (.20); draft emails to chambers and Prime Clerk regarding the above (.10). | 3 | 193.5 | $ 580.50 |
| TOTAL |  |  |  |  |  | 49.1 |  | $ 9,466.65 |

**FEE EMPLOYMENT/APPLICATIONS**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Geraldine Toste | B160 Fee/Employme | Review/draft July time entries by task code. | 1 | 112.5 | $ 112.50 |
| 8/15/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Geraldine Toste | B160 Fee/Employme | Review/draft July time entries by task code. | 1 | 112.5 | $ 112.50 |
| 8/20/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employme | Review Table summarizing MFM July time entries by task code prepared by G. Toste to be included as Exhibit A to MPM's July Fee Statement. | 1 | 162 | $ 162.00 |
| 8/21/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employme | Revise Summary of MFM July Time Entries to be Submitted as part of MPM's July Fee Statement prepared by G. Toste. | 0.4 | 162 | $ 64.80 |
| 8/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employme | Finalize MFM July Fee Statement to submit the same. | 0.7 | 162 | $ 113.40 |
| TOTAL |  |  |  |  |  | 4.1 |  | $ 565.20 |
| TOTAL HTA MATTER |  |  |  |  |  | 58 |  | $ 11,116.35 |

**SIEMENS ADVERSARY PROCEEDING**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Mauricio O. Muniz | A104 Review/analyze | Review email from Claudia Springer counsel for Siemens related to the proposed revised discovery and litigation schedule. | 0.1 | 243 | $ 24.30 |
| 8/1/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Mauricio O. Muniz | A104 Review/analyze | Review proposed revised discovery and litigation schedule by Siemens' counsel. | 0.2 | 243 | $ 48.60 |
| 8/1/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze | Review email from C. Springer and attached document with Siemens' proposed discovery/litigation schedule. | 0.2 | 162 | $ 32.40 |
| 8/9/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review email exchange between counsel for Siemens and GDB regarding proposed discovery dates. | 0.3 | 162 | $ 48.60 |
| 8/10/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review email exchange between counsel for GDB and Siemens regarding proposed timeline for discovery and litigation. | 0.3 | 162 | $ 48.60 |
| 8/11/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review further email exchange between counsel for GDB and Siemens regarding proposed timeline for discovery and land litigation. | 0.3 | 162 | $ 48.60 |

## HTA AUGUST TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A107 Communicate | Email exchange with H. Bauer of OB regarding communication with HTA's J. Maldonado regarding discovery in case (.20); communication with J. Maldonado of HTA as to the above (.10); Phone conference with J. Vizgaino as to the above (.10). | 0.4 | 193.5 | $ 77.40 |
| 8/15/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review email exchange between counsel for GDB, counsel for Siemens and counsel for FOMB regarding proposed discovery deadline and suggested response. | 0.4 | 162 | $ 64.80 |
| 8/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | Analysis of proposed discovery schedule and request by Siemens (.2); conference with client re same (.2); analysis of discovery requests served by Siemens on AAFAF and other defendants (.6); update to client (.1); analysis of discovery requests served by GDB (.5). | 1.6 | 270 | $ 432.00 |
| 8/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Email exchange with counsel for FOMB and GDB regarding proposed response to counsel for Siemens' re: proposed discovery schedule and GDB's proposed response and emails from counsel for GDB and Siemens forwarding discovery requests | 0.9 | 162 | $ 145.80 |
| 8/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze | Initial Review of discovery requests forwarded by Siemens addressed to AAFAF. | 0.2 | 162 | $ 32.40 |
| 8/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review email from counsel for Siemens regarding final discovery schedule and response from counsel for GDB forwarding final schedule. | 0.2 | 162 | $ 32.40 |
| 8/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | Analysis and review of siemens notice of intention to object in Title VI proceeding. | 0.3 | 270 | $ 81.00 |
| 8/22/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Call with M. Trelles regarding objections to Siemens' discovery and deadline (0.2) and review email exchange with counsel for FOMB and Siemens regarding clarification of deadline to object to discovery requests (0.6) | 0.8 | 162 | $ 129.60 |
| 8/22/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate | Conference with PMA to discuss discovery requests and status; analysis of draft from GDB on responses. | 0.6 | 270 | $ 162.00 |
| 8/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate | Review email from counsel for Siemens regarding understanding of deadline to object to discovery requests. | 0.1 | 162 | $ 16.20 |
| 8/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | Analysis and review of emails to and from Siemens counsel on discovery. | 0.2 | 270 | $ 54.00 |
| TOTAL SIEMENS | | | | | | | | $ 1,478.70 |
| TOTAL HTA | | | | | | 6.51 | | $ 12,595.05 |