## COFINA SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | | |
| 9/26/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | A103 Draft/revise B160 Fee/Employment Applications | Prepare table summarizing MPM August Time Entries by Task Code to be included as Exhibit A to MPM August Fee Statement. | 0.3 | 162 | $ 48.60 |
| 9/26/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | A103 Draft/revise B160 Fee/Employment Applications | Draft MPM August Fee Statement Summary. | 0.4 | 162 | $ 64.80 |
| 9/27/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Maria Teresa Alvarez | A103 Draft/revise B160 Fee/Employment Applications | Revise and Finalize MPM's August Fee Statement Summary and Table Summarizing Time Entries by Task Code. | 0.5 | 162 | $ 81.00 |
| **TOTAL** | | | | | | 1.2 | | $ 194.40 |
| **COFINA/BETTINA WHYTE ADVERSARY PROCEEDING** | | | | | | | | |
| 9/6/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance. | 0.1 | 193.5 | $ 19.35 |
| 9/12/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review order regarding Joint Motion of Commonwealth Agent and COFINA Agent Requesting an Extension of the Date Through Which a Decision on the Motions for Summary Judgment Will Be Held in Abeyance. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | 0.2 | | $ 38.70 |
| **TOTAL COFINA** | | | | | | 1.4 | | $ 233.10 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

**CASE ADMINISTRATION**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B110 Case Administration | Review Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring (.20); review Urgent Motion of Official Committee of Unsecured Creditors to Expedite Consideration of Urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay With Respect to GDB Restructuring (.10); review of Official Committee of Unsecured Creditors for Leave to file Spanish Language Document and Extension of Time to File Certified English Translation (.10). | 0.4 | $ 193.5 | $ 77.40 |
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B110 Case Administration. | Review scheduling order with regards to Erica Matilde lift of stay notice. | 0.1 | $ 193.5 | $ 19.35 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | $ 144 | $ 28.80 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B110 Case Administration | Email exchange with M. Zerjal of Proskauer regarding outstanding payments by the DOE to Xerox (.30); email exchange with the DOE as to the above (.20); email to A. Quevedo of the Department of Health regarding outstanding payments to NextGen (.20). | 0.7 | $ 193.5 | $ 135.45 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B110 Case Administration | Email exchange with M. Pico as counsel to insurance company regarding settlement relating to insurance proceeds. | 0.3 | $ 193.5 | $ 58.05 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B110 Case Administration. | Review order regarding procedure of attendance at September 13 14 hearing (.10); review email from P. Friedman of OMM as to preparing informative motion regarding the above (.10); review order SCHEDULING HEARING ON URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF ORDER ENFORCING AUTOMATIC STAY (.10); review Urgent Motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limits in its Omnibus Reply to Objections to Committee's Urgent Motion Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Confirming Application of Automatic Stay With Respect to GDB Restructuring (.10); review order granting the above (.10); review motion Participation at September 13 Omnibus hearing filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company (.10); review motion to inform Fee Examiner's Second Supplemental Report Status Report and Informative Motion on Uncontested Fee Applications for the First (May 3-September 30 2017) and Second (October 1 2017-January 31 2018) Interim Compensation Periods - All Recommended for Court Approval At or Before the Omnibus Hearing Scheduled for September 13 2018 at 9:30 a.m. (.20); Creditors Committee's Informative Motion Regarding Kobre & Kim Final Report (.30); | 1.1 | $ 193.5 | $ 212.85 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Draft email to prime clerk requesting service of the Motion Submitting Certified Translations [ECF No. 3858] and draft email to Chambers forwarding stamped copy of the same. | 0.2 | $ 162 | $ 32.40 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit and finalize for filing motion submitting certified translations. | 0.1 | $ 270 | $ 27.00 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | $ 144 | $ 28.80 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Filing # | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order amending joint administration (.10); review omnibus reply of official committee of unsecured creditors in support of urgent motion pursuant to Bankruptcy Code Sections 105 (a) and 362 (.30); review motion to inform and in order of request to be heard at the September 13, 2018 on behalf of Peaje Investments LLC (.10); motion to inform and amend motion of intents filed by Whitebox Caja Blanca Fund LP (.10); review order denying urgent informative motion filed by Stephen T Mangiaracina (.10); review second supplemental omnibus order awarding interim allowance of compensation for professional services render and reimbursement of expenses for the first and second interim compensation periods (.10); review motion to resigning legal representation of legal counsel on behalf of 65 Infanteria Shopping Center LLC (.10); Reparto Metropolitano Shopping Center LLC (.10); Centro del Sur Mall (.10); review amended motion to inform appearance at September 13-12 2018 (.10); review UCC's motion for order granting derivative standing to act on behalf of Title II debtors for certain limited purposes and other related relief with respect to GDB restructuring (.30). | 1.5 | 193.5 | 290.25 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review motion requesting extension of time to respond to Objection filed by Financial Guaranty Insurance Company, Assured Guaranty Corp, Assured Guaranty Municipal Corp. respond to Objection to Magistrate Judge's Order Granting Motion to Stay filed by the FOMB in adv. proc. 18-0096. | 0.1 | 193.5 | 19.35 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with R. Friedman of OMM regarding preparing informative motion as to attendance to September 13 omnibus hearing. | 0.2 | 193.5 | 38.70 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of complaint filed by UCC to invalidate GDB restructuring act and circulate to client. | 1 | 270 | 270 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Draft Email to Prime Clerk requesting service of â€œInformative Motion Regarding Attendance at the September 13-14, 2018 and draft email to Chambers attaching stamped copy of the same. | 0.2 | 162 | 32.40 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | September 13-14 2018 Hearing (.10); review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the September 13-14 2018 Omnibus Hearing (.10); order granting Motion regarding legal representation filed by 65 Infanteria Shopping Center LLC (.10); review AD HOC GROUP OF PREPA BONDHOLDERS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 13-14 2018 OMNIBUS HEARING (.10); motion to inform Informative Motion of Financial Oversight and Management Board Regarding September 13-14 2018 Omnibus Hearing (.10); review Informative Motion to allow Derek Baker to appear pro hac vice regarding Docket No. PR03005718 (.10); review Informative Motion of the Official Committee of Unsecured Creditors Regarding September 13-14 2018 Omnibus Hearing (.10); review Notice of Appearance and Request for Notice filed by counsel for Bank of america merril lynch (.10); review amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. regarding the September 13-14 2018 Omnibus Hearing (.10). | 2.3 | 193.5 | 445.05 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Defendantsâ€™ Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffsâ€™ Objection to the Magistrate Judgeâ€™s Order Granting the Motion to Stay in Adv. Proc. 18-0059. | 0.1 | 193.5 | 19.35 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft and edit informative motion regarding attendance to omnibus hearing (.30); email exchange with R. Friedman s to the above (.50). | 0.8 | 193.5 | 154.80 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Edit, revise and finalize for filing motion to inform attendance at hearing. | 0.3 | 270 | 81.00 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Motion to allow Derek Baker to appear pro hac vice Receipt No. PR03005718 filed by Siemens Transportation Partnership Puerto Rico S.E. (.10); review Motion resigning legal representation and request to cease notifications to the undersigned counsel filed by Cooperativa de ahorro y credito Isabela verdes (.10); review Notice of Agenda of Matters Scheduled for the Hearing on September 13-14 2018 at 9:30 A.M. (.10). | 0.3 | 193.5 | 58.05 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with L Garau of AAFAF, W. Burgos and C Juan of the DOJ regarding case titled San Sebastián vs AEAFAD. 5120150CV00586. | 0.6 | 193.5 | 116.10 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Filing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with M. Zerjal of Proskauer regarding status of DOE's payment to Xerox (.20); Draft email to DOE as to the above (.10) | 0.3 | 193.5 | $ 58.05 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of complaint and proposed response in Hermandad de Empleados del Fondo de Seguro de Estado proceeding. | 0.9 | 270 | $ 243.00 |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with W. Burgos of DOJ and B. Fornaris regarding conference call to discuss San Sebastián v AEMEAD 526540009186. | 0.1 | 193.5 | $ 19.35 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order setting briefing schedule for lift of stay motion filed by AMPR (.10); review order granting Motion resigning legal representation and request to cease notifications to the undersigned counsel filed by COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES (.10); review QURTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 (.10). | 0.3 | 193.5 | $ 58.05 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email exchange regarding San Sebastián v. AEMEAD case. | 0.2 | 193.5 | $ 38.70 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review MOTION to inform SIEMENS TRANSPORTATION PUERTO RICO S.E.S AMENDED INFORMATIVE MOTION REGARDING SEPTEMBER 13-14 2018 OMNIBUS HEARING. | 0.1 | 193.5 | $ 19.35 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Motion for Relief From Stay Under 362 [4], filed by Lemuel Purcell. | 0.1 | 193.5 | $ 19.35 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.1 | 144 | $ 14.40 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Attendance to omnibus hearing. | 3 | 193.5 | $ 580.50 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Notice of Appearance and Request for Notice filed by Manuel Rivera-Agulo on behalf of US BANK NATIONAL ASSOCIATION US Bank Trust National Association (.10); review ORDER SETTING BRIEFING SCHEDULE re:[8428] Motion for Relief From Stay Under 362 [4], filed by ISMAEL L PURCELL COLER (.10); review Minute Entry for proceedings held before Judge Laura Taylor Swain, Omnibus Hearing held on 09/13/2018 (.10); review order granting MOTION TO IMPOSE PRESUMPTIVE STANDARDS AND TIMELINESS REQUIREMENTS FOR PROFESSIONAL FEE APPLICATIONS (.10). | 0.4 | 193.5 | $ 77.40 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Prepare for and attend omnibus hearing. | 3 | 270 | $ 810.00 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Review and edit stipulation with unions and provide signoff for filing. | 0.8 | 270 | $ 216.00 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | $ 28.80 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Request for transcript of September Omnibus. (.10) | 0.2 | 144 | $ 28.80 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review transcript received by Amy Walker. (.10) | 0.2 | 144 | $ 28.80 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review transcript of Omnibus hearing (.20); draft email to P. Friedman and S. Uhland attaching the same (.10). | 0.3 | 193.5 | $ 58.05 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.1 | 144 | $ 14.40 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with M. Zerjal of Proskauer regarding payment by the DOE to Xerox (.50); email exchange with counsel for Xediten (.20) as to filing of proofs of claim. | 0.7 | 193.5 | $ 135.45 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order setting briefing schedule for Official Committee of Unsecured Creditors' Motion for Order Granting Purposes of Omnibus and Other Relief Related Filed With Respect to Certain Limited Purposes of Debtors for Order Granting Relief With Respect to Restructuring of Government Development filed by Official Committee of Unsecured Creditors (.10); review order grant/gn extension of deadlines to respond to Javier Mandry correspondence (.10); review FIFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.20). | 0.4 | 193.5 | $ 77.40 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | $ 28.80 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange regarding reply to the plaintiffs' objections to the Atlantic Medical Center report and recommendation between D. Perez of OMM and C. Juan of the DOJ in adv. proc. 17-278 and 17-279. | 0.4 | 193.5 | $ 77.40 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order verifying urgent Motion of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and Court's June 29 2017 Order Confirming Application of Automatic Stay (.10); review Notice of Appearance and Request for Notice filed by Jaime L. Sanabria Montanez on behalf of Autoridad de Jubilados de la Judicatura de Puerto Rico Inc.(.10); review Joint motion to withdraw Motion for Relief from Stay at ECF No. 3159 filed by ANTONIO FUENTES GONZALEZ MAYRA Y. Viguie Fernandez et al (.10). | 0.3 | 193.5 | $ 58.05 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Defendants' Response to Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to the Magistrate Judge's Order Granting the Motion to Stay filed by COMMONWEALTH OF PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO RAUL MALDONADO GAUTIER GERARDO JOSE PORTELA FRANCO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Ricardo Rosello Nevares in adv. proc. 18-0059. | 0.3 | 193.5 | $ 58.05 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to DOE following up on status of payment to Xerox and requested information. | 0.1 | 193.5 | $ 19.35 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Edit and finalize for filing stipulation to extend deadlines (docket 3944) | 0.3 | 270 | $ 81.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Research adversary cases to see if AAFAF is a party and case status and orders. | 3.1 | 157.5 | $ 488.25 |
