# EXHIBIT H

**Detailed Time Records for Segal Consulting**

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re:  Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 6/4/2018 | Libauskas, Jacob | Reviewing System 2000 notional account balance information and drafting email to Milliman with questions | 2.40 | 912.00 |
| 6/5/2018 | Strom, Matthew A. | Review System 2000 account balance spreadsheet and respond to questions | 1.20 | 660.00 |
| 6/5/2018 | Strom, Matthew A. | Calculations related to ▇ | 4.30 | 2,365.00 |
| 6/5/2018 | Libauskas, Jacob | Drafting and sending email to Milliman regarding questions about the System 2000 account balance information that they provided. | 1.60 | 608.00 |
| 6/6/2018 | Strom, Matthew A. | Calculations related ▇ | 8.60 | 4,730.00 |
| 6/6/2018 | Libauskas, Jacob | Reviewing ▇ | 2.10 | 798.00 |
| 6/6/2018 | Janus, Paul J | Analysis of ▇ | 4.50 | 1,935.00 |
| 6/7/2018 | Libauskas, Jacob | Reviewing ▇ | 1.40 | 532.00 |
| 6/7/2018 | Nicholl, Kim M. | Reviewing ▇ | 2.60 | 1,768.00 |
| 6/7/2018 | Libauskas, Jacob | Providing Richard Levin information ▇ | 1.80 | 684.00 |
| 6/7/2018 | Noonan, Mark J. | Respond to questions from ▇ | 1.10 | 616.00 |
| 6/7/2018 | Janus, Paul J | Continue on ▇ | 1.30 | 559.00 |
| 6/8/2018 | Strom, Matthew A. | Calculations related to ▇ | 2.20 | 1,210.00 |
| 6/8/2018 | Noonan, Mark J. | Revise supporting data ▇ | 0.20 | 112.00 |
| 6/8/2018 | Janus, Paul J | Provide comments on ▇ | 0.80 | 344.00 |
| 6/9/2018 | Libauskas, Jacob | Revising ▇ | 4.10 | 1,558.00 |
| 6/10/2018 | Libauskas, Jacob | ▇ | 3.10 | 1,178.00 |
| 6/11/2018 | Strom, Matthew A. | Review ▇ | 1.80 | 990.00 |
| 6/11/2018 | Nicholl, Kim M. | Work on ▇ | 2.60 | 1,768.00 |
| 6/11/2018 | Libauskas, Jacob | Programming and reviewing ▇ | 2.40 | 912.00 |
| 6/11/2018 | Libauskas, Jacob | Preparing questions for call with Flick Fornia and E&Y | 1.60 | 608.00 |
| 6/11/2018 | Libauskas, Jacob | Updating ▇ | 4.50 | 1,710.00 |
| 6/11/2018 | Nicholl, Kim M. | Review of ▇ | 2.30 | 1,564.00 |
| 6/11/2018 | Nicholl, Kim M. | Preparation for call with Flick Fornia to discuss methodologies assumed for proposed pension cuts | 1.60 | 1,088.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/12/2018 | Bridges, Geoffrey W. | Checking calculations done ▓▓▓ | 2.30 | 1,058.00 |
| 6/12/2018 | Libauskas, Jacob | Programming ▓▓▓ | 3.60 | 1,368.00 |
| 6/12/2018 | Libauskas, Jacob | Programming ▓▓▓ | 4.20 | 1,596.00 |
| 6/12/2018 | Nicholl, Kim M. | Began list of items to ▓▓▓ | 0.70 | 476.00 |
| 6/12/2018 | Nicholl, Kim M. | Review of the ▓▓▓ | 2.10 | 1,428.00 |
| 6/13/2018 | Bridges, Geoffrey W. | Checking work on ▓▓▓ | 3.20 | 1,472.00 |
| 6/13/2018 | Bridges, Geoffrey W. | Reviewing impact of ▓▓▓ | 2.10 | 966.00 |
| 6/13/2018 | Libauskas, Jacob | ▓▓▓ | 0.60 | 228.00 |
| 6/13/2018 | Libauskas, Jacob | Revising ▓▓▓ | 2.40 | 912.00 |
| 6/13/2018 | Libauskas, Jacob | Programming and reviewing ▓▓▓ | 1.90 | 722.00 |
| 6/13/2018 | Libauskas, Jacob | Comparing our impact of ▓▓▓ | 2.60 | 988.00 |
| 6/13/2018 | Nicholl, Kim M. | Prepare list of ▓▓▓ | 0.70 | 476.00 |
| 6/13/2018 | Noonan, Mark J. | Edit report ▓▓▓ | 0.10 | 56.00 |
| 6/13/2018 | Janus, Paul J | Reviewing health savings report | 0.40 | 172.00 |
| 6/14/2018 | Tabernacki, Patryk | Extract and/or ▓▓▓ | 4.50 | 1,485.00 |
| 6/14/2018 | Libauskas, Jacob | Preparing request from Rich Levin ▓▓▓ | 1.60 | 608.00 |
| 6/14/2018 | Libauskas, Jacob | Drafting ▓▓▓ | 1.50 | 570.00 |
| 6/14/2018 | Libauskas, Jacob | Updating ▓▓▓ | 2.60 | 988.00 |
| 6/14/2018 | Nicholl, Kim M. | Review actuarial analysis ▓▓▓ | 2.10 | 1,428.00 |
| 6/14/2018 | Nicholl, Kim M. | Review calculations ▓▓▓ | 2.60 | 1,768.00 |
| 6/15/2018 | Libauskas, Jacob | Providing Rich with the ▓▓▓ | 1.30 | 494.00 |
| 6/15/2018 | Strom, Matthew A. | Review ▓▓▓ | 1.60 | 880.00 |
| 6/15/2018 | Nicholl, Kim M. | Review of ▓▓▓ | 2.40 | 1,632.00 |
| 6/15/2018 | Noonan, Mark J. | Continue drafting report on ▓▓▓ | 0.60 | 336.00 |
| 6/17/2018 | Libauskas, Jacob | Updating Rich's ▓▓▓ | 1.80 | 684.00 |
| 6/18/2018 | Libauskas, Jacob | Reviewing ▓▓▓ | 1.60 | 608.00 |
| 6/18/2018 | Libauskas, Jacob | Reviewing ▓▓▓ | 2.70 | 1,026.00 |
| 6/18/2018 | Libauskas, Jacob | Preparing for presentation to retiree committee | 0.60 | 228.00 |
| 6/18/2018 | Noonan, Mark J. | Continue report on ▓▓▓ | 1.80 | 1,008.00 |
| 6/18/2018 | Wohl, Stuart | Analysis of ▓▓▓ | 2.00 | 1,220.00 |
| 6/18/2018 | Janus, Paul J | Reviewing health savings report | 2.30 | 989.00 |
| 6/19/2018 | Libauskas, Jacob | Preparing for presentation to retiree committee | 1.20 | 456.00 |
| 6/19/2018 | Strom, Matthew A. | Preparation for Committee meeting on 6/20 | 1.30 | 715.00 |
| 6/19/2018 | Wohl, Stuart | Review joint professionals presentation to Committee | 1.00 | 610.00 |
| 6/19/2018 | Noonan, Mark J. | Research and respond to internal questions ▓▓▓ | 0.50 | 280.00 |
| 6/20/2018 | Noonan, Mark J. | Analyze ▓▓▓ | 0.30 | 168.00 |

