# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | **PROMESA**<br>**Title III** |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | **No. 17 BK 3283-LTS**<br><br>**(Jointly Administered)** |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.**[1] | |

## FOURTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2018 THROUGH SEPTEMBER 30, 2018

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

Period for which compensation and reimbursement is sought:[2] **May 1, 2018 through September 30, 2018 (the "Fee Period")**

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$2,810,623.75**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services:[3] **$101,015.45**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____Yes     \_\_\_\_X\_\_\_\_ No.   If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$556.16 / hour**

This is an ***interim*** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **148.7** hours and the corresponding compensation requested is **$37,577.90**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |

Number of professionals with time included in this application:  **35**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period:
**Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $188,649.40 less than budgeted fees.**

---

[2]  This Application includes EY's fees and expenses for May 2018, which were not included in its third interim fee application.

[3]  EY incurred expenses during the period covered by its third interim fee application (the "Third Interim Fee Period"), but did not request reimbursement of such expenses in that interim application.  In this Application, EY now requests reimbursement of the expenses that it incurred during the Third Interim Fee Period.

2

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $2,810,623.75 as compensation and reimbursement of $101,015.45 of expenses,[4] with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[5] for the interim period from May 1, 2018 through September 30, 2018 (the "Fee Period").[6]

2.      The supporting detail for this Application is attached hereto as Exhibits A through E. Exhibits A-1 and A-2 contain a summary of compensation requested by professional for Title III Services for the period of May/June 2018, and for the period from July through September 2018, respectively. EY's hourly rates increased on July 1, 2018 in accordance with its normal hourly rate increases. Exhibit B contains details of the expenses for which EY hereby requests reimbursement. Exhibit C contains a summary of compensation requested by project category for Title III Services. Exhibit D contains EY's detailed time records for Title III Services during the Fee Period. Exhibit E contains EY's budget for Title III Services for the Fee Period. Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[7]

---

[4] EY incurred expenses during the Third Interim Fee Period, but did not request reimbursement of such expenses in that interim application. In this Application, EY now requests reimbursement of the expenses that it incurred during the Third Interim Fee Period.

[5] EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services"). In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[6] This Application includes EY's fees and expenses for May 2018, which were not included in its third interim fee application.

[7] EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

## Title III Services Provided During the Fee Period

3.      During the Fee Period, EY performed the categories of Title III Services for the

Board that are described in Exhibit B hereto.

4.      The total time spent by EY providing Title III Services for the Board during the Fee

Period was approximately 5,086.0 hours.  The blended hourly rate for Title III Services performed

for the Board during the Fee Period is approximately $552.62.

## Statement in Compliance With Appendix B Guidelines C.5

5.      The following answers are provided in response to the questions set forth in

Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or

customary billing rates, fees or terms for services pertaining to this engagement that were

provided during the application period? If so, please explain.

    **Response:**      No.


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the

time period covered by this fee application are higher by 10% or more, did you discuss the

reasons for the variation with the client?

    **Response:**      Not applicable.


**Question:**      Have any of the professionals included in this fee application varied their hourly

rate based on the geographic location of the bankruptcy case?

    **Response:**      No.

5

**Question:**      Does the fee application include time or fees related to reviewing or revising time

records or preparing, reviewing, or revising invoices? (This is limited to work involved in

preparing and editing billing records that would not be compensable outside of bankruptcy and

does not include reasonable fees for preparing a fee application.).  If so, please

quantify by hours and fees.

        **Response:**      No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any

privileged or other confidential information? If so, please quantify by hours and fees.

        **Response:**      This particular fee application does not include any such time or fees.

**Question:**      If the fee application includes any rate increases since retention: (i) Did your

client review and approve those rate increases in advance? (ii) Did your client agree when

retaining the law firm to accept all future rate increases? If not, did you inform your client that

they need not agree to modified rates or terms in order to have you continue the representation,

consistent with ABA Formal Ethics Opinion 11-458?

        **Response:**  The engagement letters that were signed by the Board provide that EY's rates

are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not

subject to ABA Formal Ethics Opinion 11-458.

### _**Johnson** Factors_

      6.      Below is a discussion of the twelve factors set forth in _Johnson v. Ga. Highway_

_Express, Inc._, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation

determinations in bankruptcy in _Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp._

_of Am.)_, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)      <u>The time and labor required.</u>  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)      <u>The novelty and difficulty of the issues.</u>  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)      <u>The skill requisite to perform the services properly.</u>  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)      <u>The preclusion of other employment by the professional due to acceptance of the case.</u>  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)      <u>The customary fee.</u>  EY's fees are based on the customary rates it charges its other clients for similar types of services. EY's hourly rates increased on July 1, 2018 in accordance with its normal hourly rate increases.

(6)      <u>Whether the fee is fixed or contingent.</u>  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

(7)      <u>Time limitations imposed by the client or the circumstances.</u>  The circumstances of these cases have occasionally imposed time constraints on EY, because of the need for rapid resolution of significant issues.

7

(8)      <u>The amount involved and the results obtained.</u>  EY respectfully submits that its Title III Services have resulted in substantial benefits to the Board, which ultimately redounds to the benefit of the Title III debtors.

(9)      <u>The experience, reputation and ability of the professionals.</u>  EY is a very well-regarded and established professional services firm, and its partners and professional employees are experienced in performing the Title III Services.

(10)     <u>The "undesirability" of these cases.</u>  EY does not believe these cases are undesirable, based on its understanding that its requested compensation and expense reimbursement would be awarded.

(11)     <u>The nature and length of the professional relationship with the client.</u>  EY has provided professional services to the Board since early 2017.

(12)     <u>Awards in similar cases.</u>  The amount of compensation and expense reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and complexity.

7.     The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

   **WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of

$2,810,623.75 as compensation and $101,015.45 as reimbursement of expenses, with respect to

Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted

such other and further relief as the Court may deem just and proper.


Dated:  November 16, 2018                    Respectfully submitted,


                                   By: */s/ Gaurav Malhotra*_____
                                        Gaurav Malhotra
                                        Ernst & Young LLP

**<u>VERIFICATION</u>**

I hereby certify that:

  a)  I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

  b)  I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

  c)  I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

  d)  I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  November 16, 2018     Respectfully submitted,


             By: <u>*/s/ Gaurav Malhotra*</u>
               Gaurav Malhotra
               Ernst & Young LLP

**EXHIBIT A-1 (May-June 2018)**

**SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL**

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Aldana Herbas,Jose Alberto | Staff | 128.60 | $236.00 | $30,349.60 |
| Aldana Herbas,Jose Alberto | Staff | 16.00 | $118.00 | $1,888.00 |
| Burr,Jeremy | Senior | 289.20 | $430.00 | $124,356.00 |
| Burr,Jeremy | Senior | 25.00 | $215.00 | $5,375.00 |
| Carpenter,Christina Maria | Staff | 61.60 | $236.00 | $14,537.60 |
| Chepenik,Adam Brandon | Partner/Principal | 229.60 | $845.00 | $194,012.00 |
| Chepenik,Adam Brandon | Partner/Principal | 39.00 | $422.50 | $16,477.50 |
| Dibala,Andrew | Staff | 90.20 | $236.00 | $21,287.20 |
| Dibala,Andrew | Staff | 22.00 | $118.00 | $2,596.00 |
| Herman,Michael Scott | Senior Manager | 1.40 | $701.00 | $981.40 |
| Hurtado,Sergio | Senior | 97.90 | $430.00 | $42,097.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 10.80 | $788.00 | $8,510.40 |
| Lester,John C. | Senior | 32.60 | $430.00 | $14,018.00 |
| Lester,John C. | Senior | 18.60 | $215.00 | $3,999.00 |
| Loh,Carmen Chng Wen | Senior | 99.30 | $430.00 | $42,699.00 |
| Loh,Carmen Chng Wen | Senior | 19.40 | $215.00 | $4,171.00 |
| Maciejewski,Brigid Jean | Manager | 178.50 | $578.00 | $103,173.00 |
| Maciejewski,Brigid Jean | Manager | 20.50 | $289.00 | $5,924.50 |
| Mackie,James | Executive Director | 2.30 | $788.00 | $1,812.40 |
| Malhotra,Gaurav | Partner/Principal | 98.60 | $845.00 | $83,317.00 |
| Malhotra,Gaurav | Partner/Principal | 8.00 | $422.50 | $3,380.00 |
| Mullins,Daniel R | Executive Director | 10.00 | $788.00 | $7,880.00 |
| Neziroski,David | Staff | 17.90 | $236.00 | $4,224.40 |
| Outlaw,Jessica R. | Manager | 101.60 | $578.00 | $58,724.80 |
| Outlaw,Jessica R. | Manager | 17.60 | $289.00 | $5,086.40 |
| Panagiotakis,Sofia | Manager | 221.70 | $578.00 | $128,142.60 |
| Panagiotakis,Sofia | Manager | 16.00 | $289.00 | $4,624.00 |
| Pavlenco,Robert J | Manager | 53.00 | $578.00 | $30,634.00 |
| Pavlenco,Robert J | Manager | 12.00 | $289.00 | $3,468.00 |
| Porepa,Jodi | Senior Manager | 46.90 | $701.00 | $32,876.90 |
| Porepa,Jodi | Senior Manager | 27.00 | $350.50 | $9,463.50 |
| Ramirez,Antonio Miguel | Senior | 4.50 | $430.00 | $1,935.00 |
| Santambrogio,Juan | Executive Director | 181.50 | $788.00 | $143,022.00 |
| Santambrogio,Juan | Executive Director | 31.00 | $394.00 | $12,214.00 |
| Tague,Robert | Senior Manager | 29.80 | $701.00 | $20,889.80 |
| Tague,Robert | Senior Manager | 11.00 | $350.50 | $3,855.50 |
| Yano,Brian | Senior Manager | 102.80 | $701.00 | $72,062.80 |
| **Total** | | **2,373.40** | | **$1,264,065.30** |