| 9/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B110 Case Administration | Research on Climntgrollers Office website re: contract registration. | 0.8 | 157.5 | $ 126.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Meeting with L. Marini C. Velaz M. PArdC'ez and O. Andino to discuss research abou | 0.5 | 157.5 | $ 78.75 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Search for every adversary proceeding under the Title III from PROMESA to see if AAFAF is a party and what law firm has appeared on its behalf. | 1.5 | 157.5 | $ 236.25 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing EN | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting extension of deadlines to file response with Finca Matilde to resolve lift of stay motion [.10]; review Notice Appointing Creditors Committee [.10]; review Joint motion Eight Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees AFL-CIO American Federation of Teachers AFL-CIO and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004 [.10]. | 0.3 | 193.5 | 58.05 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from legal counsel for DOE regarding documentation associated with debt to Xerox. | 0.2 | 193.5 | 38.70 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference with OMM to discuss strategy for | 0.5 | 270 | 135.00 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Research regarding adversary cases under Title III proceedings to see if AAFAF is a party and if it is check case status. | 0.3 | 157.5 | 47.25 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Research adversary proceedings under Title III to see if AAFAF is a party and if it is to check case status. | 2.2 | 157.5 | 346.50 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Search all the adversary proceedings under Title III of PROMESA to see if AAFAF is a party and if it is to check for case status. | 3.3 | 157.5 | 519.75 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B110 Case Administration | Continue editing table with adversary proceedings under Title III where AAFAF is a party. | 1 | 157.5 | 157.50 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Urgent motion for Leave to Reply to Docket Entry No. 28 Re: [23] Response to Motion filed by COMMONWEALTH OF PUERTO RICO GERARDO JOSE PORTELA FRANCO RAUL MALDONADO GAUTIER PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Ricardo Rosello Nevares FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO in atty. proc. 18-0059. | 0.1 | 193.5 | 19.35 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting motion to withdraw Motion for Relief from Stay at ECF No. 1559 filed by ANTONIO FUENTES GONZALEZ Maria Y. Viguie Fernandez C/P Fuentes-Viguié [.10]; review denying Mr. Marody's relief [.10]; email exchange with I. Garau as to the above [.20]; review order resolving Joint motion Eight Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees AFL-CIO American Federation of Teachers AFL-CIO and Service Employees International Union and Respondents Financial Oversight [.10]; review Joint Status Report of UAW SEIU and AAFAF with Respect to the Processing of Grievances and Arbitration [.10]. | 0.6 | 193.5 | 116.10 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from Worldnet regarding outstanding payments by AEMEAD [.20]; email exchange with I. Garau as to outstanding payments to Xerox [.10]. | 0.3 | 193.5 | 58.05 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Email exchange with I. Garau regarding outstanding payments by DOE to Xerox. | 0.2 | 193.5 | 38.70 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review MOTION resigning legal representation and request to cease notifications to the undersigned counsel filed by MYRNA L RUIZ OLMO on behalf of LORD ELECTRIC COMPANY OF PUERTO RICO [.10] review MOTION FOR PAYMENT filed by PONCE REAL ESTATE CORPORATION [.10]; review filing of extension by CVI and AMPR [.10]. | 0.3 | 193.5 | 58.05 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit, revise and provide comments to co-counsel on objection to committee's motion for derivative standing and finalize for filing. | 1.4 | 270 | 378.00 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review [Committee Adv. 18-00101]. Edit, revise and provide comments to co-counsel to its motion to dismiss and finalize for filing. | 1.6 | 270 | 432.00 |
| 9/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review daily update sent from OMM regarding recent developments in Title III proceedings. | 0.2 | 144 | 28.80 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDER SETTING BRIEFING SCHEDULE MOTION FOR APPLICATION REQUESTING ADMINISTRATIVE RENT PAYMENT then by PONCE REAL ESTATE CORPORATION [.10]; review order granting motion resigning legal representation and request to cease notifications to the undersigned counsel filed by LORD ELECTRIC COMPANY OF PUERTO RICO. Attorney Myrna Ruiz-Olmo terminated as counsel in this case [.10]; review order granting MOTION OF THE GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR LEAVE TO SUBMIT SPANISH LANGUAGE EXHIBITS AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATIONS. [.10]. | 0.3 | 193.5 | 58.05 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with M. Zerjal regarding DOE's status of payment to Xerox [.30]; Email exchange with DOE as to the above [.20]; email exchange with D. Perez of OMM regarding payments to Worldnet by AEMEAD [.30]; Email exchange with J. Esses regarding Ponce Real Estate Administrative Motion [.20]; email exchange with H. Bauer as to the above [.20]; email exchange with I. Garau as to the above [.20]. | 1.4 | 193.5 | 270.90 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with A. Billoch of PMA regarding joint resolutions for which certified translations will be submitted and which were attached to objection to UCC's derivative motion. | 0.2 | 193.5 | 38.70 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with A. Saa-Bolder regarding xDTC8 Noteholder Forbearance – Default Analysis. | 0.2 | 193.5 | 38.70 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration. | Exchange emails with P. Friedman regarding sign-off re: file Motion Submitting Certified Translation [0.4]; Review and Finalize Exhibits [0.1]; File Motion Submitting Certified Translations and Exhibits [Docket No. 3974] [0.2]; Draft email to prime clerk requesting service [0.1]; Draft email to chambers attaching stamped copy [0.1]. | 1 | 162 | 162.00 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting Motion requesting extension of time as to Motion for Relief From Stay Under 362 (e), filed by ISMAEL J. PURCELL SOLER (.10); review Motion requesting extension of time( .7 labor days days) regarding Scheduling Order - Case Management Order. To File Joint Status Report filed by AUTONOMOUS MUNICIPALITY OF PONCE (.10); review order granting the above (.10). | 0.3 | 193. $ | 58.05 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Reply Memorandum in Further Support of Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to the Magistrate Judge's August 13 2018 Order filed by  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  Financial Guaranty Insurance Company in Adv. Proc. 18-0059. | 0.2 | 193. $ | 38.70 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review memorandum on case law regarding informing Worldnet's counsel as to efforts to obtain information regarding outstanding payment (.20); email exchange with Worldnet's counsel as to the above (.20). | 0.2 | 193. $ | 38.70 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with D. Perez of OMM regarding informing Worldnet's counsel as to efforts to obtain information regarding outstanding payment (.20); email exchange with Worldnet's counsel as to the above (.20). | 0.4 | 193. $ | 77.40 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF THE OCTOBER 3 2018 HEARING (.10); review Urgent Motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limits in Its Omnibus Reply in Support of its Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief With Respect to Restructuring of Government Development Bank for Puerto Rico (.10). | 0.2 | 193. $ | 38.70 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchanges with I. Blumberg regarding drafting Informative motion to be filed in the main CW case and the UCC v. Commonwealth 18-101 adversary proceeding (.20); review personal device request forwarded by I. Blumberg (.10). | 0.3 | 193. $ | 58.05 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appearance submitted by the Retirement Board in Mayda Velazquez case before CASP. | 0.1 | 193. $ | 19.35 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of memorandum done on CASP. | 0.4 | 270. $ | 108.00 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review emails to and from Worldnet counsel. | 0.4 | 270. $ | 108.00 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Urgent Motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limits in Its Omnibus Reply in Support of its Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Pur filed by  Official Committee of Unsecured Creditors (.10); finalize and file motion for extension of deadlines with regards to Finca Matilde (lift of stay motion (.20); draft email to chambers (.10) and Prime Clerk. (.10) attaching stamped copies and proposed order. | 0.5 | 193. $ | 96.75 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from C. Yamin to representative to CEE as to outstanding payments owed to lessor. | 0.1 | 193. $ | 19.35 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from I. Garau of AAFAF regarding agreement to file motion to clarify as to appearance by counsel for the Boards case filed by Mayda Velazquez before CASP. | 0.1 | 193. $ | 19.35 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email fromcounsel for Worldnet as to estimate to receive an answer from ASMEAO. | 0.1 | 193. $ | 19.35 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with M. Zerjal as to Demetrio Amador (.30); email exchange with C. Juan as to the above (.20); email exchange with C. Juan as to Genesis Security services (.20). | 0.7 | 193. $ | 135.45 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Draft Informative motion as to attendance to October 3 2018 omnibus hearing (.50); email exchanges with I. Blumberg and P. Friedman as to the above and electronic drive request (.50); email exchange with M. Trelles to coordinate appearance in title VI (.60); finalize and file informative motion (.20); draft email to chambers (.10) and Prime Clerk (.10). | 2.4 | 193. $ | 464.40 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Informative Motion of Official Committee of Unsecured Creditors Regarding October 3 2018 Hearing filed by Official Committee of Unsecured Creditors (.10); review Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the October 3 201 Hearing (.10); review Informative Motion of the COFINA Agent Regarding Appearance at the October 3 2018 Hearing, filed by Joseph Minias  on behalf of  Bettina Whyte (.10); review order granting Second Urgent Consented Motion for Extension of Deadline for Finca Matilde (.10). | 0.4 | 193. $ | 77.40 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Saavedra regarding status of research following inquiries relating to PBA lease review. | 0.1 | 193. $ | 19.35 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Omnibus Objection of Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) to Motions to Dismiss Committee's Complaint Relating to GDB Restructuring filed in adv. proc. 18-0101. | 0.3 | 193. $ | 58.05 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Edit and finalize informative motion for filing. | 0.2 | 193. $ | 54.00 |

### REELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **TOTAL:** | 7.9 | $ | 1,046.50 |
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B340 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for AMPR regarding modification of the stay in favor of transitory employees (.30); email exchange with S. Ma of Proskauer regarding the above (.20); review email by C. Juan of the DOJ regarding lift of stay motions filed by Luz Pizarro and Antonio Cosme and information regarding their filing of proofs of claim in anticipation of their notification of lift of stay notices (.20); review email exchange with I. Garau of AAFAF regarding DOE v. UAW (.20). | 0.9 | 193. $ | 174.15 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from I. Garau regarding arbitration determination made with regards to DRNA and documents attached therein (.150); phone conference with S. Millman and J. Barrios as counsels for AMPR regarding modification of the stay as to transitory employees (.30); Phone conference with I. Garau as to the above (.10); email exchange with counsel for AMPR as to phone conferences (.20); email exchange with I. Garau as to modification of the stay with regards to confiscation cases (.20); email exchange with C. Juan of the DOJ as to Ponce en Marcha cases (.20); email exchange with S. Ma as to the above (.20). | 1.5 | 193.5 | $ 290.25 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to Proskauer regarding modification of the stay as to transitory employees (.90); email exchange with counsel for AMPR as to the above (.60); Phone conference with I. Garau as to the above and other pending stay modification regarding forfeiture actions (.60); Email exchange with D. Perez of OMM as to the above (.30); email exchange with movant's counsel for Lortu-ta (.10) and with the DOJ's C. Juan as to the above (.30); draft and edit stipulation as to Lortu-ta (.40); email exchange with S. Ma as to the above (.30); email exchange with C. Juan of the DOJ as to followup regarding Ponce en Marcha reply (.50); review summary of case for movant Demetrio Amador (.30); email exchange with C. Juan as to the above (.10). | 4.2 | 193.5 | $ 812.70 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ma of Proskauer regarding transitory employees language for modification of the stay (.20); email exchange with counsels for AMPR as to the above (.80); email exchange with C. Juan of the DOJ as to Ponce en Marcha reply and sworn statements (.30); email exchange with S. Ma of Proskauer as to the above (.30); review email from C. Juan of the DOJ as to proposed language for all forfeiture cases (.30); email exchange and review documents attached therein with I. Garau as to cases in the DOJ subject to stipulation with unions (AFLCIO/AMPR) (.20); email exchange with C. Juan of the DOJ as to Demetrio Amador lift of stay notice (.30); email exchange with C. Juan of the DOJ as to Finca Matilde lift of stay motion (.20); draft email to C. Juan attaching Lortu-ta stipulation to modify the stay (.10). | 3.3 | 193.5 | $ 638.55 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Revise comments from FOMB to Ponce en Marcha brief. | 0.3 | 270 | $ 81.00 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of DOJ request for omnibus modification of stay for all forfeiture cases and propose language for modification. | 0.6 | 270 | $ 162.00 |
| 9/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to C. Juan of the DOJ regarding reply and sworn statements relating to Ponce en Marcha lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review lift of stay notice submitted by Luz Pizarro-Correa (.20); review email from C. Juan of the DOJ regarding above lift of stay notice (.10); email exchange with D. Perez of OMM as to the above (.10); email exchange with H. Bauer as to the above (.10); review executed sworn statements that will be attached to Ponce en Marcha brief (.30); email exchange with C. Juan as to the above (.40); email exchange with S. Ma as to status of sworn statements (.20); phone conference with C. Juan as to the above (.10); email exchange with DRNA regarding original of the sworn statement (.20); review email from S. Ma of Proskauer attaching modified response to Ponce en Marcha lift of stay notice (.30) and email exchange as to the above and additional changes following receipt of pending sworn statement (.60); Phone conference with C. Juan of the DOJ as to filing of response and exhibits to the same (.10); draft email notifying response and exhibits to Ponce en Marcha to parties in interest in response to Prime Clerk's inquiry (.10); review motion for relief from stay filed by AMPR (.30); email exchange with H. Bauer as to the above (.10); email exchange with S. Ma of Proskauer as to language for modification of the stay as to transitory employees (.20); email exchange with counsels for AMPR as to modification of the stay for transitory employees (.30). | 3.8 | 193.5 | $ 735.30 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise objection to Ponce en Marcha lift of stay. | 0.6 | 270 | $ 162.00 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of lift stay for Luz Pizarro. | 0.4 | 270 | $ 108.00 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N... | Matter N... | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ as to lift of stay motion filed by the AMFR (.20); email exchange with S. Ma of Proskauer as to the above (.10); review email by counsel for AMFR as to the above (.10); Email exchange with I. Garau of AAFAF as to arbitration award against DRNA and documents attached therein (.40); email exchange with C. Juan as to Toyota Credit lift of stay notice (.30); email exchange as to scheduling phone conference to discuss the above (.30); email exchange by C. Juan to local counsel for state court case regarding Inmobiliaria Chamdell case (.30); email exchange with C. Juan as to the above (.20); email exchange by C. Juan to movant's counsel regarding the above (.10); email exchange with D. Perez of OMM as to UAW and SEIU stipulation (.30); email exchange with C. Juan as to Madeline Acevedo stipulation (.20); email exchange with C. Juan as to Alejo Cruz stipulation (.20); review and edit Alejo Cruz stipulation (.30); email exchange with S. Ma as to the above (.10); email exchange regarding brief of Jose Malavet Santiago and his lift of stay notice (.20); email exchange with C. Juan as to Rafael Bonilla stipulation (.20); email exchange with S. Ma of Proskauer as to Ponce en Marcha status report (.20); email exchange with K. Finger regarding local counsel that will handle joint Status Report (.20); email exchange with C. Juan as to the above (.30); email exchange with S. Ma of Proskauer as to language included for modification of the stay for transitory employees (.50); email exchange with I. Garau as to the above (.20); email exchange with DOE as to the above (.20); email exchange with C. Juan as to Demetrio Amador lift of stay notice (.10); Phone conference with I. Garau as to pending lift of stay matters (.30); draft email to S. Ma of Proskauer as to lift of stay matters regarding forfeiture cases and other cases before the DOE (.70). | 6.6 | $ 193.5 | $ 1,277.10 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Review SECOND JOINT STATUS REPORT OF UAW SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS (.20) and email exchange regarding the above between counsel for UAW et als and D. Perez of AAFAF (.40); review and analyze brief of case for Inmobiliaria Chamdell (.30); email exchange with S. Ma of Proskauer regarding modification as to transitory employees (.20); email exchange with counsel for AMFR as to the above (.20); review filing supplement to omnibus motion with regards to the above (.20); email exchange with K. Bolanos as to Ponce en Marcha joint status report (.20); phone conference with local counsel for AAFAF in PREPA case as to Ponce en Marcha case (.60); phone conference with C. Juan of the DOJ regarding various lift of stay matters (.70); review email exchange by C. Juan regarding pending lift of stay matters (.10); review email from C. Juan of the DOJ as to Demetrio Amador case (.10); email exchange with S. Ma of Proskauer as to proposed language to modify the stay of all forfeiture cases (.20); review response by S. Ma as to this (.10) and DOE cases (.10). | 3.6 | $ 193.5 | $ 696.60 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Relief from Stay/Adequate Protection Proceedings | Prepare for and participate in conference with client and DOJ on lift of stay request from Toyota Credit. | 0.4 | $ 270 | $ 108.00 |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Email exchange from AAFAF's PREPA counsel regarding extension to submit joint status report (.30); email exchange with S. Ma of Proskauer as to the above (.30); Email exchange with C. Juan of the DOJ as to the above (.10); review email and changes made by movant's counsel for Sun & Sand Investments to stipulation and response by DOJ (.20); email exchange regarding status report as to stipulation (.20); email exchange with UAW and SEIU (.20); email exchange with I. Garau regarding arbitration award against DRNA (.30). | 1.4 | $ 193.5 | $ 270.90 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B340 Relief From Stay/Adequate Protection Proceedings | Review and edit extension of urgent contested motion for extension of time and proposed order in Ponce en Marcha case (.70); email exchange with K. Bolanos as to the above (.50); email exchange with K. Finger as to changes to proposed motion (.20); email exchange with C. Juan of the DOJ as to the above and filing of the same (.50); finalize and file the above (.20); email exchange as to service of the above (.80); review scheduling order granting the above contested request (.10); email exchange by C. Juan to counsel for Sun & Sand Investment as to execution of stipulation (.10); email exchange with S. Ma as to various pending lift of stay matters including forfeiture actions (.50); email exchange with C. Juan and analysis as to proposed modification as to Inmobiliaria Chamedil lift of stay notice (.20); email exchange between H. Bauer and S. Ma of Proskauer regarding Irene Perez stipulation (.30); email with S. Ma as to status of resolution of motion with Commonwealth as to Finca Matilde lift of stay motion (.20). | 4.3 | $ 193.5 | $ 832.05 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B340 Relief From Stay/Adequate Protection Proceedings | Draft Extension of Time and proposed order regarding Order Regarding Correspondence Received by the Court of August 27 in relation to Pastor Mandry Stipulation (0.5). Finalize and File the same (0.2). Draft email to Prime Clerk requesting service (0.1). Attend to service of motion by certified mail (0.1). | 1 | $ 162 | $ 162.00 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B340 Relief From Stay/Adequate Protection Proceedings | Email exchange with movant's counsel as to Demetrio Amador case (.20); email exchange with M. Zepjal as to pending lift of stay matters (.30); review email from C. Juan of the DOJ regarding brief of the case Luz Pizarro-Correa IV, ELA (.20); email exchange with D. Perez of OMM as to the above and counsel for movant (.40); email exchange with H. Bauer as to the above (.20); email exchange from C. Juan as to modification of the stay in all forfeiture cases (.40); email exchange with S. Ma of Proskauer regarding objection draft to lift of stay motion filed by AMPR (.40); email exchange with counsel for DOJ as to the above (.10); email exchange with counsel for movant Sun and Sand Investment (.20); email exchange between C. Juan and counsel for Inmobiliaria Chamedil regarding proposal to modify the stay (.30); email exchange with counsel for AAFAF/PREPA regarding joint status report for Ponce en Marcha (.30); email exchange with C. Juan of the DOJ regarding Finca Matilde lift of stay motion (.20). | 3.2 | $ 193.5 | $ 619.20 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B340 Relief From Stay/Adequate Protection Proceedings | Email exchange with counsel Vicens as to joint status report regarding correspondence by Mr. Mandry (.20); email exchange with counsel for movant Finca Matilde regarding extension of time request (.20); email exchange with M. Comerford of the UCC regarding extension of time to resolve Finca Matilde (.60); email exchange with S. Ma as to the above (.40); email exchange from C. Juan of AAFAF as to the above (.40); Phone conference with M. Comerford as to the above (.40); prepare extension motion and proposed order (.40); email exchange with S. Ma as to the above (.20); email exchange with HTA and CW as to the above (.50); finalize and file extension (.20); draft email to chambers (.10) and Prime Clerk (.10); continue drafting joint status report regarding Javier Mandry correspondence (.30). | 3.7 | $ 193.5 | $ 715.95 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B340 Relief From Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ regarding Luz Pizarro lift of stay motion (.40); email exchange with C. Juan as to Finca Matilde lift of stay motion (.20); email exchange with C. Juan as to Demetrio Amador lift of stay notice (.20); email exchange between D. Perez of OMM and P. DeChiara as counsel for UAW and SEIU regarding joint status report (.20). | 1 | $ 193.5 | $ 193.50 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B340 Relief From Stay/Adequate Protection Proceedings | Finalize and File Joint Status Report in Compliance with Order Regarding the Correspondence Received by the Court on August 27, 2018 and Exhibits (0.6); confirm service request with Prime Clerk (0.1); and draft email to Chambers attaching stamped copy (0.1). | 0.8 | $ 162 | $ 129.60 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velez | B340 Relief From Stay/Adequate Protection Proceedings | Phone conference with L. Garau regarding arbitration award against DRNA (.20); email exchange with C. Juan of DOJ regarding Demetrio Amador case (.40); email exchange with C. Juan of the DOJ as to Cooperativa de seguros multiples (.20); email exchange with Ponce en Marcha status report (.30); email exchange with S. Ma of Proskauer regarding AMPR objection (.20); email exchange with C. Juan as to the above (.10). | 1.4 | $ 193.5 | $ 270.90 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-----------|--------|-----------------|---------------|-------------|------------|------|-------|
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Relief from Stay/Adequate Protection Proceedings | Edit and finalize joint status report on Pastor Mandry contested matter. | 0.6 | 270 | $162.00 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for UCC M. Comeford regarding PREPA lift of stay notice (.20); email exchange with local counsel K. Bolanos as to the above (.20); various communications and email exchanges with E. Juan of the DOJ as to objection relating to AMPR lift of stay notice (.50); email exchange with C. Juan of the DOJ as to joint status report regarding Ponce en Marcha case (.30); email exchange between C. Juan and Movant's counsel for AMPR (.30); email exchange with S. Ma of Proskauer as to the above (.40); email exchange with C. Juan of the DOJ as to proposed extension with AMPR (.20); email exchange with K. Bolanos as to Ponce en Marcha joint status report (.20). | 2.4 | 193.5 | $464.40 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ Luz Pizarro lift of stay notice (.20); email exchange with movant for AMPR and C. Juan regarding extension of deadlines (.50); email exchange with M. Zerjal of Proskauer as to the above (.30); draft and edit extension motion and proposed order with AMPR's consent (.50); email exchange with S. Ma of Proskauer as to the above (.50) review email from C. Juan of the DOJ regarding all pending matters (.50); email exchange with K. Bolanos as to joint status report with regards to Ponce en Marcha (.40); email exchange with C. Juan as to the above (.20); email exchange with S. Ma as to Finca Matilde (.20); email exchange with C. Juan as to Demetrio Amador lift of stay notice (.20); email exchange with movant's counsel for Inmobiliaria Chamedil as to proposed modification (.20); prepare preliminary draft of joint status report for Ponce en Marcha (1.10); email exchange with Commonwealth as to the above (.20); Phone conference with C. Juan regarding pending lift of stay matters (.40); email exchange with C. Juan as to Cooperativa lift of stay notice regarding forfeiture actions (.20). | 5.7 | 193.5 | $1,102.95 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Phone conference with J. Garau regarding Demetrio Amador case (.20); email exchange with K. Bolanos regarding joint status report as to Ponce en Marcha case (.60); email exchange between C. Juan of the DOJ and Cooperativa regarding forfeiture actions (.20); email exchange with M. Zerjal as to status of AMPR objection (.30); email exchange with counsel for Ponce regarding status of his part of the joint status report (.40); review draft of objection to AMPR lift of stay motion (.60); email exchange with M. Zerjal as to the above (.20); edit stipulation with Rafael Bonilla (.30); email exchange with S. Ma regarding the above (.20); email exchange with C. Juan as to the above (.10); email exchange as for Ponce en Marcha extension with S. Ma (.30); review proposal regarding lift of stay notice for Jose Malvet lift of stay notice (.20); email exchange with counsel for Municipality of Ponce regarding extension (.40); email exchange with C. Juan as to extension request by Municipality of Ponce (.20); email exchange with K. Bolanos regarding extension (.20); email exchange with C. Juan as to Inmobiliaria Chamedil (.20) and Demetrio Amador (.10); email exchange with Demetrio Amador case (.60); draft and edit Madeline Acevedo stipulation (.30); email exchange with S. Ma as to the above (.20); email exchange with D. Perez of OMM as to Finca Matilde (.30); email exchange with C. Juan of the DOJ as to all pending matters (.40). | 6.9 | 193.5 | $1,335.15 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ as to Finca Matilde (.20); Phone conference with C. Juan as to Demetrio Amador (.20) and Finca Matilde (.10); Email exchange with S. Ma of Proskauer as to Finca Matilde (.40); review lift of stay notice submitted by counsel for Real Legacy Assurance Company Inc. (.20) as to forfeited car; email exchange with C. Juan as to the above (.10); email exchange with H. Bauer as to the above (.10); Email exchange with M. Zerjal as to Ponce en Marcha extension of time (.40); email exchange with S. Ma as to Demetrio Amador case (.60); email exchange with C. Juan regarding brief submitted as to Finca Matilde (.30); email exchange with movant's counsel for Finca Matilde as to terms of stipulation (.40). | 3.4 | 193.5 | $657.90 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N° | Matter | Timekeeper Name | Activity Code | Description | Time/Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Garau regarding Ponce Real Estate Administrative Payment Motion (.30); email exchange with J. Eaves of Proskauer as to the above (.30); draft email to legal counsel at DSP following up on outstanding amounts owed by AEMEAD to worldnet (.40); email exchange with D. Perez as to the above (.20). | 1.2 | 193.5 | $ 232.20 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as to extension of time requested by Municipality of Ponce. | 0.2 | 193.5 | $ 38.70 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Finca Matilde regarding language to be included in stipulation (.20); email exchange with counsel for Finca Matilde as to extension of time (.20); email exchange with counsel for Lui Fiastro regarding draft of stay notice (.10); email exchange with C. Juan regarding Real Legacy forfeiture case (.20); email exchange with M. Zerjal as to Finca Matilde lift of stay motion (.40); review email from C. Juan as to proposed stipulation for Inmobiliaria Chamdel (.10); email exchange with M. Zerjal as to DOT's position regarding Demetrio Amador (.30); Phone conference with M. Zerjal regarding Demetrio Amador Case (.40); draft email to M. Zerjal regarding the above (1.00); email exchange with M. Zerjal regarding the above (.10); email exchange with C. Juan of the DOJ as to the above (.40); draft and edit extension of deadlines for Finca Matilde and proposed order (.40); email exchange with M. Zerjal as to the above (.20). | 4.1 | 193.5 | $ 793.35 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of all current and pending lift of stay notices and proceedings including Finca Matilde. | 0.4 | 270 | $ 108.00 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal as to Demetrio Amador (.40); Email exchange with C. Juan of the DOJ as to the above (.20); Phone conference with C. Juan as to Demetrio Amador (.10) and following phone conference with movant's counsel (.30); email exchange with M. Zerjal as to granting of extension request (.40); email exchange with C. Juan as to Genesis security (.20); review comments made by M. Zerjal to extension motion and order as to Finca Matilde (.20); email exchange with M. Camford of the UCC committee as to the above (.20); email exchange with M. Zerjal as to above filing (.20); Email exchange with counsel for Finca Matilde as to the above (.20). | 2.6 | 193.5 | $ 503.10 |