| Date | Name | Description | Hours | Value |
|---|---|---|---|---|
| 6/21/2018 | Tabernacki, Patryk | Checking test lives ██████ ████████ | 1.70 | 561.00 |
| 6/21/2018 | Tabernacki, Patryk | Prepared workbooks and ████ ██████ | 1.70 | 561.00 |
| 6/21/2018 | Tabernacki, Patryk | Compared Fiscal Plan ████████████ | 1.20 | 396.00 |
| 6/21/2018 | Tabernacki, Patryk | Programming ███ ██ ████ █████ | 3.50 | 1,155.00 |
| 6/21/2018 | Libauskas, Jacob | Looking into ██████████ | 1.50 | 570.00 |
| 6/21/2018 | Strom, Matthew A. | Review and make edits to ██████████ | 3.40 | 1,870.00 |
| 6/21/2018 | Nicholl, Kim M. | Review of actuarial analysis ██████████ | 1.90 | 1,292.00 |
| 6/22/2018 | Tabernacki, Patryk | ████ ██ ███████ | 2.30 | 759.00 |
| 6/22/2018 | Tabernacki, Patryk | Update ██ ███████████ | 1.60 | 528.00 |
| 6/25/2018 | Bridges, Geoffrey W. | Reviewing coding and test lives ████ ███ ██ | 2.90 | 1,334.00 |
| 6/25/2018 | Tabernacki, Patryk | Completed results █████████ | 1.50 | 495.00 |
| 6/26/2018 | Bridges, Geoffrey W. | Reviewing analysis ███████████ | 1.70 | 782.00 |
| 6/26/2018 | Tabernacki, Patryk | Review of ████████████ | 2.30 | 759.00 |
| 6/26/2018 | Libauskas, Jacob | Determining ██████████████ | 3.40 | 1,292.00 |
| 6/26/2018 | Libauskas, Jacob | ████████████████████ | 5.50 | 2,090.00 |
| 6/26/2018 | Strom, Matthew A. | Impact of ██████ | 1.10 | 605.00 |
| 6/26/2018 | Nicholl, Kim M. | Review of ████████ | 1.90 | 1,292.00 |
| 6/26/2018 | Nicholl, Kim M. | Prepare for ███████ | 2.40 | 1,632.00 |
| 6/27/2018 | Nicholl, Kim M. | Prepare for ███████ | 1.70 | 1,156.00 |
| 6/27/2018 | Tabernacki, Patryk | Calculate █████ ████████████ | 3.30 | 1,089.00 |
| 6/27/2018 | Libauskas, Jacob | Preparation | 2.40 | 912.00 |
| 6/27/2018 | Nicholl, Kim M. | Preparation █████████ | 2.40 | 1,632.00 |
| 6/27/2018 | Libauskas, Jacob | Preparing ██████████ ███ | 2.80 | 1,064.00 |
| 6/27/2018 | Libauskas, Jacob | Reviewing impact of ████████ ███ | 0.60 | 228.00 |
| 6/29/2018 | Libauskas, Jacob | ██████████ ████████ | 3.80 | 1,444.00 |
| 6/29/2018 | Tabernacki, Patryk | Update program coding for █████ ██████████ | 1.90 | 627.00 |
| 6/29/2018 | Nicholl, Kim M. | Actuarial analysis ████ ███ ████ | 1.60 | 1,088.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 460.00 | 12.20 | 5,612.00 |
| Janus, Paul J | 430.00 | 9.30 | 3,999.00 |
| Libauskas, Jacob | 380.00 | 75.20 | 28,576.00 |
| Nicholl, Kim M. | 680.00 | 31.60 | 21,488.00 |
| Noonan, Mark J. | 560.00 | 4.60 | 2,576.00 |
| Strom, Matthew A. | 550.00 | 25.50 | 14,025.00 |
| Tabernacki, Patryk | 330.00 | 25.50 | 8,415.00 |
| Wohl, Stuart | 610.00 | 3.00 | 1,830.00 |
| TOTAL HOURS/VALUE | | 186.90 | 86,521.00 |

**$86,521.00**

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**July 16, 2018**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 6/7/2018 | Wohl, Stuart | Mi Salud eligibility research | 1.80 | 1,098.00 |
| 6/12/2018 | Nicholl, Kim M. | Research ███████████████████████ | 2.30 | 1,564.00 |
| 6/12/2018 | Wohl, Stuart | Review ██████████ | 1.20 | 732.00 |
| 6/13/2018 | Nicholl, Kim M. | Research ████████████████████████ | 2.10 | 1,428.00 |
| 6/15/2018 | Libauskas, Jacob | Researching ███████████████ | 2.40 | 912.00 |
| 6/17/2018 | Libauskas, Jacob | Summarizing ██████████████ | 1.30 | 494.00 |
| 6/21/2018 | Wohl, Stuart | Research into ██████████████ ██████ | 2.30 | 1,403.00 |
| 6/22/2018 | Wohl, Stuart | Research into ██████████████████ | 1.20 | 732.00 |
| 6/22/2018 | Wohl, Stuart | Wohl and Kovach discussions/review of health care issues | 0.70 | 427.00 |
| 6/22/2018 | Kovach, Patricia L. | Wohl and Kovach discussions/review of health care issues | 0.70 | 182.00 |
| 6/22/2018 | Wohl, Stuart | Research into ██████████████████ ██████ | 1.00 | 610.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Kovach, Patricia L. | 260.00 | 0.70 | 182.00 |
| Libauskas, Jacob | 380.00 | 3.70 | 1,406.00 |
| Nicholl, Kim M. | 680.00 | 4.40 | 2,992.00 |
| Wohl, Stuart | 610.00 | 8.20 | 5,002.00 |
| TOTAL HOURS/VALUE | | 17.00 | 9,582.00 |

**Total:** **$9,582.00**

EIN#   13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re: Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 6/1/2018 | Libauskas, Jacob | Internal call with Stu Wohl discussing Monday's professional call | 0.30 | 114.00 |
| 6/1/2018 | Wohl, Stuart | Discussions with Jake about assignments from most recent professionals' call | 0.30 | 183.00 |
| 6/4/2018 | Libauskas, Jacob | Call with Jenner, FTI, and Bennazar | 0.70 | 266.00 |
| 6/4/2018 | Strom, Matthew A. | Call with Jenner, FTI, and Bennazar | 0.70 | 385.00 |
| 6/4/2018 | Wohl, Stuart | Professionals Call | 0.70 | 427.00 |
| 6/6/2018 | Libauskas, Jacob | Call with FTI discussing | 0.60 | 228.00 |
| 6/7/2018 | Libauskas, Jacob | Call with Sean, Liz, and Natalie at FTI regarding | 1.30 | 494.00 |
| 6/7/2018 | Strom, Matthew A. | Call with Sean, Liz, and Natalie at FTI | 1.30 | 715.00 |
| 6/8/2018 | Libauskas, Jacob | Exchanging emails with Jenner, FTI, and Bennazar | 1.30 | 494.00 |
| 6/11/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar after | 0.60 | 228.00 |
| 6/11/2018 | Libauskas, Jacob | | 0.90 | 342.00 |
| 6/11/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar after | 0.60 | 330.00 |
| 6/11/2018 | Strom, Matthew A. | | 0.90 | 495.00 |
| 6/11/2018 | Nicholl, Kim M. | Call with Flick Fornia, FTI and Jenner | 0.90 | 612.00 |
| 6/11/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar | 0.60 | 408.00 |
| 6/12/2018 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar to | 2.80 | 1,064.00 |
| 6/12/2018 | Strom, Matthew A. | Call with professionals to discuss Retiree Committee presentation | 2.80 | 1,540.00 |
| 6/12/2018 | Nicholl, Kim M. | Call with FTI and Jenner to discuss draft presentation to the retiree committee | 2.80 | 1,904.00 |
| 6/12/2018 | Wohl, Stuart | Retiree Committee call (partial attendance) | 0.50 | 305.00 |
| 6/13/2018 | Libauskas, Jacob | Call with | 0.70 | 266.00 |
| 6/13/2018 | Strom, Matthew A. | Call with FTI and Jenner to discuss the draft presentation to the retiree committee | 1.10 | 605.00 |
| 6/13/2018 | Nicholl, Kim M. | Call with FTI and Jenner to discuss draft presentation to the retiree committee | 1.10 | 748.00 |
| 6/14/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar discussing presentation for June 20 retiree committee meeting | 2.50 | 1,375.00 |