[1]  Travel fees are billed out at 50% bill rate

**EXHIBIT A-2 (July-September 2018)**

**SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL**

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 184.6 | $870.00 | $160,602.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25.0 | $435.00 | $10,875.00 |
| Berk,Adam S. | Partner/Principal | 6.4 | $721.00 | $4,614.40 |
| Levy,Sheva R | Partner/Principal | 12.8 | $721.00 | $9,228.80 |
| Malhotra,Gaurav | Partner/Principal | 109.4 | $870.00 | $95,178.00 |
| Malhotra,Gaurav | Partner/Principal | 6.0 | $435.00 | $2,610.00 |
| Phillips,Andrew D | Partner/Principal | 12.5 | $870.00 | $10,875.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 9.9 | $810.00 | $8,019.00 |
| Mackie,James | Executive Director | 27.0 | $810.00 | $21,870.00 |
| Mullins,Daniel R | Executive Director | 136.9 | $810.00 | $110,889.00 |
| Mullins,Daniel R | Executive Director | 13.8 | $405.00 | $5,589.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 2.7 | $810.00 | $2,187.00 |
| Santambrogio,Juan | Executive Director | 247.8 | $810.00 | $200,718.00 |
| Santambrogio,Juan | Executive Director | 25.0 | $405.00 | $10,125.00 |
| Porepa,Jodi | Senior Manager | 18.9 | $720.00 | $13,608.00 |
| Tague,Robert | Senior Manager | 364.9 | $720.00 | $262,728.00 |
| Tague,Robert | Senior Manager | 43.5 | $360.00 | $15,660.00 |
| Yano,Brian | Senior Manager | 46.3 | $720.00 | $33,336.00 |
| Nichols,Carly | Manager | 44.5 | $519.00 | $23,095.50 |
| Maciejewski,Brigid Jean | Manager | 319.4 | $595.00 | $190,043.00 |
| Maciejewski,Brigid Jean | Manager | 37.0 | $297.50 | $11,007.50 |
| Panagiotakis,Sofia | Manager | 73.6 | $595.00 | $43,792.00 |
| Wallace,Kacy | Manager | 7.4 | $519.00 | $3,840.60 |
| Burr,Jeremy | Senior | 190.9 | $445.00 | $84,950.50 |
| Chou,Harnglin Ariel | Senior | 14.4 | $405.00 | $5,832.00 |
| Dougherty,Ryan Curran | Senior | 26.9 | $445.00 | $11,970.50 |
| Hurtado,Sergio Danilo | Senior | 42.0 | $445.00 | $18,690.00 |
| Loh,Carmen Chng Wen | Senior | 53.1 | $445.00 | $23,629.50 |
| Loh,Carmen Chng Wen | Senior | 18.0 | $222.50 | $4,005.00 |
| Patterson,Keith | Senior | 14.7 | $405.00 | $5,953.50 |
| Ramirez,Antonio Miguel | Senior | 18.9 | $445.00 | $8,410.50 |
| Riggins,Kyle | Senior | 3.2 | $405.00 | $1,296.00 |
| Aldana Herbas,Jose Alberto | Staff | 28.3 | $245.00 | $6,933.50 |
| Carpenter,Christina Maria | Staff | 312.2 | $245.00 | $76,489.00 |
| Carpenter,Christina Maria | Staff | 40.1 | $122.50 | $4,912.25 |
| Keyzer,Kyle A | Staff | 8.4 | $271.00 | $2,276.40 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|-------|------|-----------------|----------------------|
| Habura,Bret T | Staff | 10.9 | $245.00 | $2,670.50 |
| Neziroski,David | Staff | 128.5 | $245.00 | $31,482.50 |
| Dibala,Andrew | Staff | 26.8 | $245.00 | $6,566.00 |
| **Total** | | **2712.6** | | **$1,546,558.45** |

[1]  Rates for the PAS professions per the signed SoW Amendment No. 3

[2]  Travel fees are billed out at 50% bill rate

13

**EXHIBIT B**

**EXPENSE DETAIL**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-18 | Airfare | Air - Travel Round Trip Washington, DC to San Juan, PR | $356.50 |
| Maciejewski,Brigid Jean | Manager | 25-Apr-18 | Airfare | Air - Travel Round Trip -  Detroit, MI to San Juan, PR | $905.80 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-18 | Airfare | Air - Travel Round Trip - Washington, DC to San Juan, PR | $557.18 |
| Pavlenco,Robert J | Manager | 4-May-18 | Airfare | Air - Travel Round Trip -  New York, NY to San Juan, PR | $499.00 |
| Lester,John C. | Senior | 5-May-18 | Airfare | Air - Round Trip - Denver to Houston | $1,053.51 |
| Lester,John C. | Senior | 8-May-18 | Airfare | Air - Round Trip - San Juan, to Denver | $592.90 |
| Chepenik,Adam Brandon | Partner/Principal | 27-May-18 | Airfare | Air - Travel Round Trip - Washington, DC to San Juan, PR | $686.71 |
| Aldana Herbas,Jose Alberto | Staff | 16-Apr-18 | Ground Transportation | Taxi - San Juan Airport to office | $24.00 |
| Aldana Herbas,Jose Alberto | Staff | 16-Apr-18 | Ground Transportation | Taxi - Home to airport | $50.78 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-18 | Ground Transportation | Taxi - San Juan Airport to office | $30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-18 | Ground Transportation | Taxi - Ofcie to Washington airport | $20.19 |
| Aldana Herbas,Jose Alberto | Staff | 17-Apr-18 | Ground Transportation | Taxi - Ofcie to hotel | $14.01 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-18 | Ground Transportation | Taxi - Hotel to office | $12.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-18 | Ground Transportation | Taxi - Hotel to office | $16.67 |
| Aldana Herbas,Jose Alberto | Staff | 19-Apr-18 | Ground Transportation | Taxi - Ofcie to hotel | $5.88 |
| Aldana Herbas,Jose Alberto | Staff | 19-Apr-18 | Ground Transportation | Taxi - Hotel to office | $10.70 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Apr-18 | Ground Transportation | Taxi - Hotel to San Juan airport | $13.89 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-18 | Ground Transportation | Taxi - Washington airport to home | $30.64 |
| Pavlenco,Robert J | Manager | 7-May-18 | Ground Transportation | Taxi - Office to hotel | $8.51 |
| Pavlenco,Robert J | Manager | 7-May-18 | Ground Transportation | Taxi - Home to Airport | $46.50 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $9.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | Ground Transportation | Taxi - FOMB office to hotel | $33.01 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | Ground Transportation | Taxi - Home to airport | $6.54 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $10.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-18 | Ground Transportation | Taxi - FOMB office to hotel | $20.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | Ground Transportation | Taxi - San Juan - Airport to Office | $24.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | Ground Transportation | Taxi - San Juan - Dinner to Hotel | $3.39 |
| Pavlenco,Robert J | Manager | 9-May-18 | Ground Transportation | Taxi - Hotel to office | $14.05 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $6.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $29.85 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | Ground Transportation | Taxi - San Juan - Hotel to Breakfast | $3.39 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | Ground Transportation | Taxi - San Juan - Hotel to Office | $11.50 |
| Lester,John C. | Senior | 10-May-18 | Ground Transportation | Taxi - Client site to hotel | $6.62 |
| Lester,John C. | Senior | 10-May-18 | Ground Transportation | Taxi - Hotel to client site | $11.64 |
| Lester,John C. | Senior | 10-May-18 | Ground Transportation | Taxi - Hotel to dinner | $10.69 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | Ground Transportation | Rental Car – Horith FOMB officials | $20.84 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | Ground Transportation | Rental Car - Fuel | $208.13 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $9.50 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | Ground Transportation | Taxi - Airport to home | $6.54 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | Ground Transportation | Parking - Detroit airport 4 days | $92.00 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | Ground Transportation | Taxi - San Juan - Hotel to Office | $5.77 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | Ground Transportation | Taxi - San Juan - Office to Airport | $9.92 |
| Pavlenco,Robert J | Manager | 11-May-18 | Ground Transportation | Taxi - Hotel to office | $9.79 |
| Pavlenco,Robert J | Manager | 11-May-18 | Ground Transportation | Taxi - Offcie to hotel | $9.12 |
| Pavlenco,Robert J | Manager | 11-May-18 | Ground Transportation | Taxi - Aiirport t home | $52.80 |
| Lester,John C. | Senior | 11-May-18 | Ground Transportation | Taxi - Hotel to client site | $7.42 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | Ground Transportation | Parking - Detroit airport 1 day | $55.76 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | Ground Transportation | Taxi - Washington airport to home | $30.00 |
| Lester,John C. | Senior | 12-May-18 | Ground Transportation | Taxi - Denver airoprt to home | $75.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | Ground Transportation | Train - Round Trip - Washington to New York | $500.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | Ground Transportation | Taxi - Home to train station | $24.33 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 18-May-18 | Ground Transportation | Taxi - Washington airport to home | $28.62 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-18 | Ground Transportation | Tolls - Moscoso Bridge | $3.50 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-18 | Ground Transportation | Taxi - Home to Washington airport | $23.92 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-18 | Ground Transportation | Taxi - San Juan airport to FOMB office | $20.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-18 | Ground Transportation | Taxi - FOMB office to meeting | $10.84 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | Ground Transportation | Taxi - Office to meeting | $6.60 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | Ground Transportation | Taxi - FOMB office to meeting | $6.71 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Maciejewski,Brigid Jean | Manager | 26-Apr-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Lester,John C. | Senior | 11-May-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | Lodging | Lodging - Hotel In San Juan 3 nights | $600.00 |
| Pavlenco,Robert J | Manager | 12-May-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,077.36 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Aldana Herbas,Jose Alberto | Staff | 16-Apr-18 | Meals | Meals - Breakfast - Self | $14.38 |
| Aldana Herbas,Jose Alberto | Staff | 17-Apr-18 | Meals | Meals - Breakfast - Self | $13.35 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-18 | Meals | Meals - Dinner J Santambrogio, A Chepenik, C Loh, J Burr, J Porepa, J Aldana (EY). | $242.71 |
| Aldana Herbas,Jose Alberto | Staff | 18-Apr-18 | Meals | Meals - Breakfast - Self | $13.69 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-18 | Meals | Meals - Dinner A Chepenik, J Porepa, C Loh, J Aldana (EY) | $119.81 |
| Aldana Herbas,Jose Alberto | Staff | 19-Apr-18 | Meals | Meals - Breakfast - Self | $14.68 |
| Aldana Herbas,Jose Alberto | Staff | 20-Apr-18 | Meals | Meals - Breakfast - Self | $14.53 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Apr-18 | Meals | Meals - Dinner self | $10.76 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-18 | Meals | Meals - Dinner A Chepenik, J Porepa, J Burr, C Loh, J Aldana (EY) | $49.78 |
| Pavlenco,Robert J | Manager | 7-May-18 | Meals | Meals - Breakfast self | $10.22 |
| Pavlenco,Robert J | Manager | 7-May-18 | Meals | Meals - Dinner self | $38.85 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | Meals | Meals - Dinner self | $40.69 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | Meals | Dinner - San Juan - Self | $16.38 |
| Lester,John C. | Senior | 8-May-18 | Meals | Meals - Breakfast Self | $3.57 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-18 | Meals | Meals Breakfast self | $231.78 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | Meals | Dinner - San Juan - B Maciejewski, C Loh, J Outlaw, J Lester, J Herbas, R Pavlenco, A Dibala | $280.00 |
| Pavlenco,Robert J | Manager | 9-May-18 | Meals | Meals - Breakfast self | $9.76 |
| Lester,John C. | Senior | 9-May-18 | Meals | Meals - Breakfast Self | $12.04 |
| Lester,John C. | Senior | 9-May-18 | Meals | Meals - Breakfast Self | $8.92 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | Meals | Breakfast - San Juan - Self | $7.25 |
| Pavlenco,Robert J | Manager | 10-May-18 | Meals | Meals - Dinner self | $14.82 |
| Lester,John C. | Senior | 10-May-18 | Meals | Meals - Breakfast Self | $12.04 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | Meals | Dinner - San Juan - Self | $40.00 |
| Lester,John C. | Senior | 11-May-18 | Meals | Meals - Breakfast Self | $8.75 |
| Lester,John C. | Senior | 11-May-18 | Meals | Meals - Dinner Self | $32.88 |
| Lester,John C. | Senior | 11-May-18 | Meals | Meals - Dinner Self | $17.38 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | Meals | Meals Breakfast self | $8.83 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | Meals | Meals - Dinner self | $21.96 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-18 | Meals | Meals - Dinner self | $26.02 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | Meals | Meals Breakfast self | $8.37 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | Meals | Meals Breakfast self | $2.23 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jun-18 | Airfare | Air - Travel One way - Wahington, DC to New York, NY | $336.90 |
| Malhotra,Gaurav | Partner/Principal | 6-Jun-18 | Airfare | Air - Round Trip - Chicago, IL to New York, NY | $392.40 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Airfare | Air - Travel One way - Washington, DC to San Juan, PR | $465.03 |
| Burr,Jeremy | Senior | 8-Jun-18 | Airfare | Air - One way Trip - Chicago, IL to San Juan, PR | $196.20 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jun-18 | Airfare | Air - Travel One way - Washington, DC to San Juan, PR | $228.60 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 11-Jun-18 | Airfare | Air - One way Trip - Wilmington, DE to San Juan, PR | $559.48 |
| Malhotra,Gaurav | Partner/Principal | 12-Jun-18 | Airfare | Air - Round Trip - Chicago, IL to New York, NY | $487.60 |
| Burr,Jeremy | Senior | 12-Jun-18 | Airfare | Air - One way Trip - New York, NY to Las Vegas, NV | $223.83 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $628.00 |
| Santambrogio,Juan | Executive Director | 15-Jun-18 | Airfare | Air - One way Trip - San Juan, PR to Atlanta, GA | $748.68 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | $775.30 |
| Burr,Jeremy | Senior | 15-Jun-18 | Airfare | Air - One way Trip - Chicago, IL to San Juan, PR | $328.00 |
| Loh,Carmen Chng Wen | Senior | 18-Jun-18 | Airfare | Air - One way Trip - Washington, DC to San Juan, PR | $435.86 |
| Tague,Robert | Senior Manager | 19-Jun-18 | Airfare | Air - Travel Round Trip - Chicago, IL to San Juan, PR | $656.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | Airfare | Air - Travel Round Trip - Willmington, DE to San Juan, PR | $1,065.04 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | Airfare | Air - Travel One way - Wahington, DC to San Juan, PR | $297.90 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | $969.00 |
| Burr,Jeremy | Senior | 20-Jun-18 | Airfare | Air - One way Trip - San Juan, PR to Chicago, IL | $328.00 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Airfare | Air - One way Trip - San Juan, PR to Washington, DC | $297.00 |
| Aldana Herbas,Jose Alberto | Staff | 21-Jun-18 | Airfare | Air - One way Trip - San Juan, PR to New York, NY | $224.40 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jun-18 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | $374.00 |