| **TOTAL** | | | | | | **707** | | **$ 137,065.95** |
| | | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | | |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Conference with counsel to Bigio on pending leases payments and discuss resolution with client. | 0.4 | 270 | $ 108.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B150 Meetings of and Communications with Creditors | Conference with counsel to Cesar Castillo on pending claim analysis and discuss potential resolution with client. | 0.4 | 270 | $ 108.00 |
| **TOTAL** | | | | | | **0.8** | | **$ 216.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Analysis and review of order on interim debtor payments (.3) and conference with Treasury re same (.3). | 0.6 | 270 | $ 162.00 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review email from K. Stadler fee examiner's counsel regarding status of interim fee period letter reports. | 0.1 | 162 | $ 16.20 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft email to notice parties regarding expiration of objection period to MPM's July Fee Statement. | 0.1 | 162 | $ 16.20 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Analysis and review of pending fee statements of committee professionals and discuss same with Treasury. | 0.7 | 270 | $ 189.00 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Review and draft monthly invoices for fee statement. | 0.9 | 270 | $ 243.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Initial Review of MPM's invoices to be attached to MPM August Fee Statement (0.4) and Draft email to AAFAF requesting approval as required by Interim Fee Procedures (0.1) | 0.5 | 162 | $ 81.00 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare table summarizing MPM August Time Entries by Task Code to be included as Exhibit A to MPM August Fee Statement. | 4.5 | 162 | $ 729.00 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Continue Preparing table summarizing MPM August Time Entries by Task Code to be included as Exhibit A to MPM August Fee Statement. | 3.4 | 162 | $ 550.80 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft MPM August Fee Statement Summary. | 1.4 | 162 | $ 226.80 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft email to J. Garau forwarding MPM August invoices for approval. | 0.1 | 162 | $ 16.20 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Analysis and review monthly fee statement invoices. | 0.9 | 270 | $ 243.00 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review email from J. Garau approving submission of MPM August Fee Statement. | 0.1 | 162 | $ 16.20 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft cover letter for MPM's August Fee Statement. | 0.5 | 162 | $ 81.00 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Revise and Finalize MPM August Fee Statement and Table Summarizing Time Entries by Task Code. | 3.5 | 162 | $ 567.00 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft email to Notice Parties Submitting MPM August Fee Statement and attachments. | 0.2 | 162 | $ 32.40 |
| **TOTAL** | | | | | | **17.5** | | **$ 3,169.80** |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review fee statements pending and O&B (June July April May). (1.00) Email with O&B (Natalie Burgos Maribel Alonso and Herman Bauer) regarding pending information in order to process payments. (.40) Call and email with ... en regarding pending payments and information for Ankura. (.40) | 2.1 | 144 | $ 302.40 |
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Draft Payment Letter for Payment Trustee and O&B (June July). (.30) Review LSE Cofina Agent Willkie Farr Monthly  and Proskauer Rose fee objection statements received. (0.50) Review no objection fee statement and declaration received from Zolfo Cooper. (.20) Email ... regarding Deloitte Monthly fees. (.10) | 1.2 | 144 | $ 172.80 |
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Email exchange with A. Bongartz of Paul Hastings regarding adjournment of motion to compel to the next omnibus hea ... can and email with ... regarding Ankura no exceptions on exempt pending payments schedule. (.10) | 0.1 | 193.5 | $ 19.35 |
|  |  |  |  |  | Review Zolfo Cooper's June no objection statement. Prepare payment letter and upload for payment. (.20) |  |  |  |
|  |  |  |  |  | Review all pending payments and prepare summary for Ankura. (.60) |  |  |  |
|  |  |  |  |  | Email with ... en regarding pending payments. (.10) |  |  |  |
|  |  |  |  |  | Email Jenner and Block regarding FTI and BENNAZAR. (.10) |  |  |  |
|  |  |  |  |  | Review statements from Segal and Marchand (July) prepare payment letters and upload for payment. (.20) |  |  |  |
|  |  |  |  |  | Email to Ankura regarding pending fee statements and payments YTD. (.10) |  |  |  |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review fee statement received from Carl Wedoff for FTI. (.20) | 1.7 | 144 | $ 244.80 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Email exchange with A. Bongartz as legal counsel for UCC regarding adjournment of motion to compel (.20); email each ... | 0.4 | 193.5 | $ 77.40 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 Fee/Employment Objections | Email to and from counsel to UCC on motion to compel payment and regardate adjournment. Emails with ... regarding Pension Trustee Advisors LLC and O Neill & Borges fee statements. (.40) | 0.4 | 270 | $ 108.00 |
|  |  |  |  |  | Communicate with ... regarding Pension Trustee Advisors Monthly Statement. (.20) |  |  |  |
|  |  |  |  |  | Review communication with Dianne Lomonaco regarding wire transfers and bank account. (.10) |  |  |  |
|  |  |  |  |  | Review fee statements received from Paul Hastings. (.20) |  |  |  |
|  |  |  |  |  | Review payments made by Treasury. (.10) |  |  |  |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Email with Dianna Lomonaco regarding changes in account. (.10) Review BENNAZAR fee statement received from Carl Wedoff. (.20) | 1.2 | 144 | $ 172.80 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review payment detail for July O&B requested and sed to O&B. (.40) | 0.6 | 144 | $ 86.40 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review payment information regarding O&B with Militza Vicente and O&B. (.40) Call with Nilda Navarro regarding 1.5% special contribution incorrectly applied to her payment. (.20) | 0.4 | 144 | $ 57.60 |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Email with Hacienda regarding discrepancy with Nilda Navarro payment. (.30) | 0.5 | 144 | $ 72.00 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Review O&B's fee statement (by tax code) from October-June. Write payment letters and upload for payment. (1.50). | | | |
| | | | | | Contact O&B regarding April and May fee statements as well as holdback. (.40) | | | |
| | | | | | Call with Hermann Bauer and Natalie from O&B regarding pending statements and holdback. (.20) | | | $ 374.40 |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Second Interim fee order to determine holdback. Draft payment letter and upload for payment. (.50) | 2.6 | 144 | |
| | | | | | Call from Hacienda regarding McKinsey Withholding letter and May payment. (.20) | | | |
| | | | | | Emails with McKinsey regarding withholding and may fee statements. (.30) | | | |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review payments made by Hacienda and pending transactions. (.30) | 0.8 | 144 | $ 115.20 |
| | | | | | Review fee statement and draft payment letter for FTI July. (.20). | | | |
| | | | | | Review fee statement and draft payment letter for MPM. Draft payment letter and upload for payment. (.20) | | | |
| | | | | | Review fee statement and no objection letter for Luskin (.20). | | | |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review emails (declarations) from Proskauer Rose- pending fee statements. (.20). | 1.2 | 144 | $ 172.80 |
| | | | | | Review pending fee statements that have yet to be paid. Follow up with Hacienda given payment period is expiring soon. (.40) | | | |
| | | | | | Review inconsistencies in O&B's April fee statements. Contact O&B and Hacienda in order to understand discrepancy and process payment. (.30) | | | |
| | | | | | Review Payments made by Hacienda and communicate with professionals (FTI and KROMA). (.40) | | | |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Discuss with Hacienda pending payments. (.10) | 1.4 | 144 | $ 201.60 |
| 9/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Proskauer fee statements and declarations email from David Brown. (.20) | 0.2 | 144 | $ 28.80 |
| | | | | | Communicate with Hacienda regarding McKinsey and OMM payments. (.30) | | | |
| | | | | | Review daily update sent from OMM regarding recent developments in Title III proceedings. | | | |
| | | | | | Detail of payment requested by O&B. (.20) | | | |
| | | | | | Communicate with ⬛⬛ regarding OMM June statement and DLA Piper. (.30) | | | |
| | | | | | Communicate with McKinsey and review May fee statement. Draft letter and upload for payment. Notify Hacienda. (.40) | | | |
| 9/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Communicate with Nilda Navarro regarding July payment. (.10) | 1.3 | 144 | $ 187.20 |
| | | | | | Review July Proskauer fee statements and Casillas Santiago & Torres. Include them in schedule to be paid after objection period expires. (.60) | | | |
| | | | | | Review payments made and communicate with professionals. (.40) Communicate with Hacienda regarding pending payments. (.20) | | | |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review fee statement from KROMA received and communicate recent payment. (.20) | 1.4 | 144 | $ 201.60 |
| | | | | | Communicate with O&B to follow up on April fee statement. (.20) | | | |
| | | | | | Review No Objection Payment request received from Proskauer. (.20) | | | |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review fee statements from COFINA received from Hacienda. (.30) | 0.7 | 144 | $ 100.80 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review payment detail from Prime Clerk. (.20) | 0.2 | 144 | $ 28.80 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Call from Ann Ashton and Rina Kim from Proskauer regarding July payment status and Aug/Sept fee statements, (.10) Review July fee statements from Proskauer and declarations draft letter for payment and upload for payment, (.40) Email Hacienda to ensure they take into consideration the overpayments to Proskauer when processing the July payments, (.10) | 0.6 | 144 | $ 86.40 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 Fee/Employment Objections | Draft letter on reservation of rights for committee professionals and circulate to client. Call and email Wilkie re: Proskauer. (.40) | 0.8 | 270 | $ 216.00 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review revised fee statement from O&B (April). Amend payment letter and upload for payment, (.30) Communicate with Hacienda regarding the revised April fee statement from O&B, (.10) Communicate with [redacted] regarding 1.5% retention to MPM, (.10) Review payments made by Hacienda, (.10) Communicate with Proskauer and O&B regarding recent payment made, (.30) Review Primedeek August invoices, (.30) Review LSE thirteenth fee statement received, (.10) Review email from Pamela Wertz regarding discrepancies in payments made to McKinsey, (.10) | 1.7 | 144 | $ 244.80 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Willkie Farr and Cofina Agent no objection received (.20) Review fee statements from Luskin and Prime Clerk, (.20) | 0.3 | 144 | $ 43.20 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review fee statements prepare payment letter review sworn declaration and upload for payment for the following professionals: KTBS Bettina Whyte Nidia Navarro CST BENNAZAR Phoenix (HTA CW and PREPA) Willkie Farr and Paul Hastings. (1.5) Review fee statements and Declarations from Proskauer and KROMA for August, (.30) Review payments made from Hacienda today, (.10) Email and call with [redacted] and Jelra regarding Paul Hastings fee statement (Puerto Rico Expenses) | 2.4 | 144 | $ 345.60 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Paul Hasting's fee statement for PREPA (expenses in PR). Email Latizor regarding decision, (.20) | 0.3 | 144 | $ 43.20 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Prepare payment letter for Paul Hastings June and upload for payment, (.20) Call with [redacted] and Jelra regarding PH payment, (.20) Review payments made by Hacienda (Phoenix Cofina Agent Willkie Farr Casillas Santiago y Torres and BENNAZAR) (.10) Communicate with all professionals, (.50) Review fee statements received from Carl Wedoff for BENNAZAR Jenner Marchand and Segal for the month of August, (.80) | 1.2 | 144 | $ 172.80 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Communicate with Bennazar- fee statement discrepancy (.10) | 0.9 | 144 | $ 129.60 |
| **TOTAL** | | | | | | **2.00** | | $ 4,006.55 |
| | | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | | |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Meeting at PBA to begin analysis of [redacted] (.5); analysis of [redacted] (.6); [redacted] | 1.3 | 270 | $ 351.00 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Analysis and review of allegations on contract made by Xerox and discuss with client. | 0.4 | 270 | $ 108.00 |
| 9/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Review email from A. Sax-Bolder of OMM regarding review of PBA leases and additional questions regarding the same. | 0.1 | 193.5 | $ 19.35 |
| 9/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Ueny Caceres | B185 Assumption/Rejection of Leases and Contracts | Meeting with L. Marini C. Velaz M. PÃ©rez and O. Andino regarding research [redacted] | 1 | 157.5 | $ 157.50 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Review and analyze email from A. Sax-Bolder regarding inquiries associated with PBA leases and coordinating conference call to discuss the same. | 0.3 | 193.5 | $ 58.05 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Meeting r[redacted] | 0.5 | 126 | $ 63.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185 Assumption/Rejection of Leases and Contracts | Conference call with OMM regarding PBA analysis and further information/research needed. | 0.5 | 144 | $ 72.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Meeting with L. Marini, C. Velaz, O. Andino and L. Caceres to discuss [redacted] | 0.5 | 157.5 | $ 78.75 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Review email from L. Marini regarding memorandum specification. | 0.2 | 157.5 | $ 31.50 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Initial review of Public Building Authority Enabling Act in order [redacted] | 1.6 | 157.5 | $ 252.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Phone conference with OMM (S. Uhland , A. Sax, M DiCoraa) regarding PBA leases' analysis (.50); review atachments to A. Sax-bolder's email including UCC™'s preliminary objection to the PBA bondholders™ motion for the Commonwealth™'s payment to PBA of post-petition rent (.20). | 0.7 | 193.5 | $ 135.45 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Develop outline for research on [redacted] | 0.6 | 270 | $ 162.00 |
| 9/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Develop outline for research re [redacted] | 0.8 | 270 | $ 216.00 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Legal analysis and research re [redacted] | 1.3 | 126 | $ [redacted] |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Review Public Building Authority bylaws in order [redacted] | 1.2 | 157.5 | $ [redacted] |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Review bills filed by Senate and House of Representative regarding Public Building Authority. | 1.3 | 157.5 | $ 2[redacted] |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B185 Assumption/Rejection of Leases and Contracts | Legal analysis regarding research as to [redacted] | 0.5 | 193.5 | $ [redacted] |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Continued researching and drafting [redacted] | 2.8 | 126 | $ 352.80 |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Researching [redacted] | 3.1 | 126 | $ [redacted] |
| 9/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B185 Assumption/Rejection of Leases and Contracts | Research PBA act regarding [redacted] | 3.6 | 157.5 | $ 567[redacted] |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Continued researching and drafting [redacted] | 3 | 126 | $ 378[redacted] |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Continued researching and drafting [redacted] | 4.2 | 126 | $ 529[redacted] |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B185 Assumption/Rejection of Leases and Contracts | Research regarding [redacted] | 1.9 | 157.5 | $ 299.25 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B185 Assumption/Rejection of Leases and Contracts | Continued research about [redacted] | 3 | 157.5 | $ 472.50 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B185 Assumption/Rejection of Leases and Contracts | Draft memorandum regarding [redacted] | 2.6 | 157.5 | $ 409.50 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Review all [redacted] and commence draft memorandum. | 2.3 | 157.5 | $ 362.25 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Continued researching and finalizing drafting of [redacted] memo discussing [redacted]. Reviewing [redacted] recent D. P.R. case discussing [redacted] | 2.8 | 126 | $ 352.80 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Caceres | B185 Assumption/Rejection of Leases and Contracts | Continued research and editing memorandum regarding [redacted] | 2 | 157.5 | $ 315.00 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B185 Assumption/Rejection of Leases and Contracts | Reviewing motion filed by the Retirement System Administration (Mayra Velazquez Bello). | 0.1 | 126 | $ 12.60 |