| Date | Name | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar discussing presentation for June 20 retiree committee meeting | 2.50 | 1,700.00 |
| 6/14/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar discussing presentation for June 20 retiree committee meeting | 2.50 | 950.00 |
| 6/15/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar regarding June 20 presentation | 1.90 | 722.00 |
| 6/15/2018 | Libauskas, Jacob | Email to Hector and others regarding the System 2000 information we received from Milliman/ERS | 0.60 | 228.00 |
| 6/15/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar regarding June 20 presentation | 1.90 | 1,045.00 |
| 6/15/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar regarding June 20 presentation | 1.90 | 1,292.00 |
| 6/15/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar regarding June 20 presentation | 1.90 | 1,159.00 |
| 6/16/2018 | Nicholl, Kim M. | Discussing with professionals ███████ ██ ██ ███ | 0.90 | 612.00 |
| 6/16/2018 | Libauskas, Jacob | Discussing with professionals ██ ██ ███ | 0.90 | 342.00 |
| 6/18/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar ███ ██████ | 1.30 | 494.00 |
| 6/18/2018 | Strom, Matthew A. | Conference call to █████ ███ | 1.30 | 715.00 |
| 6/18/2018 | Nicholl, Kim M. | Call with FTI and Jenner ███ ██ ███ ███ ██████ | 1.30 | 884.00 |
| 6/18/2018 | Wohl, Stuart | Professionals call on ███████ ██ ████ ) | 0.50 | 305.00 |
| 6/19/2018 | Nicholl, Kim M. | Preparation for meeting with Retiree committee | 1.50 | 1,020.00 |
| 6/20/2018 | Libauskas, Jacob | Meeting with professionals to prepare for retiree committee meeting | 1.00 | 380.00 |
| 6/20/2018 | Strom, Matthew A. | Meeting with professionals to prepare for retiree committee meeting | 1.00 | 550.00 |
| 6/20/2018 | Nicholl, Kim M. | Meeting with professionals to prepare for retiree committee meeting | 1.00 | 680.00 |
| 6/22/2018 | Noonan, Mark J. | FTI (Gumbs, Park, Fish, Gibson) and Segal (Noonan, Kovach, Wohl) discussion on healthcare issues. | 0.50 | 280.00 |
| 6/22/2018 | Wohl, Stuart | FTI (Gumbs, Park, Fish, Gibson) and Segal (Noonan, Kovach, Wohl) discussion on healthcare issues. | 0.50 | 305.00 |
| 6/25/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar ████████ ██████ ███ | 1.00 | 380.00 |
| 6/25/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar ████████ ██████ ███ | 1.00 | 550.00 |
| 6/25/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar ████████ ██████ ███ | 1.00 | 680.00 |
| 6/25/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar ████████ ██████ ███ | 1.00 | 610.00 |
| 6/26/2018 | Libauskas, Jacob | Call with FTI and Jenner ██ ██ ███ ███ | 1.00 | 380.00 |
| 6/26/2018 | Libauskas, Jacob | Call with FTI and Bob ███ ██ ██ ███ ████ | 1.30 | 494.00 |
| 6/26/2018 | Strom, Matthew A. | Call with FTI and Jenner to ████████ ██ ███ ███ | 1.30 | 715.00 |
| 6/26/2018 | Nicholl, Kim M. | Call with FTI and Jenner ████████ ██████ ███ | 1.30 | 884.00 |
| 6/26/2018 | Nicholl, Kim M. | Call with FTI and Jenner ████████ ███ | 1.00 | 680.00 |
| 6/27/2018 | Libauskas, Jacob | Meet with Kim to ███ ██ ██ ████ ███ | 1.50 | 570.00 |
| 6/27/2018 | Nicholl, Kim M. | Meet with Jake to ███ ██ ██ ████ ███ | 1.50 | 1,020.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 380.00 | 22.20 | 8,436.00 |
| Nicholl, Kim M. | 680.00 | 19.30 | 13,124.00 |
| Noonan, Mark J. | 560.00 | 0.50 | 280.00 |
| Strom, Matthew A. | 550.00 | 16.40 | 9,020.00 |
| Wohl, Stuart | 610.00 | 5.40 | 3,294.00 |
| TOTAL HOURS/VALUE | | 63.80 | 34,154.00 |

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re:  Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 6/7/2018 | Wohl, Stuart | Discuss ▅▅▅▅▅▅▅▅▅ | 0.40 | 244.00 |
| 6/7/2018 | Kovach, Patricia L. | Reviewing ▅▅▅▅▅ | 0.60 | 156.00 |
| 6/7/2018 | Kovach, Patricia L. | Researching the new Budget Bill that gave additional funding to Puerto Rico's Medicaid system for presentation. | 0.20 | 52.00 |
| 6/7/2018 | Kovach, Patricia L. | Discuss ▅▅▅▅▅▅▅ (Clark, Kovach, Wohl) | 0.40 | 104.00 |
| 6/7/2018 | Clark, Melanie C. | Discuss ▅▅▅▅▅▅▅ on (Clark, Kovach, Wohl) | 0.40 | 160.00 |
| 6/12/2018 | Clark, Melanie C. | Finalize draft ▅▅▅▅▅ | 0.20 | 80.00 |
| 6/12/2018 | Kovach, Patricia L. | Finalize draft ▅▅▅▅▅ | 0.20 | 52.00 |
| 6/13/2018 | Nicholl, Kim M. | Review of presentation to the Retiree Committee | 1.70 | 1,156.00 |
| 6/13/2018 | Nicholl, Kim M. | Review of draft presentation to the retiree committee | 1.90 | 1,292.00 |
| 6/13/2018 | Kovach, Patricia L. | ▅▅▅▅▅▅▅ | 0.40 | 104.00 |
| 6/14/2018 | Libauskas, Jacob | ▅▅▅▅▅ for the June 20 the retiree committee meeting | 3.50 | 1,330.00 |
| 6/14/2018 | Nicholl, Kim M. | Draft section on ▅▅▅▅▅▅▅ | 1.60 | 1,088.00 |
| 6/14/2018 | Nicholl, Kim M. | Review draft presentation to the retiree committee | 2.70 | 1,836.00 |
| 6/14/2018 | Wohl, Stuart | Modify slides about ▅▅▅▅▅ | 0.70 | 427.00 |
| 6/15/2018 | Libauskas, Jacob | Reviewing and suggesting ▅▅▅▅▅ | 2.90 | 1,102.00 |
| 6/15/2018 | Strom, Matthew A. | Review '▅▅▅▅▅▅▅ | 0.30 | 165.00 |
| 6/15/2018 | Strom, Matthew A. | Review draft of Committee presentation and send comments to FTI | 2.60 | 1,430.00 |
| 6/15/2018 | Nicholl, Kim M. | Review latest draft of presentation for retiree committee | 2.80 | 1,904.00 |
| 6/16/2018 | Libauskas, Jacob | Review latest draft of presentation for retiree committee | 2.50 | 950.00 |
| 6/16/2018 | Nicholl, Kim M. | Review latest draft of presentation for retiree committee | 2.10 | 1,428.00 |
| 6/16/2018 | Wohl, Stuart | Develop ▅▅▅▅▅▅▅ | 1.70 | 1,037.00 |
| 6/17/2018 | Nicholl, Kim M. | Review of ▅▅▅▅▅ | 1.20 | 816.00 |
| 6/18/2018 | Strom, Matthew A. | ▅▅▅▅▅ | 1.50 | 825.00 |
| 6/21/2018 | Wohl, Stuart | Discuss ▅▅▅▅▅ | 0.40 | 244.00 |
| 6/21/2018 | Kovach, Patricia L. | Discuss ▅▅▅▅▅ | 0.40 | 104.00 |
| 6/21/2018 | Kovach, Patricia L. | Researching ▅▅▅▅▅ | 0.90 | 234.00 |

| 6/22/2018 | Libauskas, Jacob | Review of draft presentation ████████████ | 2.60 | 988.00 |
| 6/22/2018 | Nicholl, Kim M. | Review of draft presentation ████████ | 2.20 | 1,496.00 |
| 6/22/2018 | Kovach, Patricia L. | Researching ██████ ███████ ██████. | 2.30 | 598.00 |
| 6/22/2018 | Kovach, Patricia L. | FTI (Gumbs, Park, Fish, Gibson) and Segal (Noonan, Kovach, Wohl) discussion on healthcare issues. | 0.50 | 130.00 |
| 6/22/2018 | Kovach, Patricia L. | Analysis of █████████ ██ ████ | 2.30 | 598.00 |
| 6/26/2018 | Wohl, Stuart | Final comments █████ ███ | 0.40 | 244.00 |
| 6/27/2018 | Kovach, Patricia L. | Updating data on ████ ████ █████ ████████ ████████ ███████ | 0.20 | 52.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Clark, Melanie C. | 400.00 | 0.60 | 240.00 |
| Kovach, Patricia L. | 260.00 | 8.40 | 2,184.00 |
| Libauskas, Jacob | 380.00 | 11.50 | 4,370.00 |
| Nicholl, Kim M. | 680.00 | 16.20 | 11,016.00 |
| Strom, Matthew A. | 550.00 | 4.40 | 2,420.00 |
| Wohl, Stuart | 610.00 | 3.60 | 2,196.00 |
| TOTAL HOURS/VALUE | | 44.70 | 22,426.00 |

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re:  Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 6/7/2018 | Libauskas, Jacob | Call with retiree committee, FTI, Jenner, Bennazar | 2.50 | 950.00 |
| 6/7/2018 | Strom, Matthew A. | Call with retiree committee, FTI, Jenner, Bennazar | 2.50 | 1,375.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 380.00 | 2.50 | 950.00 |
| Strom, Matthew A. | 550.00 | 2.50 | 1,375.00 |
| TOTAL HOURS/VALUE | | 5.00 | 2,325.00 |