18

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 24-Jun-18 | Airfare | Air - One way Trip - Washington, DC to San Juan, PR | $435.86 |
| Burr,Jeremy | Senior | 24-Jun-18 | Airfare | Air - One way Trip - Chicago, IL to San Juan, PR | $588.62 |
| Malhotra,Gaurav | Partner/Principal | 26-Jun-18 | Airfare | Air - One way Trip - Chicago, IL to San Juan, PR change fee | $224.35 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | $367.40 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | Airfare | Air - One way Trip - San Juan, PR to Washington, DC | $394.15 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jun-18 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | $437.90 |
| Panagiotakis,Sofia | Manager | 1-Jun-18 | Ground Transportation | Taxi - Airport to home | $41.95 |
| Burr,Jeremy | Senior | 1-Jun-18 | Ground Transportation | Taxi - OMB to dinner | $14.62 |
| Burr,Jeremy | Senior | 1-Jun-18 | Ground Transportation | Taxi - FOMB to dinner | $12.25 |
| Burr,Jeremy | Senior | 2-Jun-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Jun-18 | Ground Transportation | Taxi - San juan airport to hotel | $48.20 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | Ground Transportation | Taxi - Office to airport | $46.86 |
| Malhotra,Gaurav | Partner/Principal | 8-Jun-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-18 | Ground Transportation | Mileage - Home to airport - 39 miles | $21.26 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-18 | Ground Transportation | Taxi - Meeting to airport | $75.00 |
| Burr,Jeremy | Senior | 11-Jun-18 | Ground Transportation | Taxi - Home to airport | $75.00 |
| Burr,Jeremy | Senior | 11-Jun-18 | Ground Transportation | Taxi - New York airport to office | $50.12 |
| Santambrogio,Juan | Executive Director | 12-Jun-18 | Ground Transportation | Taxi - San juan airport to hotel | $46.26 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | Ground Transportation | Taxi - Late night - EY office to home | $58.56 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Ground Transportation | Taxi - Home to airport | $75.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Ground Transportation | Taxi - New York airport to office | $72.56 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | Ground Transportation | Taxi - Late night - EY office to home | $51.70 |
| Burr,Jeremy | Senior | 13-Jun-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Burr,Jeremy | Senior | 13-Jun-18 | Ground Transportation | Taxi - New York office to airport | $100.00 |