## COMMONWEALTH TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Review UnitA'n Independiente de Empleados de la Autoridad de Edificos FAñIalicosâ€™ website and evaluate collective agreement index. | 0.7 | 157.5 | $ 110.25 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185 Assumption/Rejection of Leases and Contracts | Final review and edit memorandum. | 0.6 | 157.5 | $ 94.50 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185 Assumption/Rejection of Leases and Contracts | Research and analysis to develop strategy for leases including review memoranda prepared by team and cases cited therein: (a) ███████████; (b) ███████████ (d) defenses thereto. | 3.1 | 270 | $ 837.00 |
| **TOTAL** | | | | | | 48.6 | | **$ 7,842.15** |

### OTHER CONTESTED MATTERS

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchanges with plaintiffs (.10), G. Soler as counsel for the GDB (.40), L. Despin as counsel for the UCC (.10) H. Bauer counsel for FOMB (.20) C. Villan as counsel for GDB-DRA and its trustees (.10) I. Gauthier as counsel for COSSEC (.10) regarding proposed scheduling order and extension in Adv. Proc. 18-0028 and redline modified version submitted by the FOMB (.20) and comments by plaintiffs and other parties in interests to the same (.30). | 1.2 | 193.5 | $ 232.20 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with A. Billoch of PMA regarding certified translations of case law included in Objection of the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Urgent Motion of Official Committee of Unsecured Creditors: Pursuant to Bankruptcy Code Sections 105(a) and 362 for Entry of Order Enforcing Automatic Stay and CourtА€™s June 29, 2017 Order Confirming Application of Automatic Stay with Respect to GDB Restructuring (.50); email exchange with the certified translator regarding the above (.20); draft motion submitting certified translations (.30); email exchange with P. Friedman of OMM regarding the above (.20). | 1.2 | 193.5 | $ 232.20 |
| 9/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from D. Perez of OMM to the DOJ regarding adv. proc. 17-278 and 17-292. | 0.1 | 193.5 | $ 19.35 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with C. Juan of the DOJ and D. Perez of OMM regarding adv. proc. Atlantic Medical Center v. Commonwealth | 0.4 | 193.5 | $ 77.40 |
| 9/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and analyze adv. proceeding filed by the UCC against the FOMB the Commonwealth GDB and AAFAF (.50); draft email to M. Yassing and I. Garau attaching the above (.10). | 0.6 | 193.5 | $ 116.10 |
| 9/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from C. Juan of the DOJ as to complaint filed by UCC against FOMB Commonwealth GDB and AAFAF | 0.1 | 193.5 | $ 19.35 |
| 9/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection motions) | Review docket extension of time requested by FOMB and order entered to determine whether AAFAF has to file motion for extension of time to file response to complaint re: Adv. Proceeding Adv. Proc. No. 184000091. | 0.6 | 162 | $ 97.20 |
| 9/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matters (excluding assumption/rejection motions) | [Mayda Velazquez Bello] Reviewing and analyzing Motion Requesting Order. | 0.1 | 126 | $ 12.60 |
| 9/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange between D. Perez of OMM and C. Juan of the DOJ regarding adv. proc. 17-278 and 17-292 regarding COMMONWEALTH OF PUERTO RICOА€™S OMNIBUS REPLY TO PLAINTIFFSА€™ OBJECTIONS TO REPORT AND RECOMMENDATION ON COMMONWEALTH OF PUERTO RICOА€™S MOTION TO DISMISS. | 0.5 | 193.5 | $ 96.75 |
| 9/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B150 Other Contested Matters (excluding assumption/rejection motions) | Review order granting Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company for Leave to Reply to Docket Entry No. 28 in adv. proc. 18-0059. | 0.1 | 193.5 | $ 19.35 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motion) | Review Objection of Financial Oversight and Management Board to official Committee of Unsecured Creditors' Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief with Respect to Restructuring of Government Development Bank for Puerto Rico. [.20]; Review Objection to UCC Motion for Derivative Standing and Declaration of Matthew Kremer in anticipation of filing the same [1.00]; review all exhibits to be attached to objection [.70]; draft motion requesting extension of time to submit certified translations of joint resolutions [.30]; email exchange with P. Friedman of OMM and A. Billoch of PMA as to the above [.50]; review joint resolutions to be submitted [.30]; email exchanges with A. Pavel of OMM regarding objection to be filed [.50]; Phone conference with A. Pavel regarding the above filing [1.0]; review modified version of objection in anticipation of filing [.20]; finalize and file documents with 34 exhibits [.80]; draft email to chambers [.10] and Prime Clerk [.10] regarding notification; finalize and file motion for extension of time to submit certified translations [.20]; email exchange with P. Friedman as to the above [.10]; draft email to chambers and prime clerk attaching proposed order [.20]. | 5.3 | 193.5 | $ 1,025.55 |
| 9/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motion) | Review motion to dismiss memorandum in Support and Proposed Order to be filed in Committee v. Commonwealth Adv. Proc. 18-00101 [.80]; email exchange with P. Friedman as to the above [.20]; Email exchange with M. Kremer John Sprangers R. Yang Elizabeth McKeen of OMM as to the above filing [1.60]; draft email to chambers [.10] and prime clerk [.10]. | 2.9 | 193.5 | $ 561.15 |
| 9/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motion) | Email exchange with A. Billoch of PMA regarding drafting of motion submitting certified translations of joint resolution [.20]; email exchange with P. Friedman of OMM regarding motion submitting certified translations [.30] | 0.7 | 193.5 | $ 135.45 |
| 9/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matters (excluding assumption/rejection motion) | Electronic communication to client re: motion filed by the Retirement System Administration [Mayda Velazquez Bello]. | 0.1 | 126 | $ 12.60 |
| 9/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matters (excluding assumption/rejection motion) | [Mayda Velazquez Bello] Electronic communication by client providing authorization to file the Motion to Clarify. | 0.1 | 126 | $ 12.60 |
| 9/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motion) | Review Official Committee of Unsecured Creditors' Omnibus Reply in Support of its Motion for Order Granting Derivative Standing to Act on Behalf of Title III Debtors for Certain Limited Purposes and Other Related Relief With Respect to Restructuring of Government Development Bank for Puerto Rico. | 0.2 | 193.5 | $ 38.70 |
| TOTAL: | | | | | | 242.2 | | $ 50,954.85 |
| **CLAIMS ADMINISTRATION** | | | | | | | | |
| 8/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Prepare for and attend meeting with Treasury FOMB AAFAF and others to coordinate claim reconciliation and claim resolution procedure. | 2.2 | 270 | $ 594.00 |
| TOTAL: | | | | | | 2.2 | | $ 594.00 |
| TOTAL CW: | | | | | | 193.5 | | $ 42,875.10 |
| **COOP ADVERSARY PROCEEDING** | | | | | | | | |
| 9/4/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with plaintiff's counsel on scheduling order [.2]; email consent re same [.1]; edit and finalize for filing | 0.6 | 270 | $ 162.00 |
| 9/30/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A106 Communicate (with client) B110 Case Administration | Analysis and review re GDB Debt Recovery motion to dismiss and emails to and from their counsel re same. | 1.1 | 270 | $ 297.00 |
| TOTAL: | | | | | | 1.7 | | $ 459.00 |
| **PUBLIC BUILDING AUTHORITY** | | | | | | | | |
| 9/5/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Analysis of ████; conference with ████ (.5); conference with ████ (.7); update to client (.1). | 1.3 | 270 | $ 351.00 |
| 9/10/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A106 Communicate (with client) B110 Case Administration | Email to and from OMM on ████ analysis and ████ | 0.3 | 270 | $ 81.00 |
| 9/12/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference call with ████ and analysis | 0.5 | 270 | $ 135.00 |
| 9/12/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Review/analyze B110 Case Administration | Analysis of ████ | 1.1 | 270 | $ 297.00 |
| 9/12/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise B110 Case Administration | Edit and draft memorandum on ████ | 0.3 | 270 | $ 81.00 |
| 9/24/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze B110 Case Administration | Analysis ████; emails to and from OMM re same (.2) and contact PRA to discuss (.3). | 1.3 | 270 | $ 351.00 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/30/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A102 Research B110 Case Administration | Analysis o... | 1.7 | 270 | $ 459.00 |
| 9/30/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A102 Research B110 Case Administration | Analysis o... | 1.4 | 270 | $ 378.00 |
| | | | | | | 7.5 | | $ 2,233.00 |
| | | | | ROSELLO Y FOMB ADV. PROC. | | | | |
| 9/6/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review Urgent motion Defendants' Unopposed Urgent Motion to Extend Time to Answer. | 0.1 | 193.5 | $ 19.35 |
| 9/7/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review order granting Urgent motion Defendants' Unopposed Urgent Motion to Extend Time to Answer. | 0.1 | 193.5 | $ 19.35 |
| 9/10/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with B. Nieve of OMM regarding filing of urgent motion of plaintiffs requesting certification of August 7 2018 opinion and order for immediate appeal under PROMESA A§ 306(e)(3)(4)(4C)/(A4D); review above urgent motion (.50); review final version of urgent motion with proposed order (.20); finalize and file the above (.20); draft email to chambers (.10) and Prime Clerk attaching the same (.10). | 1.5 | 193.5 | $ 290.25 |
| 9/10/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B110 Case Administration | Analysis revision and provide comments to co counsel on Urgent Motion Requesting Certification for Appeal and finalize for filing. | 1.3 | 270 | $ 351.00 |
| 9/11/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A107 Communicate (other outside counsel) B110 Case Administration | Email exchange with B. Nieve of OMM regarding forwarding to chambers of Urgent Motion of Plaintiffs Requesting Certification of August 7 2018 Opinion and Order for Immediate Appeal under PROMESA A§ 306(e)(3)-(4) filed at Docket No. 43 in Adv. Proc. 18-0080. | 0.2 | 193.5 | $ 38.70 |
| 9/12/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review ORDER SETTING BRIEFING SCHEDULE regarding Urgent Motion of Plaintiffs Requesting Certification of August 7 2018 Opinion and Order for Immediate Appeal under PROMESA A¸Â§ 306(e)(3)-(4). | 0.1 | 193.5 | $ 19.35 |
| 9/20/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review DefendantsâC™ Unopposed Urgent Motion to Extend Time to Answer (.10); review order granting the same (.10). | 0.2 | 193.5 | $ 38.70 |
| 9/21/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review Defendants' Opposition to Plaintiffs' Urgent Motion Requesting Certification of August 7 2018 Opinion and Order for Immediate Appeal Under PROMESA Sec. 306(e)(3)(4). | 0.2 | 193.5 | $ 38.70 |
| 9/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Review reply in support of their urgent motion requesting that this Court certify its Order granting in part and denying in part the Oversight Board's Motion to Dismiss for immediate interlocutory appeal to the United States Court of Appeals for the First Circuit under PROMESA A§ 306(e)(3)(4)(4) as forwarded by B. Neve (.30); email exchange with B. Nieve of OMM as to the above (.60); finalize and file the reply (.20); draft email to chambers (.10) and Prime Clerk notifying the same (.10). | 1.3 | 193.5 | $ 251.55 |
| 9/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velez | A104 Review/analyze B110 Case Administration | Review Defendants' Unopposed Urgent Motion to Extend Time to Answer (.10) and order granting the same (.10). | 0.2 | 193.5 | $ 38.70 |
| 9/27/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B110 Case Administration | Edit review and finalize fee filing to support certification. | 0.9 | 270 | $ 243.00 |
| | | | | | | 6.5 | | $ 1,348.65 |
| | | | | COMISION PARA LA AUDITORIA DE LA DEUDA | | | | |
| 9/4/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Oreste Ramos of PMA related to the filing by opposing counsel. | 0.1 | 243 | $ 24.30 |
| 9/4/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Analyze and review opposition to the motion to dismiss filed by the Commission. | 0.5 | 243 | $ 121.50 |
| 9/4/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Oreste Ramos of PMA regarding filing by the Commission. | 0.2 | 243 | $ 48.60 |
| 9/5/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Telephone call from Oreste Ramos and Christian Munoz of PMA regarding the opposition filed by the Commission to the motion to dismiss and related strategy. | 0.4 | 243 | $ 97.20 |
| 9/5/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Telephone call with Epiq CEO Brad Turtle concerning the access to the database by the Commission. | 0.3 | 243 | $ 72.90 |
| 9/5/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Telephone call from Christian Munoz of PMA related to the central depository of KBK and access to the Commission. | 0.2 | 243 | $ 48.60 |
| 9/5/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Telephone call with [redacted] to discuss potential strategy of access to central depository of the Commission. | 0.2 | 243 | $ 48.60 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N° | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Conference call with Oreste Ramos of PMA, Belén Fornaris and ▇▇▇ related to the potential strategy in light of the opposition to the motion to dismiss. | 0.4 | 243 | $ 97.20 |
| 9/6/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review memorandum prepared by OMM related to the production of documents to the independent investigator for purposes of the claim for the Commission and related issues. | 0.5 | 243 | $ 121.50 |
| 9/6/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call with Hermann Bauer counsel for the FOMB related to the potential request for access to the database by AAFAF on behalf of the Commission. | 0.3 | 243 | $ 72.90 |
| 9/6/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Prepare draft letter requesting access to the database of Kobre & Kim's investigation. | 0.5 | 243 | $ 121.50 |
| 9/6/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Oreste Ramos related to the draft letter for access to the database on behalf of the Commission. | 0.2 | 243 | $ 48.60 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with ▇▇▇ related to the letter to Epiq requesting access to documents for the Commission. | 0.3 | 243 | $ 72.90 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Finale letter and notify to Epiq the letter requesting access to the Commission. | 0.4 | 243 | $ 97.20 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review communications from Oreste Ramos related to the comments to the draft letter. | 0.2 | 243 | $ 48.60 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Prepare and file motion for extension of time to file reply brief to the opposition to the motion to dismiss. | 0.3 | 243 | $ 72.90 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review motion for extension of time filed by GDB and COFINA. | 0.2 | 243 | $ 48.60 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Email to Bill Sushon and Garo Hoplamazian related to AAFAF's request for access to the Commission to be notified today. | 0.2 | 243 | $ 48.60 |
| 9/7/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Janice Livingstone of Epiq acknowledging receipt of the request for access on behalf of the Commission. | 0.1 | 243 | $ 24.30 |
| 9/10/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review court order received today on the extension of time. | 0.1 | 243 | $ 24.30 |
| 9/10/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review second court order granting extension of time. | 0.1 | 243 | $ 24.30 |
| 9/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Analyze and review and provide comments to the draft reply brief to the Commission's opposition to the motion to dismiss the mandamus petition. | 1 | 243 | $ 243.00 |
| 9/18/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CRÉDITO PÚBLICO, INC. | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call from Christian Munoz of PMA related to the request for access to the database on behalf of the Commission and related potential discovery matters or issues. | 0.3 | 243 | $ 72.90 |
| | | | | | | | $ | $ 1,274.00 |

**COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM**

| Date | Billing N° | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Conference call with Belen Fornaris and Giselle Lopez related to the board materials and production to K&K. | 0.4 | 243 | $ 97.20 |
| 9/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call from Giselle Lopez regarding the GDB board materials and reductions. | 0.2 | 243 | $ 48.60 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Further review of several GDB board minutes in preparation for conference call with Giselle Lopez and Belen Fornaris. | 0.9 | 243 | $ 218.70 |
| 9/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Valerie Blay | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from Belen Fornaris related to the objection to the request for access to the database by UCC and Retiree Committee. | 0.1 | 144 | $ 14.40 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian regarding Board minutes reductions. | 0.1 | 243 | $ 24.30 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange various communications with Matt Miller counsel for KPMG regarding objections to access by UCC and Retiree Committee to database. | 0.3 | 243 | $ 72.90 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Epiq concerning KPMG's objection to the request by the Committees for access. | 0.1 | 243 | $ 24.30 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review and provide comments to draft objection by AAFAF to the request for access by the Committees prepared by OMM. | 0.3 | 243 | $ 72.90 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian related to KPMG's objection to access sent to Epiq. | 0.1 | 243 | $ 24.30 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamazian related to the preparation of the objection to the request for access to the Committees to the database. | 0.3 | 243 | $ 72.90 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review the IPHC scheduling order received today. | 0.2 | 243 | $ 48.60 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamazian related to the accountant-client privilege under PR law. | 0.3 | 243 | $ 72.90 |
| 9/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Charles Talisman of Squire Patton Boggs related to the objection to the request for access by the committees. | 0.2 | 243 | $ 48.60 |
| 9/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review court order issued today. | 0.1 | 243 | $ 24.30 |
| 9/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Bill Sushon to Charles Talisman of Squire Patton Boggs on objection related issues. | 0.2 | 243 | $ 48.60 |
| 9/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Charles Talisman of Squire Patton Boggs on objection related issues. | 0.1 | 243 | $ 24.30 |
| 9/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Katiuska Bolanos related to the request for access to the database. | 0.2 | 243 | $ 48.60 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review letter from Kobre & Kim related to the productions made in investigation to determine impact in this case and claims made by the Commission. | 0.4 | 243 | $ 97.20 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Hermann Bauer  counsel for the FOMB  related to the potential request for access to the database by AAFAF on behalf of the Commission. | 0.2 | 243 | $ 48.60 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange emails with Bill Sushon related to the draft objection by AAFAF to the request for access by the committees. | 0.2 | 243 | $ 48.60 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Giselle Lopez with comments to the draft objection to be filed with Epiq. | 0.1 | 243 | $ 24.30 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to E&Y related to the objection filed with Epiq. | 0.1 | 243 | $ 24.30 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to PMA related to the objection filed with Epiq. | 0.1 | 243 | $ 24.30 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email and letter from Maria Trelles to Epiq related to the objections to the access to the database. | 0.2 | 243 | $ 48.60 |
| 9/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Katiuska Bolanos  counsel for PREPA  related to the objections to the request for access to the Committees. | 0.3 | 243 | $ 72.90 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to Brian Flanagan of Nixon Peabody related to the production of documents to K&K. | 0.1 | 243 | $ 24.30 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to Antoinette DeCamp of E&Y related to the document production to K&K. | 0.1 | 243 | $ 24.30 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to Matt Miller  counsel for KPMG related to the document production to K&K. | 0.1 | 243 | $ 24.30 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to Maria Trelles of PMA related to the production to K&K. | 0.1 | 243 | $ 24.30 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Telephone call with Katiuska Bolanos  counsel for PREPA  related to the objections to the request for access by the Committees. | 0.2 | 243 | $ 48.60 |
| 9/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Maria Trelles to Garo Hoplamazian related to the PMA document production to K&K. | 0.2 | 243 | $ 48.60 |
| 9/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Brian Flanagan to Garo Hoplamazian related to the Nixon Peabody document production to K&K. | 0.1 | 243 | $ 24.30 |
| 9/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian to Brian Flanagan related to the Nixon Peabody document production. | 0.1 | 243 | $ 24.30 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian related to the K&K inventory segregated in the database. | 0.1 | 243 | $ 24.30 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review notice received from Epiq related to AAFAF's request for access to the Commission. | 0.2 | 243 | $ 48.60 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamazian related to the review of GDB board materials. | 0.2 | 243 | $ 48.60 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review and edit draft motion to clarify exit procedure order on the segregation of the AAFAF documents. | 0.5 | 243 | $ 121.50 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review and edit draft motion to file confidential exhibit with the motion to clarify exit procedure order. | 0.4 | 243 | $ 97.20 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review and draft proposed order on the motion to file confidential exhibit with the motion to clarify exit procedure order. | 0.3 | 243 | $ 72.90 |
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review KPMG transmittal letter with production issues sent to the investigator. | 0.2 | 243 | $ 48.60 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Carolina Velez | A104 Review/analyze B110 Case Administration | Review and edit motion to clarify and motion submitting NDA as an attachment under seal. | 0.7 | $193.5 | $135.45 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review legal research related to | 0.8 | $243 | $194.40 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Garo Hoplamazian related to research related to the accountant-client privilege under the PR Rules of Evidence. | 0.3 | $243 | $72.90 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Garo Hoplamazian related to the GDB board minutes and its revisions for redactions. | 0.2 | $243 | $48.60 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review emails between Garo Hoplamazian and counsel for the Committees related to the GDB board materials. | 0.2 | $243 | $48.60 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Garo Hoplamazian related to KPMG documents produced to the Independent Investigator. | 0.3 | $243 | $72.90 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Garo Hoplamazian related to the EKV documents produced to the Independent Investigator and related issues. | 0.3 | $243 | $72.90 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review correspondence from Maria Trelles of PMA related to PMA's call with counsel for the Committees. | 0.2 | $243 | $48.60 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Bill Sushon to Yaritzolen Yates of K&K related to certain documents in the document depository. | 0.1 | $243 | $24.30 |
| 9/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Garo Hoplamazian related to Juan Carlos Batlle and his document production to the Independent Investigator. | 0.2 | $243 | $48.60 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Leny Caceres | A102 Research B110 Case Administration | Research abou... | 1 | $157.5 | $157.50 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review and exchange correspondence with Bill Sushon related to the meet and confer call with the Committees and related issues. | 0.3 | $243 | $72.90 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review emails from Maria Trelles related to OMM's meet and confer with the Committees. | 0.2 | $243 | $48.60 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Analyze and review document produced by Juan Carlos Batlle to the Independent Investigator. | 0.3 | $243 | $72.90 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Analyze and review potential privilege of legal opinion of Governmental Ethics to Juan Carlos Batlle as well as review and analysis of applicable statute. | 0.8 | $243 | $194.40 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Email to Bill Sushon on potential privilege of legal opinion of Governmental Ethics to Juan Carlos Batlle as well as review and analysis of applicable statute. | 0.3 | $243 | $72.90 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange various communications with Victor Navarro of OMM related to the Relativity database of OMM. | 0.1 | $243 | $24.30 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review letter from Adam Lavine of K&K to GEB on return of certain materials. | 0.1 | $243 | $24.30 |
| 9/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Melanie Perez Rivera | A104 Review/analyze B110 Case Administration | Review email from G. Hoplamazian forwarded by M. Muñiz regarding applicability of client-attorney privilege to an ethics opinion. | 0.1 | $157.5 | $15.75 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Analyze and review documents produced by William Lockwood for privilege review. | 0.5 | $243 | $121.50 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Analyze and review GDB board minutes in Relativity database of OMM to determine additional redactions. | 2.4 | $243 | $583.20 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Leny Caceres | A102 Research B110 Case Administration | Research regarding government privilege for advisory opinions. | 1 | $157.5 | $157.50 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Exchange communications with Bill Sushon and Garo Hoplamazian related to the documents of William Lockwood. | 0.3 | $243 | $72.90 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Bill Sushon related to the updated conversation/meet and confer with the Committees on the pending discovery issues. | 0.2 | $243 | $48.60 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Matt Miller counsel for KPMG regarding the document production to K&K. | 0.1 | $243 | $24.30 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Antoinette DeCamps of E&K related to the document production to K&K. | 0.1 | $243 | $24.30 |
| 9/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Karisuda Bolanos counsel for PREPA related to the documents produced on behalf of PREPA to K&K. | 0.1 | $243 | $24.30 |
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Review email from Bill Sushon to AAFAF and GDB regarding the documents from Juan Carlos Batlle. | 0.2 | $243 | $48.60 |
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Participate in conference call with Bill Sushon, Maria Trelles, Ivan Garau, Jose Santiago related to the meet and confer with the UCC and Retiree Committee. | 0.4 | $243 | $97.20 |
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration | Prepare and file motion for Joinder to reply brief of COFINA and GDB to the opposition to the motion to dismiss the mandamus petition. | 0.3 | $243 | $72.90 |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Analyze and review filed version of the reply brief of COFINA and GDB as to Commission's opposition to the motion to dismiss. | 0.4 | 243 | $ 97.20 |
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamazian related to the E&Y workpapers subject to production to the UCC and Retiree Committee and related discovery issues. | 0.2 | 243 | $ 48.60 |
| 9/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Maria Trelles related to the PMA document production to K&K. | 0.1 | 243 | $ 24.30 |
| 9/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Valerie Blay | A105 Communicate (in firm) B190 Other Contested Matters (excluding | Discuss with team further redacting needed for GDB Board Materials (minutes). Divide workload to meet 2.5 day deadline. | 0.3 | 144 | $ 43.20 |
| 9/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Further analyze  review and additional redactions to the GDB board minutes and materials to be produced to the UCC and Retiree Committee. | 4.7 | 243 | $ 1,142.10 |
| 9/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Valerie Blay | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Review GDB Board materials batches for privilege-redaction. (,80) | 1.2 | 144 | $ 172.80 |
| 9/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Communicate with Victor Navarro regarding issues with relativity in our team. (,30) | 0.2 | 243 | $ 48.60 |
| 9/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamazian related to the documents from Conway Mackenzie. | 0.2 | 243 | $ 48.60 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Analyze and review document from Conway Mackenzie for privilege evaluation and assertion. | 0.2 | 243 | $ 48.60 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Further analysis and review for privilege multiple batches of the GBD board materials in the OMM Relativity database prior to production to UCC and Retiree Committees. | 5.6 | 243 | $ 1,360.80 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Omar Andino | A104 Review/analyze B190 Other Contested Matter | Reviewing and redacting GDB board materials and conducting privilege review. | 6.1 | 126 | $ 768.60 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matter | Review and Redact GDB Board Materials that were part of Kobre & Kim investigation for attorney client privilege in anticipation of production to other parties. | 3.1 | 162 | $ 502.20 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Valerie Blay | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Communicate with Victor Navarro regarding relativity connection issues. (,50)
Install program for redacting (Relativity/ OMM Intranet). (,30) | 0.8 | 144 | $ 115.20 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Melanie Perez Rivera | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Review and Redact GDB Board Materials that were part of Kobre & Kim Investigation for attorney client privilege in anticipation of production to other parties. | 4.1 | 157.5 | $ 645.75 |
| 9/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Melanie Perez Rivera | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Review several emails regarding access to Relativity in order to review and redact client-attorney privilege information. | 1.1 | 157.5 | $ 173.25 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Further analysis and review for privilege three more batches of the GBD board materials in the OMM Relativity database prior to production to UCC and Retiree Committees. | 2.4 | 243 | $ 583.20 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Omar Andino | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Continued reviewing and redacting GDB board materials documents and conducting privilege review. | 3.5 | 126 | $ 441.00 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Valerie Blay | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Review batches for redaction in relation to Kobre & Kim Investigation- GDB Board Materials. | 10.7 | 144 | $ 1,540.80 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Continued reviewing and redacting GDB board materials and conducting privilege review in anticipation to other parties (2,6); and draft summary of additional redactions (0,1). | 2.7 | 162 | $ 437.40 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Melanie Perez Rivera | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motion) | Review and Redact GDB Board Materials that were part of Kobre & Kim Investigation for attorney client privilege in anticipation of production to other parties. | 3.1 | 157.5 | $ 488.25 |
| 9/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Melanie Perez Rivera | A105 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motion) | Draft email to V. Blay and M. Muñiz detailing redacted documents in batches numbers 16-20,. | 0.4 | 157.5 | $ 63.00 |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | At the request of Garo Hoplamazian  analyze and review the KPMG documents produced to Kobre & Kim  in anticipation to production to the UCC and Retiree Committees. | 1.4 | 243 | $ 340.20 |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Garo Hoplamazian and Bill Sushon related to the summary of the KPMG documents produced to Kobre & Kim and related issues. | 0.4 | 243 | $ 97.20 |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Garo Hoplamazian related to the redactions to the GDB Board materials. | 0.4 | 243 | $ 97.20 |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Garo Hoplamazian and Bill Sushon  Ivan Garau  Belen Fornaris  Maria Trelles  Joas Santiago related to the summary of the KPMG documents produced to Kobre & Kim and related issues. | 0.3 | 243 | $ 72.90 |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total | |
|------|-----------|--------|-----------------|---------------|-------------|-----------|------|---|-------|---|
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call with Katiuska Bolanos counsel for PREPA related to the consent for production of the E&Y documents related to PREPA. | 0.2 | 243 | $ | 48.60 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Email to Katiuska Bolanos counsel for PREPA related to the consent for production of the E&Y documents related to PREPA. | 0.2 | 243 | $ | 48.60 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call with ████ / AAFAF related to the E&Y document production to UCC and Retiree Committee. | 0.2 | 243 | $ | 48.60 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | At the request of Garo Hoplamanian. review GDB board minutes related to confidential designation for production purposes. | 0.9 | 243 | $ | 218.70 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Bill Sushon related to the status of the objections to the UCC and Retiree Committee on the production of documents. | 0.2 | 243 | $ | 48.60 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange correspondence with Bill Sushon related to the KPMG document production. | 0.3 | 243 | $ | 72.90 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamanian related to the accountant-client privilege under PR law. | 0.3 | 243 | $ | 72.90 | $ |
| 9/20/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | At request of OMM. legal research on the qualified privilege of the accountant-client communications. | 0.5 | 243 | $ | 121.59 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | At the request of OMM. further review of certain board materials and redaction issues. | 1.2 | 243 | $ | 291.60 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange multiple communications with Garo Hoplamanian related to the GDB board materials. | 0.4 | 243 | $ | 97.20 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Katiuska Bolanos counsel for PREPA. related to the document production in the K&K depository. | 0.3 | 243 | $ | 72.90 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Juan Ramon Cancio. counsel for PRASA. related to the PRASA document production in the K&K depository. | 0.3 | 243 | $ | 72.90 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamanian and Bill Sushon regarding the contents of PREPA and PRASA's counsel related to the document production to the Committees. | 0.3 | 243 | $ | 72.90 | $ |
| 9/21/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review correspondence and productions by OMM to the Committees with the GDB board materials. | 0.3 | 243 | $ | 72.90 | $ |
| 9/23/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Email counsel for PRASA Juan Ramon Cancio and Ileana Oliver related to discovery issues and document depository. | 0.2 | 243 | $ | 48.60 | $ |
| 9/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Garo Hoplamanian related to today's call with counsel for the Committees. | 0.2 | 243 | $ | 48.60 | $ |
| 9/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Maria Trelles of PMA related to today's call with the Committees on the discovery issues of the depository. | 0.2 | 243 | $ | 48.60 | $ |
| 9/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Bill Sushon related to the issues of PRASA and PREPA for consent on production to the Committees. | 0.2 | 243 | $ | 48.60 | $ |
| 9/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with PRASA Juan Ramon Cancio and Ileana Oliver related to discovery issues and document depository. | 0.2 | 243 | $ | 48.60 | $ |
| 9/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Ileana Oliver. counsel for PRASA. related to PRASA's documents produced to the independent investigator. | 0.3 | 243 | $ | 72.90 | $ |
| 9/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Bill Sushon related to communication received from Ileana Oliver  counsel for PRASA related to the independent investigator. | 0.2 | 243 | $ | 48.60 | $ |
| 9/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Exchange communications with Bill Sushon related to the KPMG documents produced to the Independent Investigator. | 0.2 | 243 | $ | 48.60 | $ |
| 9/27/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call from Ileana Oliver  counsel for PRASA. related to the K&K database and PRASA documents. | 0.3 | 243 | $ | 72.90 | $ |
| 9/27/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from James Worthington. counsel for UCC  related to meet and confer. | 0.1 | 243 | $ | 24.30 | $ |
| 9/27/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Bill Sushon to James Worthington  counsel for UCC. related to meet and confer. | 0.1 | 243 | $ | 24.30 | $ |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Conference call with AAFAF  GDB  Maria Trelles of PMA. Bill Sushon and Garo Hoplamanian of OMM and Giselle Lopez regarding meet and confer with the UCC and Retiree Committees. | 0.8 | 243 | $ | 194.40 | $ |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call with ████ related to the KPMG documents and issues with the UCC and Retiree Committees. | 0.2 | 243 | $ | 48.60 | $ |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Various communications with Omar Rodriguez of Treasury related to the KPMG documents and issues with the UCC and Retiree Committees. | 0.4 | 243 | $ | 97.20 | $ |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Belen Fornaris regarding the documents related to KPMG and their access by UCC and Retiree Committees. | 0.1 | 243 | $ | 24.30 | $ |

## COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing N | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Giselle Lopez, counsel for GDB related to the Conway document production. | 0.1 | 243 | $ 24.30 |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Bill Sushon related to communication with KPMG counsel  Matt Miller. | 0.1 | 243 | $ 24.30 |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Telephone call with Bill Sushon related to the KPMG documents and Treasury position on issue. | 0.2 | 243 | $ 48.60 |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from Maria Trelles of PMA related to PMA's production and search terms. | 0.1 | 243 | $ 24.30 |
| 9/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muñiz | A104 Review/analyze B110 Case Administration. | Review email from James Worthington of Paul Hastings  counsel for UCC  related to meet and confer. | 0.1 | 243 | $ 24.30 |
| | | | | | | 84.2 | | $ 16,622.65 |
| TOTAL CW MATTERS | | | | | | 340.3 | | $ 65,129.40 |

## ERS SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | | | | | |
| 9/5/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Revise and provide comments to co counsel and finalise for filing status report joint with bond holders. | 0.7 | 270 | $189.00 |
| 9/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Conference call with counsel to Unions on pension claims. | 0.6 | 270 | $162.00 |
| 9/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of cooperativa motion to lift stay to enforce lien (.4) and conference with ERS on position on funds (.2). Draft response to notice of lift stay (.2) and circulate to client (.1). Edit response with comments received from client (.1). | 1 | 270 | $270.00 |
| 9/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of emails with Miladu Pocha on Rule 2004 and pending issues. | 0.3 | 270 | $81.00 |
| **TOTAL** | | | | | | 2.6 | | $702.00 |
| **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | | | | |
| 9/4/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Cooperativa Vegabajena regarding extension of time to respond to lift of stay notice. | 0.2 | 193.5 | $38.70 |
| 9/5/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with B. Sarriera of ERS regarding lift of stay notice forwarded by Cooperativa Vegabajena. | 0.2 | 193.5 | $38.70 |
| 9/5/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Conference with ERS on COOp Ac-Vega Baja's lift of stay (.3)  and analysis of security agreements and pertinent files to develop strategy | 0.8 | 270 | $216.00 |
| 9/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from B. Sarriera regarding information necessary to respond to Cooperative Vegabajena's lift of stay notice. | 0.1 | 193.5 | $19.35 |
| 9/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review documents forwarded by S. Santiago from ERS regarding lift of stay notice forwarded by Cooperativa Vegabajena. | 0.2 | 193.5 | $38.70 |
| 9/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Sarriera regarding modification of the stay for all administrative cases before CASP. | 0.1 | 193.5 | $19.35 |
| 9/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from D. Perez of OMM regarding modification of the stay of all of ERS administrative cases. | 0.1 | 193.5 | $19.35 |
| 9/10/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with D. Perez of OMM regarding modification of the stay of all ERS administrative cases. | 0.2 | 193.5 | $38.70 |
| 9/11/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with B. Sarriera regarding modification of the stay for all administrative ERS cases (.20); draft email to Proskauer regarding the above (.30). | 0.5 | 193.5 | $96.75 |
| 9/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review pertinent agreements and other documentation as to lift of stay notice forwarded by Cooperativa Vegabajena (2.20); email exchange with B. Sarriera of ERS and M. Yassin regarding proposed response and other necessary documentation (.60); draft email to movant's counsel as to the above (.10); review email from S. Ma of Proskauer regarding modification of the stay of all administrative | 3.1 | 193.5 | $599.85 |
| 9/13/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from counsel for movant Cooperativa Vegabajena (.10); email exchange between B. Sarriera and S. Santiago regarding information once Cooperativa files lift of stay motion (.10). | 0.2 | 193.5 | $38.70 |
| 9/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with B. Sarriera regarding modification of all ERS administrative cases. | 0.2 | 193.5 | $38.70 |

| TOTAL | | | | | | | $1,022.35 |
|---|---|---|---|---|---|---|---|
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | |
| 9/26/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare table summarizing MPM August Time Entries by Task Code to be included as Exhibit A to MPM August Fee Statement. | 0.8 | 162 | $129.60 |
| 9/26/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft MPM August Fee Statement Summary. | 0.4 | 162 | $64.80 |
| 9/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Revise and Finalize MPM's August Fee Statement Summary and Table Summarizing Time Entries by Task Code. | 0.8 | 162 | $129.60 |
| **TOTAL** | | | | | | | | $324.00 |
| **OTHER CONTESTED MATTERS** | | | | | | | |
| 9/11/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumpti | Review motion filed by appellant Mayda Velazquez (.10); email exchange with L. Garau of AAFAF and L. Collazo of ERS as to the above | 0.3 | 193.5 | $58.05 |
| **TOTAL** | | | | | | | | $58.05 |
| **TOTAL LBRS** | | | | | | 10.8 | | $2,285.90 |

## HTA SEPTEMBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | | |
| 9/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B110 Case Administration. | Review order granting extension of time to resolve Jorge Lucas Perez Valdivieso Torruella lift of stay motion. | 0.1 | 193.5 | 19.35 |
| 9/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B110 Case Administration. | Edit, revise and finalise for filing stipulation on lift of stay with Valdivieso. | 0.5 | 270 | $ 135.00 |
| | | | | | | 0.6 | | $ 154.35 |
| | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | | |
| 9/3/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for movant Tallaboa and Valdivieso regarding consent to extension of time to resolve lift of stay motion via stipulation (.20); email exchange with M. Comeford of the UCC's committee regarding extension request as to Valdivieso lift of stay motion (.20); Draft and edit motion for extension of time and proposed order with regards to Valdivieso lift of stay motion (.50); email exchange with S. Ma of Proskauer as to the above (.30); finalize and file extension of time to resolve Valdivieso stipulation (.20); email exchange with Prime Clerk regarding notification of the above (.10); draft email to chambers attaching urgent motion and proposed order for Valdivieso (.20). | 1.7 | 193.5 | $ 328.95 |

| Date | Matter | Client | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|--------|--------|------------|------|-------------|-------|------|--------|
| 9/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with A. Cortes and R. Vazquez of HTA regarding Jorge Perez Valdivieso lift of stay motion (.30); email exchange with J. Viggiano as counsel for HTA regarding the above (.20); email exchange with counsel for Finca Matilde (.20); review and analyze lift of stay motion filed by Finca Matilde (.40); email exchange with C. Juan of the DOJ regarding lift of stay motion which includes HTA and the Commonwealth (.20); email exchange with S. Ma of Proskauer regarding the lift of stay motion filed by Finca Matilde (.30). | 1.6 | 193.5 | $ 309.60 |
| 9/5/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Comeford as counsel for the UCC regarding lift of stay motion filed by Finca Matilde (.20); email exchange with HTA's A. Cortes regarding payment to be made to Jorge Perez Valdivieso (.30); draft and edit stipulation with Jorge Perez Valdivieso (.40); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with J. Viggiano of HTA regarding Finca Matilde lift of stay motion (.20). | 1.3 | 193.5 | $ 251.55 |
| 9/5/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of changes made by counsel to movant to Valdivieso stipulation. | 0.1 | 270 | $ 27.00 |
| 9/5/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of lift of stay requesting relief for takings case (docket No. 3851) (.3) and conference with FOMB's local counsel on strategy for takings cases (.4). | 0.7 | 270 | $ 189.00 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/6/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit stipulation for Jorge Lucas Perez Valdivieso (.40); email exchange with S. Ma as to the above (.30); Email exchange with counsel for Jorge Lucas Perez Valdivieso attaching proposed stipulation (.20); email exchange with HTA's J. Viggiano as to the above (.20); phone conference with HTA's J Viggiano regarding Ponce en Marcha case (.30); email exchange with counsel for Finca Matilde regarding proposed language to execute stipulation (.20); email exchange with S. Ma as to information provided by HTA regarding Ponce en Marcha case (.20) | 1.8 | 193.5 | $ 348.30 |
| 9/7/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft notice of presentment for Jorge Lucas Perez Valdivieso Torruella et als. (.30); finalize and file the above with the stipulation (.20); draft email to chambers (.10) and Prime Clerk as to the above (.10); email exchange with counsel for movant Jorge Lucas Perez Valdivieso Torruella et als. as to the above (.20); email exchange with M. Comeford as counsel of the UCC as to Finca Matilde lift of stay motion (.40); email exchange with counsel for Finca Matilde as to the above (.20); email exchange with J. Viggiano regarding information to respond to Ponce en Marcha lift of stay motion (.30); review order approving Tallaboa Industrial stipulation (.10); review order approving stipulation between HTA and Jorge Lucas Perez Valdivieso Torruella  Lucas  Perez Valdivieso Torruella Estate of Yesmin Galib Frau  Yesmin Marie Valdivieso Galib et als (.10). | 2 | 193.5 | $ 387.00 |
| 9/9/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to HTA's J. Viggiano regarding reply and sworn statements relating to Ponce en Marcha lift of stay motion. | 0.1 | 193.5 | $ 19.35 |