EIN#   13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 16, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 6/4/2018 | Nicholl, Kim M. | Review of second interim fee period draft order and exhibits | 0.90 | 612.00 |
| 6/4/2018 | Nicholl, Kim M. | Review emails related to COFINA | 0.60 | 408.00 |
| 6/4/2018 | Nicholl, Kim M. | Review emails related to meeting with Proskauer, Flick Fornia and Ernst and Young. | 0.40 | 272.00 |
| 6/11/2018 | Bridges, Geoffrey W. | Assembling information on non-working travel time for July 2017 to September 2017 for fee examiner. | 1.00 | 460.00 |
| 6/11/2018 | Nicholl, Kim M. | Review and respond to emails related to the discussion concerning the proposed pension cuts | 0.70 | 476.00 |
| 6/13/2018 | Nicholl, Kim M. | Prepare invoices for May | 3.30 | 2,244.00 |
| 6/14/2018 | Bridges, Geoffrey W. | Working on May invoice. | 1.80 | 828.00 |
| 6/14/2018 | Bridges, Geoffrey W. | Working on July budgets and budgets for FYE 060319. | 1.10 | 506.00 |
| 6/14/2018 | Nicholl, Kim M. | Preparation of May invoice, annual budget and monthly budget | 2.20 | 1,496.00 |
| 6/15/2018 | Bridges, Geoffrey W. | Prepared file with detailed hours information to accompany monthly invoice. | 0.60 | 276.00 |
| 6/15/2018 | Nicholl, Kim M. | Preparation of May billing | 1.30 | 884.00 |
| 6/15/2018 | Nicholl, Kim M. | Preparation of annual budget | 1.70 | 1,156.00 |
| 6/16/2018 | Nicholl, Kim M. | Review and respond to emails related to the historical pension cuts, the value of those cuts, alternative cut structures | 1.30 | 884.00 |
| 6/17/2018 | Bridges, Geoffrey W. | Preparing tables and word document for the first draft of the third fee application. | 5.90 | 2,714.00 |
| 6/17/2018 | Nicholl, Kim M. | Review and respond to emails related to cuts and recovery in Detroit and historical benefit structures in Puerto Rico | 1.60 | 1,088.00 |
| 6/17/2018 | Nicholl, Kim M. | Review █████ ████████ | 1.80 | 1,224.00 |
| 6/18/2018 | Bridges, Geoffrey W. | Working on budgets. | 0.90 | 414.00 |
| 6/18/2018 | Nicholl, Kim M. | Review and respond to emails concerning retiree committee meeting, other meetings and presentation | 1.90 | 1,292.00 |
| 6/21/2018 | Bridges, Geoffrey W. | Assisting Kim on responding to question from fee examiner on non working travel time. | 0.60 | 276.00 |
| 6/21/2018 | Nicholl, Kim M. | Review of email from AAFAF regarding revised billing and budget processes | 0.90 | 612.00 |
| 6/22/2018 | Nicholl, Kim M. | Amended budget for June to reflect expenses | 0.30 | 204.00 |

| 6/24/2018 | Nicholl, Kim M. | Review and respond to emails concerning a meeting ard | 0.70 | 476.00 |
| 6/25/2018 | Nicholl, Kim M. | Review of | 1.50 | 1,020.00 |
| 6/25/2018 | Nicholl, Kim M. | Review and respond to emails | 0.60 | 408.00 |
| 6/25/2018 | Nicholl, Kim M. | Review of sworn statements for invoices | 1.10 | 748.00 |
| 6/26/2018 | Nicholl, Kim M. | Research on | 2.10 | 1,428.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 11.90 | 5,474.00 |
| Nicholl, Kim M. | 680.00 | 24.90 | 16,932.00 |
| TOTAL HOURS/VALUE | | 36.80 | 22,406.00 |

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees In the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked on the Mainland in June 2018:

Re: Matter 021 Non-working travel time

| Date | Staff Member | | Actual Hours | Hours Billed | Value |
|------|-------------|--|------|------|-------|
| 6/19/2018 | Libauskas, Jacob | Traveling to San Juan | 7.80 | 3.90 | 1,482.00 |
| 6/19/2018 | Strom, Matthew A. | Travel to/from San Juan for Retiree Committee Meeting | 7.80 | 3.90 | 2,145.00 |
| 6/19/2018 | Nicholl, Kim M. | Non-working travel time to Puerto Rico | 8.10 | 4.05 | 2,754.00 |
| 6/19/2018 | Wohl, Stuart | Non-working travel time (bill 50%) | 3.60 | 1.80 | 1,098.00 |
| 6/20/2018 | Libauskas, Jacob | Traveling to Chicago from San Juan | 8.00 | 4.00 | 1,520.00 |
| 6/20/2018 | Strom, Matthew A. | Travel to/from San Juan for Retiree Committee Meeting | 7.80 | 3.90 | 2,145.00 |
| 6/20/2018 | Nicholl, Kim M. | Non-working travel time | 8.20 | 4.10 | 2,788.00 |
| 6/20/2018 | Wohl, Stuart | Non-working travel time. | 4.80 | 2.40 | 1,464.00 |
| 6/27/2018 | Libauskas, Jacob | Traveling to San Juan | 7.90 | 3.95 | 1,501.00 |
| 6/27/2018 | Nicholl, Kim M. | Non-working travel | 8.20 | 4.10 | 2,788.00 |
| 6/28/2018 | Libauskas, Jacob | Traveling back to Chicago | 8.00 | 4.00 | 1,520.00 |
| 6/28/2018 | Nicholl, Kim M. | Non-working travel | 8.00 | 4.00 | 2,720.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 15.85 | 6,023.00 |
| Nicholl, Kim M. | 680.00 | 16.25 | 11,050.00 |
| Strom, Matthew A. | 550.00 | 7.80 | 4,290.00 |
| Wohl, Stuart | 610.00 | 4.20 | 2,562.00 |
| TOTAL HOURS/VALUE | | 44.10 | 23,925.00 |

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 460.00 | 24.10 | 11,086.00 |
| Clark, Melanie C. | 400.00 | 0.60 | 240.00 |
| Janus, Paul J | 430.00 | 9.30 | 3,999.00 |
| Kovach, Patricia L. | 260.00 | 9.10 | 2,366.00 |
| Libauskas, Jacob | 380.00 | 130.95 | 49,761.00 |
| Nicholl, Kim M. | 680.00 | 112.65 | 76,602.00 |
| Noonan, Mark J. | 560.00 | 5.10 | 2,856.00 |
| Strom, Matthew A. | 550.00 | 56.60 | 31,130.00 |
| Tabernacki, Patryk | 330.00 | 25.50 | 8,415.00 |
| Wohl, Stuart | 610.00 | 24.40 | 14,884.00 |
| TOTAL HOURS/VALUE | | 398.30 | 201,339.00 |

**Total:** $201,339.00

EIN# 13-1975125

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked in Puerto Rico in June 2018:

Re:  Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 6/27/2018 | Nicholl, Kim M. | Meet with FTI and Jenner ████ ████ ████ ████ | 1.40 | 952.00 |
| 6/27/2018 | Libauskas, Jacob | Meet with FTI and Jenner ████ ████ ████ ████ | 1.40 | 532.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 1.40 | 532.00 |
| Nicholl, Kim M. | 680.00 | 1.40 | 952.00 |
| TOTAL HOURS/VALUE | | 2.80 | 1,484.00 |

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 898-9364

July 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services worked in Puerto Rico in June 2018:

Re: Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 6/7/2018 | Wohl, Stuart | Retiree committee meeting in San Juan | 2.50 | 1,525.00 |
| 6/20/2018 | Libauskas, Jacob | Retiree committee meeting in San Juan | 4.00 | 1,520.00 |
| 6/20/2018 | Strom, Matthew A. | Retiree committee meeting in San Juan | 4.00 | 2,200.00 |
| 6/20/2018 | Nicholl, Kim M. | Retiree committee meeting in San Juan | 4.00 | 2,720.00 |
| 6/20/2018 | Wohl, Stuart | Retiree Committee meeting including 5 hours of committee meeting and 1.5 hours of post-meeting discussions with individual committee members and other committee professionals. | 6.50 | 3,965.00 |
| 6/28/2018 | Libauskas, Jacob | Meeting with ▮▮▮▮▮▮▮▮ | 3.90 | 1,482.00 |
| 6/28/2018 | Nicholl, Kim M. | Meeting with ▮▮▮▮▮▮▮▮ | 3.90 | 2,652.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 7.90 | 3,002.00 |
| Nicholl, Kim M. | 680.00 | 7.90 | 5,372.00 |
| Strom, Matthew A. | 550.00 | 4.00 | 2,200.00 |
| Wohl, Stuart | 610.00 | 9.00 | 5,490.00 |
| TOTAL HOURS/VALUE | | 28.80 | 16,064.00 |