19

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 14-Jun-18 | Ground Transportation | Parking - 2 days at airport | $33.00 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | Ground Transportation | Taxi - Hotel to airport | $48.56 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-18 | Ground Transportation | Taxi - Office to airport | $43.26 |
| Malhotra,Gaurav | Partner/Principal | 15-Jun-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | Ground Transportation | Taxi - Hotel to office | $5.75 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | Ground Transportation | Taxi - San juan airport to hotel | $24.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | Ground Transportation | Mileage - Airport to home - 39 miles | $42.51 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | Ground Transportation | Taxi - Office to dinner | $9.31 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | Ground Transportation | Taxi - Home to airport | $60.14 |
| Burr,Jeremy | Senior | 18-Jun-18 | Ground Transportation | Taxi - Home to airport | $75.00 |
| Burr,Jeremy | Senior | 18-Jun-18 | Ground Transportation | Taxi - San juan airport to FOMB | $24.00 |
| Burr,Jeremy | Senior | 18-Jun-18 | Ground Transportation | Taxi - FOMB to dinner | $6.29 |
| Loh,Carmen Chng Wen | Senior | 18-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $6.67 |
| Loh,Carmen Chng Wen | Senior | 18-Jun-18 | Ground Transportation | Taxi - Home to airport | $19.25 |
| Loh,Carmen Chng Wen | Senior | 18-Jun-18 | Ground Transportation | Taxi - San Juan airport to office | $24.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | Ground Transportation | Taxi - Hotel to office | $7.50 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | Ground Transportation | Taxi - Office to client site | $5.98 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | Ground Transportation | Taxi - Hotel to meeting | $3.44 |
| Burr,Jeremy | Senior | 19-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $11.63 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | Ground Transportation | Taxi - Hotel to office | $18.95 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | Ground Transportation | Taxi - Office to hotel | $33.40 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | Ground Transportation | Taxi - Office to hotel | $13.01 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | Ground Transportation | Taxi - Hotel to office | $15.18 |
| Burr,Jeremy | Senior | 20-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $6.41 |
| Loh,Carmen Chng Wen | Senior | 20-Jun-18 | Ground Transportation | Taxi - PREPA to office | $9.56 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 20-Jun-18 | Ground Transportation | Taxi - Hotel to Office | $15.31 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $6.53 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Ground Transportation | Taxi - Hotel to office | $8.42 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Ground Transportation | Taxi - Office to client site | $7.12 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Ground Transportation | Taxi - Client to hotel | $6.93 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Ground Transportation | Taxi - Hotel to dinner | $5.72 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | Ground Transportation | Taxi - Office to airport | $12.86 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | Ground Transportation | Taxi - Hotel to office | $7.65 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | Ground Transportation | Taxi - Airport to home | $42.80 |
| Burr,Jeremy | Senior | 21-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $14.53 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Ground Transportation | Taxi - Hotel to office | $8.20 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Ground Transportation | Taxi - Airport to home | $16.12 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Ground Transportation | Taxi - Office to PREPA | $14.78 |
| Santambrogio,Juan | Executive Director | 22-Jun-18 | Ground Transportation | Taxi - Hotel to airport | $8.02 |
| Santambrogio,Juan | Executive Director | 22-Jun-18 | Ground Transportation | Parking - 3 days at airport | $91.00 |
| Burr,Jeremy | Senior | 22-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $5.91 |
| Burr,Jeremy | Senior | 23-Jun-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Burr,Jeremy | Senior | 24-Jun-18 | Ground Transportation | Taxi - Home to airport | $81.00 |
| Loh,Carmen Chng Wen | Senior | 24-Jun-18 | Ground Transportation | Taxi - Home to airport | $27.24 |
| Loh,Carmen Chng Wen | Senior | 24-Jun-18 | Ground Transportation | Taxi - San Juan airport to hotel | $24.00 |
| Panagiotakis,Sofia | Manager | 25-Jun-18 | Ground Transportation | Taxi - Home to airport | $60.14 |
| Burr,Jeremy | Senior | 25-Jun-18 | Ground Transportation | Taxi - Hotel to airport | $17.27 |
| Burr,Jeremy | Senior | 25-Jun-18 | Ground Transportation | San ajuan airport to FOMB | $24.00 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | Ground Transportation | Taxi - Office to hotel | $10.04 |
| Burr,Jeremy | Senior | 26-Jun-18 | Ground Transportation | Taxi - Meeting to office | $6.30 |
| Burr,Jeremy | Senior | 26-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $28.52 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $3.39 |
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $7.18 |
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | Ground Transportation | Taxi - FOMB to dinner | $5.73 |
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | Ground Transportation | Taxi - Hotel to office | $3.39 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | Ground Transportation | Taxi - Airport to hotel | $54.05 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | Ground Transportation | Taxi - Home to airport | $75.00 |
| Burr,Jeremy | Senior | 27-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $5.24 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $15.66 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Ground Transportation | Taxi - FOMB to PREPA | $7.12 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Ground Transportation | Taxi - FOMB to dinner | $6.68 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $3.39 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Ground Transportation | Taxi - Hotel to office | $24.00 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | Ground Transportation | Taxi - Offcie to hotel | $3.39 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | Ground Transportation | Taxi - Hotel to office | $9.61 |
| Burr,Jeremy | Senior | 28-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $5.55 |
| Burr,Jeremy | Senior | 28-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $11.38 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $5.49 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $15.26 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | Ground Transportation | Taxi - Hotel to offcie | $6.76 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | Ground Transportation | Taxi - Office to hotel | $6.11 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | Ground Transportation | Taxi - Hotel to office | $6.99 |
| Burr,Jeremy | Senior | 29-Jun-18 | Ground Transportation | Taxi - Hotel to office | $19.28 |
| Burr,Jeremy | Senior | 29-Jun-18 | Ground Transportation | Taxi - FOMB to hotel | $11.58 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | Ground Transportation | Taxi - FOMB to dinner | $10.10 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $6.16 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Ground Transportation | Taxi - Hotel to office | $6.98 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Ground Transportation | Taxi - Office to airport | $19.96 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | Ground Transportation | Taxi - Hotel to office | $8.39 |
| Burr,Jeremy | Senior | 30-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $17.35 |
| Loh,Carmen Chng Wen | Senior | 30-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $3.39 |
| Loh,Carmen Chng Wen | Senior | 30-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB | $6.50 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $13.16 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $6.80 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | Ground Transportation | Taxi - Hotel to airport | $11.59 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-18 | Ground Transportation | Taxi - Airport to Home | $28.48 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jun-18 | Ground Transportation | Taxi - Airport to hotel | $49.27 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Ground Transportation | To Washington Union Station from New York Penn Station | $216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Ground Transportation | Taxi - Train staion to home | $30.02 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Ground Transportation | Taxi - EY office to train station | $6.85 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Ground Transportation | Taxi - Hotel to office | $8.30 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | Ground Transportation | Train - Washington, DC to New York, NY | $375.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | Ground Transportation | Taxi - Home to train station | $17.66 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-18 | Ground Transportation | Taxi - Train station to home | $20.30 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | Ground Transportation | Taxi - San Juan airport to office | $25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | Ground Transportation | Taxi - FOMB office to hotel | $5.97 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $9.83 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jun-18 | Ground Transportation | Taxi - Aiprort to home | $35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | Ground Transportation | Taxi - San Juan airport to office | $30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | Ground Transportation | Taxi - Home to airport | $57.62 |
| Tague,Robert | Senior Manager | 25-Jun-18 | Ground Transportation | Taxi - Jan Juan airport to FOMB office | $24.00 |
| Tague,Robert | Senior Manager | 25-Jun-18 | Ground Transportation | Taxi - Hoem to airport | $31.08 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | Ground Transportation | Mileage - Round Trip Home to airport (12 miles | $13.08 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $8.35 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | Ground Transportation | taxi - San Jaun airport  to hotel | $21.00 |
| Carpenter,Christina Maria | Staff | 25-Jun-18 | Ground Transportation | Taxi - Home to airport | $14.51 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $3.60 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $8.33 |
| Tague,Robert | Senior Manager | 26-Jun-18 | Ground Transportation | Taxi - Hotel to dinner | $5.88 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $7.21 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | Ground Transportation | Taxi - Office to dinner | $5.70 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $21.05 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | Ground Transportation | Taxi - FOMB office to hotel | $6.12 |
| Tague,Robert | Senior Manager | 27-Jun-18 | Ground Transportation | Taxi - FOMB office to hotel | $6.32 |
| Tague,Robert | Senior Manager | 27-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $5.65 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | Ground Transportation | Taxi - Office to meeting | $7.43 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | Ground Transportation | Taxi - Hotel to office | $12.33 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | Ground Transportation | Taxi - Office to hotel | $10.48 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | Ground Transportation | Taxi - Client meeting to FOMB | $5.36 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | Ground Transportation | Taxi - dinner to office | $5.51 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | Ground Transportation | Taxi - hotel to office | $21.13 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | Ground Transportation | Taxi - Dinner to hotel | $3.39 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $7.64 |
| Tague,Robert | Senior Manager | 28-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $5.79 |
| Tague,Robert | Senior Manager | 28-Jun-18 | Ground Transportation | Taxi - FOMB office to hotel | $3.72 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $5.92 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | Ground Transportation | Taxi - Hotel to office | $6.40 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | Ground Transportation | Taxi - FOMB office to hotel | $6.58 |
| Tague,Robert | Senior Manager | 29-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $10.60 |
| Tague,Robert | Senior Manager | 29-Jun-18 | Ground Transportation | Taxi - Airport to home | $29.97 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | Ground Transportation | Taxi - Hotel to airport | $22.34 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | Ground Transportation | Parking - 5 days at airport | $115.00 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | Ground Transportation | Taxi - hotel to office | $13.85 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | Ground Transportation | Taxi - Hotel to FOMB office | $6.43 |
| Carpenter,Christina Maria | Staff | 30-Jun-18 | Ground Transportation | Taxi - Hotel to office | $17.61 |
| Santambrogio,Juan | Executive Director | 1-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $689.97 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-18 | Lodging | Lodging - Hotel In San Juan 3 nights | $900.00 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $720.12 |
| Burr,Jeremy | Senior | 2-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $900.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | Lodging | Lodging - Hotel in New York 1 night | $500.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jun-18 | Lodging | Lodging - Hotel in San Juan 1 night | $300.00 |
| Burr,Jeremy | Senior | 14-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $900.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 15-Jun-18 | Lodging | Lodging - Hotel in New York 2 nights | $982.38 |
| Malhotra,Gaurav | Partner/Principal | 15-Jun-18 | Lodging | Lodging - Hotel in New York 1 night | $491.19 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $900.00 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $720.12 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jun-18 | Lodging | Lodging - Hotel in San Juan 1 night | $250.08 |
| Santambrogio,Juan | Executive Director | 23-Jun-18 | Lodging | Lodging - Hotel in San Juan 4 nights | $810.48 |
| Burr,Jeremy | Senior | 23-Jun-18 | Lodging | Lodging - Hotel in San Juan 4 nights | $1,094.76 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jun-18 | Lodging | Lodging - Hotel in San Juan 4 nights | $1,080.64 |
| Aldana Herbas,Jose Alberto | Staff | 26-Jun-18 | Lodging | Lodging - Hotel in San Juan 3 nights | $748.68 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,200.00 |
| Tague,Robert | Senior Manager | 30-Jun-18 | Lodging | Lodging - Hotel In San Juan 4 nights | $1,140.92 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Lodging | Lodging - Hotel in San Juan 4 nights | $1,200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | Meals | Meals - Breakfast self | $2.79 |
| Burr,Jeremy | Senior | 1-Jun-18 | Meals | Meals - Dinner Self | $25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-18 | Meals | Meals - Dinner  Carmen Loh (EY), Jeremy Burr (EY), and Sofia Panagiotakis (EY), self | $110.39 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | Meals | Meals - Breakfast self | $6.02 |
| Burr,Jeremy | Senior | 2-Jun-18 | Meals | Meals - Dinner Self | $25.00 |
| Burr,Jeremy | Senior | 3-Jun-18 | Meals | Meals - Dinner Self | $12.45 |
| Burr,Jeremy | Senior | 3-Jun-18 | Meals | Meals - Dinner Self | $5.15 |
| Burr,Jeremy | Senior | 4-Jun-18 | Meals | Meals - Dinner Self | $25.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | Meals | Meals - Dinner Self | $20.73 |
| Pavlenco,Robert J | Manager | 6-Jun-18 | Meals | Meals - Late night dinner | $20.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Jun-18 | Meals | Meals - Dinner Self | $9.47 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | Meals | Meals - Breakfast self | $7.62 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | Meals | Meals - Breakfast self | $12.87 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | Meals | Meals - Breakfast self | $7.60 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 8-Jun-18 | Meals | Meals - Dinner self | $20.95 |
| Burr,Jeremy | Senior | 12-Jun-18 | Meals | Meals - Breakfast self | $12.79 |
| Burr,Jeremy | Senior | 12-Jun-18 | Meals | Meals - Dinner S Panagiotakis, C Loh, and J Porepa and self | $160.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | Meals | Meals - Breakfast self | $9.60 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | Meals | Meals - Dinner self | $10.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | Meals | Meals - Breakfast self | $35.94 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | Meals | Meals - Dinner Self | $40.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Meals | Meals - Breakfast self | $6.69 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Meals | Meals - Dinner Rob Tague, Adam Chepenik & Juan Santambrogio and self | $160.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | Meals | Meals - Dinner Self | $24.69 |
| Burr,Jeremy | Senior | 13-Jun-18 | Meals | Meals - Breakfast self | $11.25 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | Meals | Meals - Breakfast self | $16.70 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | Meals | Meals - Dinner Self | $19.15 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | Meals | Meals - Dinner Self | $13.38 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-18 | Meals | Meals - Breakfast self | $6.70 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-18 | Meals | Meals - Breakfast self | $11.76 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-18 | Meals | Meals - Dinner Self | $50.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | Meals | Meals - Breakfast self | $9.69 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | Meals | Meals - Breakfast self | $5.45 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | Meals | Meals - Dinner Sofia Panagiotakis, Jeremy Burr, Carmen Loh, José Aldana and self | $160.00 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | Meals | Meals - Dinner Juan Santambrogio, Jeremy Burr, Carmen Loh, Jodi Porepa and Andrew Dibala and self | $200.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 19-Jun-18 | Meals | Meals - Breakfast self | $12.04 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | Meals | Meals - Breakfast self | $14.27 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | Meals | Meals - Dinner Andrew Dibala and self | $72.21 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | Meals | Meals - Breakfast self | $24.34 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | Meals | Meals - Dinner Self | $37.91 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | Meals | Meals - Breakfast self | $11.00 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | Meals | Meals - Dinner Self | $39.94 |
| Burr,Jeremy | Senior | 20-Jun-18 | Meals | Meals - Breakfast self | $5.00 |
| Burr,Jeremy | Senior | 20-Jun-18 | Meals | Meals - Dinner Self | $17.42 |
| Burr,Jeremy | Senior | 20-Jun-18 | Meals | Meals - Dinner Self | $6.69 |
| Loh,Carmen Chng Wen | Senior | 20-Jun-18 | Meals | Meals - Breakfast self | $14.93 |
| Loh,Carmen Chng Wen | Senior | 20-Jun-18 | Meals | Meals - Dinner Self | $16.49 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | Meals | Meals - Working lunch Adam Chepenik (EY), Juan Santambrogio (EY), Sophia Panagiatakas (EY), Jeremy Burr (EY), Carmen Loh (EY), Sergio Hurtado (EY), Brian Yano (EY), Miguel Tulla (FOMB), Sebastian Negron (FOMB), and Sergio Rodriguez (FOMB) | $232.38 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | Meals | Meals - Breakfast self | $3.35 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Meals | Meals - Dinner Adam Chepenik, Jeremy Burr, Jose Aldana, Sergio Hurtado and self | $200.00 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | Meals | Meals - Breakfast self | $22.79 |
| Burr,Jeremy | Senior | 21-Jun-18 | Meals | Meals - Breakfast self | $5.00 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Meals | Meals - Breakfast self | $14.93 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | Meals | Meals - Dinner Self | $17.40 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | Meals | Meals - Working lunch Miguel Tulla (FOMB), Jeremy Burr (EY) and self | $24.42 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | Meals | Meals - Breakfast self | $2.23 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 22-Jun-18 | Meals | Meals - Breakfast self | $19.68 |
| Burr,Jeremy | Senior | 22-Jun-18 | Meals | Meals - Breakfast self | $7.02 |
| Burr,Jeremy | Senior | 22-Jun-18 | Meals | Meals - Breakfast self | $7.55 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | Meals | Meals - Dinner  Sergio Hurtado (EY), Jodi Porepa (EY), Carmen Loh (EY), Sofia Panagiotakis (EY), Jeremy Burr (EY), Brian Yano (EY), self | $280.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | Meals | Meals - Breakfast self | $5.51 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | Meals | Meals - Dinner J. Herbas, A Dibala, R. Tague, C. Carpenter, self | $200.00 |
| Burr,Jeremy | Senior | 25-Jun-18 | Meals | Meals - Breakfast self | $14.99 |
| Loh,Carmen Chng Wen | Senior | 25-Jun-18 | Meals | Meals - Breakfast self | $12.00 |
| Loh,Carmen Chng Wen | Senior | 25-Jun-18 | Meals | Meals - Dinner Self | $29.12 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | Meals | Meals - Breakfast self | $2.61 |
| Tague,Robert | Senior Manager | 26-Jun-18 | Meals | Meals - Breakfast self | $11.14 |
| Tague,Robert | Senior Manager | 26-Jun-18 | Meals | Meals - Dinner self | $30.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | Meals | Meals - Breakfast self | $12.25 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | Meals | Meals - Breakfast self | $9.50 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | Meals | Meals - Dinner Self | $44.47 |
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | Meals | Meals - Breakfast self | $10.04 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | Meals | Meals - Dinner  Gaurav Malhotra (EY), Carmen Loh (EY), Jodi Porepa (EY), Brian Yano (EY), Sofia Panagiotakis (EY), Jeremy Burr (EY), Sergio Hurtado (EY), Jose Alberto Aldana Herbas (EY), Andrew Dibala (EY), Shane O'Neill (EY), Brigid  Maciejewski (EY), self | $480.00 |