| Date | | | | | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 9/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and File Joinder of the Puerto Rico Fiscal Agency and Financial Advisory Authority on Behalf of the Puerto Rico Highways and Transportation Authority to Commonwealth's Response to (A) Omnibus Reply to Opposition to Motion Requesting Lifting of the Stay and (B) Motion Requesting Hearing on 362 Lifting of the Stay Filed by Autonomous Municipality of Ponce (0.2) Exchange emails with S. Ma regarding filing in PREPA case (0.2) and File HTA Joinder in PREPA case (0.1) | 0.5 | 162 $ 81.00 |
| 9/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano of HTA as to information to be incorporated in joinder (.20); Draft HTA's joinder to Commonwealth's response to Ponce en Marcha lift of stay motion and subsequent reply (1.50); email exchange with S. Ma of Proskauer as to the above (.30); review changes made to joinder (.20); email exchange with S. Ma as to additional changes (.30); finalize and file joinder (.20). | 2.7 | 193.5 $ 522.45 |
| 9/10/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with I. Garau of AAFAF regarding order regarding corresponde submitted by Javier Mandry (.30); analysis of documentation attached by the Court pursuant to summarizing requirements by the Court (.30); email exchange with counsel Vicens as to the above (.10). | 0.7 | 193.5 $ 135.45 |
| 9/11/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer as to modification of the stay with regards to Finca Matilde lift of stay motipon (.30); email exchange with J. Viggiano of HTA as to stipulation with Pastor Mandry following corresponde by Javier Mandry (.20); review email from counsel for movant as to Finca Matilde (.10). | 0.6 | 193.5 $ 116.10 |
| 9/12/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel Vicens as to joint status report regarding correspondence submitted by Javier Mandry. | 0.1 | 193.5 $ 19.35 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel Vicens as to joint status report with regards to Javier Mandry correspondence (.20); phone conference with Attorney Vicens regarding the above (.50); phone conference with I. Garau regarding the above and other lift of stay matters (.40); phone conference with J. Viggiano regarding lift of stay matters (.40); review email from J. Viaggiano as to consignment related to Jorge Perez Valdivieso stipulation (.10). | 1.6 | 193.5 | $ 309.60 |
| 9/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and File THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES on behalf of HTA in Commonwealth (0.1) and HTA (0.1); Draft email to K. Bolanos counsel for PREPA regarding filing (0.1); Call with K. Bolanos regarding e/signatures and filing (0.1); Draft email to K. Bolanos forwarding finalized version for filing (0.1); Exchange emails with K. Bolanos regarding notification to prime clerk (0.2); Draft email to Prime Clerk requesting service (0.1) and Draft email to Chambers attaching stamped copy and proposed order (0.1) | 0.9 | 162 | $ 145.80 |
| 9/14/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Initial drafting of joint status report in compliance with order (.40); identify pertinent documentation for translation purposes which will be attached as an exhibit to joint status report (.20); email exchange with J. Viggiano of HTA regarding lift of stay motion filed by Finca Matilde (.30); email exchange with S. Ma as to the above (.20); review order approving Jorge Valdivieso stipulation (.10). | 1.2 | 193.5 | $ 232.20 |

| Date | | Entity | Person | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/17/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding response to order regarding correspondence submitted by Javier Mandry (.40); email exchange with counsel Vicens as to the above (.50); review counsel Vicens' part of the joint status report (.10) draft urgent consented extension motion and proposed order (.40); email exchange with Mr. Mandry as to the above (.30); email change with counsel Vicens as to the above (.30); review certified translation of exhibit to joint status report (.20); continue drafting joint status report (.30); finalize and file extension (.20); email exchange with counsel for HTA J. Viggiano regarding Finca Matilde lift of stay motion (.30); review email from J. Viggiano regarding Fiori Viella stipulation (.10); email exchange with S. Ma from Proskauer as to the above (.20). | 3.3 | 193.5 | $ 638.55 |
| 9/19/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit joint status report (2.20); email exchange with M. Vicens regarding the above (.50); email exchange with I. Garau of AAFAF as to the above (.20) email exchange with J. Viggiano as to the above (.20); email exchange with Prime Clerk regarding the above (.20); draft email to Mr. Mandry attaching the above (.10); Phone conference with J. Viggiano of HTA as to the above (.10); phone conference with M. Vicens as to changes to the joint status report (.20). | 3.7 | 193.5 | $ 715.95 |
| 9/20/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano of HTA regarding lift of stay motion filed by Finca Matilde. | 0.3 | 193.5 | $ 58.05 |
| 9/27/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as to extension to resolve via stipulation Finca Matilde lift of stay motion (.20); email exchange attaching stipulation and proposed order (.10). | 0.3 | 193.5 | $ 58.05 |
| | | | | | | 25.2 | | $ 4,893.30 |

| Date | P-Code | Client | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare table summarizing MPM August Time Entries by Task Code to be included as Exhibit A to MPM August Fee Statement. | 2 | 162 | $ 324.00 |
| 9/26/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft MPM August Fee Statement Summary. | 0.8 | 162 | $ 129.60 |
| 9/27/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B160 Fee/Employment Applications | Revise and Finalize MPM's August Fee Statement Summary and Table Summarizing Time Entries by Task Code. | 2.1 | 162 | $ 340.20 |
| | | | | | | 4.9 | | $ 793.80 |
| | | | | | | 30.7 | | $ 5,841.45 |
| | | **SIEMENS ADVERSARY PROCEEDING** | | | | | | |
| 9/10/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of document requests and prepare memorandum for client for review and analysis of responsive files (.7); conference with client re same (.1) | 0.8 | 270 | $ 216.00 |
| 9/11/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Begin draft of response to interrogatories (.8); admissions (.4); and document requests (.6). | 1.8 | 270 | $ 486.00 |
| 9/12/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions) | Review email exchange from GDB's and FOMB's counsel regarding Siemen's proposed depositions and discovery. | 0.2 | 162 | $ 32.40 |
| 9/13/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Draft response to interrogatories (1); draft response to admissions (.7); draft response to document requests (.8); circulate to client (.1). | 2.6 | 270 | $ 702.00 |
| 9/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with FOMB GDB and Siemens to discuss discovery schedule and potential amount of depositions. | 0.4 | 270 | $ 108.00 |
| 9/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Revise and analysis of deposition notice issued to AAFAF (.3); GDB (.2); HTA (.2) and FOMB (.2). | 0.9 | 270 | $ 243.00 |
| 9/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Emails to and from client on update on deposition notices. | 0.1 | 270 | $ 27.00 |
| 9/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Conference with client on extension to respond to discovery. | 0.1 | 270 | $ 27.00 |
| 9/14/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Email to Siemens on extension. | 0.1 | 270 | $ 27.00 |
| 9/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Emails to and from Siemens on discovery responses and extension thereto (.2) and update to client (.1). | 0.3 | 270 | $ 81.00 |

| Date | Project | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Receipt of HTA's responses and objections to the discovery requests served by Siemens attached documents and forward to L. Marini and M. Muniz as requested by counsel to FOMB C. Garcia. | 0.4 | 162 | $ 64.80 |
| 9/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Emails to and from Siemens on discovery responses (.2); conference with client on review of draft responses (.2); conference with GDB on production and upcoming deposition (.2). | 0.6 | 270 | $ 162.00 |
| 9/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Revise and review GDB first production of document and response to interrogatories and admissions. | 1.1 | 270 | $ 297.00 |
| 9/17/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Revise and review FOMB first production of document and response to interrogatories and admissions. | 0.9 | 270 | $ 243.00 |
| 9/18/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of last version of GDB responses to interrogatories admissions and document requests. | 0.4 | 270 | $ 108.00 |
| 9/18/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Meeting with client to discuss responses and answers to interrogatories admissions and document requests and to review documents. | 1.3 | 270 | $ 351.00 |
| 9/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Receipt and Review FOMB's Objection to Notice of Deposition of Corporate Representative of the FOMB. | 0.2 | 162 | $ 32.40 |
| 9/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Edit and revise response to interrogatories admissions and document requests (1.4); review GDB response and objections raised therein (.4); circulate to and discuss with client (.3). | 2.1 | 270 | $ 567.00 |
| 9/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review objections of FOMB to corporate deposition of HTA. | 0.3 | 270 | $ 81.00 |
| 9/20/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review objections of GDB to corporate deposition of GDB. | 0.3 | 270 | $ 81.00 |

| Date | ID | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/21/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Finalise responses to discovery admissions interrogatories and documents requests and circulate production (.7); emails to and from client on discovery and final comments thereto (.3). | 1 | 270 | $ 270.00 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Review email exchange with Siemens' counsel regarding AAFAF's production of documents and AAFAF's response regarding meet and confer. | 0.2 | 162 | $ 32.40 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of documents produced by GDB as part of 2004 examination and as part of supplemental production. | 2.3 | 270 | $ 621.00 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Analysis and review objections received and request for meet and confer (.3); update to client (.1); email to Siemens on meet and confer (.1). | 0.5 | 270 | $ 135.00 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with FOMB counsel and OMM on potential settlement structures. | 0.6 | 270 | $ 162.00 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with Siemens FOMB and GDB on discovery issues and depositions. | 0.6 | 270 | $ 162.00 |
| 9/24/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with Giselle Lopez to discuss upcoming depositions and potential joint objections. | 0.3 | 270 | $ 81.00 |
| 9/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from C. Garcia counsel for FOMB to Siemens' counsel regarding meet and confer to discuss FOMB's objections to Siemens' deposition notices. | 0.1 | 162 | $ 16.20 |
| 9/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of first set of production of documents made by FOMB. | 1.7 | 270 | $ 459.00 |
| 9/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Prepare for and attend meet and confer with Siemens counsel to discuss objections to AAFAF's responses to discovery. | 0.8 | 270 | $ 216.00 |

| Date | Matter | Matter Name | Timekeeper | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Draft response and supplement to siemens objections to discovery requests (.7). Conference with client to update on discovery issues (.2). Draft email to client with update and proposed supplement (.2). | 1.1 | 270 | $ 297.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Review email exchange between counsel for Siemens and FOMB regarding HTA's 30(b)(6) witness and scheduled depositions. | 0.5 | 162 | $ 81.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review email exchanges with D. Baker regarding Siemen's discovery requests. | 1 | 193.5 | $ 193.50 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Draft and finalize response to objections to discovery requests and circulate to Siemens. | 0.6 | 270 | $ 162.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Draft confirmation on witnesses to be used for any evidentiary hearing (.3); conference with GDB re witnesses (.2) | 0.5 | 270 | $ 135.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Conference with FOMB, GDB and Siemens to discuss deposition schedule and objections on meet and confer. | 0.5 | 270 | $ 135.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of second set of objections received from Siemens and draft response and supplement (.5); email to and from client on response (.1); conference with Ivan Garau on responses (.1). | 0.7 | 270 | $ 189.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of first set of production of documents made by Siemens. | 2.1 | 270 | $ 567.00 |
| 9/26/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of common interest request from FOMB and discuss same with GDB counsel. | 0.3 | 270 | $ 81.00 |
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis and review of board and committee minutes to determine responsiveness to document requests. Discuss same with client. | 0.6 | 270 | $ 162.00 |
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Conference with Siemens on meet and confer for discovery disputes as to RAFAF> | 0.3 | 270 | $ 81.00 |
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Conference with GDB, Siemens and FOMB on scheduling for deposition and discovery disputes. | 0.6 | 270 | $ 162.00 |

| Date | | Matter | Timekeeper | Activity | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis and prepare response to Siemens' discovery objections (.5); circulate to client and circulate to siemens (.1). | 0.6 | 270 | $ 162.00 |
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of HTA deposition request and objections and conference with FOMB and Siemens re same. | 0.4 | 270 | $ 108.00 |
| 9/27/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Review and analysis of GDB's motion to quash (.3) and participate on meet and confer re same (.3). | 0.6 | 270 | $ 162.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A107 Communicate (other outside counsel) B110 Case Administration | Phone conference with counsel for Siemens FOMB AAFAF and GDB as to discovery requests (.40); phone conference with I. Garau as to the above (.20). | 0.6 | 193.5 | $ 116.10 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference call with FOMB GDB and Siemens to discuss deposition notices and scheduling and meet and confer on pending controversies. | 0.6 | 270 | $ 162.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference call with FOMB's counsel on privilege log for communications and discovery issues. | 0.4 | 270 | $ 108.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference call with GDB counsel on pending controversies and meet and confer. | 0.4 | 270 | $ 108.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with Ivan Garau to update on discovery and depositions. | 0.1 | 270 | $ 27.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Email to and from PMA on AAFAF's response on discovery disputes. | 0.2 | 270 | $ 54.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis of documents retrieved from Gerardo Portela's and other's inbox at AAFAF and examine relevancy for production and compare to existing production to determine what needs to be produced (.9). Prepare supplemental production including objections and privilege log (.4). Conference with Ivan Garau on supplemental production (.1). | 1.5 | 270 | $ 405.00 |
| 9/28/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Emails to and from AAFAF on supplemental production and privilege log. | 0.1 | 270 | $ 27.00 |

| Date | | | | | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Javier Hernandez Correo. | 1.1 | 270 | $ | 297.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Jesus Garcia Rivera. | 1.2 | 270 | $ | 324.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Josue Melendez. | 1.3 | 270 | $ | 351.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Silvino Cepeda. | 1 | 270 | $ | 270.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Neysa Lopez. | 1.2 | 270 | $ | 324.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Rebeca Rojas. | 1 | 270 | $ | 270.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Siemens (30)(b)(6). | 1.3 | 270 | $ | 351.00 |
| 9/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Prepare for including analysis of relevant documents produced by Siemens FOMB GDB and where deponent appears for deposition of Edgar Rodriguez Perez. | 0.8 | 270 | $ | 216.00 |
| 9/30/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis of second supplemental production of documents made by HTA (through FOMB). | 1.5 | 270 | $ | 405.00 |
| TOTAL | | | | | | 2477 | | | $12,581.80 |
| TOTAL HTA | | | | | | 784 | | | $18,425.25 |