EIN# 13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

July 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 9.30 | 3,534.00 |
| Nicholl, Kim M. | 680.00 | 9.30 | 6,324.00 |
| Strom, Matthew A. | 550.00 | 4.00 | 2,200.00 |
| Wohl, Stuart | 610.00 | 9.00 | 5,490.00 |
| TOTAL HOURS/VALUE | | 31.60 | 17,548.00 |

**Total:** **$17,548.00**

EIN#   13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

August 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in July 2018:

Re: Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 7/2/2018 | Tabernacki, Patryk | Program updates | 4.50 | 1,485.00 |
| 7/2/2018 | Strom, Matthew A. | Review impact of | 1.10 | 605.00 |
| 7/11/2018 | Tabernacki, Patryk | Review of | 0.90 | 297.00 |
| 7/12/2018 | Tabernacki, Patryk | Review of | 0.70 | 231.00 |
| 7/18/2018 | Nicholl, Kim M. | Review of | 2.30 | 1,564.00 |
| 7/18/2018 | Libauskas, Jacob | Reviewing | 4.20 | 1,596.00 |
| 7/18/2018 | Libauskas, Jacob | Reviewing | 1.40 | 532.00 |
| 7/18/2018 | Libauskas, Jacob | Reviewing | 3.20 | 1,216.00 |
| 7/19/2018 | Tabernacki, Patryk | | 2.20 | 726.00 |
| 7/19/2018 | Libauskas, Jacob | Reviewing | 4.10 | 1,558.00 |
| 7/23/2018 | Libauskas, Jacob | Reviewing | 1.50 | 570.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 14.40 | 5,472.00 |
| Nicholl, Kim M. | 680.00 | 2.30 | 1,564.00 |
| Strom, Matthew A. | 550.00 | 1.10 | 605.00 |
| Tabernacki, Patryk | 330.00 | 8.30 | 2,739.00 |
| TOTAL HOURS/VALUE | | 26.10 | 10,380.00 |

# ⅄ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

August 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in July 2018:

Re: Matter 002 Research

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 7/10/2018 | Libauskas, Jacob | Reviewing FOMB labor reform memo | 2.10 | 798.00 |
| 7/10/2018 | Nicholl, Kim M. | Review of Oversight Board's memo on labor reform | 1.80 | 1,224.00 |
| 7/10/2018 | Nicholl, Kim M. | Review of Oversight Board document on public reporting deadlines | 0.20 | 136.00 |
| 7/11/2018 | Nicholl, Kim M. | Work on | 1.70 | 1,156.00 |
| 7/12/2018 | Libauskas, Jacob | Reading news articles regarding Gov Rossello's lawsuit against the FOMB | 0.70 | 266.00 |
| 7/13/2018 | Nicholl, Kim M. | Work on | 1.10 | 748.00 |
| 7/14/2018 | Nicholl, Kim M. | Review of Judge Swain's order denying challenge to validity of Promesa and Oversight Board | 1.90 | 1,292.00 |
| 7/18/2018 | Nicholl, Kim M. | Review of | 1.70 | 1,156.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 380.00 | 2.80 | 1,064.00 |
| Nicholl, Kim M. | 680.00 | 8.40 | 5,712.00 |
| TOTAL HOURS/VALUE | | 11.20 | 6,776.00 |

EIN# 13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

August 15, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

Client Number: 14812

For professional consulting services in July 2018:

Re:  Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 7/2/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar███████████ | 1.30 | 715.00 |
| 7/2/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar████████ | 1.30 | 884.00 |
| 7/2/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar████████ | 1.30 | 793.00 |
| 7/9/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar████████ | 1.30 | 494.00 |
| 7/9/2018 | Strom, Matthew A. | Professional call with Jenner and FTI to discuss the status of lawsuits, the outstanding fees and the July 25 hearing | 1.30 | 715.00 |
| 7/9/2018 | Nicholl, Kim M. | Professional call with Jenner and FTI to discuss the status of lawsuits, the outstanding fees and the July 25 hearing | 1.30 | 884.00 |
| 7/10/2018 | Nicholl, Kim M. | Call with AAFAF to discuss fees unpaid and taxes incorrectly withheld | 0.30 | 204.00 |
| 7/12/2018 | Nicholl, Kim M. | Follow up call with AAFAF to discuss fees unpaid and taxes incorrectly withheld | 0.30 | 204.00 |
| 7/23/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar████████ | 1.00 | 380.00 |
| 7/23/2018 | Libauskas, Jacob | Call with FTI discussing████████ | 0.20 | 76.00 |
| 7/23/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar discussing████████ | 1.00 | 680.00 |
| 7/23/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar████████ | 1.00 | 610.00 |
| 7/27/2018 | Libauskas, Jacob | Call with FTI, Jenner, Bennazar, and████████ | 1.10 | 418.00 |
| 7/27/2018 | Nicholl, Kim M. | Call with FTI, Jenner, Bennazar,████████ | 1.10 | 748.00 |
| 7/31/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar regarding████ | 0.30 | 165.00 |
| 7/31/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar regarding████ | 0.30 | 114.00 |
| 7/31/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar regarding████ | 0.30 | 204.00 |

| 7/31/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar regarding COFINA settlement, FOMB follow-up, and next committee meeting | | 0.30 | 183.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 380.00 | 3.90 | 1,482.00 |
| Nicholl, Kim M. | 680.00 | 5.60 | 3,808.00 |
| Strom, Matthew A. | 550.00 | 2.90 | 1,595.00 |
| Wohl, Stuart | 610.00 | 2.60 | 1,586.00 |
| TOTAL HOURS/VALUE | | 15.00 | 8,471.00 |


✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

August 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in July 2018:

Re: Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 7/17/2018 | Nicholl, Kim M. | Review of | 0.80 | 544.00 |
| 7/18/2018 | Libauskas, Jacob | Reviewing | 1.40 | 532.00 |
| 7/23/2018 | Nicholl, Kim M. | Review of | 1.60 | 1,088.00 |
| 7/24/2018 | Wohl, Stuart | Review | 0.60 | 366.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 1.40 | 532.00 |
| Nicholl, Kim M. | 680.00 | 2.40 | 1,632.00 |
| Wohl, Stuart | 610.00 | 0.60 | 366.00 |
| TOTAL HOURS/VALUE | | 4.40 | 2,530.00 |

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9384

August 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in July 2018:

Re:  Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 7/16/2018 | Strom, Matthew A. | Retiree committee call discussing fee application, ERS motion for objection, and complaints filed by Governor. | 1.00 | 550.00 |
| 7/16/2018 | Nicholl, Kim M. | Retiree committee call discussing fee application, ERS motion for objection, and complaints filed by Governor. | 1.00 | 680.00 |
| 7/16/2018 | Libauskas, Jacob | Retiree committee call discussing fee application, ERS motion for objection, and complaints filed by Governor. | 1.00 | 380.00 |
| 7/16/2018 | Wohl, Stuart | Retiree committee call discussing fee application, ERS motion for objection, and complaints filed by Governor. | 1.00 | 610.00 |
| 7/26/2018 | Libauskas, Jacob | Retiree Committee meeting ███████████ | 3.60 | 1,368.00 |
| 7/26/2018 | Nicholl, Kim M. | Retiree Committee meeting ███████████ | 3.60 | 2,448.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 380.00 | 4.60 | 1,748.00 |
| Nicholl, Kim M. | 680.00 | 4.60 | 3,128.00 |
| Strom, Matthew A. | 550.00 | 1.00 | 550.00 |
| Wohl, Stuart | 610.00 | 1.00 | 610.00 |
| TOTAL HOURS/VALUE | | 11.20 | 6,036.00 |