28

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | Meals | Meals - Working lunch iguel Tulla (FOMB), Sebastian Negron (FOMB), Sergio Rodriguez (FOMB), Adam Chepenik (EY), Jeremy Burr (EY), Sophia Panagiotakis (EY), Carmen Loh (EY), Brian Yano (EY) | $59.79 |
| Tague,Robert | Senior Manager | 27-Jun-18 | Meals | Meals - Breakfast self | $15.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | Meals | Meals - Breakfast self | $15.00 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | Meals | Meals - Breakfast C. Loh, J. Porpa and self | $17.61 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | Meals | Meals - Dinner Adam Chepenik, Jeremy Burr, Christina Carpenter, Carmen Loh, Sofia Panagiotakis & Jodi Porepa and self | $280.00 |
| Burr,Jeremy | Senior | 27-Jun-18 | Meals | Meals - Breakfast self | $11.32 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | Meals | Meals - Breakfast self | $13.25 |
| Tague,Robert | Senior Manager | 28-Jun-18 | Meals | Meals - Breakfast self | $14.50 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | Meals | Meals - Dinner C Carpenter, A Dibala, S Panagiotakis and self | $160.00 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | Meals | Meals - Breakfast self | $8.88 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | Meals | Meals - Breakfast C. Loh, S. Hurtado and self | $16.58 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-18 | Meals | Meals - Breakfast self | $11.37 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-18 | Meals | Meals - Dinner Self | $32.76 |
| Burr,Jeremy | Senior | 28-Jun-18 | Meals | Meals - Breakfast S Panagiotakis and self | $21.56 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | Meals | Meals - Breakfast self | $10.16 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | Meals | Meals - Dinner self | $26.97 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | Meals | Meals - Breakfast self | $15.00 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | Meals | Meals - Breakfast J. Burr, C. Loh, J. Aldana, B. Yano, S. Hurtado, A Dibala and self | $44.81 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | Meals | Meals - Breakfast self | $5.40 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | Meals | Meals - Breakfast self | $12.09 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | Meals | Meals - Dinner Self | $25.90 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | Meals | Meals - Breakfast self | $5.27 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | Meals | Meals - Dinner Gaurav Malhotra, Adam Chepenik, and Jeremy Burr and self | $160.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | Meals | Meals - Dinner Carmen Loh (EY), Jodie Porepa (EY), Sophia Panagiotakis (EY), Brian Yano (EY), Sergio Hurtado (EY), Jose Alberto Aldana Herbas (EY), Shane O'Neill (EY), Andrew Diabla (EY), Miguel Tulla (FOMB), Sebastian Negron (FOMB), Jean Carlos Garcia (FOMB), self | $470.62 |
| Carpenter,Christina Maria | Staff | 30-Jun-18 | Meals | Meals - Breakfast self | $5.58 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Meals | Meals - Breakfast self | $25.90 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Meals | Meals - Breakfast self | $49.13 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Meals | Meals - Dinner Self | $63.06 |
| Malhotra,Gaurav | Partner/Principal | 30-Jun-18 | Meals | Meals - Dinner Self | $57.95 |
| Burr,Jeremy | Senior | 30-Jun-18 | Meals | Meals - Breakfast self | $13.04 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $345.30 |
| Carpenter,Christina Maria | Staff | 2-Jul-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $198.90 |
| Carpenter,Christina Maria | Staff | 13-Jul-18 | Airfare | Air - One Way - Washington, DC to Chicago, IL | $264.09 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | Airfare | Air - One Way - Chicago, IL to Washington, DC | $264.09 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Ground Transportation | Taxi - Hotel to San Juan airport | $11.64 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Ground Transportation | Taxi - Hotel to Meeting | $3.74 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Ground Transportation | Taxi - FOMB office to hotel | $9.15 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Ground Transportation | Taxi - Airport to home | $30.06 |
| Malhotra,Gaurav | Partner/Principal | 2-Jul-18 | Ground Transportation | Taxi - Airport to home | $75.00 |
| Carpenter,Christina Maria | Staff | 8-Jul-18 | Ground Transportation | Taxi - Train station to home | $7.87 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | Ground Transportation | Taxi - Home to airport | $15.67 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 16-Jul-18 | Ground Transportation | Taxi - Airport to office | $55.25 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | Ground Transportation | Taxi - Office to home | $9.92 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | Ground Transportation | Taxi - Hotel to office | $7.92 |
| Carpenter,Christina Maria | Staff | 21-Jul-18 | Ground Transportation | Taxi - Office to airport | $59.51 |
| Carpenter,Christina Maria | Staff | 22-Jul-18 | Ground Transportation | Taxi - Airport to home | $21.19 |
| Carpenter,Christina Maria | Staff | 1-Jul-18 | Lodging | Lodging - 2 nights in San Juan, PR | $600.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jul-18 | Lodging | Lodging - 4 nights in San Juan, PR | $1,200.00 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | Lodging | Lodging - 2 nights in San Juan, PR | $324.82 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | Lodging | Lodging - 4 nights in San Juan, PR | $1,154.32 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | Meals | Meals - Breakfast Jodi Porepa (EY), Jeremy Burr (EY), Sofia Panagiotakis (EY), Carmen Loh (EY), Jose Alberto Aldana Herbas (EY) and self | $240.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jul-18 | Meals | Meals - Dinner Carmen Loh (EY), Sophia Panagiotakis (EY), Jeremy Burr (EY), Brigid Maciejewski (EY), and Jodi Porepa (EY) and self | $182.35 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | Meals | Meals - Breakfast Self | $8.67 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | Meals | Meals - Dinner Self | $40.00 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | Meals | Meals - Breakfast Self | $12.95 |
| Tague,Robert | Senior Manager | 18-Jul-18 | Meals | Meals - Working lunch C Carpenter and self | $22.39 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | Meals | Meals - Breakfast Self | $8.92 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | Meals | Meals - Dinner Self | $10.56 |
| Carpenter,Christina Maria | Staff | 19-Jul-18 | Meals | Meals - Breakfast Self | $11.43 |
| Carpenter,Christina Maria | Staff | 19-Jul-18 | Meals | Meals - Dinner Self | $17.61 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | Meals | Meals - Breakfast Self | $13.22 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | Meals | Meals - Dinner Self | $40.00 |
| Carpenter,Christina Maria | Staff | 21-Jul-18 | Meals | Meals - Dinner Self | $40.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $930.96 |