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

August 15, 2018

Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP

Client Number: 14812

For professional consulting services in July 2018:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 7/6/2018 | Nicholl, Kim M. | Review of email related to lawsuit governor filed against the oversight board | 0.40 | 272.00 |
| 7/9/2018 | Bridges, Geoffrey W. | Preparing spreadsheet showing unpaid bills. Needed to check on time spent in Puerto Rico compared to not | 2.60 | 1,196.00 |
| 7/9/2018 | Nicholl, Kim M. | Work on billing for June | 6.20 | 4,216.00 |
| 7/9/2018 | Nicholl, Kim M. | Work on spreadsheet showing detail by month of outstanding fees and incorrect tax withholding. | 1.50 | 1,020.00 |
| 7/10/2018 | Libauskas, Jacob | Compiling pdfs of receipts for June expenses. | 1.40 | 532.00 |
| 7/10/2018 | Nicholl, Kim M. | Work on incorrect tax withholdings | 1.20 | 816.00 |
| 7/10/2018 | Nicholl, Kim M. | Work on third interim fee application | 2.80 | 1,904.00 |
| 7/10/2018 | Nicholl, Kim M. | Work on June billing | 4.30 | 2,924.00 |
| 7/11/2018 | Bridges, Geoffrey W. | Work on August budget | 0.60 | 276.00 |
| 7/11/2018 | Bridges, Geoffrey W. | Summarizing time charges and expenses paid for fee application. | 3.10 | 1,426.00 |
| 7/11/2018 | Nicholl, Kim M. | Work on third interim fee application | 3.40 | 2,312.00 |
| 7/12/2018 | Bridges, Geoffrey W. | Completing fee application and exhibits. | 4.80 | 2,208.00 |
| 7/12/2018 | Strom, Matthew A. | Work on third interim fee application | 2.20 | 1,210.00 |
| 7/12/2018 | Nicholl, Kim M. | Work on June billing | 4.20 | 2,856.00 |
| 7/12/2018 | Nicholl, Kim M. | Work on third interim fee application | 3.50 | 2,380.00 |
| 7/12/2018 | Nicholl, Kim M. | Call with Stu Wohl to discuss status of case and update on outstanding projects | 0.20 | 136.00 |
| 7/12/2018 | Wohl, Stuart | Discussion with Nicholl about projects. | 0.20 | 122.00 |
| 7/13/2018 | Bridges, Geoffrey W. | Working on document requesting payment of unpaid | 2.10 | 966.00 |
| 7/13/2018 | Bridges, Geoffrey W. | Working on fee application | 3.60 | 1,656.00 |
| 7/13/2018 | Strom, Matthew A. | Work on third interim fee application | 2.80 | 1,540.00 |
| 7/13/2018 | Nicholl, Kim M. | Work on third interim fee application | 5.80 | 3,944.00 |
| 7/13/2018 | Nicholl, Kim M. | Work on June billing | 3.50 | 2,380.00 |
| 7/14/2018 | Nicholl, Kim M. | Review of Judge Swain's order denying challenge to validity of Promesa and Oversight Board | 2.10 | 1,428.00 |
| 7/16/2018 | Nicholl, Kim M. | Review email on Puerto Rico bankruptcy news related to lawsuit dismissal, foreclosures, and FEMA assistance. | 0.60 | 408.00 |
| 7/17/2018 | Bridges, Geoffrey W. | Analyzing wire payment received on 7/16/2018 in order to update outstanding payment amounts for Jenner. | 0.80 | 368.00 |

| 7/17/2018 | Nicholl, Kim M. | Review of materials received from Treasury Department related to forms and process necessary to apply for refund of taxes erroneously withheld | 1.40 | 952.00 |
|---|---|---|---|---|
| 7/17/2018 | Nicholl, Kim M. | Update to spreadsheet for motion to compel on unpaid fees | 1.90 | 1,292.00 |
| 7/17/2018 | Bridges, Geoffrey W. | Analyzing wire payment received on 7/16/2018 in order to update outstanding payment amounts for Jenner. | 0.80 | 368.00 |
| 7/17/2018 | Nicholl, Kim M. | Review of materials received from Treasury Department related to forms and process necessary to apply for refund of taxes erroneously withheld | 1.10 | 748.00 |
| 7/17/2018 | Nicholl, Kim M. | Update to spreadsheet for motion to compel on unpaid fees | 1.90 | 1,292.00 |
| 7/19/2018 | Bridges, Geoffrey W. | Pulling together information on unpaid invoices and involuntary withholdings. | 3.20 | 1,472.00 |
| 7/19/2018 | Bridges, Geoffrey W. | Preparing filing to request payment of withholdings. | 4.40 | 2,024.00 |
| 7/19/2018 | Nicholl, Kim M. | Review of emails related to debt restructuring, PREPA issues | 0.80 | 544.00 |
| 7/19/2018 | Nicholl, Kim M. | Work on forms necessary to apply for refund of taxes erroneously withheld | 2.70 | 1,836.00 |
| 7/20/2018 | Nicholl, Kim M. | Review of email including information related to bond debt and updates to bankruptcy | 0.50 | 340.00 |
| 7/24/2018 | Bridges, Geoffrey W. | Updated application for fees improperly withheld to reflect 71% of 90% payments for January / February. | 1.60 | 736.00 |
| 7/24/2018 | Nicholl, Kim M. | Review of email related to lawsuits from bondholders | 0.40 | 272.00 |
| 7/26/2018 | Bridges, Geoffrey W. | Updates to application for taxes improperly withheld, reflecting partial payment received. | 1.50 | 690.00 |
| 7/26/2018 | Nicholl, Kim M. | Work on declaration and schedules for purposes of providing documentation to AAFAF on incorrect withholding | 0.60 | 408.00 |
| 7/27/2018 | Bridges, Geoffrey W. | Updating drafts of declarations regarding work done inside/outside of Puerto Rico. | 1.50 | 690.00 |
| 7/27/2018 | Nicholl, Kim M. | Work on declaration and schedules for purposes of providing documentation to AAFAF on incorrect withholding | 1.30 | 884.00 |
| 7/30/2018 | Bridges, Geoffrey W. | Finalizing declarations (fee applications #2 and #3) and application for refund of taxes improperly withheld. | 0.90 | 414.00 |
| 7/30/2018 | Nicholl, Kim M. | Preparation of forms related to taxes erroneously withheld and declarations for fees for work done on the mainland and Puerto Rico for the first and second interim periods | 1.90 | 1,292.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 460.00 | 31.50 | 14,490.00 |
| Libauskas, Jacob | 380.00 | 1.40 | 532.00 |
| Nicholl, Kim M. | 680.00 | 54.20 | 36,856.00 |
| Strom, Matthew A. | 550.00 | 5.00 | 2,750.00 |
| Wohl, Stuart | 610.00 | 0.20 | 122.00 |
| TOTAL HOURS/VALUE | | 92.30 | 54,750.00 |

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 898-9364

August 15, 2018

Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP

Client Number: 14812

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 31.50 | 14,490.00 |
| Libauskas, Jacob | 380.00 | 28.50 | 10,830.00 |
| Nicholl, Kim M. | 680.00 | 77.50 | 52,700.00 |
| Strom, Matthew A. | 550.00 | 10.00 | 5,500.00 |
| Tabernacki, Patryk | 330.00 | 8.30 | 2,739.00 |
| Wohl, Stuart | 610.00 | 4.40 | 2,684.00 |
| TOTAL HOURS/VALUE | | 160.20 | 88,943.00 |

Total: $88,943.00

EIN#  13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re:  Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 8/7/2018 | Libauskas, Jacob | Reviewing | 2.40 | 912.00 |
| 8/10/2018 | Libauskas, Jacob | Reviewing, | 4.20 | 1,596.00 |
| 8/10/2018 | Libauskas, Jacob | Setting up | 3.80 | 1,444.00 |
| 8/13/2018 | Libauskas, Jacob | Review of | 1.20 | 456.00 |
| 8/14/2018 | Nicholl, Kim M. | Review of | 1.10 | 748.00 |
| 8/14/2018 | Libauskas, Jacob | Reviewed | 3.50 | 1,330.00 |
| 8/14/2018 | Libauskas, Jacob | Compiled the | 3.90 | 1,482.00 |
| 8/14/2018 | Libauskas, Jacob | Review | 1.20 | 456.00 |
| 8/15/2018 | Libauskas, Jacob | Reviewing | 2.40 | 912.00 |
| 8/16/2018 | Libauskas, Jacob | Reviewing | 1.80 | 684.00 |
| 8/24/2018 | Nicholl, Kim M. | Review of | 2.10 | 1,428.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 380.00 | 24.40 | 9,272.00 |
| Nicholl, Kim M. | 680.00 | 3.20 | 2,176.00 |
| TOTAL HOURS/VALUE | | 27.60 | 11,448.00 |

EIN#  13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 8/21/2018 | Nicholl, Kim M. | Brief review of Kobre and Kim Debt Investigation report | 1.20 | 816.00 |
| 8/28/2018 | Nicholl, Kim M. | Research | 0.80 | 544.00 |
| 8/30/2018 | Wohl, Stuart | Team (Clark, Kovach, Wohl) discussion on analysis of | 0.10 | 61.00 |
| 8/30/2018 | Clark, Melanie C. | Team (Clark, Kovach, Wohl) discussion on analysis of | 0.10 | 40.00 |
| 8/30/2018 | Kovach, Patricia L. | Team (Clark, Kovach, Wohl) discussion on analysis of | 0.10 | 26.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Clark, Melanie C. | 400.00 | 0.10 | 40.00 |
| Kovach, Patricia L. | 260.00 | 0.10 | 26.00 |
| Nicholl, Kim M. | 680.00 | 2.00 | 1,360.00 |
| Wohl, Stuart | 610.00 | 0.10 | 61.00 |
| TOTAL HOURS/VALUE | | 2.30 | 1,487.00 |