31

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-18 | Airfare | Air - One Way - San Juan, PR to St. Thomas, USVI | $174.98 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-18 | Airfare | Air - One Way - St. Thomas, USVI to San Juan, PR | $149.00 |
| Maciejewski,Brigid Jean | Manager | 10-Aug-18 | Airfare | Air - Round Trip - Detroit, MI to Washington, DC | $633.84 |
| Santambrogio,Juan | Executive Director | 12-Aug-18 | Airfare | Air - Round Trip - Atlanta, GA to Washington, DC | $833.36 |
| Tague,Robert | Senior Manager | 12-Aug-18 | Airfare | Air - Round Trip - Chicago, IL to Washington, DC | $528.19 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $608.25 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | Airfare | Air - Round Trip - Chicago, IL to Washington, DC | $528.19 |
| Tague,Robert | Senior Manager | 15-Aug-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $667.50 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $758.48 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | $1,208.48 |
| Carpenter,Christina Maria | Staff | 16-Aug-18 | Airfare | Air - One Way - Washington, DC to Chicago, IL | $257.72 |
| Mullins,Daniel R | Executive Director | 21-Aug-18 | Airfare | Air - Round Trip - Baltimore, MD tp San Juan, PR | $1,009.44 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $369.50 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $496.40 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $867.91 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 6-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $24.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | Ground Transportation | Taxi - Hotel to office | $11.38 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Ground Transportation | Parking - Airport - 1 day | $24.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Ground Transportation | Train - Round Trip - Washington, DC to New York, NY | $318.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Ground Transportation | Taxi - Meeting to Train station | $15.95 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Ground Transportation | Taxi - Office to meeting | $14.12 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | Ground Transportation | Taxi - Office to dinner | $4.12 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | Ground Transportation | Parking - Airport - 3 days | $57.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $10.03 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | Ground Transportation | Taxi - Airport to Office | $35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | Ground Transportation | Taxi - FOMB to hotel | $6.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $25.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $16.49 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | Ground Transportation | Taxi - Airport to office | $18.17 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | Ground Transportation | Taxi - Office to hotel | $6.92 |
| Tague,Robert | Senior Manager | 14-Aug-18 | Ground Transportation | Taxi - Hotel to Office | $19.95 |
| Tague,Robert | Senior Manager | 14-Aug-18 | Ground Transportation | Taxi - Home to airport | $31.14 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $16.70 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | Ground Transportation | Taxi - Office to airport | $19.75 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | Ground Transportation | Taxi - Meeting to office | $15.39 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | Ground Transportation | Taxi - Hotel to meeting | $14.24 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | Ground Transportation | Taxi - Home to airport | $167.40 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | Ground Transportation | Parking - EY office - 1 day | $25.00 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Ground Transportation | Taxi - Hotel to office | $6.66 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Ground Transportation | Taxi - Office to dinner | $9.29 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Ground Transportation | Taxi - Hotel to office | $7.64 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Ground Transportation | Taxi - Dinner to hotel | $9.58 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | Ground Transportation | Parking - Airport - 3 days | $57.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $18.77 |
| Malhotra,Gaurav | Partner/Principal | 16-Aug-18 | Ground Transportation | Taxi - Airport to home | $89.42 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-18 | Ground Transportation | Parking - EY office - 1 day | $17.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | Ground Transportation | Taxi - Airport to home | $32.24 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | $13.08 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Ground Transportation | Parking - Airport - 3 days | $72.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Ground Transportation | Taxi - Office to airport | $20.81 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Ground Transportation | Taxi - Hotel to office | $7.53 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Aug-18 | Ground Transportation | Parking - EY office - 1 day | $17.00 |
| Carpenter,Christina Maria | Staff | 19-Aug-18 | Ground Transportation | Taxi - Home to airport | $16.02 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-18 | Ground Transportation | Taxi - Home to airport | $24.26 |
| Tague,Robert | Senior Manager | 20-Aug-18 | Ground Transportation | Taxi - Home to airport | $34.65 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $25.00 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | Ground Transportation | Taxi - Office to dinner | $6.62 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | Ground Transportation | Taxi - Hotel to office | $11.01 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | Ground Transportation | Taxi - Hotel to office | $11.10 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $24.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | Ground Transportation | Taxi - Hotel to office | $6.40 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | Ground Transportation | Taxi - Working Session with team (Sheraton) to Hotel (AC Marriott) | $4.07 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | Ground Transportation | Taxi - Hotel to meeting | $4.58 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | Ground Transportation | Taxi - Meeting to office | $7.25 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 22-Aug-18 | Ground Transportation | Taxi - Hotel to office | $5.90 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $37.30 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $26.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | Ground Transportation | Taxi - Office to hotel | $6.02 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $8.80 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | $13.08 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Taxi - Hotel (AC Marriott) to Working Session with Team (Sheraton) | $9.51 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Taxi - Working Session with team (Sheraton) to Office (EY) | $6.15 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Taxi - Office (EY) to Working Session with Team (Sheraton) | $5.83 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Taxi - Office to airport | $10.20 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Taxi - Working Session with team (Sheraton) to Hotel (AC Marriott) | $4.10 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Ground Transportation | Parking - Airport - 3 days | $72.00 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | Ground Transportation | Taxi - Hotel to office | $6.07 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | Ground Transportation | Parking - Airport - 4 days | $69.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | Ground Transportation | Taxi - Office to hotel | $10.88 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | Ground Transportation | Taxi - Hotel to office | $6.31 |
| Mullins,Daniel R | Executive Director | 23-Aug-18 | Ground Transportation | Taxi - Airport to home | $38.18 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Ground Transportation | Taxi - Hotel to airport | $16.02 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Ground Transportation | Taxi - Hotel to offcie | $6.25 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Ground Transportation | Taxi - Airport to home | $30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Ground Transportation | Taxi - Airport to hotel | $40.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Ground Transportation | Taxi - Hotel to office | $5.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | Ground Transportation | Taxi - Airport to home | $31.86 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | Ground Transportation | Taxi - Hotel to office | $9.39 |
| Mullins,Daniel R | Executive Director | 31-Aug-18 | Ground Transportation | Mileage - Round trip - Home to airport (34 Miles) | $18.53 |
| Santambrogio,Juan | Executive Director | 9-Aug-18 | Lodging | Lodging - 2 nights in San Juan, PR | $379.64 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-18 | Lodging | Lodging - 1 night in San Juan, PR | $199.87 |
| Malhotra,Gaurav | Partner/Principal | 16-Aug-18 | Lodging | Lodging - 1 night in San Juan, PR | $331.77 |
| Santambrogio,Juan | Executive Director | 17-Aug-18 | Lodging | Lodging - 2 nights in San Juan, PR | $640.58 |
| Tague,Robert | Senior Manager | 17-Aug-18 | Lodging | Lodging - 2 nights in Washington, DC | $640.58 |
| Maciejewski,Brigid Jean | Manager | 17-Aug-18 | Lodging | Lodging - 2 nights in Washington, DC | $525.78 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | Lodging | Lodging - 1 night in Orlando, FL for earlier morning flight to San Juan, PR | $172.35 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Lodging | Lodging - 2 nights in San Juan, PR | $614.81 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Lodging | Lodging - 3 nights in San Juan, PR | $569.46 |
| Santambrogio,Juan | Executive Director | 24-Aug-18 | Lodging | Lodging - 3 nights in San Juan, PR | $644.79 |
| Tague,Robert | Senior Manager | 24-Aug-18 | Lodging | Lodging - 3 nights in San Juan, PR | $649.80 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | Lodging | Lodging - 3 nights in San Juan, PR | $599.61 |
| Carpenter,Christina Maria | Staff | 2-Aug-18 | Meals | Meals - Dinner Self | $10.95 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | Meals | Meals - Dinner Self | $23.84 |
| Carpenter,Christina Maria | Staff | 5-Aug-18 | Meals | Meals - Dinner Self | $10.95 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | Meals | Meals - Breakfast Self | $5.18 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | Meals | Meals - Dinner Self | $31.14 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Meals | Meals - Breakfast Self | $4.71 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | Meals | Meals - Breakfast Self | $7.71 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | Meals | Meals - Dinner -  Sofia Panagiotakis, Christina Carpenter, Self | $120.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8-Aug-18 | Meals | Meals - Breakfast Self | $8.81 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | Meals | Meals - Dinner Self | $12.60 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | Meals | Meals - Breakfast Self | $4.02 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | Meals | Meals - Dinner Self | $20.31 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Aug-18 | Meals | Meals - Breakfast Self | $3.68 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | Meals | Meals - Dinner Self | $95.30 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | Meals | Meals - Dinner Self | $30.30 |
| Tague,Robert | Senior Manager | 14-Aug-18 | Meals | Meals - Breakfast Self | $8.80 |
| Santambrogio,Juan | Executive Director | 15-Aug-18 | Meals | Meals - Dinner - Sofia Panagiotakis , Rob Tague, Sergio Hurtado, Brigid Maciejewski , Christina Carpenter, Jeremy Burr, Self | $280.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | Meals | Meals - Dinner - Juan Santambrogio, Sofia Panagiotakis, Sergio Hurtado, Brigid Maciejewski, Carmen Loh, Jeremy Burr, Rob Tague, Adam Chepenik, Self | $360.00 |
| Tague,Robert | Senior Manager | 15-Aug-18 | Meals | Meals - Breakfast Self | $13.35 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Meals | Meals - Breakfast Self | $13.94 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | Meals | Meals - Dinner -  Christina Carpenter, Carmen Loh, Self | $120.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | Meals | Meals - Dinner Self | $18.68 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Meals | Meals - Dinner - Juan Santambrogio, Sergio Hurtado, Carmen Loh, Self | $160.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | Meals | Meals - Dinner Self | $49.05 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Aug-18 | Meals | Meals - Breakfast with Miguel Tulla (FOMB), Gionerly Maldonado (FOMB), Juan Santambrogio, Sofia Panagiatakas, Jeremy Burr, and Robert Tague (EY), Self | $126.60 |
| Malhotra,Gaurav | Partner/Principal | 18-Aug-18 | Meals | Meals - Dinner Self | $41.79 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | Meals | Meals - Breakfast Self | $4.61 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 20-Aug-18 | Meals | Meals - Breakfast Self | $11.02 |
| Tague,Robert | Senior Manager | 20-Aug-18 | Meals | Meals - Breakfast Self | $6.69 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | Meals | Meals - Dinner - Christina Carpenter, Brigid J Maciejewski , Sofia Panagiotakis, Rob Tague, Self | $240.00 |
| Mullins,Daniel R | Executive Director | 21-Aug-18 | Meals | Meals - Dinner Self | $43.57 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | Meals | Meals - Breakfast Self | $8.08 |
| Tague,Robert | Senior Manager | 21-Aug-18 | Meals | Meals - Breakfast Self | $7.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | Meals | Meals - Breakfast Self | $15.00 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | Meals | Meals - Breakfast Self | $12.63 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | Meals | Meals - Breakfast Self | $16.39 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | Meals | Meals - Dinner Self | $47.09 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | Meals | Meals - Dinner Self | $6.91 |
| Tague,Robert | Senior Manager | 22-Aug-18 | Meals | Meals - Dinner - Adam Chepenick, Juan Santambrogio, Sofia Pangiotakis, Jeremy Burr, Christina Carpente, Self | $240.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | Meals | Meals - Breakfast Self | $8.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | Meals | Meals - Dinner Self | $24.24 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | Meals | Meals - Breakfast Self | $14.59 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | Meals | Meals - Breakfast Self | $4.46 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | Meals | Meals - Dinner - Rob Tague, Christina Carpenter, and Jeremy Burr, Self | $160.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | Meals | Meals - Breakfast Self | $11.55 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | Meals | Meals - Breakfast Self | $14.59 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | Meals | Meals - Dinner Self | $11.15 |
| Carpenter,Christina Maria | Staff | 26-Aug-18 | Meals | Meals - Dinner Self | $19.60 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | Meals | Meals - Dinner Self | $21.64 |
| Santambrogio,Juan | Executive Director | 9-Sep-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $574.80 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 10-Sep-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $229.30 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | Airfare | Air - One Way -  Washington, DC to San Juan, PR | $229.30 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $709.57 |