EIN#  13-1975125

# ✱ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**September 15, 2018**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re:  Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 8/14/2018 | Libauskas, Jacob | Received June 30, 2016 ERS census data and reviewed the data | 1.20 | 456.00 |
| 8/24/2018 | Libauskas, Jacob | Downloaded and reviewed June 30, 2016 census data for ERS | 1.30 | 494.00 |
| 8/27/2018 | Tabernacki, Patryk | Initial analysis of June 30, 2016 data | 1.20 | 396.00 |
| 8/30/2018 | Wohl, Stuart | Review ███████████████████████ | 1.10 | 671.00 |
| 8/30/2018 | Kovach, Patricia L. | Review ███████████████ | 0.30 | 78.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Kovach, Patricia L. | 260.00 | 0.30 | 78.00 |
| Libauskas, Jacob | 380.00 | 2.50 | 950.00 |
| Tabernacki, Patryk | 330.00 | 1.20 | 396.00 |
| Wohl, Stuart | 610.00 | 1.10 | 671.00 |
| TOTAL HOURS/VALUE | | 5.10 | 2,095.00 |

EIN#   13-1975125

# ✴ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re:   Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 8/8/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar discussing ▇ | 0.80 | 304.00 |
| 8/8/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar discussing ▇ | 0.80 | 544.00 |
| 8/13/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to ▇ | 1.10 | 418.00 |
| 8/13/2018 | Libauskas, Jacob | Call with ▇ | 0.60 | 228.00 |
| 8/13/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to ▇ | 1.00 | 680.00 |
| 8/13/2018 | Nicholl, Kim M. | Call with ▇ | 0.60 | 408.00 |
| 8/13/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar ▇ | 1.00 | 550.00 |
| 8/13/2018 | Strom, Matthew A. | Call with ▇ | 0.60 | 330.00 |
| 8/13/2018 | Wohl, Stuart | Call with FTI, Jenner, and Bennazar ▇ | 1.00 | 610.00 |
| 8/17/2018 | Libauskas, Jacob | Call with Jenner and Bennazar ▇ | 0.50 | 190.00 |
| 8/17/2018 | Nicholl, Kim M. | Call with ▇ | 0.50 | 340.00 |
| 8/20/2018 | Nicholl, Kim M. | Call with Jenner, FTI and Bennazar to discuss ERS ruling and updates on the case | 0.80 | 544.00 |
| 8/20/2018 | Nicholl, Kim M. | Webinar hosted by FOMB on demographics | 1.60 | 1,088.00 |
| 8/20/2018 | Strom, Matthew A. | Webinar hosted by FOMB on demographics | 1.60 | 880.00 |
| 8/20/2018 | Wohl, Stuart | Call with Jenner, FTI and Bennazar to discuss ERS ruling and updates on the case | 0.80 | 488.00 |
| 8/27/2018 | Nicholl, Kim M. | Professional call with FTI, Jenner and Bennazar to discuss upcoming retiree committee meeting and updates on the case | 1.10 | 748.00 |

| 8/27/2018 | Wohl, Stuart | Professional call with FTI, Jenner and Bennazar to discuss upcoming retiree committee meeting and updates on the case | 1.10 | 671.00 |
|---|---|---|---|---|

Fee summary:

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 380.00 | 3.00 | 1,140.00 |
| Nicholl, Kim M. | 680.00 | 6.40 | 4,352.00 |
| Strom, Matthew A. | 550.00 | 3.20 | 1,760.00 |
| Wohl, Stuart | 610.00 | 2.90 | 1,769.00 |
| TOTAL HOURS/VALUE | | 15.50 | 9,021.00 |

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re: Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 8/15/2018 | Nicholl, Kim M. | Retiree committee meeting via conference call | 1.20 | 816.00 |
| 8/15/2018 | Libauskas, Jacob | Retiree committee meeting via conference call | 1.20 | 456.00 |
| 8/15/2018 | Wohl, Stuart | Retiree Committee conference call. | 1.20 | 732.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 1.20 | 456.00 |
| Nicholl, Kim M. | 680.00 | 1.20 | 816.00 |
| Wohl, Stuart | 610.00 | 1.20 | 732.00 |
| TOTAL HOURS/VALUE | | 3.60 | 2,004.00 |

EIN#  13-1975125

# ✲ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in August 2018:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 8/2/2018 | Bridges, Geoffrey W. | Reviewing latest payment from the Hacienda and applying it to outstanding billed amounts. | 1.40 | 644.00 |
| 8/2/2018 | Nicholl, Kim M. | Provide May employee data and expense detail to fee examiner | 0.50 | 340.00 |
| 8/3/2018 | Bridges, Geoffrey W. | Allocating payments received to invoices including fee examiner adjustments and tax withholding. | 1.50 | 690.00 |
| 8/8/2018 | Nicholl, Kim M. | Review of emails related to Judge Swain's ruling on Promesa vs. government | 0.40 | 272.00 |
| 8/8/2018 | Nicholl, Kim M. | Review of rulings related to oversight board's powers over government | 0.40 | 272.00 |
| 8/8/2018 | Nicholl, Kim M. | Work on July billing | 3.60 | 2,448.00 |
| 8/9/2018 | Bridges, Geoffrey W. | Checking latest payment received against June invoice to confirm tax withholding amounts are properly calculated. | 0.30 | 138.00 |
| 8/13/2018 | Nicholl, Kim M. | Preparation of declaration needed for billing | 0.70 | 476.00 |
| 8/13/2018 | Nicholl, Kim M. | Preparation of September 2018 budget | 0.60 | 408.00 |
| 8/13/2018 | Nicholl, Kim M. | Prepare July billing | 1.10 | 748.00 |
| 8/14/2018 | Bridges, Geoffrey W. | Reviewing July invoice and declaration. | 0.60 | 276.00 |
| 8/24/2018 | Libauskas, Jacob | Reviewing fee examiner motion as requested by Jenner | 0.80 | 304.00 |
| 8/27/2018 | Wohl, Stuart | Review Fee Examiner Motion to impose presumptive standards | 0.20 | 122.00 |
| 8/27/2018 | Wohl, Stuart | Review Jenner summary of independent investigator's final investigative report. | 0.40 | 244.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 3.80 | 1,748.00 |
| Libauskas, Jacob | 380.00 | 0.80 | 304.00 |
| Nicholl, Kim M. | 680.00 | 7.30 | 4,964.00 |
| Wohl, Stuart | 610.00 | 0.60 | 366.00 |
| TOTAL HOURS/VALUE | | 12.50 | 7,382.00 |

EIN# 13-1975125

# ✖ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

September 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 460.00 | 3.80 | 1,748.00 |
| Clark, Melanie C. | 400.00 | 0.10 | 40.00 |
| Kovach, Patricia L. | 260.00 | 0.40 | 104.00 |
| Libauskas, Jacob | 380.00 | 31.90 | 12,122.00 |
| Nicholl, Kim M. | 680.00 | 20.10 | 13,668.00 |
| Strom, Matthew A. | 550.00 | 3.20 | 1,760.00 |
| Tabernacki, Patryk | 330.00 | 1.20 | 396.00 |
| Wohl, Stuart | 610.00 | 5.90 | 3,599.00 |
| TOTAL HOURS/VALUE | | 66.60 | 33,437.00 |

**Total:** **$33,437.00**

EIN# 13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re: Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 9/20/2018 | Libauskas, Jacob | Internal discussion | 0.60 | 228.00 |
| 9/20/2018 | Strom, Matthew A. | Internal discussion | 0.60 | 330.00 |
| 9/20/2018 | Nicholl, Kim M. | Internal discussion | 0.60 | 408.00 |
| 9/21/2018 | Libauskas, Jacob | Reviewing | 1.60 | 608.00 |
| 9/24/2018 | Strom, Matthew A. | Review | 4.50 | 2,475.00 |
| 9/24/2018 | Nicholl, Kim M. | Review of | 3.50 | 2,380.00 |
| 9/24/2018 | Nicholl, Kim M. | Preparation of email to | 0.80 | 544.00 |
| 9/24/2018 | Libauskas, Jacob | Reviewing | 3.80 | 1,444.00 |
| 9/24/2018 | Libauskas, Jacob | Reviewing | 0.90 | 342.00 |
| 9/25/2018 | Libauskas, Jacob | Comparing | 3.10 | 1,178.00 |
| 9/26/2018 | Nicholl, Kim M. | Review of | 1.20 | 816.00 |
| 9/27/2018 | Libauskas, Jacob | Reviewing | 1.80 | 684.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 380.00 | 11.80 | 4,484.00 |
| Nicholl, Kim M. | 680.00 | 6.10 | 4,148.00 |
| Strom, Matthew A. | 550.00 | 5.10 | 2,805.00 |
| TOTAL HOURS/VALUE | | 23.00 | 11,437.00 |