| Burr,Jeremy | Senior | 12-Sep-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $663.00 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | $1,177.30 |
| Tague,Robert | Senior Manager | 14-Sep-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $663.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $668.80 |
| Malhotra,Gaurav | Partner/Principal | 19-Sep-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $667.50 |
| Burr,Jeremy | Senior | 21-Sep-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $663.00 |
| Carpenter,Christina Maria | Staff | 21-Sep-18 | Airfare | Air - One Way -  Washington, DC to San Juan, PR | $359.60 |
| Santambrogio,Juan | Executive Director | 23-Sep-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $668.80 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $648.03 |
| Tague,Robert | Senior Manager | 23-Sep-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $1,045.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $607.71 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $359.60 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | Airfare | Air - One Way - San Juan, PR to Atlanta, GA (Change Fee) | $216.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $386.42 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-18 | Ground Transportation | Taxi - Office to airport | $20.65 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.64 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-18 | Ground Transportation | Taxi - Office to hotel | $11.65 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.63 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Ground Transportation | Taxi - Office to airport | $7.53 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.36 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Ground Transportation | Taxi - Office to hotel | $9.63 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Ground Transportation | Taxi - Airport to home | $22.03 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-18 | Ground Transportation | Taxi - Airport to home | $36.67 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Ground Transportation | Taxi - Hotel to dinner | $3.96 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.96 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Ground Transportation | Taxi - Office to hotel | $8.18 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Ground Transportation | Airport to hotel | $24.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | Ground Transportation | Taxi - Client to hotel | $8.43 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | Ground Transportation | Taxi - Office to client | $3.84 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.89 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | Ground Transportation | Parking - Airport - 4 days | $72.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | Ground Transportation | Taxi - Hotel to office | $5.91 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | Ground Transportation | Taxi - Office to airport | $10.53 |
| Burr,Jeremy | Senior | 17-Sep-18 | Ground Transportation | Taxi - Office to dinner | $9.45 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 17-Sep-18 | Ground Transportation | Taxi - Home to airport | $90.00 |
| Burr,Jeremy | Senior | 17-Sep-18 | Ground Transportation | Taxi - Airport to FOMB | $26.50 |
| Tague,Robert | Senior Manager | 17-Sep-18 | Ground Transportation | Taxi - Home to airport | $34.57 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | $6.54 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | Ground Transportation | Taxi - Airport to office | $24.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | Ground Transportation | Taxi - Office to dinner | $5.39 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | Ground Transportation | Taxi - Airport to office | $30.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | Ground Transportation | Taxi - Home to airport | $17.39 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | Ground Transportation | Taxi - Airport to hotel | $24.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | Ground Transportation | Taxi - Hotel to office | $11.16 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $6.23 |
| Carpenter,Christina Maria | Staff | 18-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $9.13 |
| Carpenter,Christina Maria | Staff | 18-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.19 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | Ground Transportation | Taxi - Client to office | $5.51 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | Ground Transportation | Taxi - Office to hotel | $14.64 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | Ground Transportation | Taxi - Hotel to client | $27.86 |
| Burr,Jeremy | Senior | 19-Sep-18 | Ground Transportation | Taxi - Hotel to office | $12.67 |
| Burr,Jeremy | Senior | 19-Sep-18 | Ground Transportation | Office to hotel | $9.84 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | Ground Transportation | Taxi - Office to dinner | $5.58 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | Ground Transportation | Taxi - Hotel to office | $17.72 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | Ground Transportation | Taxi - Hotel to office | $3.90 |
| Santambrogio,Juan | Executive Director | 20-Sep-18 | Ground Transportation | Parking - Airport - 3 days | $57.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-18 | Ground Transportation | Taxi - Hotel to airport | $16.68 |
| Burr,Jeremy | Senior | 20-Sep-18 | Ground Transportation | Taxi - Hotel to office | $26.02 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Burr,Jeremy | Senior | 20-Sep-18 | Ground Transportation | Taxi - FOMB to dinner | $9.35 |
| Burr,Jeremy | Senior | 21-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $4.52 |
| Burr,Jeremy | Senior | 21-Sep-18 | Ground Transportation | Taxi - Hotel to FOMB | $10.27 |
| Burr,Jeremy | Senior | 21-Sep-18 | Ground Transportation | Taxi - Airport to home | $56.37 |
| Burr,Jeremy | Senior | 21-Sep-18 | Ground Transportation | Taxi - Office to airport | $9.88 |
| Tague,Robert | Senior Manager | 21-Sep-18 | Ground Transportation | Taxi - Airport to home | $31.56 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | $6.54 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | Ground Transportation | Parking - Airport - 5 days | $120.00 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | Ground Transportation | Taxi - Hotel to airport | $7.75 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | Ground Transportation | Airport to office | $22.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | Ground Transportation | Taxi - Office to airport | $16.90 |
| Burr,Jeremy | Senior | 24-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $7.88 |
| Burr,Jeremy | Senior | 24-Sep-18 | Ground Transportation | Taxi - Airport to office | $27.50 |
| Burr,Jeremy | Senior | 24-Sep-18 | Ground Transportation | Taxi - Home to airport | $90.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | Ground Transportation | Taxi - Airport to office | $25.28 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | Ground Transportation | Taxi - Home to airport | $19.08 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $42.51 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | Ground Transportation | Taxi - Airport to hotel | $24.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | Ground Transportation | Taxi - Hotel to FOMB | $5.57 |
| Burr,Jeremy | Senior | 25-Sep-18 | Ground Transportation | Taxi - Hotel to FOMB | $13.90 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Ground Transportation | Taxi - Home to airport | $87.34 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Ground Transportation | Taxi - Airport to home | $91.34 |
| Burr,Jeremy | Senior | 26-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $6.14 |
| Tague,Robert | Senior Manager | 26-Sep-18 | Ground Transportation | Taxi - Home to airport | $33.08 |
| Tague,Robert | Senior Manager | 26-Sep-18 | Ground Transportation | Taxi - Airport to hotel | $25.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | Ground Transportation | Taxi - FOMB to dinner | $7.27 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | Ground Transportation | Taxi - Dinner to hotel | $3.39 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | Ground Transportation | Taxi - Hotel to office | $5.93 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 27-Sep-18 | Ground Transportation | Taxi - Office to hotel | $6.52 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - Hotel to office | $6.28 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - Office to hotel | $6.25 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - FOMB to hotel | $6.33 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - Hotel to FOMB | $6.32 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - FOMB to Hotel | $5.22 |
| Burr,Jeremy | Senior | 27-Sep-18 | Ground Transportation | Taxi - FOMB to dinner | $11.19 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | Ground Transportation | Taxi - Hotel to FOMB | $10.17 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | Ground Transportation | Taxi - FOMB to airport | $18.12 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | Ground Transportation | Taxi - Hotel to client | $7.04 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | Ground Transportation | Taxi - Client to airport | $15.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | Ground Transportation | Taxi - Office to airport | $19.77 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | Ground Transportation | Taxi - Hotel to airport | $10.16 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | Ground Transportation | Taxi - Airport to home | $28.86 |
| Burr,Jeremy | Senior | 28-Sep-18 | Ground Transportation | Taxi - FOMB to airport | $23.78 |
| Burr,Jeremy | Senior | 28-Sep-18 | Ground Transportation | Taxi - Airport to home | $53.35 |
| Tague,Robert | Senior Manager | 28-Sep-18 | Ground Transportation | Taxi - Airport to home | $32.46 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | Ground Transportation | Taxi - Airport to Home | $21.41 |
| Santambrogio,Juan | Executive Director | 29-Sep-18 | Ground Transportation | Parking - Airport - 4 days | $108.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Lodging | Lodging - 3 nights in San Juan, PR | $458.44 |
| Santambrogio,Juan | Executive Director | 14-Sep-18 | Lodging | Lodging - 3 nights in San Juan, PR | $589.53 |
| Santambrogio,Juan | Executive Director | 21-Sep-18 | Lodging | Lodging - 2 nights in San Juan, PR | $379.64 |
| Carpenter,Christina Maria | Staff | 21-Sep-18 | Lodging | Lodging - 3 nights in San Juan, PR | $569.46 |
| Burr,Jeremy | Senior | 22-Sep-18 | Lodging | Lodging - 4 nights in San Juan, PR | $839.60 |
| Tague,Robert | Senior Manager | 22-Sep-18 | Lodging | Lodging - 4 nights in San Juan, PR | $839.60 |
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | Lodging | Lodging - 4 nights in San Juan, PR | $759.28 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Lodging | Lodging - 1 night in San Juan, PR | $189.82 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | Lodging | Lodging - 2 nights in San Juan, PR | $532.32 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | Lodging | Lodging - 4 nights in San Juan, PR | $569.46 |
| Santambrogio,Juan | Executive Director | 29-Sep-18 | Lodging | Lodging - 3 nights in San Juan, PR | $569.51 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Sep-18 | Lodging | Lodging - 3 nights in San Juan, PR | $569.46 |
| Burr,Jeremy | Senior | 29-Sep-18 | Lodging | Lodging - 4 nights in San Juan, PR | $839.60 |
| Tague,Robert | Senior Manager | 29-Sep-18 | Lodging | Lodging - 2 nights in San Juan, PR | $419.80 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | Meals | Meals - Breakfast Self | $26.30 |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | Meals | Meals - Dinner Self | $40.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | Meals | Meals - Breakfast Self | $9.90 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | Meals | Meals - Dinner Self | $40.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | Meals | Meals - Breakfast Self | $14.71 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | Meals | Meals - Dinner Self | $24.36 |
| Tague,Robert | Senior Manager | 17-Sep-18 | Meals | Meals - Dinner J Burr, C Carpenter, B Maciejewski, R Dougherty and Self | $200.00 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | Meals | Meals - Breakfast Self | $4.96 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | Meals | Meals - Breakfast Self | $13.90 |
| Tague,Robert | Senior Manager | 18-Sep-18 | Meals | Meals - Breakfast Self | $6.75 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | Meals | Meals - Dinner J Santambrogio, R Tague, J Burr, R Dougherty, C Carpenter and Self | $240.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | Meals | Meals - Dinner J Santambrogio, R Tague, B Maciejewski, R Dougherty, C Carpenter and Self | $240.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | Meals | Meals - Breakfast Self | $4.95 |
| Santambrogio,Juan | Executive Director | 20-Sep-18 | Meals | Meals - Breakfast Self | $21.41 |
| Tague,Robert | Senior Manager | 20-Sep-18 | Meals | Meals - Breakfast Self | $9.93 |
| Tague,Robert | Senior Manager | 20-Sep-18 | Meals | Meals - Dinner  B Maciejewski,J Burr and Self | $120.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | Meals | Meals - Breakfast Self | $5.96 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | Meals | Meals - Breakfast Self | $16.92 |
| Tague,Robert | Senior Manager | 21-Sep-18 | Meals | Meals - Breakfast Self | $6.00 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | Meals | Meals - Breakfast Self | $13.81 |
| Carpenter,Christina Maria | Staff | 22-Sep-18 | Meals | Meals - Dinner Self | $24.02 |
| Carpenter,Christina Maria | Staff | 22-Sep-18 | Meals | Meals - Dinner Self | $24.56 |
| Carpenter,Christina Maria | Staff | 23-Sep-18 | Meals | Meals - Dinner Self | $13.25 |
| Burr,Jeremy | Senior | 24-Sep-18 | Meals | Meals - Dinner  R Dougherty, C Carpenter and Self | $120.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | Meals | Meals - Breakfast Self | $13.25 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | Meals | Meals - Dinner Self | $37.91 |
| Burr,Jeremy | Senior | 25-Sep-18 | Meals | Meals - Breakfast Self | $13.38 |
| Burr,Jeremy | Senior | 25-Sep-18 | Meals | Meals - Dinner Self | $40.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | Meals | Meals - Breakfast Self | $14.89 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | Meals | Meals - Dinner Self | $31.87 |
| Santambrogio,Juan | Executive Director | 26-Sep-18 | Meals | Meals - Dinner S Panagiotakis and Self | $80.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Meals | Meals - Dinner Self | $40.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Meals | Meals - Breakfast Self | $7.92 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | Meals | Meals - Breakfast Self | $5.02 |
| Burr,Jeremy | Senior | 26-Sep-18 | Meals | Meals - Breakfast Self | $13.38 |
| Burr,Jeremy | Senior | 26-Sep-18 | Meals | Meals - Dinner C Carpenter, Dougherty and Self | $120.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Meals | Meals - Dinner G Malhotra, J Santambrogio, R Tague, S Panagiotakis, J Burr and Self | $240.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | Meals | Meals - Breakfast Self | $7.81 |
| Tague,Robert | Senior Manager | 27-Sep-18 | Meals | Meals - Breakfast Self | $6.00 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | Meals | Meals - Breakfast Self | $8.53 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | Meals | Meals - Dinner Self | $22.11 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | Meals | Meals - Breakfast Self | $13.43 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Tague,Robert | Senior Manager | 28-Sep-18 | Meals | Meals - Breakfast Self | $4.95 |
| Malhotra,Gaurav | Partner/Principal | 29-Sep-18 | Meals | Meals - Dinner Self | $40.00 |
| | | | | | |
| **Total** | | | | | **$101,015.45** |