EIN# 13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 9/4/2018 | Kovach, Patricia L. | Working ▉▉▉▉▉▉▉▉ | 0.70 | 182.00 |
| 9/4/2018 | Kovach, Patricia L. | Further analyzing ▉▉▉▉▉. | 0.40 | 104.00 |
| 9/4/2018 | Clark, Melanie C. | Reviewing ▉▉▉▉▉▉. | 0.70 | 280.00 |
| 9/6/2018 | Kovach, Patricia L. | Analysis ▉▉▉▉▉ | 2.10 | 546.00 |
| 9/7/2018 | Wohl, Stuart | Discuss ▉▉▉▉▉▉ | 0.20 | 122.00 |
| 9/7/2018 | Kovach, Patricia L. | Meeting with ▉▉▉▉ | 0.20 | 52.00 |
| 9/7/2018 | Clark, Melanie C. | Meeting with ▉▉▉▉ | 0.20 | 80.00 |
| 9/24/2018 | Nicholl, Kim M. | Review of Act 106 and paygo implementation | 1.50 | 1,020.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Clark, Melanie C. | 400.00 | 0.90 | 360.00 |
| Kovach, Patricia L. | 260.00 | 3.40 | 884.00 |
| Nicholl, Kim M. | 680.00 | 1.50 | 1,020.00 |
| Wohl, Stuart | 610.00 | 0.20 | 122.00 |
| TOTAL HOURS/VALUE | | 6.00 | 2,386.00 |

EIN#    13-1975125

# ✴ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re: Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 9/4/2018 | Bridges, Geoffrey W. | Reviewing | 0.60 | 276.00 |
| 9/4/2018 | Libauskas, Jacob | Reviewing | 2.40 | 912.00 |
| 9/5/2018 | Libauskas, Jacob | Drafting email to | 0.80 | 304.00 |
| 9/5/2018 | Libauskas, Jacob | Directing | 1.30 | 494.00 |
| 9/5/2018 | Nolan, Jakob M. | Discuss | 1.30 | 364.00 |
| 9/12/2018 | Nolan, Jakob M. | | 4.20 | 1,176.00 |
| 9/13/2018 | Libauskas, Jacob | Reviewing | 2.10 | 798.00 |
| 9/13/2018 | Nolan, Jakob M. | | 4.20 | 1,176.00 |
| 9/18/2018 | Nolan, Jakob M. | | 2.20 | 616.00 |
| 9/19/2018 | Nolan, Jakob M. | Impor | 1.10 | 308.00 |
| 9/21/2018 | Libauskas, Jacob | Review | 2.80 | 1,064.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 0.60 | 276.00 |
| Libauskas, Jacob | 380.00 | 9.40 | 3,572.00 |
| Nolan, Jakob M. | 280.00 | 13.00 | 3,640.00 |
| TOTAL HOURS/VALUE | | 23.00 | 7,488.00 |

EIN# 13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 696-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re: Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 9/4/2018 | Nicholl, Kim M. | Call with Jenner, FTI, and Bennazar to discuss ▓ | 0.70 | 476.00 |
| 9/4/2018 | Strom, Matthew A. | Call with Jenner, FTI, and Bennazar to discuss ▓ | 0.70 | 385.00 |
| 9/4/2018 | Libauskas, Jacob | Call with Jenner, FTI, and Bennazar to discuss ▓ | 0.70 | 266.00 |
| 9/17/2018 | Libauskas, Jacob | Professional call with Jenner, FTI and Bennazar to discuss status of case | 1.00 | 380.00 |
| 9/17/2018 | Strom, Matthew A. | Professional call with Jenner, FTI and Bennazar to discuss status of case | 1.00 | 550.00 |
| 9/17/2018 | Nicholl, Kim M. | Professional call with Jenner, FTI and Bennazar to discuss status of case | 1.00 | 680.00 |
| 9/21/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ▓ | 0.90 | 342.00 |
| 9/21/2018 | Nicholl, Kim M. | Call with Jenner, FTI and Bennazar to ▓ | 0.90 | 612.00 |
| 9/24/2018 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ▓ | 1.60 | 880.00 |
| 9/24/2018 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss ▓ | 1.10 | 748.00 |
| 9/24/2018 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ▓ | 1.10 | 418.00 |
| 9/25/2018 | Libauskas, Jacob | Exchanging emails with Bennazar, FTI, and Jenner regarding ▓ | 1.20 | 456.00 |
| 9/27/2018 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar ▓ | 1.20 | 816.00 |
| 9/27/2018 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar ▓ | 1.20 | 456.00 |
| 9/27/2018 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar ▓ | 1.20 | 660.00 |

| 9/27/2018 | Nicholl, Kim M. | Meeting | 1.90 | 1,292.00 |
| 9/27/2018 | Libauskas, Jacob | Meeting | 1.90 | 722.00 |
| 9/27/2018 | Strom, Matthew A. | Meeting | 1.90 | 1,045.00 |
| 9/27/2018 | Nicholl, Kim M. | Meet with Jenner | 0.50 | 340.00 |
| 9/27/2018 | Libauskas, Jacob | Meet with Jenner | 0.50 | 190.00 |
| 9/27/2018 | Strom, Matthew A. | Meet with Jenner | 0.50 | 275.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 380.00 | 8.50 | 3,230.00 |
| Nicholl, Kim M. | 680.00 | 7.30 | 4,964.00 |
| Strom, Matthew A. | 550.00 | 6.90 | 3,795.00 |
| TOTAL HOURS/VALUE | | 22.70 | 11,989.00 |

EIN#   13-1975125

# ✗ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re: Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 9/12/2018 | Libauskas, Jacob | Retiree committee meeting | 3.00 | 1,140.00 |
| 9/12/2018 | Nicholl, Kim M. | Retiree Committee meeting | 3.00 | 2,040.00 |
| 9/12/2018 | Strom, Matthew A. | Retiree committee meeting via conference call | 3.00 | 1,650.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 380.00 | 3.00 | 1,140.00 |
| Nicholl, Kim M. | 680.00 | 3.00 | 2,040.00 |
| Strom, Matthew A. | 550.00 | 3.00 | 1,650.00 |
| TOTAL HOURS/VALUE | | 9.00 | 4,830.00 |

EIN# 13-1975125

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in September 2018:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 9/10/2018 | Nicholl, Kim M. | Detailed billing for the month of August | 2.30 | 1,564.00 |
| 9/13/2018 | Bridges, Geoffrey W. | Reviewing August invoice, declaration. | 1.20 | 552.00 |
| 9/13/2018 | Nicholl, Kim M. | Preparation of declaration for October billing | 0.60 | 408.00 |
| 9/13/2018 | Nicholl, Kim M. | Detailed billing for the month of August | 1.80 | 1,224.00 |
| 9/13/2018 | Nicholl, Kim M. | Preparation of budget for October | 0.60 | 408.00 |
| 9/14/2018 | Bridges, Geoffrey W. | Checking October budget | 0.60 | 276.00 |
| 9/14/2018 | Nicholl, Kim M. | Detailed billing for the month of August | 0.80 | 544.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 1.80 | 828.00 |
| Nicholl, Kim M. | 680.00 | 6.10 | 4,148.00 |
| TOTAL HOURS/VALUE | | 7.90 | 4,976.00 |

EIN# 13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

October 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 2.40 | 1,104.00 |
| Clark, Melanie C. | 400.00 | 0.90 | 360.00 |
| Kovach, Patricia L. | 260.00 | 3.40 | 884.00 |
| Libauskas, Jacob | 380.00 | 32.70 | 12,426.00 |
| Nicholl, Kim M. | 680.00 | 24.00 | 16,320.00 |
| Nolan, Jakob M. | 280.00 | 13.00 | 3,640.00 |
| Strom, Matthew A. | 550.00 | 15.00 | 8,250.00 |
| Wohl, Stuart | 610.00 | 0.20 | 122.00 |
| TOTAL HOURS/VALUE | | 91.60 | 43,106.00 |

**Total:**

**$43,106.00**

EIN# 13-1975125