**The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.**

## EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Billed Hours | Fees Sought |
|---|---|---|
| T3 - CBA/Labor Agreements | 1,607.7 | $1,001,601.00 |
| T3 - Creditor Mediation Support | 147.6 | $114,670.00 |
| T3 - Fee Applications / Retention | 148.7 | $37,577.90 |
| T3 - Long-Term Projections | 2,593.1 | $1,461,147.70 |
| T3 - Non-working travel (billed at 50% of rates) | 491.5 | $147,306.15 |
| T3 - Plan of Adjustment | 97.4 | $48,321.00 |
| **Total** | **5,086.0** | **$2,810,623.75** |

47

**EXHIBIT D**

**DETAILED TIME RECORDS**

**EXHIBIT E**

**BUDGET**

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| **T3 - CBA/Labor Agreements** | 1,685.0 | $1,046,115.30 | 1,607.7 | $1,001,601.00 |
| **T3 - Creditor Mediation Support** | 179.0 | $139,049.57 | 147.6 | $114,670.00 |
| **T3 - Fee Applications / Retention** | 142.0 | $35,430.30 | 148.7 | $37,577.90 |
| **T3 - Long-Term Projections** | 2,710.0 | $1,524,362.91 | 2,593.1 | $1,461,147.70 |
| **T3 - Non-working travel (billed at 50% of rates)** | 623.0 | $187,388.62 | 491.5 | $147,306.15 |
| **T3 - Plan of Adjustment** | 127.0 | $66,926.55 | 97.4 | $48,321.00 |
| | | | | |
| **Total** | **5,466.0** | **$2,999,273.24** | **5,086.0** | **$2,810,623.75** |

## EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 4 | $800 |
| Executive Director | 5 | $792 |
| Senior Manager | 4 | $701 |
| Manager | 6 | $558 |
| Senior | 10 | $426 |
| Staff | 6 | $243 |