Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Aldana Herbas,Jose Alberto | Staff | 1-May-18 | T3 - Long-Term Projections | Review UPR model | 2.40 | $ 236.00 | $ 566.40 |
| Aldana Herbas,Jose Alberto | Staff | 1-May-18 | T3 - Long-Term Projections | Compare UPR model to UPR fiscal plan presentation | 1.60 | $ 236.00 | $ 377.60 |
| Aldana Herbas,Jose Alberto | Staff | 1-May-18 | T3 - Long-Term Projections | Compare UPR model to Commonwealth model | 1.20 | $ 236.00 | $ 283.20 |
| Aldana Herbas,Jose Alberto | Staff | 1-May-18 | T3 - Long-Term Projections | Summarize variances between the UPR model and UPR fiscal presentation as well as CW model | 1.90 | $ 236.00 | $ 448.40 |
| Aldana Herbas,Jose Alberto | Staff | 1-May-18 | T3 - Long-Term Projections | Review UPR letter to align with Fiscal Plan. | 1.30 | $ 236.00 | $ 306.80 |
| Burr,Jeremy | Senior | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 1-May-18 | T3 - Long-Term Projections | Review rightsizing analysis to determine fund groupings for the FY19 budget analysis | 2.60 | $ 430.00 | $ 1,118.00 |
| Burr,Jeremy | Senior | 1-May-18 | T3 - Long-Term Projections | Prepare analysis for FOMB decision on Incentives and Cash grants the Government would like to implement but were not included in the most recent version of the FP | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 1-May-18 | T3 - Long-Term Projections | Review list of covered entities to be included in the FY19 budget for consistency with the FP and inventory listing provided by the Government | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), J Burr (EY), J Santambrogio (EY), S Panagiotakis (EY), to discuss tax incentives code analysis and conversion to budget | 0.40 | $ 430.00 | $ 172.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), J Work (Conway), F Battle (Ankura) to discuss fiscal plan to budget mapping | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Outlaw (EY), J Santambrogio (EY), A Chepenik (EY), S Hurtado (EY), R Pavlenco (EY), S Sarna (EY) to discuss Detroit labor workstream and applications to Puerto Rico CBA labor negotiation approach. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - Long-Term Projections | Draft and send update on long-term tax update to M Tulla (FOMB) to describe tax incentives code revamp proposal. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and A Chepenik (EY) on conversations with B Rosen (Proskauer) regarding CBA and labor workstream. | 0.10 | $ 845.00 | $ 84.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - Long-Term Projections | Review CNE critique of fiscal plan and draft potential responses to arguments proposed. | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), J Burr (EY), J Santambrogio (EY), S Panagiotakis (EY), to discuss tax incentives code analysis and conversion to budget | 0.40 | $ 845.00 | $ 338.00 |
| Hurtado,Sergio | Senior | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Outlaw (EY), J Santambrogio (EY), A Chepenik (EY), S Hurtado (EY), R Pavlenco (EY), S Sarna (EY) to discuss Detroit labor workstream and applications to Puerto Rico CBA labor negotiation approach | 0.60 | $ 430.00 | $ 258.00 |
| Hurtado,Sergio | Senior | 1-May-18 | T3 - CBA/Labor Agreements | Review CBA documents and prepare template of key analysis items. | 0.30 | $ 430.00 | $ 129.00 |
| Hurtado,Sergio | Senior | 1-May-18 | T3 - CBA/Labor Agreements | Review of CBA terms and prepare analysis on terms. | 1.50 | $ 430.00 | $ 645.00 |
| Hurtado,Sergio | Senior | 1-May-18 | T3 - CBA/Labor Agreements | Identifying and compiling personnel information per CBA and prepare summary analysis | 2.80 | $ 430.00 | $ 1,204.00 |
| Hurtado,Sergio | Senior | 1-May-18 | T3 - CBA/Labor Agreements | Discuss CBA analysis with J. Outlaw (EY) and S. Hurtado (EY). | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | Senior | 1-May-18 | T3 - Long-Term Projections | Review list of covered entities in the Fiscal Plan vs. FY19 budget based on the Government's submission for mapping of appropriations allocated | 0.90 | $ 430.00 | $ 387.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), J Burr (EY), J Santambrogio (EY), S Panagiotakis (EY) to discuss tax incentives code analysis and conversion to budget | 0.40 | $ 430.00 | $ 172.00 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Outlaw (EY), J Santambrogio (EY), A Chepenik (EY), S Hurtado (EY), R Pavlenco (EY), S Sarna (EY) to discuss Detroit labor workstream and applications to Puerto Rico CBA labor negotiation approach | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Discuss CBA analysis with J. Outlaw (EY) and S. Hurtado (EY) | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and A Chepenik (EY) on conversations with B Rosen (Proskauer) regarding CBA and labor workstream. | 0.10 | $ 578.00 | $ 57.80 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Review and revise CBA Master File | 2.90 | $ 578.00 | $ 1,676.20 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Review of CBAs and documents provided by O'Neill and Borges | 2.70 | $ 578.00 | $ 1,560.60 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Review of Detroit labor workstream files as they relate to Puerto Rico's CBA review | 2.90 | $ 578.00 | $ 1,676.20 |
| Outlaw,Jessica R. | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with C George (O'Neill and Borges) to discuss CBA review | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 578.00 | $ 924.80 |
| Panagiotakis,Sofia | Manager | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), J York (Conway), F Battle (Ankura) to discuss fiscal plan to budget mapping | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), J Burr (EY), J Santambrogio (EY), S Panagiotakis (EY), to discuss tax incentives code analysis and conversion to budget | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Outlaw (EY), J Santambrogio (EY), A Chepenik (EY), S Hurtado (EY), R Pavlenco (EY), S Sarna (EY) to discuss Detroit labor workstream and applications to Puerto Rico CBA labor negotiation approach | 0.60 | $ 578.00 | $ 346.80 |
| Porepa,Jodi | Senior Manager | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 701.00 | $ 1,121.60 |
| Porepa,Jodi | Senior Manager | 1-May-18 | T3 - Long-Term Projections | Review revisions to draft letter to Government providing guidance on revenue measures. | 1.10 | $ 701.00 | $ 771.10 |
| Santambrogio,Juan | Executive Director | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 1-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Outlaw (EY), J Santambrogio (EY), A Chepenik (EY), S Hurtado (EY), R Pavlenco (EY), S Sarna (EY) to discuss Detroit labor workstream and applications to Puerto Rico CBA labor negotiation approach | 0.60 | $ 788.00 | $ 472.80 |
| Santambrogio,Juan | Executive Director | 1-May-18 | T3 - CBA/Labor Agreements | Review analysis of CBAs including costing information | 1.40 | $ 788.00 | $ 1,103.20 |
| Santambrogio,Juan | Executive Director | 1-May-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), J Burr (EY), J Santambrogio (EY), S Panagiotakis (EY), to discuss tax incentives code analysis and conversion to budget | 0.40 | $ 788.00 | $ 315.20 |
| Yano,Brian | Senior Manager | 1-May-18 | T3 - Long-Term Projections | Participate in call with N. Jarekso (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), B. Yano (EY), S. Panagiotakis (EY), J. Burr (EY) to discuss FP expense measure allocations for the FY19 Budget | 1.60 | $ 701.00 | $ 1,121.60 |
| Yano,Brian | Senior Manager | 1-May-18 | T3 - Long-Term Projections | Analyze HTA fy17 revenue figures to address questions on draft budget | 3.10 | $ 701.00 | $ 2,173.10 |
| Aldana Herbas,Jose Alberto | Staff | 2-May-18 | T3 - Long-Term Projections | Review and discuss UPR fiscal plan to budget reconciliation | 1.20 | $ 236.00 | $ 283.20 |
| Aldana Herbas,Jose Alberto | Staff | 2-May-18 | T3 - Long-Term Projections | Analyze updated Commonwealth fiscal plan dated May 1, 2018 | 1.40 | $ 236.00 | $ 330.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 2-May-18 | T3 - Long-Term Projections | Review FP rightsizing analysis to determine fund groupings for the expense budget | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | Senior | 2-May-18 | T3 - Long-Term Projections | Review and prepare updated revenue budget deck including the revenue bridge slide and consolidated revenue bridge slide | 1.40 | $ 430.00 | $ 602.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon. | 1.40 | $ 845.00 | $ 1,183.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-18 | T3 - CBA/Labor Agreements | Work on editing CBA slides with A Chepenik (EY) and J Santambrogio (EY) for call with N Jaresko (FOMB) and advisors. | 0.80 | $ 845.00 | $ 676.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-18 | T3 - Long-Term Projections | Draft response to S Marxuach (CNE) report on long-term implications from fiscal plan for N Jaresko (FOMB) review. | 0.60 | $ 845.00 | $ 507.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon | 1.40 | $ 430.00 | $ 602.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - Long-Term Projections | Translating legislation for J Porepa (EY) to review and incorporate into FP and budget impact | 1.80 | $ 430.00 | $ 774.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Review of Law 3 and summarize for CBA/labor deck | 0.80 | $ 430.00 | $ 344.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Review of Law 8 and summarize for CBA/labor deck | 1.20 | $ 430.00 | $ 516.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Reviewing and editing deck to amend phases/steps of financial analysis and impact to presentation for Natalie | 0.90 | $ 430.00 | $ 387.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide amendments and preparation with J Outlaw (EY) and S Hurtado (EY) | 0.40 | $ 430.00 | $ 172.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Amending phases/steps of financial analysis and impact to presentation for Natalie | 0.90 | $ 430.00 | $ 387.00 |
| Hurtado,Sergio | Senior | 2-May-18 | T3 - CBA/Labor Agreements | Summarizing Act 26 for CBA/labor presentation deck | 1.60 | $ 430.00 | $ 688.00 |
| Malhotra,Gaurav | Partner/Principal | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon | 1.40 | $ 845.00 | $ 1,183.00 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon | 1.40 | $ 578.00 | $ 809.20 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide amendments and preparation with J Outlaw (EY) and S Hurtado (EY) | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Prepare for call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping | 1.10 | $ 578.00 | $ 635.80 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Prepare labor document request list | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Review of Law 26-2017 and analyze for CBA/labor impact | 2.90 | $ 578.00 | $ 1,676.20 |
| Outlaw,Jessica R. | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Prepare labor negotiations presentation to present to Natalie Jaresko | 3.20 | $ 578.00 | $ 1,849.60 |
| Panagiotakis,Sofia | Manager | 2-May-18 | T3 - Long-Term Projections | Review the FY19 expense build in the fiscal plan to determine what adjustments were made and how they were developed so to understand if we can develop an agency by agency budget from the fiscal plan | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | Manager | 2-May-18 | T3 - Long-Term Projections | Prepare analysis comparing the Certified Fiscal plan expenses to the 4/5 government to understand key variances. | 1.40 | $ 578.00 | $ 809.20 |
| Panagiotakis,Sofia | Manager | 2-May-18 | T3 - Long-Term Projections | Revise presentation summarizing key decision based on comments from team. | 0.90 | $ 578.00 | $ 520.20 |
| Pavlenco,Robert J | Manager | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon | 1.40 | $ 578.00 | $ 809.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 2-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) to discuss conclusions from initial labor agency mapping and call with N Jaresko (FOMB) on CBAs this afternoon | 1.40 | $ 788.00 | $ 1,103.20 |
| Santambrogio,Juan | Executive Director | 2-May-18 | T3 - CBA/Labor Agreements | Review treatment of pension benefits in latest version of Fiscal Plan | 1.40 | $ 788.00 | $ 1,103.20 |
| Santambrogio,Juan | Executive Director | 2-May-18 | T3 - CBA/Labor Agreements | Work on editing CBA slides with A Chepenik (EY) and J Santambrogio (EY) for call with N Jaresko (FOMB) and advisors. | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | Executive Director | 2-May-18 | T3 - Long-Term Projections | Analyze questions from Hacienda regarding Special revenue funds | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 2-May-18 | T3 - Long-Term Projections | Draft response to Hacienda regarding exception for Special Revenue Funds | 0.60 | $ 788.00 | $ 472.80 |
| Yano,Brian | Senior Manager | 2-May-18 | T3 - Long-Term Projections | Address variances between fy19 budgeted revenues, fy19 fiscal plan numbers in the ppt presentation and fy19 fiscal plan numbers in the McKinsey model | 2.20 | $ 701.00 | $ 1,542.20 |
| Aldana Herbas,Jose Alberto | Staff | 3-May-18 | T3 - Long-Term Projections | Prepare analysis of PRASA's revenues, expenses, payroll and revenue initiatives | 2.90 | $ 236.00 | $ 684.40 |
| Burr,Jeremy | Senior | 3-May-18 | T3 - Long-Term Projections | Prepare analysis of FP Payroll Expense to Payroll Budget by Agency | 2.90 | $ 430.00 | $ 1,247.00 |
| Burr,Jeremy | Senior | 3-May-18 | T3 - Long-Term Projections | Prepare analysis of FP Non-Personnel Expense to Non-Personnel Budget by Agency | 2.70 | $ 430.00 | $ 1,161.00 |
| Loh,Carmen Chng Wen | Senior | 3-May-18 | T3 - Long-Term Projections | Revise additional guidance letter for expense measures based on discussions with Ankura and McKinsey on FY19 amendments | 0.90 | $ 430.00 | $ 387.00 |
| Outlaw,Jessica R. | Manager | 3-May-18 | T3 - CBA/Labor Agreements | Revise labor document request list | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 3-May-18 | T3 - CBA/Labor Agreements | Prepare labor negotiations presentation to present to Natalie Jaresko | 3.10 | $ 578.00 | $ 1,791.80 |
| Pavlenco,Robert J | Manager | 3-May-18 | T3 - CBA/Labor Agreements | Revise labor assessment document request list and associated slide deck appendix based on EY team (S Sarna, A Chepenik, J Santambrogio, J Outlaw) input and feedback | 1.10 | $ 578.00 | $ 635.80 |
| Santambrogio,Juan | Executive Director | 3-May-18 | T3 - CBA/Labor Agreements | Make changes to labor analysis request list | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | Executive Director | 3-May-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB) to discuss next steps on best interest test | 0.20 | $ 788.00 | $ 157.60 |
| Yano,Brian | Senior Manager | 3-May-18 | T3 - Long-Term Projections | Analyze changes to latest PRASA fy19 projected revenues | 1.40 | $ 701.00 | $ 981.40 |
| Aldana Herbas,Jose Alberto | Staff | 4-May-18 | T3 - Long-Term Projections | Compare UPR GF appropriation in UPR fiscal plan model and Commonwealth fiscal plan model for consistency | 0.90 | $ 236.00 | $ 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 4-May-18 | T3 - Long-Term Projections | Review analysis of PRASA's revenues, expenses, payroll and revenue initiatives | 2.90 | $ 236.00 | $ 684.40 |
| Aldana Herbas,Jose Alberto | Staff | 4-May-18 | T3 - Long-Term Projections | Build analysis of PRASA's Capital Improvement Program ("CIP") and cost cutting initiatives | 2.40 | $ 236.00 | $ 566.40 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Begin analysis of FY19 Resolution submitted by the OMB to compare against the fiscal plan | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Prepare additional independently forecasted FP items mapping to individual agency budgets | 3.10 | $ 430.00 | $ 1,333.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Review FY19 deficit analysis for FOMB consideration and GF expense measure allocations | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Review lottery and unemployment forecasts for decision on FY19 budget inclusion | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Prepare and confirm list of FP items needed to map to the FY19 budget including rightsizing, SRF deficits by agency, Rum funds, allocation of AAFAF budget, etc. | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), J.Reed (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FY19 budget estimate and the allocation of rightsizing measures. | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 4-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.20 | $ 430.00 | $ 516.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Call with F Fornia (FOMB), S Panagiotakis (EY), and A Chepenik (EY) about the pension payago levels. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), J.Reed (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FY19 budget estimate and the allocation of rightsizing measures. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.20 | $ 845.00 | $ 1,014.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), Proskauer, O'neill, Citi, K Rifkind (FOMB), S Negron (FOMB) to discuss CBA assessment and initial conclusions from CBA analysis in advance of N Jaresko (FOMB) call. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide analysis with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY) in advance of N Jaresko (FOMB) call. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - CBA/Labor Agreements | NEED THE DETAIL | 1.00 | $ 845.00 | $ 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Review FY19 budget components in fiscal plan. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Participate in FOMB executive call on fiscal plan with N Jaresko (FOMB), FOMB Board Members, McKinsey, O'neill, Proskauer, A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 1.50 | $ 845.00 | $ 1,267.50 |
| Hurtado,Sergio | Senior | 4-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), Proskauer, O'neill, Citi, K Rifkind (FOMB), S Negron (FOMB) to discuss CBA assessment and initial conclusions from CBA analysis in advance of N Jaresko (FOMB) call | 0.60 | $ 430.00 | $ 258.00 |
| Hurtado,Sergio | Senior | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide analysis with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY) in advance of N Jaresko (FOMB) call | 0.40 | $ 430.00 | $ 172.00 |
| Hurtado,Sergio | Senior | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide amendments and preparation with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) call | 0.40 | $ 430.00 | $ 172.00 |
| Loh,Carmen Chng Wen | Senior | 4-May-18 | T3 - Long-Term Projections | Review PREPA prior year expenditures budget from FY15 to FY19 Fiscal Plan forecasts to identify key variances and drivers of change | 0.50 | $ 430.00 | $ 215.00 |
| Loh,Carmen Chng Wen | Senior | 4-May-18 | T3 - Long-Term Projections | Prepare a bridge for PREPA's expenditures budget from FY15 to FY19 Fiscal Plan in advance of the Board presentation for the budget certifcation | 1.30 | $ 430.00 | $ 559.00 |
| Maciejewski,Brigid Jean | Manager | 4-May-18 | T3 - Long-Term Projections | Compare MCK to fiscal plan measures | 3.00 | $ 578.00 | $ 1,734.00 |
| Malhotra,Gaurav | Partner/Principal | 4-May-18 | T3 - Long-Term Projections | Participate in FOMB executive call on fiscal plan with N Jaresko (FOMB), FOMB Board Members, McKinsey, O'neill, Proskauer, A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 1.50 | $ 845.00 | $ 1,267.50 |
| Outlaw,Jessica R. | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), Proskauer, O'Neill, Citi, K Rifkind (FOMB), S Negron (FOMB) to discuss CBA assessment and initial conclusions from CBA analysis in advance of N Jaresko (FOMB) call | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide analysis with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY) in advance of N Jaresko (FOMB) call | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide amendments and preparation with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) call | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Prepare labor negotiations presentation to present to Natalie Jaresko | 2.10 | $ 578.00 | $ 1,213.80 |
| Outlaw,Jessica R. | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Review of Law 26-2017 | 1.50 | $ 578.00 | $ 867.00 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Call with F Fornia (FOMB), S Panagiotakis (EY), and A Chepenik (EY) about the pension payago levels. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), J.Reed (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FY19 budget estimate and the allocation of rightsizing measures. | 0.90 | $ 578.00 | $ 520.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Prepare analysis determining the FY19 Expense budget based on the certified fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Revise the FY19 expense analysis to align with FP and comments received on internal call with team. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (Board), S. Rodriguez (Board), A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey) to discuss FP rightsizing measures. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 4-May-18 | T3 - Long-Term Projections | Revise the FP rightsizing allocation for the general fund based on discussions with the McKinsey team. | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), Proskauer, O'Neill, Citi, K  Rifkind (FOMB), S Negron (FOMB) to discuss CBA assessment and initial conclusions from CBA analysis in advance of N Jaresko (FOMB) call | 0.60 | $ 578.00 | $ 346.80 |
| Pavlenco,Robert J | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide analysis with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY) in advance of N Jaresko (FOMB) call | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide amendments and preparation with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY) call | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | Senior Manager | 4-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.20 | $ 701.00 | $ 841.20 |
| Santambrogio,Juan | Executive Director | 4-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the analysis determining the FY19 Expense budget based on the certified fiscal plan. | 1.20 | $ 788.00 | $ 945.60 |
| Santambrogio,Juan | Executive Director | 4-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), Proskauer, O'Neill, Citi, K  Rifkind (FOMB), S Negron (FOMB) to discuss CBA assessment and initial conclusions from CBA analysis in advance of N Jaresko (FOMB) call | 0.60 | $ 788.00 | $ 472.80 |
| Santambrogio,Juan | Executive Director | 4-May-18 | T3 - CBA/Labor Agreements | Participate in follow up call to discuss CBA slide analysis with J Outlaw (EY), R Pavlenco (EY), S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY) in advance of N Jaresko (FOMB) call | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 4-May-18 | T3 - CBA/Labor Agreements | Review updated version of labor deck to be presented to the Board | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 4-May-18 | T3 - Long-Term Projections | Participate in FOMB executive call on fiscal plan with N Jaresko (FOMB), FOMB Board Members, McKinsey, O'neill, Proskauer, A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) | 1.50 | $ 788.00 | $ 1,182.00 |
| Burr,Jeremy | Senior | 5-May-18 | T3 - Long-Term Projections | Prepare summary analysis of Government FY19 budget submission to provide updated to FOMB including aggregate amounts and any major differences from FP | 3.40 | $ 430.00 | $ 1,462.00 |
| Burr,Jeremy | Senior | 5-May-18 | T3 - Long-Term Projections | Prepare summary of PayGo allocated by agency to compare to the FP amounts | 1.70 | $ 430.00 | $ 731.00 |
| Burr,Jeremy | Senior | 5-May-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis(EY) to discuss the comparison of the budget based on the certified fiscal plan compared to the Government's budget resolutions. | 2.10 | $ 430.00 | $ 903.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-18 | T3 - CBA/Labor Agreements | Review draft CBA / Labor presentation for N Jaresko (FOMB) sent from J Outlaw (EY). | 0.70 | $ 845.00 | $ 591.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Outlaw,Jessica R. | Manager | 5-May-18 | T3 - CBA/Labor Agreements | Prepare labor negotiations presentation to present to Natalie Jaresko | 0.50 | $ 578.00 | $ 289.00 |
| Panagiotakis,Sofia | Manager | 5-May-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis(EY) to discuss the comparison of the budget based on the certified fiscal plan compared to the Government's budget resolutions. | 2.10 | $ 578.00 | $ 1,213.80 |
| Panagiotakis,Sofia | Manager | 5-May-18 | T3 - Long-Term Projections | Prepare a comparison on an agency by agency basis of the governments resolution and the budgeted amounts based on the certified fiscal plan. | 1.70 | $ 578.00 | $ 982.60 |
| Panagiotakis,Sofia | Manager | 5-May-18 | T3 - Long-Term Projections | Revise the estimated budget amount based on the certified fiscal plan to determine the appropriate comparison to the government's resolutions. | 1.20 | $ 578.00 | $ 693.60 |
| Santambrogio,Juan | Executive Director | 5-May-18 | T3 - Long-Term Projections | Compare fiscal plan to budget resolutions for general fund (special appropriations) submitted by the Government | 2.60 | $ 788.00 | $ 2,048.80 |
| Yano,Brian | Senior Manager | 5-May-18 | T3 - Long-Term Projections | Address open issues with regards to HTA revenue projections | 1.70 | $ 701.00 | $ 1,191.70 |
| Burr,Jeremy | Senior | 6-May-18 | T3 - Long-Term Projections | Prepare GF expense budget bridge from the FP to the FY19 budget | 1.40 | $ 430.00 | $ 602.00 |
| Burr,Jeremy | Senior | 6-May-18 | T3 - Long-Term Projections | Working session with S Panagiotakis (EY) and J Burr (EY) preparing budget analysis from the Government's resolution compared to the FP budget | 1.40 | $ 430.00 | $ 602.00 |
| Burr,Jeremy | Senior | 6-May-18 | T3 - Long-Term Projections | Compare a top-down and bottoms-up FP budget for use in comparison against the government's budget resolutions | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 6-May-18 | T3 - Long-Term Projections | Prepare summary slide of payroll and non-personnel versus the Government budget resolution and the FP budget | 1.60 | $ 430.00 | $ 688.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 845.00 | $ 676.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) and C.Loh (EY) to discuss presentation of General Fund budget for FOMB review regarding key assumptions and decisions made for consistency with the Fiscal Plan | 2.10 | $ 845.00 | $ 1,774.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-18 | T3 - CBA/Labor Agreements | Call with J Outlaw (EY) and A Chepenik (EY) to discuss CBA and labor presentation for discussion with N Jaresko (FOMB). | 0.20 | $ 845.00 | $ 169.00 |
| Loh,Carmen Chng Wen | Senior | 6-May-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) and C.Loh (EY) to discuss presentation of General Fund budget for FOMB review regarding key assumptions and decisions made for consistency with the Fiscal Plan | 2.10 | $ 430.00 | $ 903.00 |
| Malhotra,Gaurav | Partner/Principal | 6-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 845.00 | $ 676.00 |
| Malhotra,Gaurav | Partner/Principal | 6-May-18 | T3 - CBA/Labor Agreements | Review of supporting information related to plan provisions of Board pension proposal | 1.10 | $ 845.00 | $ 929.50 |
| Outlaw,Jessica R. | Manager | 6-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 578.00 | $ 462.40 |
| Outlaw,Jessica R. | Manager | 6-May-18 | T3 - CBA/Labor Agreements | Prepare for labor strategy call with N Jaresko (FOMB). | 1.30 | $ 578.00 | $ 751.40 |
| Outlaw,Jessica R. | Manager | 6-May-18 | T3 - CBA/Labor Agreements | Call with J Outlaw (EY) and A Chepenik (EY) to discuss CBA and labor presentation for discussion with N Jaresko (FOMB). | 0.20 | $ 578.00 | $ 115.60 |
| Panagiotakis,Sofia | Manager | 6-May-18 | T3 - Long-Term Projections | Working session with S Panagiotakis (EY) and J Burr (EY) preparing budget analysis from the Government's resolution compared to the FP budget | 1.40 | $ 578.00 | $ 809.20 |
| Panagiotakis,Sofia | Manager | 6-May-18 | T3 - Long-Term Projections | Revise the analysis determining the true general fund estimate based on the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 6-May-18 | T3 - Long-Term Projections | Update the comparison of the fiscal plan budget to government budget based on comments from M. Tulla (Board) | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | Executive Director | 6-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), A Chepenik (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 788.00 | $ 630.40 |
| Aldana Herbas,Jose Alberto | Staff | 7-May-18 | T3 - Long-Term Projections | Draft key insights on PRASA's revenues, expenses and payroll | 2.40 | $ 236.00 | $ 566.40 |
| Aldana Herbas,Jose Alberto | Staff | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 118.00 | $ 472.00 |
| Burr,Jeremy | Senior | 7-May-18 | T3 - Long-Term Projections | Prepare variance analysis slides of FP budget compared to Gov't budget for Subcommittee deck/presentation Tues May 8 | 1.70 | $ 430.00 | $ 731.00 |
| Burr,Jeremy | Senior | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.00 | $ 215.00 | $ 860.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), T Greene (Citi), F Fornia (FOMB), S Negron (FOMB), P Possenger (Proskauer), B Greene (Proskauer) to discuss CBA and pension negotiations. | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | T3 - CBA/Labor Agreements | Finalize edits for CBA presentation to N Jaresko (FOMB). | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-18 | T3 - CBA/Labor Agreements | Call with C George (O'neill) to discuss labor and CBA contract negotiation. | 0.30 | $ 845.00 | $ 253.50 |
| Dibala,Andrew | Staff | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Traveling from Denver, CO to San Juan, PR (connecting flight) | 8.00 | $ 118.00 | $ 944.00 |
| Hurtado,Sergio | Senior | 7-May-18 | T3 - CBA/Labor Agreements | Law 8 review and summarize for presentation | 1.40 | $ 430.00 | $ 602.00 |
| Lester,John C. | Senior | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Denver, CO to San Juan, PR | 9.30 | $ 215.00 | $ 1,999.50 |
| Lester,John C. | Senior | 7-May-18 | T3 - CBA/Labor Agreements | Review all CBA proposals to provided to EY team | 1.30 | $ 430.00 | $ 559.00 |
| Lester,John C. | Senior | 7-May-18 | T3 - CBA/Labor Agreements | Document Key CBA data points read to-date | 0.80 | $ 430.00 | $ 344.00 |
| Lester,John C. | Senior | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with R Pavlenco (EY) and J Lester (EY) to discuss labor assessment workstream and review of CBAs | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | Senior | 7-May-18 | T3 - Long-Term Projections | Prepare follow up questions to the Government for variances between the Fiscal Plan and General Fund Resolutions | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | Senior | 7-May-18 | T3 - Long-Term Projections | Analyze and identify groupings on a line-by-line basis for comparison with the Fiscal Plan's General Fund allocation | 1.50 | $ 430.00 | $ 645.00 |
| Loh,Carmen Chng Wen | Senior | 7-May-18 | T3 - Long-Term Projections | Prepare slide for comparison of Fiscal Plan to current and prior resolutions by major concepts of spend for FOMB review | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | Senior | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.00 | $ 215.00 | $ 1,290.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer), W Fornia (Pension Trustee Advisors), S Negron (FOMB), N Jaresko (FOMB), T Green (Citi), E Trigo Fritz (O'Neill), K Riftkind (PROMESA) to discuss the labor and pension reform | 1.70 | $ 578.00 | $ 982.60 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 6.50 | $ 289.00 | $ 1,878.50 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | T3 - Long-Term Projections | Review fiscal plan | 2.40 | $ 578.00 | $ 1,387.20 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | T3 - Long-Term Projections | Prepare summary of fiscal plan targets | 1.60 | $ 578.00 | $ 924.80 |
| Maciejewski,Brigid Jean | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Review labor deck received from J Outlaw (EY) | 0.50 | $ 578.00 | $ 289.00 |
| Malhotra,Gaurav | Partner/Principal | 7-May-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), T Greene (Citi), F Fornia (FOMB), S Negron (FOMB), P Possenger (Proskauer), B Greene (Proskauer) to discuss CBA and pension negotiations. | 1.60 | $ 845.00 | $ 1,352.00 |
| Malhotra,Gaurav | Partner/Principal | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer), W Fornia (Pension Trustee Advisors), S Negron (FOMB), N Jaresko (FOMB), T Green (Citi), E Trigo Fritz (O'Neill), K Riftkind (PROMESA) to discuss the labor and pension reform | 1.70 | $ 845.00 | $ 1,436.50 |
| Neziroski,David | Staff | 7-May-18 | T3 - Fee Applications / Retention | Review February time detail | 3.70 | $ 236.00 | $ 873.20 |
| Outlaw,Jessica R. | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer), W Fornia (Pension Trustee Advisors), S Negron (FOMB), N Jaresko (FOMB), T Green (Citi), E Trigo Fritz (O'Neill), K Riftkind (PROMESA) to discuss the labor and pension reform | 1.70 | $ 578.00 | $ 982.60 |
| Outlaw,Jessica R. | Manager | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Salt Lake City, UT to San Juan, PR | 8.10 | $ 289.00 | $ 2,340.90 |
| Panagiotakis,Sofia | Manager | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 289.00 | $ 1,156.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Pavlenco,Robert J | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer), W Fornia (Pension Trustee Advisors), S Negron (FOMB), N Jaresko (FOMB), T Green (Citi), E Trigo Fritz (O'Neill), K Riftkind (PROMESA) to discuss the labor and pension reform | 1.70 | $ 578.00 | $ 982.60 |
| Pavlenco,Robert J | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with J Lester and R Pavlenco (EY) to discuss labor assessment workstream and review of CBAs | 0.30 | $ 578.00 | $ 173.40 |
| Pavlenco,Robert J | Manager | 7-May-18 | T3 - CBA/Labor Agreements | Review and analyze spreadsheet reflecting comparison of labor provisions under CBAs and legal framework | 1.10 | $ 578.00 | $ 635.80 |
| Pavlenco,Robert J | Manager | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.00 | $ 289.00 | $ 1,734.00 |
| Porepa,Jodi | Senior Manager | 7-May-18 | T3 - Long-Term Projections | Review bridge from budget to Fiscal Plan for presentation | 0.90 | $ 701.00 | $ 630.90 |
| Porepa,Jodi | Senior Manager | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.00 | $ 350.50 | $ 1,051.50 |
| Santambrogio,Juan | Executive Director | 7-May-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), T Greene (Citi), F Fornia (FOMB), S Negron (FOMB), P Possenger (Proskauer), B Greene (Proskauer) to discuss CBA and pension negotiations. | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 7-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer), W Fornia (Pension Trustee Advisors), S Negron (FOMB), N Jaresko (FOMB), T Green (Citi), E Trigo Fritz (O'Neill), K Riftkind (PROMESA) to discuss the labor and pension reform | 1.70 | $ 788.00 | $ 1,339.60 |
| Santambrogio,Juan | Executive Director | 7-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 394.00 | $ 1,379.00 |
| Santambrogio,Juan | Executive Director | 7-May-18 | T3 - CBA/Labor Agreements | Review deck on labor and pension considerations in advance of call with FOMB | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 7-May-18 | T3 - CBA/Labor Agreements | Prepare slides on collective bargaining agreement considerations | 1.30 | $ 788.00 | $ 1,024.40 |
| Aldana Herbas,Jose Alberto | Staff | 8-May-18 | T3 - Long-Term Projections | Revise PRASA's working papers based on feedback provided team | 1.90 | $ 236.00 | $ 448.40 |
| Burr,Jeremy | Senior | 8-May-18 | T3 - Long-Term Projections | Prepare comparison table of the payroll and non-personnel by grouping according to the rightsizing model for the Subcommittee meeting | 2.90 | $ 430.00 | $ 1,247.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-18 | T3 - CBA/Labor Agreements | Meeting with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), J Lester (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss CBA and labor analysis and workstream. | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-18 | T3 - Long-Term Projections | Participate in call with T Duvall (McKinsey), S Negron (FOMB), M Tulla (FOMB), S O'Roarke (McKinsey), D Udom (McKinsey) to discuss McKinsey assumptions. | 0.90 | $ 845.00 | $ 760.50 |
| Dibala,Andrew | Staff | 8-May-18 | T3 - Long-Term Projections | Research UPR Fiscal Plan submission to compare to the FOMB Notice of Violation to begin reconciliation analysis | 1.50 | $ 236.00 | $ 354.00 |
| Dibala,Andrew | Staff | 8-May-18 | T3 - Long-Term Projections | Review GDB Fiscal Plan to prepare for debt service analysis | 1.90 | $ 236.00 | $ 448.40 |
| Hurtado,Sergio | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Law 3 review and summary for presentation | 2.80 | $ 430.00 | $ 1,204.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss labor and pension reform | 2.20 | $ 430.00 | $ 946.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), to discuss the labor strategy and CBA | 0.80 | $ 430.00 | $ 344.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor presentation to the board | 0.70 | $ 430.00 | $ 301.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 430.00 | $ 473.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Meeting with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), J Lester (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss CBA and labor analysis and workstream | 1.10 | $ 430.00 | $ 473.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Obtain Research data for purpose of benchmarking analysis | 2.70 | $ 430.00 | $ 1,161.00 |
| Lester,John C. | Senior | 8-May-18 | T3 - CBA/Labor Agreements | Validate comparable municipality statistics for purpose of salaries, wages, and benefits benchmarking analysis | 1.80 | $ 430.00 | $ 774.00 |
| Loh,Carmen Chng Wen | Senior | 8-May-18 | T3 - Long-Term Projections | Prepare the notice of violations to the Government related to the General Fund resolutions submitted by OMB, which is inconsistent with the Fiscal Plan | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | Senior | 8-May-18 | T3 - Long-Term Projections | Review outstanding retirement liabilities for PREPA based on latest published actuarial report (as of June 30, 2015) for analysis of obligations required from PREPA in FY19 | 1.10 | $ 430.00 | $ 473.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss the labor and pension reform | 2.20 | $ 578.00 | $ 1,271.60 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review law 26 | 1.40 | $ 578.00 | $ 809.20 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review law 8 | 1.10 | $ 578.00 | $ 635.80 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review labor deck law 26 and 8 | 0.60 | $ 578.00 | $ 346.80 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), to discuss the labor strategy and CBA review | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor presentation to the board | 0.70 | $ 578.00 | $ 404.60 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 578.00 | $ 635.80 |
| Maciejewski,Brigid Jean | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Meeting with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), J Lester (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss CBA and labor analysis and workstream | 1.10 | $ 578.00 | $ 635.80 |
| Malhotra,Gaurav | Partner/Principal | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss the labor and pension reform | 2.20 | $ 845.00 | $ 1,859.00 |
| Malhotra,Gaurav | Partner/Principal | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), to discuss the labor strategy and CBA | 0.80 | $ 845.00 | $ 676.00 |
| Malhotra,Gaurav | Partner/Principal | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 845.00 | $ 929.50 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss the labor and pension reform | 2.20 | $ 578.00 | $ 1,271.60 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), to discuss the labor strategy and CBA | 0.80 | $ 578.00 | $ 462.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor presentation to the board | 0.70 | $ 578.00 | $ 404.60 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 578.00 | $ 635.80 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review benchmarking comparison of Puerto Rico to other US states | 0.70 | $ 578.00 | $ 404.60 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Prepare labor and pension reform presentation | 2.30 | $ 578.00 | $ 1,329.40 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review economic impact of CBA summaries | 2.10 | $ 578.00 | $ 1,213.80 |
| Outlaw,Jessica R. | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review of Law 26-2017 with regard to treatment of CBA fringe benefits | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 8-May-18 | T3 - Long-Term Projections | Review pension documentation provided by F. Fornia to determine if we can break out paygo by agency and fund type for the FOMB budget. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 8-May-18 | T3 - Long-Term Projections | Revise the bridge from the fiscal plan to the FOMB budget based on comments from the team. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 8-May-18 | T3 - Long-Term Projections | Review the Government's reconciliation of the budget to the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss the labor and pension reform | 2.20 | $ 578.00 | $ 1,271.60 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor strategy and CBA | 0.80 | $ 578.00 | $ 462.40 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor presentation to the board | 0.70 | $ 578.00 | $ 404.60 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 578.00 | $ 635.80 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), J Lester (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss CBA and labor analysis and workstream. | 1.10 | $ 578.00 | $ 635.80 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review Law 26 and associated summary slides to gain familiarity for purposes of CBA labor analysis | 1.90 | $ 578.00 | $ 1,098.20 |
| Pavlenco,Robert J | Manager | 8-May-18 | T3 - CBA/Labor Agreements | Review translated agency CBA documents to determine which work rules / labor provisions are not covered by legal framework | 1.40 | $ 578.00 | $ 809.20 |
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), and S Faust (Proskauer) to discuss the labor and pension reform | 2.20 | $ 788.00 | $ 1,733.60 |
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), to discuss the labor strategy and CBA | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), to discuss the labor presentation to the board | 0.70 | $ 788.00 | $ 551.60 |
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill), H Bauer (O'Neill), J Pietrantoni (O'Neill), and W Fornia (Pension Trustee Advisors) to discuss the labor and pension reform | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Meeting with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), J Lester (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss CBA and labor analysis and workstream. | 1.10 | $ 788.00 | $ 866.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|-----------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 8-May-18 | T3 - CBA/Labor Agreements | Analyze benchmarking research on labor agreement key terms | 1.10 | $ 788.00 | $ 866.80 |
| Aldana Herbas,Jose Alberto | Staff | 9-May-18 | T3 - Long-Term Projections | Revise latest HTA fiscal plan model dated April 24, 2018 | 1.40 | $ 236.00 | $ 330.40 |
| Burr,Jeremy | Senior | 9-May-18 | T3 - Long-Term Projections | Prepare summary of PBA payments, Utility payments and Paygo payments as submitted by the Government's resolutions to be considered in the FOMB fiscal plan | 1.60 | $ 430.00 | $ 688.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-18 | T3 - Creditor Mediation Support | Participate in creditor mediation preparation call with A Chepenik (EY), J Santambrogio (EY), M Tulla (FOMB), S Negron (FOMB), A Wolfe (FOMB), T Duvall (McKinsey), B Chapeaus (McKinsey), T Whitner (McKinsey), K Rifkind (FOMB), A Bielenberg (McKinsey), S O'Roarke (McKinsey), J Reed (McKinsey) and other McKinsey people to prepare for mediation session next week. | 1.50 | $ 845.00 | $ 1,267.50 |
| Dibala,Andrew | Staff | 9-May-18 | T3 - Long-Term Projections | Review and analyze correspondence received from the Commonwealth, COSSEC, PRASA, PREPA, HTA, GDB, and UPR and prepare response | 1.20 | $ 236.00 | $ 283.20 |
| Dibala,Andrew | Staff | 9-May-18 | T3 - Long-Term Projections | Review and revise analysis for the Commonwealth, PREPA, PRASA, GDB, HTA, COSSEC and UPR | 2.40 | $ 236.00 | $ 566.40 |
| Dibala,Andrew | Staff | 9-May-18 | T3 - Long-Term Projections | Research reduced headcount measures for UPR and HTA consistent with the FOMBs Commonwealth wide agenda | 2.30 | $ 236.00 | $ 542.80 |
| Lester,John C. | Senior | 9-May-18 | T3 - CBA/Labor Agreements | Obtain Research data for purpose of benchmarking analysis | 2.70 | $ 430.00 | $ 1,161.00 |
| Lester,John C. | Senior | 9-May-18 | T3 - CBA/Labor Agreements | Research relevant Puerto Rico wage and benefit economic releases for purpose of benchmarking analysis | 1.80 | $ 430.00 | $ 774.00 |
| Lester,John C. | Senior | 9-May-18 | T3 - CBA/Labor Agreements | Construct comparable analysis based on data researched | 1.70 | $ 430.00 | $ 731.00 |
| Lester,John C. | Senior | 9-May-18 | T3 - CBA/Labor Agreements | Review relevant Labor CBA proposals | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | Senior | 9-May-18 | T3 - Long-Term Projections | Prepare summary of tax reform items that may have budgetary impact related to the approval of the FY19 Commonwealth budget | 1.30 | $ 430.00 | $ 559.00 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Update labor deck slides law 26 and law 8 | 1.40 | $ 578.00 | $ 809.20 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review cba treasury workers union unit c | 1.20 | $ 578.00 | $ 693.60 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review cba department of health, udh hospitals (adults and children) and union general de trabajadores (ugt) | 1.60 | $ 578.00 | $ 924.80 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review cba department of health, programas categóricos and union general de trabajadores (ugt) | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review CBA fire department of Puerto Rico | 1.20 | $ 578.00 | $ 693.60 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Develop deck for labor and pension presentation | 1.10 | $ 578.00 | $ 635.80 |
| Maciejewski,Brigid Jean | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review law 26 and 8 | 2.20 | $ 578.00 | $ 1,271.60 |
| Malhotra,Gaurav | Partner/Principal | 9-May-18 | T3 - Long-Term Projections | Review of pari passu analysis for overall recoveries | 0.80 | $ 845.00 | $ 676.00 |
| Mullins,Daniel R | Executive Director | 9-May-18 | T3 - CBA/Labor Agreements | Benchmarking Puerto Rico against states for employment, total employees, compensation, by function for several selected states, by major functional area (education, police, etc.) and by class of position.  Census of Governments and Government Finance and Employment Data were loaded for six comparison states and table of comparisons were relayed to EY team for use in labor negotiation preparation. | 2.30 | $ 788.00 | $ 1,812.40 |
| Outlaw,Jessica R. | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review of Law 3-2017 with regard to freezing CBA agreements/wages | 1.80 | $ 578.00 | $ 1,040.40 |
| Outlaw,Jessica R. | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review of labor reform and rightsizing measures within the fiscal plan | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Review of UPR CBA Summary | 2.60 | $ 578.00 | $ 1,502.80 |
| Outlaw,Jessica R. | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Prepare a presentation for the board on CBA review | 2.70 | $ 578.00 | $ 1,560.60 |
| Pavlenco,Robert J | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Continue review of translated agency CBA documents to determine which work rules are not covered by legal framework | 3.20 | $ 578.00 | $ 1,849.60 |
| Pavlenco,Robert J | Manager | 9-May-18 | T3 - CBA/Labor Agreements | Update spreadsheet reflecting which labor provisions (e.g., work schedule, leave) are covered by specific agency CBAs | 3.30 | $ 578.00 | $ 1,907.40 |
| Ramirez,Antonio Miguel | Senior | 9-May-18 | T3 - CBA/Labor Agreements | Benchmarking assistance for state labor comparisons: compiling data and high-level query | 2.00 | $ 430.00 | $ 860.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 9-May-18 | T3 - Creditor Mediation Support | Participate in creditor mediation preparation call with A Chepenik (EY), J Santambrogio (EY), M Tulla (FOMB), S Negron (FOMB), A Wolfe (FOMB), T Duvall (McKinsey), B Chapeaus (McKinsey), T Whitner (McKinsey), K Rifkind (FOMB), A Bielenderg (McKinsey), S O'Roarke (McKinsey), J Reed (McKinsey) and other McKinsey people to prepare for mediation session next week. | 1.50 | $ 788.00 | $ 1,182.00 |
| Santambrogio,Juan | Executive Director | 9-May-18 | T3 - CBA/Labor Agreements | Review calculation of pari passu analysis for pension presentation | 1.30 | $ 788.00 | $ 1,024.00 |
| Aldana Herbas,Jose Alberto | Staff | 10-May-18 | T3 - Long-Term Projections | Analyze Commonwealth appropriation to HTA in the Commonwealth fiscal plan model and HTA fiscal plan model | 2.90 | $ 236.00 | $ 684.40 |
| Aldana Herbas,Jose Alberto | Staff | 10-May-18 | T3 - Long-Term Projections | Prepare reconciliation between the Commonwealth fiscal plan model and HTA fiscal plan model | 3.10 | $ 236.00 | $ 731.60 |
| Aldana Herbas,Jose Alberto | Staff | 10-May-18 | T3 - Long-Term Projections | Summarize variances between the Commonwealth fiscal plan model and HTA fiscal plan model | 2.40 | $ 236.00 | $ 566.40 |
| Burr,Jeremy | Senior | 10-May-18 | T3 - Long-Term Projections | Review and prepare follow-up responses to creditor questions on the fiscal plan and budget assumptions | 1.10 | $ 430.00 | $ 473.00 |
| Burr,Jeremy | Senior | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke, O Shah, J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to fiscal plan adjustments for FY19 budget | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Roarke, O Shah, D Ulhum (McKinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY) to discuss fiscal plan to budget rightsizing target mapping. | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Roarke, O Shah, D Ulhum (McKinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY) to discuss fiscal plan to budget rightsizing target mapping. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - CBA/Labor Agreements | Meet with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), J Lester (EY) to discuss CBA presentation and analysis for FOMB strategy session. | 1.50 | $ 845.00 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Outlaw (EY), R Pavlenco (EY), A Chepenik (EY), J Santambrogio (EY), J Lester (EY) to discuss labor assessment and pension reform slides in advance of 5/17 FOMB strategy session | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - Creditor Mediation Support | Prepare answers to creditor mediation questions for J Reed (McKinsey). | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - Creditor Mediation Support | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss answers to specific questions for mediation session. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-18 | T3 - Long-Term Projections | Participate in meeting with J Davis (McKinsey) to discuss how to adjust tax reform in budget resolutions. | 0.30 | $ 845.00 | $ 253.50 |
| Dibala,Andrew | Staff | 10-May-18 | T3 - Long-Term Projections | Update GBD slides to include detailed Restructuring Services Agreement information | 1.50 | $ 236.00 | $ 354.00 |
| Dibala,Andrew | Staff | 10-May-18 | T3 - Long-Term Projections | Prepare revenue bridges to analyze Fiscal Plan objectives for PRASA and PREPA | 2.30 | $ 236.00 | $ 542.80 |
| Dibala,Andrew | Staff | 10-May-18 | T3 - Long-Term Projections | Review and analyze Certified Fiscal Plan for HTA | 1.70 | $ 236.00 | $ 401.20 |
| Hurtado,Sergio | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Law 1 review and summary for presentation | 2.20 | $ 430.00 | $ 946.00 |
| Hurtado,Sergio | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Law 1 review and summary for presentation | 0.40 | $ 430.00 | $ 172.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Meet with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), J Lester (EY) to discuss CBA presentation and analysis for FOMB strategy session. | 1.50 | $ 430.00 | $ 645.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Outlaw (EY), R Pavlenco (EY), A Chepenik (EY), J Santambrogio (EY), J Lester (EY) to discuss labor assessment and pension reform slides in advance of 5/17 FOMB strategy session | 0.90 | $ 430.00 | $ 387.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Obtain Research data for purpose of benchmarking analysis | 1.70 | $ 430.00 | $ 731.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Construct comparable analysis based on data structured | 1.40 | $ 430.00 | $ 602.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Review and analyze comparable municipality statistics for purpose of salaries, wages, and benefits benchmarking analysis | 0.90 | $ 430.00 | $ 387.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 430.00 | $ 344.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill) to discuss CBAs and labor laws | 0.40 | $ 430.00 | $ 172.00 |
| Lester,John C. | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a working session with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss CBAs, labor laws, and presentation for FOMB | 2.10 | $ 430.00 | $ 903.00 |
| Loh,Carmen Chng Wen | Senior | 10-May-18 | T3 - Long-Term Projections | Update PREPA's expenditures budget bridge from FY15 to FY19 Fiscal Plan based on feedback regarding further breakdown for certain budget line items | 1.90 | $ 430.00 | $ 817.00 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI (connecting flight) | 7.50 | $ 289.00 | $ 2,167.50 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Prepare cba log to analyze and track documents received and open | 1.00 | $ 578.00 | $ 578.00 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Prepare deck for labor and pension presentation | 1.20 | $ 578.00 | $ 693.60 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill) to discuss CBAs and labor laws | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a working session with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss CBAs, labor laws, and presentation for FOMB | 2.10 | $ 578.00 | $ 1,213.80 |
| Malhotra,Gaurav | Partner/Principal | 10-May-18 | T3 - CBA/Labor Agreements | Meet with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), J Lester (EY) to discuss CBA presentation and analysis for FOMB strategy session. | 1.50 | $ 845.00 | $ 1,267.50 |
| Mullins,Daniel R | Executive Director | 10-May-18 | T3 - Long-Term Projections | Refinement of benchmarking analysis for fiscal plan | 0.70 | $ 788.00 | $ 551.60 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Meet with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), J Lester (EY) to discuss CBA presentation and analysis for FOMB strategy session. | 1.50 | $ 578.00 | $ 867.00 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Outlaw (EY), R Pavlenco (EY), A Chepenik (EY), J Santambrogio (EY), J Lester (EY) to discuss labor assessment and pension reform slides in advance of 5/17 FOMB strategy session | 0.90 | $ 578.00 | $ 520.20 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 578.00 | $ 462.40 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill) to discuss CBAs and labor laws | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a working session with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss CBAs, labor laws, and presentation for FOMB | 2.10 | $ 578.00 | $ 1,213.80 |
| Outlaw,Jessica R. | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 2.40 | $ 578.00 | $ 1,387.20 |
| Panagiotakis,Sofia | Manager | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke, O Shah, J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to fiscal plan adjustments for the FY19 budget | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke, O Shah, D Ulhum (McKinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY) to discuss fiscal plan to budget rightsizing target mapping. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 10-May-18 | T3 - Creditor Mediation Support | Prepare responses to questions from creditors for mediation session on 5/15 and 5/16. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 10-May-18 | T3 - Creditor Mediation Support | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss answers to specific questions for mediation session. | 0.20 | $ 578.00 | $ 115.60 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), R Pavlenco (EY), A Chepenik (EY), J Santambrogio (EY), J Lester (EY) to discuss labor assessment and pension reform slides in advance of 5/17 FOMB strategy session | 0.90 | $ 578.00 | $ 520.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 578.00 | $ 462.40 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY), C George (O'Neill) to discuss CBAs and labor laws | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a working session with B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss CBAs, labor laws, and presentation for FOMB | 2.10 | $ 578.00 | $ 1,213.80 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Review summaries of Law 3 and Law 8 governing work rules and labor provisions for purposes of CBA analysis | 2.60 | $ 578.00 | $ 1,502.80 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Review and revise slides on comparison of labor laws to CBA provisions for initial presentation to FOMB | 1.10 | $ 578.00 | $ 635.80 |
| Pavlenco,Robert J | Manager | 10-May-18 | T3 - CBA/Labor Agreements | Update work rules CBA Excel file based on O'Neill feedback and update CBA-specific file to be consistent | 0.90 | $ 578.00 | $ 520.20 |
| Porepa,Jodi | Senior Manager | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke, O Shah, J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to fiscal plan adjustments for the FY19 budget | 1.20 | $ 701.00 | $ 841.20 |
| Ramirez,Antonio Miguel | Senior | 10-May-18 | T3 - CBA/Labor Agreements | Benchmarking assistance for state labor comparisons: compiling data and high-level query | 2.50 | $ 430.00 | $ 1,075.00 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - Long-Term Projections | Participate in call with S O'Roarke, O Shah, D Ulhum (McKinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY) to discuss fiscal plan to budget rightsizing target mapping. | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - CBA/Labor Agreements | Meet with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), J Lester (EY) to discuss CBA presentation and analysis for FOMB strategy session. | 1.50 | $ 788.00 | $ 1,182.00 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Outlaw (EY), R Pavlenco (EY), A Chepenik (EY), J Santambrogio (EY), J Lester (EY) to discuss labor assessment and pension reform slides in advance of 5/17 FOMB strategy session | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Santambrogio (EY), B Maciejewski (EY), J Outlaw (EY), R Pavlenco (EY), J Lester (EY) to discuss labor and pension presentation for FOMB | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - Long-Term Projections | Analyze potential fiscal plan general fund budget deficit | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - CBA/Labor Agreements | Review pension reform documents from actuaries and legal counsel | 1.80 | $ 788.00 | $ 1,418.40 |
| Santambrogio,Juan | Executive Director | 10-May-18 | T3 - CBA/Labor Agreements | Analyze potential pari passu treatment of various creditor classes | 1.70 | $ 788.00 | $ 1,339.60 |
| Yano,Brian | Senior Manager | 10-May-18 | T3 - Long-Term Projections | Provide feedback on the draft HTA fy19 revenue bridge to address the discrepancies in the numbers | 2.60 | $ 701.00 | $ 1,822.60 |
| Aldana Herbas,Jose Alberto | Staff | 11-May-18 | T3 - Long-Term Projections | Update reconciliation between the Commonwealth fiscal plan model and HTA fiscal plan model based on feedback provided by team to share with the FOMB and Alvarez and Marsal | 2.10 | $ 236.00 | $ 495.60 |
| Aldana Herbas,Jose Alberto | Staff | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 118.00 | $ 472.00 |
| Burr,Jeremy | Senior | 11-May-18 | T3 - Long-Term Projections | Review Fiscal Plan for Labor reform reinvestments and impact on the budget | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.00 | $ 215.00 | $ 1,290.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and A Chepenik (EY) to discuss CBA presentation for FOMB board strategy session. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | T3 - CBA/Labor Agreements | Work on reviewing CBA and pension slides for board strategy session. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | T3 - Fee Applications / Retention | Call with A Chepenik and D Neziroski (EY) to discuss next fee application submission. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-May-18 | T3 - Creditor Mediation Support | Participate in weekly board call with advisors to discuss next week's creditor mediation and board strategy sessions. Led by N Jaresko (FOMB), with FOMB board members, J Santambrogio, A Chepenik (EY), G Malhotra (EY). | 0.40 | $ 845.00 | $ 338.00 |
| Dibala,Andrew | Staff | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Flight from San Juan, PR to Fort Lauderdale, FL | 3.00 | $ 118.00 | $ 354.00 |
| Hurtado,Sergio | Senior | 11-May-18 | T3 - CBA/Labor Agreements | Law 45 review and summary for presentation | 2.70 | $ 430.00 | $ 1,161.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio | Senior | 11-May-18 | T3 - CBA/Labor Agreements | Law 66 review and summary for presentation | 2.90 | $ 430.00 | $ 1,247.00 |
| Lester,John C. | Senior | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Denver, CO | 9.30 | $ 215.00 | $ 1,999.50 |
| Lester,John C. | Senior | 11-May-18 | T3 - CBA/Labor Agreements | Review all CBA proposals and extract relevant data for benchmarking | 1.20 | $ 430.00 | $ 516.00 |
| Lester,John C. | Senior | 11-May-18 | T3 - CBA/Labor Agreements | Prepare comparable analysis based on data researched | 1.40 | $ 430.00 | $ 602.00 |
| Lester,John C. | Senior | 11-May-18 | T3 - CBA/Labor Agreements | Validate comparable municipality statistics for purpose of salaries, wages, and benefits benchmarking analysis | 0.70 | $ 430.00 | $ 301.00 |
| Loh,Carmen Chng Wen | Senior | 11-May-18 | T3 - Long-Term Projections | Prepare budget overview by fund and major categories of spend for the FOMB review of the consolidated budget as proposed by the Government and adjusted based on the Certified Fiscal Plan | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | Senior | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel From San Juan, PR to Washington, DC | 4.10 | $ 215.00 | $ 881.50 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Prepare deck for FOMB for discussion with Unions and Retirees regarding pension and CBA; Add slide re: Law 8 | 1.30 | $ 578.00 | $ 751.40 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Prepare deck for FOMB for discussion with Unions and Retirees regarding pension and CBA; Add slide re: overview of CBAs | 1.80 | $ 578.00 | $ 1,040.40 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Update deck for FOMB on for discussion with Unions and Retirees; Add revisions for comments received from J Outlaw | 1.80 | $ 578.00 | $ 1,040.40 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY) to discuss labor and pension presentation for FOMB | 0.30 | $ 578.00 | $ 173.40 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), R Pavlenco (EY) to discuss labor and pension presentation for FOMB | 0.30 | $ 578.00 | $ 173.40 |
| Maciejewski,Brigid Jean | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Prepare deck for FOMB for discussion with Unions and Retirees regarding pension and CBA; Add slide re: Law 26 | 1.40 | $ 578.00 | $ 809.20 |
| Malhotra,Gaurav | Partner/Principal | 11-May-18 | T3 - CBA/Labor Agreements | Review of draft presentation related to collective bargaining agreements | 0.50 | $ 845.00 | $ 422.50 |
| Malhotra,Gaurav | Partner/Principal | 11-May-18 | T3 - Creditor Mediation Support | Participate in weekly board call with advisors to discuss next week's creditor mediation and board strategy sessions.  Led by N Jaresko (FOMB), with FOMB board members, J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY). | 0.40 | $ 845.00 | $ 338.00 |
| Neziroski,David | Staff | 11-May-18 | T3 - Fee Applications / Retention | Call with A Chepenik and D Neziroski (EY) to discuss next fee application submission. | 0.40 | $ 236.00 | $ 94.40 |
| Neziroski,David | Staff | 11-May-18 | T3 - Fee Applications / Retention | Continue to review February time detail for interim application | 1.30 | $ 236.00 | $ 306.80 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), J Outlaw (EY) to discuss labor and pension presentation for FOMB | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and A Chepenik (EY) to discuss CBA presentation for FOMB board strategy session. | 0.20 | $ 578.00 | $ 115.60 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review benchmarking comparison of Puerto Rico to other US states | 1.70 | $ 578.00 | $ 982.60 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review of pension reform presentation provided by W Fornia (Trustee Advisors) | 0.80 | $ 578.00 | $ 462.40 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Salt Lake City, UT | 9.50 | $ 289.00 | $ 2,745.50 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review and analyze Law 26 for impact to CBA/labor | 1.30 | $ 578.00 | $ 751.40 |
| Outlaw,Jessica R. | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review and prepare presentation on Law 1 | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 289.00 | $ 1,156.00 |
| Panagiotakis,Sofia | Manager | 11-May-18 | T3 - Long-Term Projections | Review the tax initiatives to determine if the revenue letter has been updated correctly for the impact of the tax initiatives. | 0.60 | $ 578.00 | $ 346.80 |
| Pavlenco,Robert J | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with B Maciejewski (EY), R Pavlenco (EY) to discuss labor and pension presentation for FOMB | 0.30 | $ 578.00 | $ 173.40 |
| Pavlenco,Robert J | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review and analyze labor laws and provisions regarding leave / fringe benefits for incorporation into benchmarking analysis | 1.40 | $ 578.00 | $ 809.20 |
| Pavlenco,Robert J | Manager | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.00 | $ 289.00 | $ 1,734.00 |
| Pavlenco,Robert J | Manager | 11-May-18 | T3 - CBA/Labor Agreements | Review current draft of labor assessment slides and update based on CBA analysis conducted | 1.20 | $ 578.00 | $ 693.60 |
| Porepa,Jodi | Senior Manager | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 350.50 | $ 1,402.00 |
| Santambrogio,Juan | Executive Director | 11-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Santambrogio,Juan | Executive Director | 11-May-18 | T3 - CBA/Labor Agreements | Review collective bargaining agreement documents and summaries | 2.10 | $ 788.00 | $ 1,654.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 11-May-18 | T3 - CBA/Labor Agreements | Prepare slides for pension analysis deck | 1.50 | $ 788.00 | $ 1,182.00 |
| Santambrogio,Juan | Executive Director | 11-May-18 | T3 - Creditor Mediation Support | Participate in weekly board call with advisors to discuss next week's creditor mediation and board strategy sessions. Led by N Jaresko (FOMB), with FOMB board members, J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY). | 0.40 | $ 788.00 | $ 315.20 |
| Burr,Jeremy | Senior | 12-May-18 | T3 - Long-Term Projections | Review Sabana Budget file prepared by McKinsey for consistency to the fiscal plan and prepare summary of inconsistencies | 3.60 | $ 430.00 | $ 1,548.00 |
| Maciejewski,Brigid Jean | Manager | 12-May-18 | T3 - CBA/Labor Agreements | Update labor deck slides law  8 | 1.40 | $ 578.00 | $ 809.20 |
| Maciejewski,Brigid Jean | Manager | 12-May-18 | T3 - CBA/Labor Agreements | Update CBA/labor deck for comments received from j Santambrogio | 1.50 | $ 578.00 | $ 867.00 |
| Outlaw,Jessica R. | Manager | 12-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 12-May-18 | T3 - Long-Term Projections | Prepare a reconciliation of the fiscal plan to the budget for all fund types to determine what the actual budget should be. | 1.40 | $ 578.00 | $ 809.20 |
| Pavlenco,Robert J | Manager | 12-May-18 | T3 - CBA/Labor Agreements | Review and address J Santambrogio (EY) comments on labor presentation slides and CBA terms / provisions | 1.60 | $ 578.00 | $ 924.80 |
| Santambrogio,Juan | Executive Director | 12-May-18 | T3 - CBA/Labor Agreements | Review analysis of pari passu recoveries for all creditor classes for pension deck | 1.70 | $ 788.00 | $ 1,339.60 |
| Santambrogio,Juan | Executive Director | 12-May-18 | T3 - CBA/Labor Agreements | Review updated version of pension deck to be presented to Board | 1.60 | $ 788.00 | $ 1,260.80 |
| Yano,Brian | Senior Manager | 12-May-18 | T3 - Creditor Mediation Support | Review request for analysis regarding estimates of pension liabilities and available CW cash flows | 0.30 | $ 701.00 | $ 210.30 |
| Yano,Brian | Senior Manager | 12-May-18 | T3 - Creditor Mediation Support | Analyze claims information to leverage available public information on pension liabilities | 1.60 | $ 701.00 | $ 1,121.60 |
| Yano,Brian | Senior Manager | 12-May-18 | T3 - Creditor Mediation Support | Prepare exhibit to summarize the claims and pension liabilities for draft FOMB retiree presentation | 2.40 | $ 701.00 | $ 1,682.40 |
| Burr,Jeremy | Senior | 13-May-18 | T3 - Long-Term Projections | Prepare summary of payroll versus non-personnel by rightsizing groupings to present to the FOMB | 2.80 | $ 430.00 | $ 1,204.00 |
| Burr,Jeremy | Senior | 13-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 4.00 | $ 215.00 | $ 860.00 |
| Outlaw,Jessica R. | Manager | 13-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 13-May-18 | T3 - Long-Term Projections | Revise the reconciliation of the fiscal plan to the budget to correct an error identified by the team. | 0.50 | $ 578.00 | $ 289.00 |
| Panagiotakis,Sofia | Manager | 13-May-18 | T3 - Long-Term Projections | Prepare slides bridging the fiscal plan revenue and expenses to the budget for each. | 0.90 | $ 578.00 | $ 520.20 |
| Santambrogio,Juan | Executive Director | 13-May-18 | T3 - CBA/Labor Agreements | Review benchmarking analysis of  benefits to public sector employees compared to other jurisdictions | 1.60 | $ 788.00 | $ 1,260.80 |
| Aldana Herbas,Jose Alberto | Staff | 14-May-18 | T3 - Long-Term Projections | Correspond with HTA's advisors on Commonwealth allocation to HTA for capital expenditures | 1.60 | $ 236.00 | $ 377.60 |
| Burr,Jeremy | Senior | 14-May-18 | T3 - Long-Term Projections | Analyze and prepare follow-up questions for the McKinsey Fiscal Plan mapping of the Sabana Budget file ahead of our working meeting | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | Senior | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Roarke (McKinsey), S Panagiotakis (EY), A Chepenik (EY), J Porepa (EY), J Burr (EY), J Santambrogio (EY) to discuss budgeting assumptions that relate to the fiscal plan. | 2.00 | $ 430.00 | $ 860.00 |
| Burr,Jeremy | Senior | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to ensure that the Budget ties to the fiscal plan. | 2.30 | $ 430.00 | $ 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Roarke (McKinsey), S Panagiotakis (EY), A Chepenik (EY), J Porepa (EY), J Burr (EY), J Santambrogio (EY) to discuss budgeting assumptions that relate to the fiscal plan. | 2.00 | $ 845.00 | $ 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | T3 - CBA/Labor Agreements | Amend CBA and labor negotiation slides for board strategy session. | 1.40 | $ 845.00 | $ 1,183.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-18 | T3 - Creditor Mediation Support | Participate in creditor mediation preparation session with N Jaresko (FOMB), S Negron (FOMB), M Bienenstock (Proskauer), S O'Roarke (McKinsey), P Pierluisi (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), A Bielenberg (McKinsey), J Reed (McKinsey), J Gavin (Citi), T Greene (Citi). | 2.00 | $ 845.00 | $ 1,690.00 |
| Dibala,Andrew | Staff | 14-May-18 | T3 - Long-Term Projections | Review Fiscal Plan model DRAFT with McKinsey' S edits | 0.50 | $ 236.00 | $ 118.00 |
| Dibala,Andrew | Staff | 14-May-18 | T3 - Long-Term Projections | Review PRASA's 13 week cash flow model for fiscal plan purposes | 0.40 | $ 236.00 | $ 94.40 |
| Dibala,Andrew | Staff | 14-May-18 | T3 - Long-Term Projections | Develop 2 Notice of Violation content slides for HTA | 1.90 | $ 236.00 | $ 448.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dibala,Andrew | Staff | 14-May-18 | T3 - Long-Term Projections | Prepare revenue analysis documents for HTA | 2.40 | $ 236.00 | $ 566.40 |
| Dibala,Andrew | Staff | 14-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Miami, FL to New York, NY | 3.00 | $ 118.00 | $ 354.00 |
| Loh,Carmen Chng Wen | Senior | 14-May-18 | T3 - Long-Term Projections | Prepare historical comparison vs. FY19 budget for payroll in the general funds and summary of largest payroll by agencies | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | Senior | 14-May-18 | T3 - Long-Term Projections | Prepare preliminary analysis on special appropriations that have been reduced in the FY18 budget to ensure consistency in the FY19 fiscal plan in the General Fund | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | Senior | 14-May-18 | T3 - Long-Term Projections | Prepare summary of potential reductions for special appropriations as submitted by the Government for FOMB review | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | Senior | 14-May-18 | T3 - Long-Term Projections | Revise summary of potential reductions for special appropriations based on feedback regarding new non-recurring allocations | 1.80 | $ 430.00 | $ 774.00 |
| Outlaw,Jessica R. | Manager | 14-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 2.10 | $ 578.00 | $ 1,213.80 |
| Outlaw,Jessica R. | Manager | 14-May-18 | T3 - CBA/Labor Agreements | Review of Laws 3, 8 and 26 as they relate to the labor presentation for FOMB strategy | 2.70 | $ 578.00 | $ 1,560.60 |
| Outlaw,Jessica R. | Manager | 14-May-18 | T3 - CBA/Labor Agreements | Review of Actuarial Reports for ERS, JRS and TRS | 2.40 | $ 578.00 | $ 1,387.20 |
| Panagiotakis,Sofia | Manager | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Roarke (McKinsey), S Panagiotakis (EY), A Chepenik (EY), J Porepa (EY), J Burr (EY), J Santambrogio (EY) to discuss budgeting assumptions that relate to the fiscal plan. | 2.00 | $ 578.00 | $ 1,156.00 |
| Panagiotakis,Sofia | Manager | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to ensure that the Budget ties to the fiscal plan. | 2.30 | $ 578.00 | $ 1,329.40 |
| Panagiotakis,Sofia | Manager | 14-May-18 | T3 - Long-Term Projections | Review the HTA and Commonwealth Fiscal plan to ensure that the appropriations tie. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 14-May-18 | T3 - Long-Term Projections | Review the UPR and Commonwealth Fiscal plan to ensure that the appropriations tie. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 14-May-18 | T3 - Long-Term Projections | Revise the strategy deck as requested by team. | 0.80 | $ 578.00 | $ 462.40 |
| Pavlenco,Robert J | Manager | 14-May-18 | T3 - CBA/Labor Agreements | Review current draft of pension reform slides and update based on FOMB explanatory memorandum and pension data | 2.10 | $ 578.00 | $ 1,213.80 |
| Porepa,Jodi | Senior Manager | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Roarke (McKinsey), S Panagiotakis (EY), A Chepenik (EY), J Porepa (EY), J Burr (EY), J Santambrogio (EY) to discuss budgeting assumptions that relate to the fiscal plan. | 2.00 | $ 701.00 | $ 1,402.00 |
| Santambrogio,Juan | Executive Director | 14-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Roarke (McKinsey), S Panagiotakis (EY), A Chepenik (EY), J Porepa (EY), J Burr (EY), J Santambrogio (EY) to discuss budgeting assumptions that relate to the fiscal plan. | 2.00 | $ 788.00 | $ 1,576.00 |
| Santambrogio,Juan | Executive Director | 14-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 394.00 | $ 985.00 |
| Santambrogio,Juan | Executive Director | 14-May-18 | T3 - CBA/Labor Agreements | Review deck on Labor Assessment | 2.30 | $ 788.00 | $ 1,812.40 |
| Santambrogio,Juan | Executive Director | 14-May-18 | T3 - Long-Term Projections | Analyze Budget submission from the Government and compared to Fiscal Plan | 2.60 | $ 788.00 | $ 2,048.80 |
| Santambrogio,Juan | Executive Director | 14-May-18 | T3 - CBA/Labor Agreements | Review retiree slides to be provided as part of board update | 1.70 | $ 788.00 | $ 1,339.60 |
| Aldana Herbas,Jose Alberto | Staff | 15-May-18 | T3 - Long-Term Projections | Prepare table comparing budgeted revenues and expenses to PRASA's fiscal plan model | 1.60 | $ 236.00 | $ 377.60 |
| Aldana Herbas,Jose Alberto | Staff | 15-May-18 | T3 - Long-Term Projections | Prepare revenue bridge from fiscal year 2018 to fiscal year 2019 for PRASA | 0.90 | $ 236.00 | $ 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 15-May-18 | T3 - Long-Term Projections | Review PRASA's amounts owed to PREPA in detail | 1.30 | $ 236.00 | $ 306.80 |
| Aldana Herbas,Jose Alberto | Staff | 15-May-18 | T3 - Long-Term Projections | Prepare list of missing data points on PRASA's submitted financial information | 1.40 | $ 236.00 | $ 330.40 |
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), D Uhum (FOMB), J Reed (McKinsey), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss remaining open fiscal plan to budget reconciliations | 2.70 | $ 430.00 | $ 1,161.00 |
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Prepare revised summary slide of comparison of the Fiscal Plan Budget versus Government's resolutions to prepare for budget strategy meeting | 1.70 | $ 430.00 | $ 731.00 |
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Prepare the fiscal plan budget comparison of the budget resolutions to present to the Board | 2.10 | $ 430.00 | $ 903.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Participate in call with D Udom (McKinsey) to discuss fiscal plan to budget mapping for OMB Custody, 911 and Tourism | 0.70 | $ 430.00 | $ 301.00 |
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Prepare updated analysis of OMB Custody build-up based on FY18 resolutions to present to the McKinsey for fiscal plan purposes | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 15-May-18 | T3 - Long-Term Projections | Prepare summary of historical budgets (FY14 to FY18) to provide to FOMB and McKinsey for fiscal plan building | 0.70 | $ 430.00 | $ 301.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), D Uhum (McKinsey), J Reed (McKinsey), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss remaining open fiscal plan to budget reconciliations. | 2.70 | $ 845.00 | $ 2,281.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-18 | T3 - Creditor Mediation Support | Participate in morning creditor mediation session on Commonwealth fiscal plan and underlying assumptions to cover macro assumptions, revenue assumptions and expense assumptions. Meeting led by N Jaresko (FOMB). Joined by McKinsey, O'neill, Proskauer, and other FOMB officials. EY participants include A Chepenik (EY) and J Santambrogio (EY). | 3.40 | $ 845.00 | $ 2,873.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-18 | T3 - Creditor Mediation Support | Participate in afternoon creditor mediation session on Commonwealth fiscal plan and underlying assumptions to cover budget controls, DSA analysis, and pension assumptions. Meeting led by N Jaresko (FOMB). Joined by McKinsey, O'neill, Proskauer, and other FOMB officials. EY participants include A Chepenik (EY) and J Santambrogio (EY). | 2.90 | $ 845.00 | $ 2,450.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-18 | T3 - Creditor Mediation Support | Participate in debrief meeting with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), S Negron (EY), M Tulla (EY), to discuss follow up from creditor mediation. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-18 | T3 - CBA/Labor Agreements | Finalize and update CBA and labor slides for FOMB meeting. | 1.70 | $ 845.00 | $ 1,436.50 |
| Dibala,Andrew | Staff | 15-May-18 | T3 - Long-Term Projections | Review fiscal plan submission for PREPA | 2.20 | $ 236.00 | $ 519.20 |
| Dibala,Andrew | Staff | 15-May-18 | T3 - Long-Term Projections | Update HTA NOV slides to include new details | 0.40 | $ 236.00 | $ 94.40 |
| Dibala,Andrew | Staff | 15-May-18 | T3 - Long-Term Projections | Review Fiscal Plan for PRASA submitted April 15, 2018 | 1.50 | $ 236.00 | $ 354.00 |
| Dibala,Andrew | Staff | 15-May-18 | T3 - Long-Term Projections | Review HTA, PRASA and PREPA slide decks for language inconsistencies | 1.40 | $ 236.00 | $ 330.40 |
| Dibala,Andrew | Staff | 15-May-18 | T3 - Long-Term Projections | Update Assumptions deck for PREPA based on Fiscal Plan information | 0.30 | $ 236.00 | $ 70.80 |
| Loh,Carmen Chng Wen | Senior | 15-May-18 | T3 - Creditor Mediation Support | Update tax working group update for FOMB review in relation to creditor sessions | 0.80 | $ 430.00 | $ 344.00 |
| Malhotra,Gaurav | Partner/Principal | 15-May-18 | T3 - CBA/Labor Agreements | Review labor strategy deck to be shared with Unions | 0.70 | $ 845.00 | $ 591.50 |
| Malhotra,Gaurav | Partner/Principal | 15-May-18 | T3 - CBA/Labor Agreements | Review retiree committee presentation to be presented to FOMB | 0.90 | $ 845.00 | $ 760.50 |
| Malhotra,Gaurav | Partner/Principal | 15-May-18 | T3 - Long-Term Projections | Analyze latest version of FOMB long-term projections to understand implications on debt restructuring | 0.90 | $ 845.00 | $ 760.50 |
| Neziroski,David | Staff | 15-May-18 | T3 - Fee Applications / Retention | Review February time detail and provide comets to team members for addition information. | 4.70 | $ 236.00 | $ 1,109.20 |
| Outlaw,Jessica R. | Manager | 15-May-18 | T3 - CBA/Labor Agreements | Prepare analysis of PREPA CBAs | 2.80 | $ 578.00 | $ 1,618.40 |
| Outlaw,Jessica R. | Manager | 15-May-18 | T3 - CBA/Labor Agreements | Prepare analysis of UPR CBAs | 2.30 | $ 578.00 | $ 1,329.40 |
| Panagiotakis,Sofia | Manager | 15-May-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), D Uhum (McKinsey), J Reed (McKinsey), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss remaining open fiscal plan to budget reconciliations | 2.70 | $ 578.00 | $ 1,560.60 |
| Porepa,Jodi | Senior Manager | 15-May-18 | T3 - Long-Term Projections | Review slides showing reconciliation between budget and fiscal plan and update with presentation | 1.10 | $ 701.00 | $ 771.10 |
| Santambrogio,Juan | Executive Director | 15-May-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), D Uhum (McKinsey), J Reed (McKinsey), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss remaining open fiscal plan to budget reconciliations | 2.70 | $ 788.00 | $ 2,127.60 |
| Santambrogio,Juan | Executive Director | 15-May-18 | T3 - Creditor Mediation Support | Participate in morning creditor mediation session on Commonwealth fiscal plan and underlying assumptions to cover macro assumptions, revenue assumptions and expense assumptions. Meeting led by N Jaresko (FOMB). Joined by McKinsey, O'neill, Proskauer, and other FOMB officials. EY participants include A Chepenik (EY) and J Santambrogio (EY). | 3.40 | $ 788.00 | $ 2,679.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 15-May-18 | T3 - Creditor Mediation Support | Participate in afternoon creditor mediation session on Commonwealth fiscal plan and underlying assumptions to cover budget controls, DSA analysis, and pension assumptions. Meeting led by N Jaresko (FOMB). Joined by McKinsey, O'neill, Proskauer, and other FOMB officials. EY participants include A Chepenik (EY) and J Santambrogio (EY). | 2.90 | $ 788.00 | $ 2,285.20 |
| Santambrogio,Juan | Executive Director | 15-May-18 | T3 - Creditor Mediation Support | Participate in debrief meeting with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), S Negron (EY), M Tulla (EY), to discuss follow up from creditor mediation | 0.40 | $ 788.00 | $ 315.20 |
| Yano,Brian | Senior Manager | 15-May-18 | T3 - Long-Term Projections | Provide feedback on draft fy19 CW strategy session deck | 1.60 | $ 701.00 | $ 1,121.60 |
| Aldana Herbas,Jose Alberto | Staff | 16-May-18 | T3 - Long-Term Projections | Analyze UPR's certification increasing undergraduate rates | 0.60 | $ 236.00 | $ 141.60 |
| Burr,Jeremy | Senior | 16-May-18 | T3 - Creditor Mediation Support | Review budget strategy presentation and make edits with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), J Porepa (EY), and M Tulla (FOMB) in preparation for FOMB strategy session meeting. | 2.90 | $ 430.00 | $ 1,247.00 |
| Burr,Jeremy | Senior | 16-May-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey and J. Burr (EY) and S. Panagiotakis (EY) to reconcile the FOMB budget to the fiscal plan. | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 16-May-18 | T3 - Long-Term Projections | Prepare updated Fiscal Plan budget for comparison to FY19 Sabana file built by McKinsey | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | Senior | 16-May-18 | T3 - Long-Term Projections | Participate in meeting with S O'Rourke, T Duvall, J Reed (McKinsey) to discuss PR restructuring and allocated budgets for P3 authority and OMB Custody | 0.80 | $ 430.00 | $ 344.00 |
| Burr,Jeremy | Senior | 16-May-18 | T3 - Long-Term Projections | Prepare summary budget analysis for restructuring allocations for Puerto Rico which compares last year's budget to this year's budget to support Fiscal Plan accommodation negotiations | 0.70 | $ 430.00 | $ 301.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-18 | T3 - Creditor Mediation Support | Review budget strategy presentation and make edits with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), J Porepa (EY), and M Tulla (FOMB) in preparation for FOMB strategy session meeting. | 2.90 | $ 845.00 | $ 2,450.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation morning session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY). Meeting led by N Jaresko (FOMB). Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser. | 3.10 | $ 845.00 | $ 2,619.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation afternoon session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY). Meeting led by N Jaresko (FOMB). Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser. | 3.40 | $ 845.00 | $ 2,873.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-18 | T3 - Long-Term Projections | Prepare additional slide with budget detail examples for strategy session presentation. | 1.20 | $ 845.00 | $ 1,014.00 |
| Dibala,Andrew | Staff | 16-May-18 | T3 - Long-Term Projections | Identify revenue and expense variance items for PRASA vs Fiscal Plan | 0.70 | $ 236.00 | $ 165.20 |
| Dibala,Andrew | Staff | 16-May-18 | T3 - Long-Term Projections | Create new draft Excel file to show relevant HTA's revenue and expense items in a summary snapshot | 1.80 | $ 236.00 | $ 424.80 |
| Dibala,Andrew | Staff | 16-May-18 | T3 - Long-Term Projections | Analyze revenue spending limits for Commonwealth | 0.60 | $ 236.00 | $ 141.60 |
| Dibala,Andrew | Staff | 16-May-18 | T3 - Long-Term Projections | Review the Commonwealth May 17 Strategy deck for inconsistencies | 1.40 | $ 236.00 | $ 330.40 |
| Hurtado,Sergio | Senior | 16-May-18 | T3 - Long-Term Projections | Review of fiscal plan reconciliation file with Carmen L (EY) | 0.40 | $ 430.00 | $ 172.00 |
| Loh,Carmen Chng Wen | Manager | 16-May-18 | T3 - Creditor Mediation Support | Review materials uploaded on the Intralinks for PREPA's creditors' reporting for inventory of outstanding items in advance of meeting with Ankura Consulting | 1.80 | $ 430.00 | $ 774.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-18 | T3 - CBA/Labor Agreements | Review final labor/cba deck for fomb presentation | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-18 | T3 - Long-Term Projections | Review new fiscal plan submitted by the Government in April 2018 | 2.40 | $ 578.00 | $ 1,387.20 |
| Maciejewski,Brigid Jean | Manager | 16-May-18 | T3 - Long-Term Projections | Prepare summary of FP targets | 2.60 | $ 578.00 | $ 1,502.80 |
| Malhotra,Gaurav | Partner/Principal | 16-May-18 | T3 - CBA/Labor Agreements | Review updated version of labor deck to be presented to Unions | 0.80 | $ 845.00 | $ 676.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-18 | T3 - CBA/Labor Agreements | Review latest version of presentation to committee of retirees with key negotiation issues | 1.20 | $ 845.00 | $ 1,014.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-18 | T3 - Long-Term Projections | Review macro assumptions in long term financial projections and impact of structural reforms | 1.30 | $ 845.00 | $ 1,098.50 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Neziroski,David | Staff | 16-May-18 | T3 - Fee Applications / Retention | Continue to review February time detail for interim application | 3.50 | $ 236.00 | $ 826.00 |
| Outlaw,Jessica R. | Manager | 16-May-18 | T3 - CBA/Labor Agreements | Review retiree/pension slides as part of FOMB strategy labor presentation | 2.20 | $ 578.00 | $ 1,271.60 |
| Panagiotakis,Sofia | Manager | 16-May-18 | T3 - Creditor Mediation Support | Review budget strategy presentation and make edits with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), J Porepa (EY), and M Tulla (FOMB) in preparation for FOMB strategy session meeting. | 2.90 | $ 578.00 | $ 1,676.20 |
| Panagiotakis,Sofia | Manager | 16-May-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey and J. Burr (EY) and S. Panagiotakis (EY) to reconcile the FOMB budget to the fiscal plan. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 16-May-18 | T3 - CBA/Labor Agreements | Identify potential issues in the budget if a new labor deal was negotiated. | 0.90 | $ 578.00 | $ 520.20 |
| Porepa,Jodi | Senior Manager | 16-May-18 | T3 - Creditor Mediation Support | Review budget strategy presentation and make edits with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), J Porepa (EY), and M Tulla (FOMB) in preparation for FOMB strategy session meeting. | 2.90 | $ 701.00 | $ 2,032.90 |
| Santambrogio,Juan | Executive Director | 16-May-18 | T3 - Creditor Mediation Support | Review budget strategy presentation and make edits with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), J Porepa (EY), and M Tulla (FOMB) in preparation for FOMB strategy session meeting. | 2.90 | $ 788.00 | $ 2,285.20 |
| Santambrogio,Juan | Executive Director | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation morning session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY).  Meeting led by N Jaresko (FOMB).  Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser. | 3.10 | $ 788.00 | $ 2,442.80 |
| Santambrogio,Juan | Executive Director | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation afternoon session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY).  Meeting led by N Jaresko (FOMB).  Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser. | 3.40 | $ 788.00 | $ 2,679.20 |
| Yano,Brian | Senior Manager | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation morning session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY).  Meeting led by N Jaresko (FOMB).  Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser (partial attendance) | 2.40 | $ 701.00 | $ 1,682.40 |
| Yano,Brian | Senior Manager | 16-May-18 | T3 - Creditor Mediation Support | Participate in day 2 creditor mediation afternoon session to discuss fiscal plans. Joined by A Chepenik (EY), B Yano (EY), and J Santambrogio (EY).  Meeting led by N Jaresko (FOMB).  Other participants include Ankura, McKinsey, Conway, AAFAF, Judge Houser (partial attendance) | 3.10 | $ 701.00 | $ 2,173.10 |
| Aldana Herbas,Jose Alberto | Staff | 17-May-18 | T3 - Long-Term Projections | Analyze GDB's amended restructuring support agreement | 1.80 | $ 236.00 | $ 424.80 |
| Aldana Herbas,Jose Alberto | Staff | 17-May-18 | T3 - Long-Term Projections | Review the financial information of the Recovery Authority per GDB's fiscal plan | 1.20 | $ 236.00 | $ 283.20 |
| Aldana Herbas,Jose Alberto | Staff | 17-May-18 | T3 - Long-Term Projections | Review the financial information of the Public Entity Trust per GDB's fiscal plan | 1.30 | $ 236.00 | $ 306.80 |
| Aldana Herbas,Jose Alberto | Staff | 17-May-18 | T3 - Long-Term Projections | Review the financial information of GDB post-Title VI transaction close per GDB's fiscal plan | 1.10 | $ 236.00 | $ 259.60 |
| Burr,Jeremy | Senior | 17-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Chicago, IL | 5.00 | $ 215.00 | $ 1,075.00 |
| Burr,Jeremy | Senior | 17-May-18 | T3 - Long-Term Projections | Review and suggest edits for an email summarizing the current Fiscal Plan analysis and required data to continue | 0.60 | $ 430.00 | $ 258.00 |
| Burr,Jeremy | Senior | 17-May-18 | T3 - Long-Term Projections | Prepare summary comparison of the FP Sabana file created by McKinsey to the mapping prepared by EY for discussion purposes | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | Senior | 17-May-18 | T3 - Long-Term Projections | Prepare updated summary analysis of FY18 resolutions/Sabana to the current FP | 2.30 | $ 430.00 | $ 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in morning FOMB strategy session with FOMB board members to discuss governor and creditor proposal.  Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapious (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), K Hiteshew (EY), G Malhotra (EY),  T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 2.90 | $ 845.00 | $ 2,450.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in afternoon FOMB strategy session with FOMB board members to continue discussing governor and creditor proposal as well as debt alternatives with creditors, title V work, and updates from meeting with governor. Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapious (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), K Hiteshew (EY), G Malhotra (EY), T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 5.10 | $ 845.00 | $ 4,309.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in post meeting debrief led by N Jaresko (FOMB), with M Tulla (FOMB), S Negron (FOMB), J El Koury (FOMB), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Gavin (Citi), T Duvall (McKinsey), S O'Rourke (McKinsey). | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | T3 - Non-working travel (billed at 50% of rates) | Return travel from creditor mediation session from NY to DC. | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in pre meeting discussion in preparation for day two of mediation session with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY), N Jaresko (FOMB), K Rifkind (FOMB), M Tulla (FOMB), T Duvall (McKinsey) | 2.10 | $ 845.00 | $ 1,774.50 |
| Dibala,Andrew | Staff | 17-May-18 | T3 - Long-Term Projections | Analyze COSSECs April 5,2018 Fiscal Plan to identify revisions | 1.30 | $ 236.00 | $ 306.80 |
| Loh,Carmen Chng Wen | Senior | 17-May-18 | T3 - Long-Term Projections | Review PREPA's accounts receivable aging reports to ensure outstanding intragovernmental billings corresponds with the projections as shown in the Certified Fiscal Plan | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | Senior | 17-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.10 | $ 215.00 | $ 666.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - Long-Term Projections | Analyze latest version of Fiscal Plan prepared by the Government | 1.40 | $ 845.00 | $ 1,183.00 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - CBA/Labor Agreements | Review latest version of labor strategy deck for discussion with subcommittee | 1.30 | $ 845.00 | $ 1,098.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - CBA/Labor Agreements | Review presentation to retiree committee to be presented to FOMB staff | 1.30 | $ 845.00 | $ 1,098.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - CBA/Labor Agreements | Review major proposed changes to union terms to be proposed to FOMB | 1.20 | $ 845.00 | $ 1,014.00 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in morning FOMB strategy session with FOMB board members to discuss governor and creditor proposal. Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapious (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY), T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 2.90 | $ 845.00 | $ 2,450.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in afternoon FOMB strategy session with FOMB board members to continue discussing governor and creditor proposal as well as debt alternatives with creditors, title V work, and updates from meeting with governor. Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapious (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY), T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 5.10 | $ 845.00 | $ 4,309.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in post meeting debrief led by N Jaresko (FOMB), with M Tulla (FOMB), S Negron (FOMB), J El Koury (FOMB), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Gavin (Citi), T Duvall (McKinsey), S O'Rourke (McKinsey). | 1.10 | $ 845.00 | $ 929.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-18 | T3 - Creditor Mediation Support | Participate in pre meeting discussion in preparation for day two of mediation session with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY), N Jaresko (FOMB), K Rifkind (FOMB), M Tulla (FOMB), T Duvall (McKinsey) | 2.10 | $ 845.00 | $ 1,774.50 |
| Outlaw,Jessica R. | Manager | 17-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 0.80 | $ 578.00 | $ 462.40 |
| Outlaw,Jessica R. | Manager | 17-May-18 | T3 - CBA/Labor Agreements | Review retiree/pension slides as part of FOMB strategy labor presentation | 2.50 | $ 578.00 | $ 1,445.00 |
| Panagiotakis,Sofia | Manager | 17-May-18 | T3 - Long-Term Projections | Review revised Fiscal Plan presentation pages prepared by McKinsey to determine how they fit in the revised Presentation. | 0.50 | $ 578.00 | $ 289.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Manager | 17-May-18 | T3 - Long-Term Projections | Review McKinsey's deck on the Government's proposed changes to the fiscal plan understand the impact to the budget and fiscal plan. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 17-May-18 | T3 - Long-Term Projections | Review revised advisor fee analysis prepared by the Government to determine if it could be used to update the budget. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 17-May-18 | T3 - Long-Term Projections | Review the revised Sabana budget file prepared by McKinsey to see how it ties to the fiscal plan for the general fund on an agency by agency basis. | 1.60 | $ 578.00 | $ 924.80 |
| Santambrogio,Juan | Executive Director | 17-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 394.00 | $ 985.00 |
| Santambrogio,Juan | Executive Director | 17-May-18 | T3 - Creditor Mediation Support | Participate in morning FOMB strategy session with FOMB board members to discuss governor and creditor proposal. Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapuis (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY),  T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 2.90 | $ 788.00 | $ 2,285.20 |
| Santambrogio,Juan | Executive Director | 17-May-18 | T3 - Creditor Mediation Support | Participate in afternoon FOMB strategy session with FOMB board members to continue discussing governor and creditor proposal as well as debt alternatives with creditors, title V work, and updates from meeting with governor.  Discussion led by N Jaresko (FOMB), M Tulla (FOMB), J El Koury (FOMB), K Rifkind (FOMB), N Zamot (FOMB), with participation from all FOMB advisors, including B Chapuis (McKinsey), T Duvall (McKinsey), A Bielenberg (McKinsey), S Oroarke (McKinsey), J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY),  T Greene (Citi), J Gavin (Citi), A Wolfe (FOMB), S Negron (FOMB). | 5.10 | $ 788.00 | $ 4,018.80 |
| Santambrogio,Juan | Executive Director | 17-May-18 | T3 - Creditor Mediation Support | Participate in post meeting debrief led by N Jaresko (FOMB), with M Tulla (FOMB), S Negron (FOMB), J El Koury (FOMB), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Gavin (Citi), T Duvall (McKinsey), S O'Rourke (McKinsey). | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 17-May-18 | T3 - Creditor Mediation Support | Participate in pre meeting discussion in preparation for day two of mediation session with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY), N Jaresko (FOMB), K Rifkind (FOMB), M Tulla (FOMB), T Duvall (McKinsey) | 2.10 | $ 788.00 | $ 1,654.80 |
| Yano,Brian | Senior Manager | 17-May-18 | T3 - Long-Term Projections | Provide feedback on exhibits in current draft PREPA report for the FOMB staff | 1.90 | $ 701.00 | $ 1,331.90 |
| Aldana Herbas,Jose Alberto | Staff | 18-May-18 | T3 - Long-Term Projections | Prepare summary and analysis of accounts receivable information submitted by PRASA | 1.60 | $ 236.00 | $ 377.60 |
| Burr,Jeremy | Senior | 18-May-18 | T3 - Long-Term Projections | Prepare Payroll vs non-personnel  analysis revising the split for ASES, ASEM, and PBA based on Fiscal Plan | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 18-May-18 | T3 - Long-Term Projections | Convert PDF of consolidated budget to Excel for comparison purposes to the Fiscal Plan budget | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 18-May-18 | T3 - Long-Term Projections | Translate new budget resolution to English and compare the new version to the prior version and Fiscal Plan | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | Senior | 18-May-18 | T3 - Long-Term Projections | Update new GF resolution file with FP payroll and non-personnel for comparison analysis | 1.80 | $ 430.00 | $ 774.00 |
| Burr,Jeremy | Senior | 18-May-18 | T3 - Long-Term Projections | Review consolidated budget from the Government and prepare analysis on differences from the Fiscal Plan | 2.60 | $ 430.00 | $ 1,118.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), B Maciejewski (EY), A Dibala (EY) to discuss agenda for Retiree Committee Advisors meeting. | 0.50 | $ 845.00 | $ 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Outlaw (EY), B Maciejewski (EY) to discuss CBA findings and next steps | 1.00 | $ 845.00 | $ 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-May-18 | T3 - CBA/Labor Agreements | Participate in CBA workstream call to review analysis with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY). | 0.50 | $ 845.00 | $ 422.50 |
| Dibala,Andrew | Staff | 18-May-18 | T3 - Long-Term Projections | Prepare tables for UPR Notice of Violation slide deck | 2.20 | $ 236.00 | $ 519.20 |
| Dibala,Andrew | Staff | 18-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Denver, CO | 4.00 | $ 118.00 | $ 472.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Dibala,Andrew | Staff | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), B Maciejewski (EY), A Dibala (EY) to discuss agenda for Retiree Committee Advisors meeting. | 0.50 | $ 236.00 | $ 118.00 |
| Loh,Carmen Chng Wen | Senior | 18-May-18 | T3 - Long-Term Projections | Review prior year revenues and expenditures revision for PREPA's FY18 | 0.70 | $ 430.00 | $ 301.00 |
| Maciejewski,Brigid Jean | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), B Maciejewski (EY), A Dibala (EY) to discuss agenda for Retiree Committee Advisors meeting | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Prepare proposed agenda for the retiree committee advisors meeting | 2.70 | $ 578.00 | $ 1,560.60 |
| Maciejewski,Brigid Jean | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Outlaw (EY), B Maciejewski (EY) to discuss CBA findings and next steps | 1.00 | $ 578.00 | $ 578.00 |
| Maciejewski,Brigid Jean | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Participate in CBA workstream call to review analysis with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) | 0.50 | $ 578.00 | $ 289.00 |
| Malhotra,Gaurav | Partner/Principal | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Outlaw (EY), B Maciejewski (EY) to discuss CBA findings and next steps | 1.00 | $ 845.00 | $ 845.00 |
| Outlaw,Jessica R. | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Outlaw (EY), B Maciejewski (EY) to discuss CBA findings and next steps | 1.00 | $ 578.00 | $ 578.00 |
| Outlaw,Jessica R. | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Participate in CBA workstream call to review analysis with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) | 0.50 | $ 578.00 | $ 289.00 |
| Outlaw,Jessica R. | Manager | 18-May-18 | T3 - CBA/Labor Agreements | Prepare labor presentation for FOMB strategy session | 1.00 | $ 578.00 | $ 578.00 |
| Santambrogio,Juan | Executive Director | 18-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), J Outlaw (EY), B Maciejewski (EY) to discuss CBA findings and next steps | 1.00 | $ 788.00 | $ 788.00 |
| Santambrogio,Juan | Executive Director | 18-May-18 | T3 - CBA/Labor Agreements | Participate in CBA workstream call to review analysis with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) | 0.50 | $ 788.00 | $ 394.00 |
| Burr,Jeremy | Senior | 19-May-18 | T3 - Long-Term Projections | Analyze the differences from a top down approach versus bottom up approach for fiscal plan mapping to verify consistent analysis | 3.30 | $ 430.00 | $ 1,419.00 |
| Burr,Jeremy | Senior | 19-May-18 | T3 - Long-Term Projections | Prepare summary analysis for OMB Custody, ASES, Education based on 5/18 resolutions to compare to the FP | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | Senior | 19-May-18 | T3 - Long-Term Projections | Prepare consolidated budget appendix with  FP numbers to send to the Government | 2.90 | $ 430.00 | $ 1,247.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-May-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and A Chepenik (EY) to discuss budget analysis and comparisons to the fiscal plan. | 1.10 | $ 845.00 | $ 929.50 |
| Loh,Carmen Chng Wen | Senior | 19-May-18 | T3 - Long-Term Projections | Incorporate Fiscal Plan groupings and categories, by versions submitted by the Government for comparison of changes | 1.80 | $ 430.00 | $ 774.00 |
| Panagiotakis,Sofia | Manager | 19-May-18 | T3 - Long-Term Projections | Estimate fiscal plan reserve based on the use of claw back funds to fund deficit in the Consolidated budget | 1.80 | $ 578.00 | $ 1,040.40 |
| Panagiotakis,Sofia | Manager | 19-May-18 | T3 - Long-Term Projections | Revise the general fund estimate after accounting for the use of the tax initiatives and other reserves. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 19-May-18 | T3 - Long-Term Projections | Reconcile variances in the bridge of the FOMB budget to the fiscal plan | 1.70 | $ 578.00 | $ 982.60 |
| Burr,Jeremy | Senior | 20-May-18 | T3 - Long-Term Projections | Prepare summary follow-up with McKinsey to discuss their Sabana file and rightsizing analysis compared to the Government | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | Senior | 20-May-18 | T3 - Long-Term Projections | Prepare two consolidated budget slides to discuss Government's budget versus the fiscal plan with the FOMB | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 20-May-18 | T3 - Long-Term Projections | Prepare summary of FY19 process to creating the FP Budget to support conversations with the FOMB | 1.70 | $ 430.00 | $ 731.00 |
| Aldana Herbas,Jose Alberto | Staff | 21-May-18 | T3 - Long-Term Projections | Update PRASA's working papers to include analysis on operating expenses and revenue/expense measures | 1.70 | $ 236.00 | $ 401.20 |
| Aldana Herbas,Jose Alberto | Staff | 21-May-18 | T3 - Long-Term Projections | Analyze answers provided to the questions submitted to PRASA by the FOMB | 2.60 | $ 236.00 | $ 613.60 |
| Aldana Herbas,Jose Alberto | Staff | 21-May-18 | T3 - Long-Term Projections | Review updated Notice of Violation provided by McKinsey | 0.90 | $ 236.00 | $ 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 21-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 118.00 | $ 472.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 21-May-18 | T3 - Long-Term Projections | Participate in all advisors call with N Jaresko (FOMB) to discuss accommodation agreement and required changes to projections.  Joined by McKinsey, Citi, Proskauer teams as well as A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY). | 0.60 | $ 430.00 | $ 258.00 |
| Burr,Jeremy | Senior | 21-May-18 | T3 - Long-Term Projections | Prepare follow-up questions for the Government to discuss significant variances to the Fiscal Plan | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 21-May-18 | T3 - Long-Term Projections | Prepare summary of differences between the Fiscal Plan versus the Government's budget for preparations for discussions with Government | 3.20 | $ 430.00 | $ 1,376.00 |
| Burr,Jeremy | Senior | 21-May-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and A Chepenik (EY) to discuss M Tulla (FOMB) email on utilities allocations and analysis done in construction of the fiscal plan and the budget. | 0.20 | $ 430.00 | $ 86.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-18 | T3 - Long-Term Projections | Participate in all advisors call with N Jaresko (FOMB) to discuss accommodation agreement and required changes to projections.  Joined by McKinsey, Citi, Proskauer teams as well as A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY). | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss agenda for Retirement Committee Advisors meeting. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and A Chepenik (EY) to discuss M Tulla (FOMB) email on utilities allocations and analysis done in construction of the fiscal plan and the budget. | 0.20 | $ 845.00 | $ 169.00 |
| Dibala,Andrew | Staff | 21-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Denver, CO to New York, NY | 4.00 | $ 118.00 | $ 472.00 |
| Dibala,Andrew | Staff | 21-May-18 | T3 - Long-Term Projections | Research Law 80 to analyze implications to fiscal plan | 0.60 | $ 236.00 | $ 141.60 |
| Hurtado,Sergio | Senior | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment. | 0.30 | $ 430.00 | $ 129.00 |
| Hurtado,Sergio | Senior | 21-May-18 | T3 - CBA/Labor Agreements | Create proposed 4-week labor assessment work plan for FOMB deck | 2.20 | $ 430.00 | $ 946.00 |
| Lester,John C. | Senior | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment. | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | Senior | 21-May-18 | T3 - Long-Term Projections | Review short-term energy outlook projections by the Energy Information Administration in relation to PREPA revenues | 0.40 | $ 430.00 | $ 172.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Update deck for Collective Bargaining Agreements presentation | 1.50 | $ 578.00 | $ 867.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Prepare slides for follow up questions to govt/dept of labor and hr regarding cba assessment | 2.40 | $ 578.00 | $ 1,387.20 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Review slides regarding 4 week work plan for labor work stream | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY) and R Pavlenco (EY) to discuss CBA workstream progress and next steps | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss agenda for Retirement Committee Advisors | 0.20 | $ 578.00 | $ 115.60 |
| Maciejewski,Brigid Jean | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment | 0.30 | $ 578.00 | $ 173.40 |
| Malhotra,Gaurav | Partner/Principal | 21-May-18 | T3 - CBA/Labor Agreements | Analyze labor considerations brought up by Unions | 1.70 | $ 845.00 | $ 1,436.50 |
| Malhotra,Gaurav | Partner/Principal | 21-May-18 | T3 - CBA/Labor Agreements | Review updated version of presentation to retiree committee to be discussed with Board | 1.40 | $ 845.00 | $ 1,183.00 |
| Malhotra,Gaurav | Partner/Principal | 21-May-18 | T3 - Long-Term Projections | Review fiscal plan financial projections in relation to revenue and expenditure measures | 2.40 | $ 845.00 | $ 2,028.00 |
| Outlaw,Jessica R. | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Review labor presentation for FOMB strategy session | 0.30 | $ 578.00 | $ 173.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Manager | 21-May-18 | T3 - Long-Term Projections | Participate in all advisors call with N Jaresko (FOMB) to discuss accommodation agreement and required changes to projections.  Joined by McKinsey, Citi, Proskauer teams as well as A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY). | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 21-May-18 | T3 - Long-Term Projections | Revise revenue letter to show moratorium revenue that will need to be used to fund the deficit. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 21-May-18 | T3 - Long-Term Projections | Review PREPA and PRASA billing information to determine how it ties to the fiscal Plan | 0.60 | $ 578.00 | $ 346.80 |
| Pavlenco,Robert J | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY) and R Pavlenco (EY) to discuss CBA workstream progress and next steps | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY),  R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment | 0.30 | $ 578.00 | $ 173.40 |
| Pavlenco,Robert J | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Review FOMB labor presentation feedback from J Santambrogio (EY) and G Malhotra (EY) | 0.40 | $ 578.00 | $ 231.20 |
| Pavlenco,Robert J | Manager | 21-May-18 | T3 - CBA/Labor Agreements | Review and revise slides for FOMB labor presentation including comparison of specific CBA terms to Law 26 terms | 2.40 | $ 578.00 | $ 1,387.20 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - Long-Term Projections | Participate in all advisors call with N Jaresko (FOMB) to discuss accommodation agreement and required changes to projections.  Joined by McKinsey, Citi, Proskauer teams as well as A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY). | 0.60 | $ 788.00 | $ 472.80 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss agenda for Retirement Committee Advisors meeting | 0.20 | $ 788.00 | $ 157.60 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY),  R Pavlenco (EY), J Lester (EY), S Hurtado (EY) to discuss update on CBA assessment | 0.30 | $ 788.00 | $ 236.40 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - CBA/Labor Agreements | Review labor presentation to be presented to the Board | 1.30 | $ 788.00 | $ 1,024.40 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - CBA/Labor Agreements | Review pension calculations in pari passu analysis | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | Executive Director | 21-May-18 | T3 - CBA/Labor Agreements | Prepare agenda for board meeting with retiree committee | 1.10 | $ 788.00 | $ 866.80 |
| Yano,Brian | Senior Manager | 21-May-18 | T3 - Long-Term Projections | Review variances and supporting detail in estimated payments to/from CW to PRASA | 2.80 | $ 701.00 | $ 1,962.80 |
| Yano,Brian | Senior Manager | 21-May-18 | T3 - Long-Term Projections | Review variances and supporting detail in estimated payments to/from CW to PREPA | 2.60 | $ 701.00 | $ 1,822.60 |
| Yano,Brian | Senior Manager | 21-May-18 | T3 - Long-Term Projections | Analyze McKinsey description in variances between the CW and HTA numbers for the fy18 budget which were used to estimate fy19 numbers | 0.70 | $ 701.00 | $ 490.70 |
| Aldana Herbas,Jose Alberto | Staff | 22-May-18 | T3 - Long-Term Projections | Analyze PRASA liquidity update dated May 18, 2018 | 0.80 | $ 236.00 | $ 188.80 |
| Burr,Jeremy | Senior | 22-May-18 | T3 - Long-Term Projections | Prepare full clean FP to Budget presentation to provide to the Government for discussion purposes | 3.40 | $ 430.00 | $ 1,462.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-18 | T3 - CBA/Labor Agreements | Participate in retiree committee prep call with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), B Maciejewski (EY), A Dibala (EY), P Possenger (Proskauer), P Hamburger (Proskauer), B Rosen (Proskauer), E Trigo (O'neill), H Bauer (O'neill). | 1.00 | $ 845.00 | $ 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) to discuss pension negotiation strategy in advance of FOMB call. | 0.30 | $ 845.00 | $ 253.50 |
| Dibala,Andrew | Staff | 22-May-18 | T3 - Long-Term Projections | Review the most recent short term energy outlook provided by EIA to prepare for analysis of PREPA fuel price forecasts | 1.20 | $ 236.00 | $ 283.20 |
| Dibala,Andrew | Staff | 22-May-18 | T3 - Long-Term Projections | Reviewed HTA and PRASA fiscal plan to historical actuals and updated deck | 1.90 | $ 236.00 | $ 448.40 |
| Dibala,Andrew | Staff | 22-May-18 | T3 - CBA/Labor Agreements | Participate in retiree committee prep call with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), B Maciejewski (EY), A Dibala (EY), P Possenger (Proskauer), P Hamburger (Proskauer), B Rosen (Proskauer), E Trigo (O'neill), H Bauer (O'neill) | 1.00 | $ 236.00 | $ 236.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dibala,Andrew | Staff | 22-May-18 | T3 - Long-Term Projections | Review revenue letters for COSSEC and UPR | 0.30 | $ 236.00 | $ 70.80 |
| Dibala,Andrew | Staff | 22-May-18 | T3 - Long-Term Projections | Review and further developed a slide pertaining to ERS related claims | 0.70 | $ 236.00 | $ 165.20 |
| Loh,Carmen Chng Wen | Senior | 22-May-18 | T3 - Long-Term Projections | Prepare support for aspects of the Certified Fiscal Plan in advance of PREPA Milestone 4 submissions | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | Senior | 22-May-18 | T3 - Long-Term Projections | Prepare supporting analysis for review of PREPA's revenues in relation to the numbers sent to PREPA in the revenue letter | 1.30 | $ 430.00 | $ 559.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-18 | T3 - CBA/Labor Agreements | Participate in retiree committee prep call with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), B Maciejewski (EY), A Dibala (EY), P Possenger (Proskauer), P Hamburger (Proskauer), B Rosen (Proskauer), E Trigo (O'Neill), H Bauer (O'Neill) | 1.00 | $ 578.00 | $ 578.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-18 | T3 - CBA/Labor Agreements | Update deck for comments received from j outlaw | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-18 | T3 - CBA/Labor Agreements | Prepare notes for call with pension team regarding approach with retiree committee advisors meeting | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-18 | T3 - CBA/Labor Agreements | Prepare slides for negotiations with fomb and retirement committee | 0.80 | $ 578.00 | $ 462.40 |
| Malhotra,Gaurav | Partner/Principal | 22-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) to discuss pension negotiation strategy in advance of FOMB call. | 0.30 | $ 845.00 | $ 253.50 |
| Mullins,Daniel R | Executive Director | 22-May-18 | T3 - Long-Term Projections | Document preservation compliance activity | 1.10 | $ 788.00 | $ 866.80 |
| Outlaw,Jessica R. | Manager | 22-May-18 | T3 - CBA/Labor Agreements | Review labor presentation for FOMB strategy session | 2.20 | $ 578.00 | $ 1,271.60 |
| Panagiotakis,Sofia | Manager | 22-May-18 | T3 - Long-Term Projections | Review the technical adjustments McKinsey will make in fiscal plan 2.1. | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | Executive Director | 22-May-18 | T3 - CBA/Labor Agreements | Participate in retiree committee prep call with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), B Maciejewski (EY), A Dibala (EY), P Possenger (Proskauer), P Hamburger (Proskauer), B Rosen (Proskauer), E Trigo (O'neill), H Bauer (O'neill) | 1.00 | $ 788.00 | $ 788.00 |
| Santambrogio,Juan | Executive Director | 22-May-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) to discuss pension negotiation strategy in advance of FOMB call. | 0.30 | $ 788.00 | $ 236.40 |
| Santambrogio,Juan | Executive Director | 22-May-18 | T3 - CBA/Labor Agreements | Make changes to preliminary agenda for meeting with retiree committee | 0.60 | $ 788.00 | $ 472.80 |
| Santambrogio,Juan | Executive Director | 22-May-18 | T3 - CBA/Labor Agreements | Prepare readout of call with Board advisors regarding retiree committee strategy for N Jaresko (FOMB) | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 22-May-18 | T3 - CBA/Labor Agreements | Amend pension deck to be used for discussions with retiree committee | 1.70 | $ 788.00 | $ 1,339.60 |
| Yano,Brian | Senior Manager | 22-May-18 | T3 - Creditor Mediation Support | Reviewing materials to prepare for upcoming meeting on the best interest test | 0.90 | $ 701.00 | $ 630.90 |
| Yano,Brian | Senior Manager | 22-May-18 | T3 - Long-Term Projections | Discussion with E Arroyo (FOMB) and A Toro (Bluhaus) to discuss UPR scholarships | 0.50 | $ 701.00 | $ 350.50 |
| Aldana Herbas,Jose Alberto | Staff | 23-May-18 | T3 - Long-Term Projections | Review allocations for utilities in Commonwealth Fiscal Plan and compare with PRASA's projected billings | 1.40 | $ 236.00 | $ 330.40 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), and A Chepenik (EY), J Reed (McKinsey), O Shah (McKinsey), D Uhum (McKinsey) to transition best interest test work. | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion with J York (Conway), Ankura team, S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to try to align on FY19 estimates for the budget. | 1.70 | $ 845.00 | $ 1,436.50 |
| Dibala,Andrew | Staff | 23-May-18 | T3 - Long-Term Projections | Prepare new revenue snapshot slide for HTA | 1.30 | $ 236.00 | $ 306.80 |
| Dibala,Andrew | Staff | 23-May-18 | T3 - Long-Term Projections | Review and update GDB Public Entity Trust (PET) Key assets and liabilities | 1.20 | $ 236.00 | $ 283.20 |
| Dibala,Andrew | Staff | 23-May-18 | T3 - Long-Term Projections | Revise GDB Recovery Authority key assets and liabilities | 0.90 | $ 236.00 | $ 212.40 |
| Loh,Carmen Chng Wen | Senior | 23-May-18 | T3 - Long-Term Projections | Review PREPA's historical expenditures across various subcategories for preparation of trend analysis | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | Senior | 23-May-18 | T3 - Long-Term Projections | Review PREPA's FY19 revenues in relation to fuel price increases as published by the Energy Information Administration (EIA) on Short-Term Energy Outlook (STEO) | 1.40 | $ 430.00 | $ 602.00 |
| Maciejewski,Brigid Jean | Manager | 23-May-18 | T3 - CBA/Labor Agreements | Update deck for comments received from j Santambrogio | 0.50 | $ 578.00 | $ 289.00 |
| Outlaw,Jessica R. | Manager | 23-May-18 | T3 - CBA/Labor Agreements | Review labor presentation for FOMB strategy session | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 23-May-18 | T3 - Long-Term Projections | Prepare a file to share with Conway including the budget to fiscal plan reconciliation and explaining the details of the budget. | 1.80 | $ 578.00 | $ 1,040.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Manager | 23-May-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion with J York (Conway), Ankura team, S Panagiotakis (EY), and A Chepenik (EY) to try to align on FY19 estimates for the budget. | 1.70 | $ 578.00 | $ 982.60 |
| Panagiotakis,Sofia | Manager | 23-May-18 | T3 - Long-Term Projections | Review the new laws sent by the FOMB for review. | 0.90 | $ 578.00 | $ 520.20 |
| Pavlenco,Robert J | Manager | 23-May-18 | T3 - CBA/Labor Agreements | Review updated slides and related correspondence for Strategy Discussion for Engagement with Retirees and Labor Unions | 1.10 | $ 578.00 | $ 635.80 |
| Santambrogio,Juan | Executive Director | 23-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), and A  Chepenik (EY), J Reed (McKinsey), O Shah (McKinsey), D Uhum (McKinsey) to transition best interest test work. | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 23-May-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion with J York (Conway), Ankura team, S Panagiotakis (EY), and A Chepenik (EY) to try to align on FY19 estimates for the budget. | 1.70 | $ 788.00 | $ 1,339.60 |
| Santambrogio,Juan | Executive Director | 23-May-18 | T3 - CBA/Labor Agreements | Prepare key considerations for presentation to retiree committee | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 23-May-18 | T3 - Long-Term Projections | Analyze variances between fiscal plan and budget by agency and concept of spend | 2.60 | $ 788.00 | $ 2,048.80 |
| Yano,Brian | Senior Manager | 23-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), and A  Chepenik (EY), J Reed (McKinsey), O Shah (McKinsey), D Uhum (McKinsey) to transition best interest test work. | 1.10 | $ 701.00 | $ 771.10 |
| Yano,Brian | Senior Manager | 23-May-18 | T3 - Long-Term Projections | Provide feedback to the FOMB on estimates of CW payments for utilities | 1.70 | $ 701.00 | $ 1,191.70 |
| Aldana Herbas,Jose Alberto | Staff | 24-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 118.00 | $ 472.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), A Dibala (EY) and J Outlaw to discuss deck for Retirement Committee Advisors Meeting. | 0.50 | $ 845.00 | $ 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss deck for CBA/Pension presentation to debt sub-committee | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), A Chepenik (EY), and W Harper (EY) to discuss creditor best interest test material and sharing of analysis with other advisors. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-18 | T3 - CBA/Labor Agreements | Update and revise retiree committee presentation for FOMB board members. | 1.40 | $ 845.00 | $ 1,183.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-18 | T3 - Creditor Mediation Support | Participate in call with J Reed (McKinsey), J Santambrogio (EY), A Chepenik (EY), S O'Roarke (McKinsey), F Fornia (FOMB) to discuss pension question follow up from creditor mediation. | 0.60 | $ 845.00 | $ 507.00 |
| Dibala,Andrew | Staff | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), A Dibala (EY) and J Outlaw to discuss deck for Retirement Committee Advisors Meeting. | 0.50 | $ 236.00 | $ 118.00 |
| Dibala,Andrew | Staff | 24-May-18 | T3 - Long-Term Projections | Update CAPEX bridge for PREPA, PRASA and HTA | 2.30 | $ 236.00 | $ 542.80 |
| Dibala,Andrew | Staff | 24-May-18 | T3 - Long-Term Projections | Review assumptions in the HTA and PRASA fiscal plans to ensure the NOV/Review decks are accurately stating such assumptions | 1.10 | $ 236.00 | $ 259.60 |
| Hurtado,Sergio | Senior | 24-May-18 | T3 - CBA/Labor Agreements | Review of Acts 92, 106, 13, 28, and 44 and population of Excel file | 1.10 | $ 430.00 | $ 473.00 |
| Hurtado,Sergio | Senior | 24-May-18 | T3 - CBA/Labor Agreements | Charting work for FOMB deck | 0.70 | $ 430.00 | $ 301.00 |
| Yano,Brian | Senior Manager | 24-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), A Chepenik (EY), and W Harper (EY) to discuss creditor best interest test material and sharing of analysis with other advisors. | 0.40 | $ 701.00 | $ 280.40 |
| Hymovitz Cardona,Pablo S | Executive Director | 24-May-18 | T3 - Long-Term Projections | Meeting with FOMB economist to discuss HB 1544 provisions and feasibility of enforcement measures. | 2.70 | $ 788.00 | $ 2,127.60 |
| Loh,Carmen Chng Wen | Senior | 24-May-18 | T3 - Long-Term Projections | Revise follow up questions regarding PREPA's latest FY19 revenue  submission for explanations on variances based on feedback regarding PREPA's implied rate case | 1.50 | $ 430.00 | $ 645.00 |
| Loh,Carmen Chng Wen | Senior | 24-May-18 | T3 - Long-Term Projections | Update reconciliation model from PREPA's FY19 revenue  submission to the Certified Fiscal Plan's projections for follow up with PREPA's management | 1.60 | $ 430.00 | $ 688.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), A Dibala (EY) and J Outlaw to discuss deck for Retirement Committee Advisors Meeting. | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY) to discuss deck for Retirement Committee Advisors Meeting | 0.30 | $ 578.00 | $ 173.40 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY) to discuss update on CBA/Pension meeting with FOMB | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Review memo on pension reform prepared by Proskauer | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Review milliman reports regarding pension systems | 2.20 | $ 578.00 | $ 1,271.60 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Prepare outline for retirement committee advisors meeting deck | 0.70 | $ 578.00 | $ 404.60 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Develop slides for retirement committee advisors meeting deck; pension reform by systems and pools | 2.20 | $ 578.00 | $ 1,271.60 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Consolidate & review deck for retirement committee advisors meeting | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss deck for CBA/Pension presentation to debt sub-committee | 0.40 | $ 578.00 | $ 231.20 |
| Malhotra,Gaurav | Partner/Principal | 24-May-18 | T3 - CBA/Labor Agreements | Review labor strategy deck to be presented to Board | 1.70 | $ 845.00 | $ 1,436.50 |
| Malhotra,Gaurav | Partner/Principal | 24-May-18 | T3 - Long-Term Projections | Review debt sustainability analysis in Fiscal Plan draft | 0.80 | $ 845.00 | $ 676.00 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), A Dibala (EY) and J Outlaw to discuss deck for Retirement Committee Advisors Meeting. | 0.50 | $ 578.00 | $ 289.00 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY) to discuss deck for Retirement Committee Advisors Meeting | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY) to discuss update on CBA/Pension meeting with FOMB | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss deck for CBA/Pension presentation to debt sub-committee | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Prepare pension slides for review FOMB presentation | 2.30 | $ 578.00 | $ 1,329.40 |
| Outlaw,Jessica R. | Manager | 24-May-18 | T3 - CBA/Labor Agreements | Review labor presentation for FOMB strategy session | 2.70 | $ 578.00 | $ 1,560.60 |
| Panagiotakis,Sofia | Manager | 24-May-18 | T3 - Long-Term Projections | Review and revise revenue letter for FP 2.1 | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 24-May-18 | T3 - Long-Term Projections | Participate in call with McKinsey to further understand changes to the fiscal plan following the accommodation agreement. | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | Senior Manager | 24-May-18 | T3 - Long-Term Projections | Review reconciliation between Fiscal Plan and Governor budget | 0.70 | $ 701.00 | $ 490.70 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), A Dibala (EY) and J Outlaw to discuss deck for Retirement Committee Advisors Meeting. | 0.50 | $ 788.00 | $ 394.00 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss deck for CBA/Pension presentation to debt sub-committee | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - Plan of Adjustment | Participate in call with B Yano (EY), J Santambrogio (EY), A Chepenik (EY), and W Harper (EY) to discuss creditor best interest test material and sharing of analysis with other advisors. | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - Long-Term Projections | Draft questions to Citi and Proskauer regarding treatment of clawback revenues | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - Long-Term Projections | Analyze treatment of clawback revenues to cover for potential Fiscal Plan deficit in general fund | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 24-May-18 | T3 - Creditor Mediation Support | Participate in call with J Reed (McKinsey), J Santambrogio (EY), A Chepenik (EY), S O'Roarke (McKinsey), F Fornia (FOMB) to discuss pension question follow up from creditor mediation. | 0.60 | $ 788.00 | $ 472.80 |
| Yano,Brian | Senior Manager | 24-May-18 | T3 - Long-Term Projections | Review draft EY analysis on PREPA's revenues for fy19 | 1.90 | $ 701.00 | $ 1,331.90 |
| Yano,Brian | Senior Manager | 24-May-18 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), and W Harper (EY) to discuss creditor best interest test material and sharing of analysis with other advisors. | 0.40 | $ 701.00 | $ 280.40 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano,Brian | Senior Manager | 24-May-18 | T3 - Long-Term Projections | Analyze draft analysis on PREPA maintenance expenses | 1.90 | $ 701.00 | $ 1,331.90 |
| Aldana Herbas,Jose Alberto | Staff | 25-May-18 | T3 - Long-Term Projections | Compare HTA's proposed fiscal year 2019 with HTA fiscal plan model to ensure consistency | 1.80 | $ 236.00 | $ 424.80 |
| Aldana Herbas,Jose Alberto | Staff | 25-May-18 | T3 - Long-Term Projections | Review HTA's capital expenditures summary and detail | 2.20 | $ 236.00 | $ 519.20 |
| Burr,Jeremy | Senior | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 430.00 | $ 645.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 845.00 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), W Fornia (Pension Trustee Advisors), B Rosen (Proskauer), P Possinger (Proskauer), Citigroup, and the FOMB Debt Sub-Committee to discuss Pensions/CBAs | 1.30 | $ 845.00 | $ 1,098.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-May-18 | T3 - CBA/Labor Agreements | Make additional revisions from feedback received to pension and CBA presentation for FOMB sub-committee call. | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-May-18 | T3 - Long-Term Projections | Participate in weekly FOMB board strategy session with advisors.  Call led by N Jaresko (FOMB), joined by FOMB board members, McKinsey team, Citi team, A Chepenik (EY), J Santambrogio (EY). | 1.40 | $ 845.00 | $ 1,183.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-May-18 | T3 - Long-Term Projections | Draft and send email to J Marrero (OMB) and J Doyle (Deloitte) on fiscal plan estimates and comparison to budgets. | 0.30 | $ 845.00 | $ 253.50 |
| Maciejewski,Brigid Jean | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 578.00 | $ 867.00 |
| Maciejewski,Brigid Jean | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), W Fornia (Pension Trustee Advisors), B Rosen (Proskauer), P Possinger (Proskauer), Citigroup, and the FOMB Debt Sub-Committee to discuss Pensions/CBAs | 1.30 | $ 578.00 | $ 751.40 |
| Maciejewski,Brigid Jean | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Research retiree committee appointees; prepare summary of intel | 2.20 | $ 578.00 | $ 1,271.60 |
| Outlaw,Jessica R. | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 578.00 | $ 867.00 |
| Outlaw,Jessica R. | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), W Fornia (Pension Trustee Advisors), B Rosen (Proskauer), P Possinger (Proskauer), Citigroup, and the FOMB Debt Sub-Committee to discuss Pensions/CBAs | 1.30 | $ 578.00 | $ 751.40 |
| Outlaw,Jessica R. | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Review labor presentation for FOMB strategy session | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 578.00 | $ 867.00 |
| Pavlenco,Robert J | Manager | 25-May-18 | T3 - CBA/Labor Agreements | Review spreadsheet on retiree committee members and conduct research on RC members' background and interests | 0.80 | $ 578.00 | $ 462.40 |
| Porepa,Jodi | Senior Manager | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 701.00 | $ 1,051.50 |
| Porepa,Jodi | Senior Manager | 25-May-18 | T3 - Long-Term Projections | Draft revised revenue letter for Government | 0.60 | $ 701.00 | $ 420.60 |
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Porepa (EY) and FOMB Board Members to discuss weekly strategy updates | 1.50 | $ 788.00 | $ 1,182.00 |
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - CBA/Labor Agreements | Participate in a meeting with J Outlaw (EY), B Maciejewski (EY), J Santambrogio (EY), A Chepenik (EY), W Fornia (Pension Trustee Advisors), B Rosen (Proskauer), P Possinger (Proskauer), Citigroup, and the FOMB Debt Sub-Committee to discuss Pensions/CBAs | 1.30 | $ 788.00 | $ 1,024.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - CBA/Labor Agreements | Participate in call with Debt Subcommittee to discuss retiree committee strategy and CBA overview | 1.40 | $ 788.00 | $ 1,103.20 |
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - Long-Term Projections | Participate in board executive call to discuss various case issues including fiscal plan issues | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - CBA/Labor Agreements | Prepare to present at subcommittee call on labor discussions | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | Executive Director | 25-May-18 | T3 - Long-Term Projections | Participate in weekly FOMB board strategy session with advisors.  Call led by N Jaresko (FOMB), joined by FOMB board members, McKinsey team, Citi team, A Chepenik (EY), J Santambrogio (EY). | 1.40 | $ 788.00 | $ 1,103.20 |
| Yano,Brian | Senior Manager | 25-May-18 | T3 - Long-Term Projections | Address question on PRASA's accounts receivables | 0.20 | $ 701.00 | $ 140.20 |
| Chepenik,Adam Brandon | Partner/Principal | 26-May-18 | T3 - CBA/Labor Agreements | Review updated PayGo information submitted by ERS and TRS to determine adjustments required to agreements. | 1.20 | $ 845.00 | $ 1,014.00 |
| Aldana Herbas,Jose Alberto | Staff | 28-May-18 | T3 - Long-Term Projections | Draft list of financial information yet to be received by HTA | 1.80 | $ 236.00 | $ 424.80 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-18 | T3 - Non-working travel (billed at 50% of rates) | T3 - Travel from Washington, DC to San Juan, PR for CBA, pension, fiscal plan, and other meetings with FOMB officials. | 3.00 | $ 422.50 | $ 1,267.50 |
| Dibala,Andrew | Staff | 28-May-18 | T3 - Long-Term Projections | Update language in HTA NOV letter | 0.80 | $ 236.00 | $ 188.80 |
| Dibala,Andrew | Staff | 28-May-18 | T3 - Long-Term Projections | Analyze HTA toll revenue data in fiscal plan | 1.10 | $ 236.00 | $ 259.60 |
| Dibala,Andrew | Staff | 28-May-18 | T3 - Long-Term Projections | Update revenue bridge to reflect HTA toll research findings | 0.60 | $ 236.00 | $ 141.60 |
| Loh,Carmen Chng Wen | Senior | 28-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.20 | $ 215.00 | $ 1,333.00 |
| Santambrogio,Juan | Executive Director | 28-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 394.00 | $ 1,379.00 |
| Burr,Jeremy | Senior | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | Senior | 29-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.00 | $ 215.00 | $ 1,290.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 845.00 | $ 2,028.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-18 | T3 - Long-Term Projections | Work on budget to fiscal plan comparisons given updated certified fiscal plan and additional adjustments that have to be incorporated. | 2.90 | $ 845.00 | $ 2,450.50 |
| Dibala,Andrew | Staff | 29-May-18 | T3 - Long-Term Projections | Update risk mitigation slides for HTA, PRASA and PREPA | 2.30 | $ 236.00 | $ 542.80 |
| Dibala,Andrew | Staff | 29-May-18 | T3 - Long-Term Projections | Review revenue forecast for PRASA, GDB and HTA | 1.40 | $ 236.00 | $ 330.40 |
| Loh,Carmen Chng Wen | Senior | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 430.00 | $ 1,032.00 |
| Malhotra,Gaurav | Partner/Principal | 29-May-18 | T3 - CBA/Labor Agreements | Make changes to retiree committee presentation to be shared with the Board | 1.30 | $ 845.00 | $ 1,098.50 |
| Malhotra,Gaurav | Partner/Principal | 29-May-18 | T3 - Long-Term Projections | Review impact of structural reform on long term projected surpluses | 0.90 | $ 845.00 | $ 760.50 |
| Panagiotakis,Sofia | Manager | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 578.00 | $ 1,387.20 |
| Panagiotakis,Sofia | Manager | 29-May-18 | T3 - Long-Term Projections | Review the revised FOMB Sabana received from McKinsey to understand how the accommodation agreement was incorporated into the fiscal plan. | 1.40 | $ 578.00 | $ 809.20 |
| Panagiotakis,Sofia | Manager | 29-May-18 | T3 - Long-Term Projections | Review the updated fiscal plan to understand changes and the impact to the budget. | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | Manager | 29-May-18 | T3 - Long-Term Projections | Update the reconciliation of the budget to determine what the revised general fund amount should be. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 29-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 289.00 | $ 1,156.00 |
| Porepa,Jodi | Senior Manager | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 701.00 | $ 1,682.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Porepa,Jodi | Senior Manager | 29-May-18 | T3 - Long-Term Projections | Update revised draft revenue letter | 1.70 | $ 701.00 | $ 1,191.70 |
| Porepa,Jodi | Senior Manager | 29-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 350.50 | $ 1,402.00 |
| Santambrogio,Juan | Executive Director | 29-May-18 | T3 - Long-Term Projections | Participate in meeting at OMB with J Doyle (Deloitte), J Gabb (Deloitte), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss budget to fiscal plan comparisons and OMB's. | 2.40 | $ 788.00 | $ 1,891.20 |
| Yano,Brian | Senior Manager | 29-May-18 | T3 - Long-Term Projections | Analyze GDB projected expenditures in fy19 | 1.70 | $ 701.00 | $ 1,191.70 |
| Yano,Brian | Senior Manager | 29-May-18 | T3 - Creditor Mediation Support | Address creditor discovery request privilege log matters | 1.70 | $ 701.00 | $ 1,191.70 |
| Aldana Herbas,Jose Alberto | Staff | 30-May-18 | T3 - Long-Term Projections | Summarize material variances between HTA's proposed budget and fiscal plan model | 1.40 | $ 236.00 | $ 330.40 |
| Aldana Herbas,Jose Alberto | Staff | 30-May-18 | T3 - Long-Term Projections | Participate in HTA working session with HTA, McKinsey, and Alvarez and Marsal | 0.90 | $ 236.00 | $ 212.40 |
| Burr,Jeremy | Senior | 30-May-18 | T3 - Long-Term Projections | Prepare punch list of all material variances between the FP budget and the Government's submissions in preparations for the OMB meetings | 3.10 | $ 430.00 | $ 1,333.00 |
| Burr,Jeremy | Senior | 30-May-18 | T3 - Long-Term Projections | Review and consolidate in the OMB Due Diligence files all questions related to the IFCU's | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 30-May-18 | T3 - Long-Term Projections | Prepare updated FP to Budget file based on new Fiscal Plan received 5/30 | 3.30 | $ 430.00 | $ 1,419.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | T3 - Long-Term Projections | Review proposed budget relative to fiscal plan estimates for comparisons and differences. | 2.30 | $ 845.00 | $ 1,943.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | T3 - Long-Term Projections | Work on additional fiscal plan to budget variances for FOMB consideration. | 1.80 | $ 845.00 | $ 1,521.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | T3 - Long-Term Projections | Finalize reconciliations and adjustments between fiscal plan estimates and budget estimates to send to J Marrero (OMB). | 1.70 | $ 845.00 | $ 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-18 | T3 - Long-Term Projections | Work on reviewing and updating punch sheet on forecast allocations for N Jaresko (FOMB) and M Tulla (FOMB) to present to FOMB board members. | 2.20 | $ 845.00 | $ 1,859.00 |
| Dibala,Andrew | Staff | 30-May-18 | T3 - Long-Term Projections | Review initiatives driving FY19 revenue for the Commonwealth | 1.40 | $ 236.00 | $ 330.40 |
| Loh,Carmen Chng Wen | Senior | 30-May-18 | T3 - Long-Term Projections | Update the FOMB version of resolutions for submission to Legislature based on proposed changes for alignment with the Fiscal Plan | 1.90 | $ 430.00 | $ 817.00 |
| Loh,Carmen Chng Wen | Senior | 30-May-18 | T3 - Long-Term Projections | Review breakdown of other concept of spends outside of payroll and non-payroll for independently forecasted component units for follow up questions on variances between the Government and FOMB | 1.40 | $ 430.00 | $ 602.00 |
| Neziroski,David | Staff | 30-May-18 | T3 - Fee Applications / Retention | Begin preparing the February invoice for the interim application | 4.30 | $ 236.00 | $ 1,014.80 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Review draft revenue letter to provide comments on changes from previous letter. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (FOMB) to discuss the format of the appendix for the revised revenue letter. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Prepare an appendix for the revenue letter showing a bridge from the fiscal plan to the new revenue amount for each fund type | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Prepare an appendix for the revenue letter showing a bridge from the prior revenue letter to the new revenue letter. | 1.40 | $ 578.00 | $ 809.20 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Draft notes and explanations for both appendices further explaining changes. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Revise the revenue letter with the appendices and notes. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Update the bridge from the fiscal plan to the budget based on additional revenue in the revised fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Review claw back information for HTA to determine if there is an impact to the budget or revenue letter. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 30-May-18 | T3 - Long-Term Projections | Review IFCU budgets developed based on the fiscal plan and compared it to submissions on OMB's website to understand variances and prepare questions for the government. | 2.10 | $ 578.00 | $ 1,213.80 |
| Porepa,Jodi | Senior Manager | 30-May-18 | T3 - Long-Term Projections | Review and update revenue letter for revised Fiscal Plan | 1.80 | $ 701.00 | $ 1,261.80 |
| Santambrogio,Juan | Executive Director | 30-May-18 | T3 - Long-Term Projections | Analyze fiscal plan to budget comparison to identify required updates to budget | 2.40 | $ 788.00 | $ 1,891.20 |
| Santambrogio,Juan | Executive Director | 30-May-18 | T3 - CBA/Labor Agreements | Review updated version of presentation to retiree committee | 1.20 | $ 788.00 | $ 945.60 |
| Yano,Brian | Senior Manager | 30-May-18 | T3 - Long-Term Projections | Update open questions list for HTA regarding fy19 fiscal plan initiatives | 1.60 | $ 701.00 | $ 1,121.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Aldana Herbas,Jose Alberto | Staff | 31-May-18 | T3 - Long-Term Projections | Participate in FOMB and UPR touchpoint | 1.10 | $ 236.00 | $ 259.60 |
| Aldana Herbas,Jose Alberto | Staff | 31-May-18 | T3 - Long-Term Projections | Develop slide on Notice of Violation for HTA | 1.20 | $ 236.00 | $ 283.20 |
| Burr,Jeremy | Senior | 31-May-18 | T3 - Long-Term Projections | Prepare summary of updates to the budget based on new FP model received 5/30 | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | Senior | 31-May-18 | T3 - Long-Term Projections | Review updated revenues in the revised fiscal plan received 5/30 which support the new revenue letter to be submitted | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 31-May-18 | T3 - Long-Term Projections | Adjust FP to Budget comparison file to the Sabana based on updates regarding ASES measures | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 31-May-18 | T3 - Long-Term Projections | Update the FP Budget to reflect new rightsizing targets by agency | 1.40 | $ 430.00 | $ 602.00 |
| Burr,Jeremy | Senior | 31-May-18 | T3 - Long-Term Projections | Prepare updated analysis of the FP budget based on PayGo information by agency | 1.30 | $ 430.00 | $ 559.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Call with J Reed (McKinsey), and D Uhom (McKinsey), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss allocation of ASES spending and measures in the fiscal plan projections. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Continue to update punch sheet and make edits to forecast presentation for N Jaresko (FOMB) and M Tulla (FOMB). | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Develop and revise analysis on budget to fiscal plan comparisons for M Tulla (FOMB) review. | 2.90 | $ 845.00 | $ 2,450.50 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Create overview template and financial model so show adjustments to appropriations based on updated fiscal plan estimates. | 3.70 | $ 845.00 | $ 3,126.50 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Get feedback from M Tulla (FOMB) on estimates and appropriation values to use for negotiation with PR officials. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-18 | T3 - Long-Term Projections | Review and analyze financial analysis linking fiscal plan long-term assumptions to actionable budget estimates. | 2.60 | $ 845.00 | $ 2,197.00 |
| Dibala,Andrew | Staff | 31-May-18 | T3 - Long-Term Projections | Analyzed changes to labor agreements | 0.90 | $ 236.00 | $ 212.40 |
| Dibala,Andrew | Staff | 31-May-18 | T3 - CBA/Labor Agreements | Review draft pension PowerPoint slide deck | 0.80 | $ 236.00 | $ 188.80 |
| Dibala,Andrew | Staff | 31-May-18 | T3 - Long-Term Projections | Review EIA fuel forecasts for January and April 2018 | 0.60 | $ 236.00 | $ 141.60 |
| Hymovitz Cardona,Pablo S | Executive Director | 31-May-18 | T3 - Long-Term Projections | Respond to questions about mechanism for AMT and discuss government ROI incentives model. | 1.00 | $ 788.00 | $ 788.00 |
| Loh,Carmen Chng Wen | Senior | 31-May-18 | T3 - Long-Term Projections | Review assumptions underlying PREPA's operating forecasts to ensure consistency with the Fiscal Plan | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | Senior | 31-May-18 | T3 - Long-Term Projections | Update the variance analysis for independently forecasted component units to include comparison to the FOMB that aligns with the Fiscal Plan | 1.80 | $ 430.00 | $ 774.00 |
| Loh,Carmen Chng Wen | Senior | 31-May-18 | T3 - Long-Term Projections | Update list of follow up questions to the Government regarding variances identified between the FOMB and independently forecasted component units numbers | 1.10 | $ 430.00 | $ 473.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-18 | T3 - CBA/Labor Agreements | Update summary of retiree committee intel | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-18 | T3 - CBA/Labor Agreements | Review docket for motions submitted by retiree committee | 3.50 | $ 578.00 | $ 2,023.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-18 | T3 - CBA/Labor Agreements | Prepare summary of motions submitted by retiree committee | 3.50 | $ 578.00 | $ 2,023.00 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Review the treatment of ASES and the healthcare measure in the fiscal plan to understand budget impact. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (FOMB) to discuss the revised appendix for the revenue letter. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Revise the appendix to the revenue letter based on comments from M. Tulla (FOMB), Legal counsel and other team members. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Revise language in the revenue letter based on comments from legal team. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Participate in call with J. Reed (McKinsey) to discuss the revised treatment of ASES in Fiscal Plan 2.1 | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Review the CMS grant letter to understand the impact to ASES. | 0.20 | $ 578.00 | $ 115.60 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill) to discuss the treatment of the moratorium revenue and the impact to the revenue letter. | 0.30 | $ 578.00 | $ 173.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Prepare variance analysis of key IFCUs between the Government's and the FOMB estimates. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 31-May-18 | T3 - Long-Term Projections | Call with J Reed (McKinsey), and D Uhom (McKinsey), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss allocation of ASES spending and measures in the fiscal plan projections. | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | Senior Manager | 31-May-18 | T3 - Long-Term Projections | Update and finalize revenue letter due to Fiscal Plan changes | 1.60 | $ 701.00 | $ 1,121.60 |
| Porepa,Jodi | Senior Manager | 31-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 350.50 | $ 1,402.00 |
| Santambrogio,Juan | Executive Director | 31-May-18 | T3 - Long-Term Projections | Call with J Reed (McKinsey), and D Uhom (McKinsey), S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss allocation of ASES spending and measures in the fiscal plan projections. | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 31-May-18 | T3 - Long-Term Projections | Analyze budget adjustments based on resolutions provided by the Government for consistency with Fiscal Plan | 1.90 | $ 788.00 | $ 1,497.20 |
| Santambrogio,Juan | Executive Director | 31-May-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Yano,Brian | Senior Manager | 1-Jun-18 | T3 - Long-Term Projections | Review and analyze PREPA accounts receivable information to make recommendation to the FOMB with regards to overdue government payments to PREPA | 2.40 | $ 701.00 | $ 1,682.40 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Return travel from San Juan, PR to Washington, DC for CBA, pension, fiscal plan, and other meetings with FOMB officials. | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | T3 - Long-Term Projections | Add in additional analysis and feedback on reconciliations between fiscal plan estimates and current year appropriations. | 1.20 | $ 845.00 | $ 1,014.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Matosantos (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA efforts and current positioning. | 1.00 | $ 845.00 | $ 845.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Matosantos (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA efforts and current positioning. | 1.00 | $ 845.00 | $ 845.00 |
| Maciejewski,Brigid Jean | Manager | 1-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Matosantos (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA efforts and current positioning. | 1.00 | $ 578.00 | $ 578.00 |
| Santambrogio,Juan | Executive Director | 1-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Matosantos (FOMB), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA efforts and current positioning. | 1.00 | $ 788.00 | $ 788.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Marrero (OMB), J Aponte (OMB), F Battle (Ankura), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY), A Mendez (AAFAF), Deloitte team, S Rodriguez (FOMB), M Tulla (FOMB) to discuss final apportionments and allocations for the FY19 proposed budget. | 3.70 | $ 845.00 | $ 3,126.50 |
| Burr,Jeremy | Senior | 1-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Marrero (OMB), J Aponte (OMB), F Battle (Ankura), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY), A Mendez (AAFAF), Deloitte team, S Rodriguez (FOMB), M Tulla (FOMB) to discuss final apportionments and allocations for the FY19 proposed budget. | 3.70 | $ 430.00 | $ 1,591.00 |
| Panagiotakis,Sofia | Manager | 1-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Marrero (OMB), J Aponte (OMB), F Battle (Ankura), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY), A Mendez (AAFAF), Deloitte team, S Rodriguez (FOMB), M Tulla (FOMB) to discuss final apportionments and allocations for the FY19 proposed budget | 3.70 | $ 578.00 | $ 2,138.60 |
| Burr,Jeremy | Senior | 1-Jun-18 | T3 - Long-Term Projections | Prepare analysis for Independently Forecasted Component Units (IFCU) to discuss variances between Government Proposed budgets and the FOMB Fiscal Plan Budget | 1.90 | $ 430.00 | $ 817.00 |
| Aldana Herbas,Jose Alberto | Staff | 1-Jun-18 | T3 - Long-Term Projections | Update HTA budget review presentation to include budget to Fiscal Plan reconciliation | 2.10 | $ 236.00 | $ 495.60 |
| Aldana Herbas,Jose Alberto | Staff | 1-Jun-18 | T3 - Long-Term Projections | Participate in conversation with M. Diakhaby (McKinsey) to discuss PRASA FP budget matters | 0.90 | $ 236.00 | $ 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 1-Jun-18 | T3 - Long-Term Projections | Analyze HTA Fiscal Plan model as of May 31, 2018 | 1.40 | $ 236.00 | $ 330.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Aldana Herbas,Jose Alberto | Staff | 1-Jun-18 | T3 - Long-Term Projections | Prepare list of diligence questions on HTA Fiscal Plan model as of May 31, 2018 | 1.10 | $ 236.00 | $ 259.60 |
| Hurtado,Sergio | Senior | 1-Jun-18 | T3 - Long-Term Projections | Prepare document for HTA Deck on actual / budgeted revenues, expenses and capital expenditures comparisons. Actual vs FP | 2.20 | $ 430.00 | $ 946.00 |
| Panagiotakis,Sofia | Manager | 1-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 289.00 | $ 1,156.00 |
| Panagiotakis,Sofia | Manager | 1-Jun-18 | T3 - Long-Term Projections | Draft email to McKinsey summarizing issues with the revised Sabana file as compared to Fiscal Plan 2.1 | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 1-Jun-18 | T3 - Long-Term Projections | Prepare a reconciliation of Fiscal Plan 2.1 expenses to the revised Sabana file | 1.20 | $ 578.00 | $ 693.60 |
| Yano,Brian | Senior Manager | 2-Jun-18 | T3 - Long-Term Projections | Review financial exhibit to provide feedback to PREPA/Ankura to address variances in the numbers | 1.80 | $ 701.00 | $ 1,261.80 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-18 | T3 - Long-Term Projections | Conduct analysis on estimates and variances between the proposed budget submitted and fiscal plan estimates. | 2.70 | $ 845.00 | $ 2,281.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-18 | T3 - Long-Term Projections | Finalize estimates that evaluate differences between estimated values for budget and fiscal plan. | 3.20 | $ 845.00 | $ 2,704.00 |
| Burr,Jeremy | Senior | 2-Jun-18 | T3 - Long-Term Projections | Prepare comparison of the  Government's budget (6/1) compared to the Sabana file prepared by McKinsey | 1.30 | $ 430.00 | $ 559.00 |
| Aldana Herbas,Jose Alberto | Staff | 2-Jun-18 | T3 - Long-Term Projections | Update HTA budget review presentation Excel support to incorporate data in the HTA Fiscal Plan model as of May 31, 2018 | 1.80 | $ 236.00 | $ 424.80 |
| Aldana Herbas,Jose Alberto | Staff | 2-Jun-18 | T3 - Long-Term Projections | Incorporate analysis of HTA Fiscal Plan model as of May 31, 2018 into budget review presentation | 2.60 | $ 236.00 | $ 613.60 |
| Santambrogio,Juan | Executive Director | 2-Jun-18 | T3 - Long-Term Projections | Analyze issue of need for a pay as you go appropriation for Municipalities | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | Executive Director | 2-Jun-18 | T3 - Long-Term Projections | Review calculations for potential salary increases for police and education | 1.60 | $ 788.00 | $ 1,260.80 |
| Herman,Michael Scott | Senior Manager | 2-Jun-18 | T3 - Long-Term Projections | Review and analyze eligibility of lease of temporary facilities for FEMA PA grants. | 0.30 | $ 701.00 | $ 210.30 |
| Herman,Michael Scott | Senior Manager | 2-Jun-18 | T3 - Long-Term Projections | Prepare response to litigation preservation request. | 1.10 | $ 701.00 | $ 771.10 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | T3 - Long-Term Projections | Draft notes to summarize large variances based on meeting with AAFAF, OMB and Ankura. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | T3 - Long-Term Projections | Review the list of accommodation items provided by the Government to determine if they included in the same format in their resolutions. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |
| Burr,Jeremy | Senior | 2-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan. | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | Manager | 2-Jun-18 | T3 - Long-Term Projections | Update the reconciliation of the budget to the fiscal plan based on the FOMB's revised Fiscal Plan. | 2.60 | $ 578.00 | $ 1,502.80 |
| Burr,Jeremy | Senior | 3-Jun-18 | T3 - Long-Term Projections | Prepare summary analysis of total education spending, healthcare spending and public safety spending for the General Fund to use in the public FOMB presentation | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 3-Jun-18 | T3 - Long-Term Projections | Prepare summary exhibits comparing the FP to the Gov't budget submission (6/1) for the public FOMB presentation | 1.30 | $ 430.00 | $ 559.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Reed (McKinsey), T Duvall (McKinsey), D Uhum (McKinsey) to discuss rightsizing allocations remaining in fiscal plan model. | 1.10 | $ 845.00 | $ 929.50 |
| Santambrogio,Juan | Executive Director | 3-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Reed (McKinsey), T Duvall (McKinsey), D Uhum (McKinsey) to discuss rightsizing allocations remaining in fiscal plan model. | 1.10 | $ 788.00 | $ 866.80 |
| Panagiotakis,Sofia | Manager | 3-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Reed (McKinsey), T Duvall (McKinsey), D Uhum (McKinsey) to discuss rightsizing allocations remaining in fiscal plan model. | 1.10 | $ 578.00 | $ 635.80 |
| Santambrogio,Juan | Executive Director | 3-Jun-18 | T3 - Long-Term Projections | Review information on proposed budget reserves based on Fiscal Plan levels | 0.60 | $ 788.00 | $ 472.80 |
| Hurtado,Sergio | Senior | 3-Jun-18 | T3 - Long-Term Projections | Prepare documents for HTA Deck on actual / budgeted revenues, expenses and capital expenditures comparisons. Actual vs FP | 2.70 | $ 430.00 | $ 1,161.00 |
| Panagiotakis,Sofia | Manager | 3-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the Fiscal Plan rightsizing of certain agencies and the impact on the overall budget. | 0.40 | $ 578.00 | $ 231.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 3-Jun-18 | T3 - Long-Term Projections | Revise the reconciliation of the budget to the fiscal plan based on conversations with the McKinsey. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 3-Jun-18 | T3 - Long-Term Projections | Prepare reconciliation of the Education and Police department to explain changes from prior year, comparison to the Government, and bridge from baseline to FY19 FOMB budget. | 1.30 | $ 578.00 | $ 751.40 |
| Yano,Brian | Senior Manager | 4-Jun-18 | T3 - Long-Term Projections | Review draft CW fiscal plan model to understand variances between certain public corporation expenditures | 2.70 | $ 701.00 | $ 1,892.70 |
| Yano,Brian | Senior Manager | 4-Jun-18 | T3 - Long-Term Projections | Draft correspondence to PRASA regarding fy19 capex and operating expense questions | 1.10 | $ 701.00 | $ 771.10 |
| Porepa,Jodi | Senior Manager | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 701.00 | $ 420.60 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | Senior | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 430.00 | $ 258.00 |
| Burr,Jeremy | Senior | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 430.00 | $ 258.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | Manager | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), S Rodriguez (FOMB), J Porepa (EY), C Loh (EY), J Burr (EY), A Mendez (AAFAF), J Doyle (Deloitte) to discuss additional adjustments that are required to make the budget tie to the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-18 | T3 - Long-Term Projections | Continue review of detailed diligence variances between fiscal plan and budget estimates. | 2.20 | $ 845.00 | $ 1,859.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-18 | T3 - CBA/Labor Agreements | Review docket to prepare summary of Committee of Retired Employees opposition | 1.70 | $ 578.00 | $ 982.60 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-18 | T3 - CBA/Labor Agreements | Review Collective Bargaining Agreements and law for rightsizing benefit measures | 0.70 | $ 578.00 | $ 404.60 |
| Loh,Carmen Chng Wen | Senior | 4-Jun-18 | T3 - Long-Term Projections | Analyze the Fiscal Plan rightsizing groupings and corresponding reductions by line item in relation to reductions required for the FY19 General Fund payroll and non-payroll allocations | 1.70 | $ 430.00 | $ 731.00 |
| Loh,Carmen Chng Wen | Senior | 4-Jun-18 | T3 - Long-Term Projections | Adjust the FY19 General Fund resolutions based on feedback from the FOMB regarding reductions to align with the Fiscal Plan rightsizing groupings | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | Senior | 4-Jun-18 | T3 - Long-Term Projections | Prepare summary of adjusted agencies included in the FY19 budget in accordance with the Fiscal Plan for legal counsel (O'Neill) review | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 4-Jun-18 | T3 - Long-Term Projections | Review and confirm agency groupings in the fiscal plan are consistent with those used in the budget analysis | 0.60 | $ 430.00 | $ 258.00 |
| Aldana Herbas,Jose Alberto | Staff | 4-Jun-18 | T3 - Long-Term Projections | Draft comparison of PRASA's proposed budget before and after adjustments by cost center | 1.60 | $ 236.00 | $ 377.60 |
| Pavlenco,Robert J | Manager | 4-Jun-18 | T3 - CBA/Labor Agreements | Review correspondence on employee dismissal; review and circulate file to team containing summary of CBA terms | 0.20 | $ 578.00 | $ 115.60 |
| Hurtado,Sergio | Senior | 4-Jun-18 | T3 - Long-Term Projections | Review and study UPR fiscal plan | 2.40 | $ 430.00 | $ 1,032.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hurtado,Sergio | Senior | 4-Jun-18 | T3 - Long-Term Projections | Review and evaluate UPR fiscal plan financial model in advance of budget review | 2.80 | $ 430.00 | $ 1,204.00 |
| Hurtado,Sergio | Senior | 4-Jun-18 | T3 - Long-Term Projections | Review and incorporate UPR provided budgets into financial model | 3.10 | $ 430.00 | $ 1,333.00 |
| Hurtado,Sergio | Senior | 4-Jun-18 | T3 - Long-Term Projections | Prepare analyses and review on budget and measures information for PREPA Deck | 2.10 | $ 430.00 | $ 903.00 |
| Porepa,Jodi | Senior Manager | 4-Jun-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and S Panagiotakis (EY) to discuss additional cuts and variances to budget resolutions to bring into conformance with fiscal plan estimates. | 1.90 | $ 701.00 | $ 1,331.90 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and S Panagiotakis (EY) to discuss additional cuts and variances to budget resolutions to bring into conformance with fiscal plan estimates. | 1.90 | $ 845.00 | $ 1,605.50 |
| Burr,Jeremy | Senior | 4-Jun-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and S Panagiotakis (EY) to discuss additional cuts and variances to budget resolutions to bring into conformance with fiscal plan estimates. | 1.90 | $ 430.00 | $ 817.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and S Panagiotakis (EY) to discuss additional cuts and variances to budget resolutions to bring into conformance with fiscal plan estimates. | 1.90 | $ 788.00 | $ 1,497.20 |
| Panagiotakis,Sofia | Manager | 4-Jun-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and S Panagiotakis (EY) to discuss additional cuts and variances to budget resolutions to bring into conformance with fiscal plan estimates. | 1.90 | $ 578.00 | $ 1,098.20 |
| Panagiotakis,Sofia | Manager | 4-Jun-18 | T3 - Long-Term Projections | Prepare comparison of the revised FOMB budget to the revised Government budget to understand major variances on a fiscal plan grouping basis. | 1.70 | $ 578.00 | $ 982.60 |
| Panagiotakis,Sofia | Manager | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), M. Tulla (FOMB), P. Bailinson (McKinsey) to discuss rightsizing for police and education. | 0.60 | $ 578.00 | $ 346.80 |
| Santambrogio,Juan | Executive Director | 4-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), M. Tulla (FOMB), P. Bailinson (McKinsey) to discuss rightsizing for police and education. | 0.60 | $ 788.00 | $ 472.80 |
| Dibala,Andrew | Staff | 4-Jun-18 | T3 - Long-Term Projections | Analyze FP rightsizing adjustments for PREPA budget based on feedback from FOMB | 0.80 | $ 236.00 | $ 188.80 |
| Porepa,Jodi | Senior Manager | 5-Jun-18 | T3 - Long-Term Projections | Participate in call with J.Porepa (EY), S.Panagiotakis (EY), J.Burr (EY) and C.Loh (EY) regarding application of rightsizing adjustments based on the Fiscal Plan and FOMB review | 0.90 | $ 701.00 | $ 630.90 |
| Loh,Carmen Chng Wen | Senior | 5-Jun-18 | T3 - Long-Term Projections | Participate in call with J.Porepa (EY), S.Panagiotakis (EY), J.Burr (EY) and C.Loh (EY) regarding application of rightsizing adjustments based on the Fiscal Plan and FOMB review | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | T3 - Long-Term Projections | Participate in call with J.Porepa (EY), S.Panagiotakis (EY), J.Burr (EY) and C.Loh (EY) regarding application of rightsizing adjustments based on the Fiscal Plan and FOMB review | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Participate in call with J.Porepa (EY), S.Panagiotakis (EY), J.Burr (EY) and C.Loh (EY) regarding application of rightsizing adjustments based on the Fiscal Plan and FOMB review | 0.90 | $ 578.00 | $ 520.20 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jun-18 | T3 - Long-Term Projections | Prepare and send analysis on fiscal plan to budget variances for N Jaresko (FOMB) and M Tulla (FOMB) consideration and additional adjustments that may be required. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jun-18 | T3 - Long-Term Projections | Review and evaluate final estimates and projections of values for FY18 before sending to the legislature. | 0.60 | $ 845.00 | $ 507.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 5-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Maciejewski (EY), R Pavlenco (EY), S Hurtado (EY) to discuss updates and next steps on CBA and pension analysis | 0.60 | $ 578.00 | $ 346.80 |
| Malhotra,Gaurav | Partner/Principal | 5-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Maciejewski (EY), R Pavlenco (EY), S Hurtado (EY) to discuss updates and next steps on CBA and pension analysis | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Maciejewski (EY), R Pavlenco (EY), S Hurtado (EY) to discuss updates and next steps on CBA and pension analysis | 0.60 | $ 788.00 | $ 472.80 |
| Pavlenco,Robert J | Manager | 5-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Maciejewski (EY), R Pavlenco (EY), S Hurtado (EY) to discuss updates and next steps on CBA and pension analysis | 0.60 | $ 578.00 | $ 346.80 |
| Hurtado,Sergio | Senior | 5-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Maciejewski (EY), R Pavlenco (EY), S Hurtado (EY) to discuss updates and next steps on CBA and pension analysis | 0.60 | $ 430.00 | $ 258.00 |
| Maciejewski,Brigid Jean | Manager | 5-Jun-18 | T3 - CBA/Labor Agreements | Prepare slide for COR members by retirement system (ERS, JRS, TRS). | 1.30 | $ 578.00 | $ 751.40 |
| Loh,Carmen Chng Wen | Senior | 5-Jun-18 | T3 - Long-Term Projections | Update the FY19 General Fund resolutions based on latest changes as discussed with the FOMB regarding rightsizing adjustments | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | Senior | 5-Jun-18 | T3 - Long-Term Projections | Confirm numbers for Title III fees under the custody of OMB for finalizing the FY19 General Fund resolutions | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | Senior | 5-Jun-18 | T3 - Long-Term Projections | Prepare summary of FY19 initiatives for PREPA to reflect impact on the expenditures budget | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | T3 - Long-Term Projections | Prepare summary exhibit of payroll versus non-personnel for the 6/1 Gov't budget submission versus the FP | 1.50 | $ 430.00 | $ 645.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | T3 - Long-Term Projections | Prepare agency reduction proposal on the Government's proposed GF budget to support grouping level consistency with the FP | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | T3 - Long-Term Projections | Prepare agency level comparison of cuts to avoid confusion when presenting reduction proposal | 1.80 | $ 430.00 | $ 774.00 |
| Burr,Jeremy | Senior | 5-Jun-18 | T3 - Long-Term Projections | Reconfigure the budget presentation to include the police and education salary increases included in the rightsizing | 1.10 | $ 430.00 | $ 473.00 |
| Pavlenco,Robert J | Manager | 5-Jun-18 | T3 - CBA/Labor Agreements | Conduct research on retiree committee including individual members and which retirement systems they represent | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Update the resolutions with additional cuts agreed to by the team. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Update the comparison analysis on agency and grouping basis with the revised cuts to the government budget. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Revise the calculation on the payroll cut in the government's budget to include law 70. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Revise the changes to the resolutions based on the revised payroll and law 70 changes | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Draft email for the government to identify how much clawback revenue should be used. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 5-Jun-18 | T3 - Long-Term Projections | Calculate the deficit in the GF and the amount of claw back revenue needed to close the deficit. | 0.40 | $ 578.00 | $ 231.20 |
| Dibala,Andrew | Staff | 5-Jun-18 | T3 - Long-Term Projections | Review tax reform process and perform due diligence on how it affects both Fiscal Plan inputs and FY19 budget | 1.80 | $ 236.00 | $ 424.80 |
| Dibala,Andrew | Staff | 5-Jun-18 | T3 - Long-Term Projections | Analyze PRASA numbers based on new information received | 0.40 | $ 236.00 | $ 94.40 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jun-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), F Parez (Hacienda), J Santambrogio (EY) and A Chepenik (EY) to discuss revenue projections that back out tax reform impact. | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), F Parez (Hacienda), J Santambrogio (EY) and A Chepenik (EY) to discuss revenue projections that back out tax reform impact. | 0.60 | $ 788.00 | $ 472.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yano,Brian | Senior Manager | 6-Jun-18 | T3 - Long-Term Projections | Participate in meeting with E Arroyo (FOMB), S Skeates (McKinsey), T Winter (McKinsey), S Hurtado (EY) to discuss workplan on UPR's fiscal plan and budget | 0.40 | $ 701.00 | $ 280.40 |
| Hurtado,Sergio | Senior | 6-Jun-18 | T3 - Long-Term Projections | Participate in meeting with E Arroyo (FOMB), S Skeates (McKinsey), T Winter (McKinsey), S Hurtado (EY) to discuss workplan on UPR's fiscal plan and budget | 0.40 | $ 430.00 | $ 172.00 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with R Pavlenco (EY), B Maciejewski (EY) to discuss Retiree Committee presentation strategy | 0.50 | $ 578.00 | $ 289.00 |
| Pavlenco,Robert J | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with R Pavlenco (EY), B Maciejewski (EY) to discuss Retiree Committee presentation strategy | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), B Maciejewski (EY) to discuss Retiree Committee presentation | 0.20 | $ 578.00 | $ 115.60 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), B Maciejewski (EY) to discuss Retiree Committee presentation | 0.20 | $ 845.00 | $ 169.00 |
| Yano,Brian | Senior Manager | 6-Jun-18 | T3 - Long-Term Projections | Participate in discussion with M Bartok, Efrain … (PRASA), E Arroyo, and J Garcia (FOMB) regarding PRASA's fy19 budget including expenses by region, measures and other matters. | 0.60 | $ 701.00 | $ 420.60 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jun-18 | T3 - CBA/Labor Agreements | Prepare and transmit key points and questions for meeting with retiree and union financial advisors meeting in New York later in the week. | 0.40 | $ 845.00 | $ 338.00 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Prepare outline for COR presentation | 0.90 | $ 578.00 | $ 520.20 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Prepare deck for COR presentation | 2.60 | $ 578.00 | $ 1,502.80 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Research COR members | 1.20 | $ 578.00 | $ 693.60 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Research court docket for Committee of Retired Employees proof of claim | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from J Santambrogio | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from G Malhotra | 0.70 | $ 578.00 | $ 404.60 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Review final version of COR deck received from A Chepenik - body of presentation | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Review final version of COR deck received from R Pavlenco - appendices | 0.30 | $ 578.00 | $ 173.40 |
| Loh,Carmen Chng Wen | Senior | 6-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M. Tulla (FOMB), E.Arroyo (FOMB), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) regarding PREPA's FY19 budget review process and Fiscal Plan reporting cadence | 0.40 | $ 430.00 | $ 172.00 |
| Yano,Brian | Senior Manager | 6-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M. Tulla (FOMB), E.Arroyo (FOMB), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) regarding PREPA's FY19 budget review process and Fiscal Plan reporting cadence | 0.40 | $ 701.00 | $ 280.40 |
| Loh,Carmen Chng Wen | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare correspondence and tax reform support materials leveraged in Fiscal Plan tax reform working group for FOMB review | 0.80 | $ 430.00 | $ 344.00 |
| Loh,Carmen Chng Wen | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare summary of changes in the FY19 General Fund budget as discussed with the FOMB as requested by the Commonwealth Fiscal Plan advisors | 1.40 | $ 430.00 | $ 602.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Jun-18 | T3 - CBA/Labor Agreements | Review presentation on Committee of Retirees issues to be presented to the Board | 1.60 | $ 845.00 | $ 1,352.00 |
| Burr,Jeremy | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare summary of all PayGo pension payments for all funds as provided by the Government | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare comments for outstanding municipal and public corporation debt with respect to FY18 PayGo requirements | 0.70 | $ 430.00 | $ 301.00 |
| Burr,Jeremy | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare summary comparison of DPS and Education groupings (comparison of Submitted resolutions versus the FP) to discuss with rightsizing group | 1.10 | $ 430.00 | $ 473.00 |
| Aldana Herbas,Jose Alberto | Staff | 6-Jun-18 | T3 - Long-Term Projections | Update GDB budget review presentation support, with a focus on the financial information on the entities post-Title VI transaction close | 0.90 | $ 236.00 | $ 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 6-Jun-18 | T3 - Long-Term Projections | Review GDB's financials pre- and post-Title VI transaction close | 0.80 | $ 236.00 | $ 188.80 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - CBA/Labor Agreements | Review presentation on Committee of Retirees issues to be presented to the Board | 1.60 | $ 788.00 | $ 1,260.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - CBA/Labor Agreements | Review Puerto Rico unions membership count for union analysis | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - Long-Term Projections | Review monthly revenue projections for the Commonwealth based on Fiscal Plan estimates | 1.30 | $ 788.00 | $ 1,024.40 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - Long-Term Projections | Review pari-passu analysis assuming all claims receive the same recovery | 1.90 | $ 788.00 | $ 1,497.20 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - Long-Term Projections | Prepare summary of call with E Rios (Hacienda) to be sent to M Tulla (FOMB) | 0.30 | $ 788.00 | $ 236.40 |
| Santambrogio,Juan | Executive Director | 6-Jun-18 | T3 - CBA/Labor Agreements | Analyze claims filed by the Unions in Title III cases in relation to pre-petition obligations | 2.10 | $ 788.00 | $ 1,654.80 |
| Pavlenco,Robert J | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Update slides for Retiree Committee presentation, including analysis of current liabilities and annual system payments | 2.60 | $ 578.00 | $ 1,502.80 |
| Pavlenco,Robert J | Manager | 6-Jun-18 | T3 - CBA/Labor Agreements | Update slides for Retiree Committee presentation, including key points raised by RC and summary of RC motions | 2.80 | $ 578.00 | $ 1,618.40 |
| Hurtado,Sergio | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare model for FP comparison based on review of UPR provided budgets | 3.40 | $ 430.00 | $ 1,462.00 |
| Hurtado,Sergio | Senior | 6-Jun-18 | T3 - Long-Term Projections | Prepare preliminary UPR materials to share/review with FOMB/McKinsey Team | 1.60 | $ 430.00 | $ 688.00 |
| Panagiotakis,Sofia | Manager | 6-Jun-18 | T3 - Long-Term Projections | Reconcile the fiscal plan expenses to the fiscal plan general fund budget. | 1.80 | $ 578.00 | $ 1,040.40 |
| Panagiotakis,Sofia | Manager | 6-Jun-18 | T3 - Long-Term Projections | Analyze the pension details provided by the government to see how it compares to the Fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 6-Jun-18 | T3 - Long-Term Projections | Review and edit draft version of Puerto Rico tax reform memo. | 1.40 | $ 788.00 | $ 1,103.20 |
| Dibala,Andrew | Staff | 6-Jun-18 | T3 - Long-Term Projections | Prepare draft of PRASA budget snapshot with new adjustments included | 1.80 | $ 236.00 | $ 424.80 |
| Dibala,Andrew | Staff | 6-Jun-18 | T3 - Long-Term Projections | Review COFINA and PR bond detail - checked cusips to validate data | 1.30 | $ 236.00 | $ 306.80 |
| Dibala,Andrew | Staff | 6-Jun-18 | T3 - Long-Term Projections | Update GDB and PRASA budget review decks to include new expense numbers and new information to add to the Executive summary slide | 1.70 | $ 236.00 | $ 401.20 |
| Dibala,Andrew | Staff | 6-Jun-18 | T3 - Long-Term Projections | Prepare HTA revenue and expense bridge update | 1.20 | $ 236.00 | $ 283.20 |
| Porepa,Jodi | Senior Manager | 7-Jun-18 | T3 - Long-Term Projections | Prepare for call with subcommittee and FOMB staff | 1.20 | $ 701.00 | $ 841.20 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - Long-Term Projections | Work on revising pension committee output and negotiated agreements from meeting with committee advisors. | 1.70 | $ 845.00 | $ 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY for creditor meeting on CBA and pension negotiation. | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC from creditor meeting on CBA and pension negotiation. | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in CBA and pension committee meeting with B Rosen (Proskauer), P Possenger (Proskauer), G Malhotra (EY), A Chepenik (EY), B Gordon (Jenner), S Gumb (FTI Consulting) to discuss pension committee initial reactions and interests at the request of N Jaresko (FOMB) and A Matosantos (FOMB). | 1.60 | $ 845.00 | $ 1,352.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in CBA and pension committee meeting with B Rosen (Proskauer), P Possenger (Proskauer), G Malhotra (EY), A Chepenik (EY), B Gordon (Jenner), S Gumb (FTI Consulting) to discuss pension committee initial reactions and interests at the request of N Jaresko (FOMB) and A Matosantos (FOMB). | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting with B Rosen (Proskauer), G Malhotra (EY), and A Chepenik (EY) to position points for discussion with pension committee representatives in meeting. | 0.30 | $ 845.00 | $ 253.50 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting with B Rosen (Proskauer), G Malhotra (EY), and A Chepenik (EY) to position points for discussion with pension committee representatives in meeting. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-18 | T3 - Long-Term Projections | Review, edit and draft updated analysis matching estimates from fiscal plan forecast to budget submission and proposal. | 0.70 | $ 845.00 | $ 591.50 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Update background information on Committee of Retired Employees of Puerto RicoOR | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Review proof of claims filed with the court by the Committee of Retired Employees of Puerto Rico | 0.60 | $ 578.00 | $ 346.80 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Research opposition from Committee of Retired Employees of Puerto Rico to GDB Title VI | 1.00 | $ 578.00 | $ 578.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Review docket related to court denial of COR representation of PREPA | 0.20 | $ 578.00 | $ 115.60 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Research FOMB listening sessions for union representation | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from A Chepenik (EY) | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with W Fornia (Pension Trustee Advisors), R Pavlenco (EY), B Maciejewski (EY) to discuss pension liability for Retiree Committee presentation | 0.30 | $ 578.00 | $ 173.40 |
| Pavlenco,Robert J | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with W Fornia (Pension Trustee Advisors), R Pavlenco (EY), B Maciejewski (EY) to discuss pension liability for Retiree Committee presentation | 0.30 | $ 578.00 | $ 173.40 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Review updated deck received from R Pavlenco (EY) | 0.60 | $ 578.00 | $ 346.80 |
| Loh,Carmen Chng Wen | Senior | 7-Jun-18 | T3 - Long-Term Projections | Analyze the FY19 consolidated Commonwealth Budget as prepared based on the Certified Fiscal Plan for major categories of spend, by fund | 1.60 | $ 430.00 | $ 688.00 |
| Loh,Carmen Chng Wen | Senior | 7-Jun-18 | T3 - Long-Term Projections | Update overview slide for the FY19 consolidated Commonwealth Budget by major categories of spend and funds, based on the latest adjustments to the Government's proposed budget | 1.50 | $ 430.00 | $ 645.00 |
| Loh,Carmen Chng Wen | Senior | 7-Jun-18 | T3 - Long-Term Projections | Confirm the FY19 General Fund resolutions numbers and tie-out with revisions as presented to the FOMB subcommittee for approval | 0.80 | $ 430.00 | $ 344.00 |
| Loh,Carmen Chng Wen | Senior | 7-Jun-18 | T3 - Long-Term Projections | Revise overview slide for the FY19 consolidated Commonwealth Budget to reflect consolidated agencies including the department of safety | 0.40 | $ 430.00 | $ 172.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Review updated version of Committee of Retirees deck to be presented to Board | 0.50 | $ 845.00 | $ 422.50 |
| Burr,Jeremy | Senior | 7-Jun-18 | T3 - Long-Term Projections | Prepare updated slides of FP to submitted budget resolutions based on internal comments | 1.40 | $ 430.00 | $ 602.00 |
| Aldana Herbas,Jose Alberto | Staff | 7-Jun-18 | T3 - Long-Term Projections | Analyze toll rate increases in HTA's proposed budget | 0.70 | $ 236.00 | $ 165.20 |
| Aldana Herbas,Jose Alberto | Staff | 7-Jun-18 | T3 - Long-Term Projections | Update operating expenses, capital expenditures and measures slides in HTA budget presentation | 2.20 | $ 236.00 | $ 519.20 |
| Aldana Herbas,Jose Alberto | Staff | 7-Jun-18 | T3 - Long-Term Projections | Draft talking points on HTA's proposed toll rate increases | 0.70 | $ 236.00 | $ 165.20 |
| Santambrogio,Juan | Executive Director | 7-Jun-18 | T3 - CBA/Labor Agreements | Review updated version of Committee of Retirees deck to be presented to Board | 1.40 | $ 788.00 | $ 1,103.20 |
| Pavlenco,Robert J | Manager | 7-Jun-18 | T3 - CBA/Labor Agreements | Update slides for Retiree Committee presentation using 2016 pension system data | 1.60 | $ 578.00 | $ 924.80 |
| Panagiotakis,Sofia | Manager | 7-Jun-18 | T3 - Long-Term Projections | Prepare summary for McKinsey of DOE and Police baseline and Fiscal Plan rightsizing. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 7-Jun-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey) to discuss his question on Fiscal Plan rightsizing in the budget. | 0.40 | $ 578.00 | $ 231.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 7-Jun-18 | T3 - Long-Term Projections | Review and edit PR tax reform memo. | 3.90 | $ 788.00 | $ 3,073.20 |
| Dibala,Andrew | Staff | 7-Jun-18 | T3 - Long-Term Projections | Review PREPA revenue and expenditure items and their macroeconomic oil/fuel price forecast | 2.20 | $ 236.00 | $ 519.20 |
| Dibala,Andrew | Staff | 7-Jun-18 | T3 - Long-Term Projections | Analyze variance between UPR fiscal plan and the General Fund budget resolutions | 1.70 | $ 236.00 | $ 401.20 |
| Yano,Brian | Senior Manager | 8-Jun-18 | T3 - Long-Term Projections | Review latest assumptions behind PREPA's revenue forecast | 0.90 | $ 701.00 | $ 630.90 |
| Porepa,Jodi | Senior Manager | 8-Jun-18 | T3 - Long-Term Projections | Participate in discussion with J.Porepa (EY), J. Burr (EY) and C.Loh (EY) regarding the FY19 consolidated budget adjustments and implications of Certified Fiscal Plan differences with the budget | 1.20 | $ 701.00 | $ 841.20 |
| Loh,Carmen Chng Wen | Senior | 8-Jun-18 | T3 - Long-Term Projections | Participate in discussion with J.Porepa (EY), J. Burr (EY) and C.Loh (EY) regarding the FY19 consolidated budget adjustments and implications of Certified Fiscal Plan differences with the budget | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 8-Jun-18 | T3 - Long-Term Projections | Participate in discussion with J.Porepa (EY), J. Burr (EY) and C.Loh (EY) regarding the FY19 consolidated budget adjustments and implications of Certified Fiscal Plan differences with the budget | 1.20 | $ 430.00 | $ 516.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porepa,Jodi | Senior Manager | 8-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), J. Porepa (EY) and S. Panagiotakis (EY) to discuss the documentation received from the Government on the IFCU'S | 1.60 | $ 701.00 | $ 1,121.60 |
| Burr,Jeremy | Senior | 8-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), J. Porepa (EY) and S. Panagiotakis (EY) to discuss the documentation received from the Government on the IFCU'S | 1.60 | $ 430.00 | $ 688.00 |
| Panagiotakis,Sofia | Manager | 8-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), J. Porepa (EY) and S. Panagiotakis (EY) to discuss the documentation received from the Government on the IFCU'S | 1.60 | $ 578.00 | $ 924.80 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jun-18 | T3 - CBA/Labor Agreements | Finalize pension committee negotiation presentation for N Jaresko (FOMB). | 1.20 | $ 845.00 | $ 1,014.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with F Fornia (FOMB) to discuss adjustments to pension committee presentation and analysis for Monday's actuary call. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | Senior | 8-Jun-18 | T3 - Long-Term Projections | Review the Government's responses to independently forecasted units and retirement systems variances between the Government's FY19 budget vs. the Certified Fiscal Plan numbers | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 8-Jun-18 | T3 - Long-Term Projections | Prepare summary exhibit slides of IFCU's comparing the FP budget to the Government's submission | 2.20 | $ 430.00 | $ 946.00 |
| Santambrogio,Juan | Executive Director | 8-Jun-18 | T3 - CBA/Labor Agreements | Make changes to pension deck based on comments from team | 1.30 | $ 788.00 | $ 1,024.40 |
| Santambrogio,Juan | Executive Director | 8-Jun-18 | T3 - Long-Term Projections | Review materials for executive Board call | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | Manager | 8-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the Fiscal Plan rightsizing applied to certain agencies and the impact on the GF budgets. | 0.60 | $ 578.00 | $ 346.80 |
| Hurtado,Sergio | Senior | 9-Jun-18 | T3 - Long-Term Projections | Prepare UPR NOV review model within the FP model for comparison | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 10-Jun-18 | T3 - Long-Term Projections | Prepare updated FP budget analysis with adjustments based on comments from the Government on certain federal funds | 2.30 | $ 430.00 | $ 989.00 |
| Panagiotakis,Sofia | Manager | 10-Jun-18 | T3 - Long-Term Projections | Review and reconcile the non-GF fiscal plan to the budget. | 2.40 | $ 578.00 | $ 1,387.20 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss pension call and next steps | 0.10 | $ 578.00 | $ 57.80 |
| Santambrogio,Juan | Executive Director | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss pension call and next steps | 0.10 | $ 788.00 | $ 78.80 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss pension call and next steps | 0.10 | $ 845.00 | $ 84.50 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Review the grouping for Health to determine where certain cuts can be made. | 0.30 | $ 578.00 | $ 173.40 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), J El Koury (FOMB), J Reed (McKinsey), T Duvall (McKinsey), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), A Wolfe (FOMB), B Rosen (Proskauer) to discuss strategy for creditor meetings and board session. | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), J El Koury (FOMB), J Reed (McKinsey), T Duvall (McKinsey), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), A Wolfe (FOMB), B Rosen (Proskauer) to discuss strategy for creditor meetings and board session. | 0.40 | $ 788.00 | $ 315.20 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Prepare table to explain variances identified between pension and the government. | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck to add slide for list of participants attending meeting | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Participate in call with PREPA McKinsey team to discuss utility payments in the Commonwealth GF budget. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Review documentation provided by the Government on CDT funding for the Health Department | 0.60 | $ 578.00 | $ 346.80 |
| Porepa,Jodi | Senior Manager | 11-Jun-18 | T3 - Long-Term Projections | Review government reported disaster spending relative to approved cap | 0.60 | $ 701.00 | $ 420.60 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Review and analyze budget information posted on the Government's website for certain agencies to determine how different it is from the fiscal plan. | 0.70 | $ 578.00 | $ 404.60 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), B Rosen to discuss long-term pension PayGo forecasting and pension committee points of view in advance of June 28 principals meeting. | 0.80 | $ 845.00 | $ 676.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), B Rosen to discuss long-term pension PayGo forecasting and pension committee points of view in advance of June 28 principals meeting. | 0.80 | $ 788.00 | $ 630.40 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), B Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), B Rosen to discuss long-term pension PayGo forecasting and pension committee points of view in advance of June 28 principals meeting. | 0.80 | $ 845.00 | $ 676.00 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with F. Fornia (Pension advisor) to discuss the variances between Milliman the Government for pension estimates. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the non-GF budget for Police and DOE | 0.80 | $ 578.00 | $ 462.40 |
| Burr,Jeremy | Senior | 11-Jun-18 | T3 - Long-Term Projections | Review the Forensic Science FY19 budget build in the Fiscal Plan to determine reasons for significant reduction | 0.90 | $ 430.00 | $ 387.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with advisors from FTI, Jenner, Bennazar, and Segal, W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and B Maciejewski (EY) to discuss strategy for Retiree Committee meeting | 0.90 | $ 578.00 | $ 520.20 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with advisors from FTI, Jenner, Bennazar, and Segal, W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and B Maciejewski (EY) to discuss strategy for Retiree Committee meeting | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with advisors from FTI, Jenner, Bennazar, and Segal, W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and B Maciejewski (EY) to discuss strategy for Retiree Committee meeting | 0.90 | $ 845.00 | $ 760.50 |
| Santambrogio,Juan | Executive Director | 11-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with advisors from FTI, Jenner, Bennazar, and Segal, W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and B Maciejewski (EY) to discuss strategy for Retiree Committee meeting | 0.90 | $ 788.00 | $ 709.20 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Research additional federal funds issued to various departments to determine how this should be incorporated in the budget and to which agencies. | 0.90 | $ 578.00 | $ 520.20 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck to add slide for pension discussion | 1.20 | $ 578.00 | $ 693.60 |
| Tague,Robert | Senior Manager | 11-Jun-18 | T3 - Long-Term Projections | Review and analyze current status of Puerto Rico, PROMESA, and key strategy, issues and impact on long term projections. | 1.00 | $ 701.00 | $ 701.00 |
| Panagiotakis,Sofia | Manager | 11-Jun-18 | T3 - Long-Term Projections | Revise variance explanations for IFCU's based on additional information provided by Government. | 1.10 | $ 578.00 | $ 635.80 |
| Aldana Herbas,Jose Alberto | Staff | 11-Jun-18 | T3 - Long-Term Projections | Review Commonwealth Fiscal Plan to ensure consistency in assumptions and drivers with the UPR Fiscal Plan model as of June 11, 2018 | 1.20 | $ 236.00 | $ 283.20 |
| Burr,Jeremy | Senior | 11-Jun-18 | T3 - Long-Term Projections | Prepare summary of the IFCU's and other non-GF budget variance comparing the Gov't submission to the FP | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | Senior | 11-Jun-18 | T3 - Long-Term Projections | Analyze Certified Fiscal Plan adjusted budget model for line items impacting the custody accounts on a consolidated Commonwealth budget basis | 1.40 | $ 430.00 | $ 602.00 |
| Burr,Jeremy | Senior | 11-Jun-18 | T3 - Long-Term Projections | Prepare summary explanations for all variances from the FP to the Gov't submission related to the IFCU's for a presentation to the FOMB | 1.70 | $ 430.00 | $ 731.00 |
| Aldana Herbas,Jose Alberto | Staff | 11-Jun-18 | T3 - Long-Term Projections | Prepare reconciliation between UPR's budget submission and Fiscal Plan | 1.80 | $ 236.00 | $ 424.80 |
| Yano,Brian | Senior Manager | 11-Jun-18 | T3 - Long-Term Projections | Develop exhibit with potential variances in fiscal plan numbers for prepa | 1.90 | $ 701.00 | $ 1,331.90 |
| Aldana Herbas,Jose Alberto | Staff | 11-Jun-18 | T3 - Long-Term Projections | Analyze UPR Fiscal Plan model as of June 11, 2018 | 2.30 | $ 236.00 | $ 542.80 |
| Yano,Brian | Senior Manager | 11-Jun-18 | T3 - Long-Term Projections | Analyze latest UPR fiscal plan model to address questions on initiatives | 2.40 | $ 701.00 | $ 1,682.40 |
| Yano,Brian | Senior Manager | 11-Jun-18 | T3 - Long-Term Projections | Analyze UPR fiscal plan model to address questions on expenditures on the fy19 budget | 3.30 | $ 701.00 | $ 2,313.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Yano,Brian | Senior Manager | 12-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M. Tulla (FOMB), J.Garcia (FOMB), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) in advance of PREPA's FY19 budget submission | 0.60 | $ 701.00 | $ 420.60 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M. Tulla (FOMB), J.Garcia (FOMB), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) in advance of PREPA's FY19 budget submission | 0.60 | $ 430.00 | $ 258.00 |
| Yano,Brian | Senior Manager | 12-Jun-18 | T3 - Creditor Mediation Support | Participate in meeting on CW best interest test (McKinsey), (FOMB), A Wolfe, and Proskauer | 1.00 | $ 701.00 | $ 701.00 |
| Yano,Brian | Senior Manager | 12-Jun-18 | T3 - Long-Term Projections | Review variances between upr fiscal plan and current CW submission | 3.30 | $ 701.00 | $ 2,313.30 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jun-18 | T3 - CBA/Labor Agreements | Draft labor and cba review points for negotiation and analysis, in preparation for FOMB in principals meeting. | 0.90 | $ 845.00 | $ 760.50 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-18 | T3 - CBA/Labor Agreements | Review new FP May 30, 2018 | 1.70 | $ 578.00 | $ 982.60 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-18 | T3 - CBA/Labor Agreements | Prepare deck for labor provisions included in FP | 1.10 | $ 578.00 | $ 635.80 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-18 | T3 - CBA/Labor Agreements | Prepare deck for labor provisions included in laws | 1.20 | $ 578.00 | $ 693.60 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare non-General Fund resolutions based on revised FOMB numbers which are consistent with the Certified Fiscal Plan | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare summary of non-General Fund budgets by agency based on revised FOMB numbers which are consistent with the Certified Fiscal Plan | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Revise initiatives bridge in the FY19 expenditures budget based on Certified Fiscal Plan to better reflect impact on a budget line item basis | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Update summary of non-General Fund budgets based on discrete revisions in line with the Certified Fiscal Plan's allocation to certain agencies | 0.80 | $ 430.00 | $ 344.00 |
| Loh,Carmen Chng Wen | Senior | 12-Jun-18 | T3 - Long-Term Projections | Update non-General Fund individual resolutions indicating payroll and non-payroll spend based on discrete revisions in line with the Certified Fiscal Plan's allocation to certain agencies | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare summary slide on state revolving fund differences in the FP versus the Gov't submission | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare summary slide on the differences between FP disaster funds versus the Gov't submission | 0.60 | $ 430.00 | $ 258.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare summary of PayGo treatment in the FP versus the budget versus the Gov't submission | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare summary table for the FOMB presentation on Federal Funds and variances between the FP and the Gov't submission | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Provide summary budget data for DoE and the Police department to McKinsey in preparation for their rightsizing meetings | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Review and provide feedback on budget presentation prepared by McKinsey to discuss rightsizing with the DoE and Police | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | Senior | 12-Jun-18 | T3 - Long-Term Projections | Review ADEA's budget submitted by the Gov't relative to the FP to discuss significant variance | 1.40 | $ 430.00 | $ 602.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-18 | T3 - Long-Term Projections | Participate in call with Proskauer, McKinsey and Citi to discuss best interest test analysis | 1.00 | $ 788.00 | $ 788.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 394.00 | $ 985.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jun-18 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), M Bienenstock (Proskauer), K Rifkind (FOMB), P Possenger (Proskauer), A Wolfe (FOMB), J Reed (McKinsey), T Duvall (McKinsey), D Uhum (McKinsey), P Davidson (McKinsey), J Santambrogio (EY), A Chepenik (EY), B Yano (EY), G Malhotra (EY), to discuss creditor best interest test analysis and scenario modeling. | 2.40 | $ 845.00 | $ 2,028.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-18 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), M Bienenstock (Proskauer), K Rifkind (FOMB), P Possenger (Proskauer), A Wolfe (FOMB), J Reed (McKinsey), T Duvall (McKinsey), D Uhum (McKinsey), P Davidson (McKinsey), J Santambrogio (EY), A Chepenik (EY), B Yano (EY), G Malhotra (EY), to discuss creditor best interest test analysis and scenario modeling. | 2.40 | $ 788.00 | $ 1,891.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hurtado,Sergio | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare UPR NOV review model to include budget comparison to FP | 1.80 | $ 430.00 | $ 774.00 |
| Hurtado,Sergio | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare UPR NOV deck presentation to include line item comparison of revenues to FP | 3.20 | $ 430.00 | $ 1,376.00 |
| Hurtado,Sergio | Senior | 12-Jun-18 | T3 - Long-Term Projections | Prepare UPR NOV deck presentation to include draft line item comparison of expenses to FP | 2.90 | $ 430.00 | $ 1,247.00 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the GF budget for certain agencies that had significant rightsizing cuts. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - CBA/Labor Agreements | Compare the Milliman letters on pension for ERS and TRS to the government data to identify variances and issues. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Review and provide comments on the IFCU deck. | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Verify accuracy of all quantitative statements included in the IFCU deck. | 2.20 | $ 578.00 | $ 1,271.60 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the treatment of ASES in the revised budget and the government's budget. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the CDT funding for the Health department. | 0.60 | $ 578.00 | $ 346.80 |
| Santambrogio,Juan | Executive Director | 12-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the CDT funding for the Health department. | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Incorporate feedback on the IFCU deck from the FOMB. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 12-Jun-18 | T3 - Long-Term Projections | Prepare a bridge from FY18 to FY19 for the Education and Police to provide additional background for McKinsey. | 0.80 | $ 578.00 | $ 462.40 |
| Dibala,Andrew | Staff | 12-Jun-18 | T3 - Long-Term Projections | Analyze PREPA macro load forecast numbers to ensure it matched the Commonwealth budget | 1.10 | $ 236.00 | $ 259.60 |
| Yano,Brian | Senior Manager | 13-Jun-18 | T3 - Long-Term Projections | Analyze draft COSSEC business review report | 2.80 | $ 701.00 | $ 1,962.80 |
| Yano,Brian | Senior Manager | 13-Jun-18 | T3 - Long-Term Projections | Analyze latest draft HTA fiscal plan for initiatives and operating expenditures | 3.20 | $ 701.00 | $ 2,243.20 |
| Yano,Brian | Senior Manager | 13-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M.Tulla (FOMB), J.Garcia (FOMB), N.Morales (PREPA), G.Gill (Ankura), L.Porter (Ankura), B.Yano (EY), C.Loh (EY), G.Siccardo (McKinsey) and A.Fortmuller (McKinsey) to walkthrough major changes between the FOMB certified fiscal plan numbers for FY19 vs. PREPA's revised proposed budget | 1.10 | $ 701.00 | $ 771.10 |
| Loh,Carmen Chng Wen | Senior | 13-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with M.Tulla (FOMB), J.Garcia (FOMB), N.Morales (PREPA), G.Gill (Ankura), L.Porter (Ankura), B.Yano (EY), C.Loh (EY), G.Siccardo (McKinsey) and A.Fortmuller (McKinsey) to walkthrough major changes between the FOMB certified fiscal plan numbers for FY19 vs. PREPA's revised proposed budget | 1.10 | $ 430.00 | $ 473.00 |
| Yano,Brian | Senior Manager | 13-Jun-18 | T3 - Long-Term Projections | Provide comments on questions on hta fiscal plan model and variances between sets of numbers | 2.60 | $ 701.00 | $ 1,822.60 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY for FOMB meetings with union representatives and FOMB board members. | 3.00 | $ 422.50 | $ 1,267.50 |
| Porepa,Jodi | Senior Manager | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in call with M Tulla (FOMB), J Porepa (EY), J Santambrogio (EY), J Burr (EY) to discuss IFCU budget presentation for FOMB board members. | 1.10 | $ 701.00 | $ 771.10 |
| Burr,Jeremy | Senior | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in call with M Tulla (FOMB), J Porepa (EY), J Santambrogio (EY), J Burr (EY) to discuss IFCU budget presentation for FOMB board members. | 1.10 | $ 430.00 | $ 473.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in call with M Tulla (FOMB), J Porepa (EY), J Santambrogio (EY), J Burr (EY) to discuss IFCU budget presentation for FOMB board members. | 1.10 | $ 788.00 | $ 866.80 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC following meeting with unions and FOMB board members. | 3.00 | $ 422.50 | $ 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in discussion on UPR creditor mediation discussion and proposals for FOMB consideration going forward on how to treat Title VI and Title III alternatives.  Participants include J Gonzalez (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), P Possenger (Proskauer), T Greene (Citi). | 1.40 | $ 845.00 | $ 1,183.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in advance discussion before labor negotiation meeting with A Matosantos (FOMB), D Skeele (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), P Possenger (Proskauer), T Greene (Citi), G Malhotra (EY), and A Chepenik (EY). | 1.10 | $ 845.00 | $ 929.50 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in advance discussion before labor negotiation meeting with A Matosantos (FOMB), D Skeele (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), P Possenger (Proskauer), T Greene (Citi), G Malhotra (EY), and A Chepenik (EY). | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in union labor mediation discussion with union representatives from SEIU, AFT, UAW, and AFSCME, as well as A Matosantos (FOMB), D Skeele (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), P Possenger (Proskauer), T Greene (Citi), G Malhotra (EY), and A Chepenik (EY). | 1.60 | $ 845.00 | $ 1,352.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-18 | T3 - Creditor Mediation Support | Participate in union labor mediation discussion with union representatives from SEIU, AFT, UAW, and AFSCME, as well as A Matosantos (FOMB), D Skeele (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), B Rosen (Proskauer), P Possenger (Proskauer), T Greene (Citi), G Malhotra (EY), and A Chepenik (EY). | 1.10 | $ 845.00 | $ 929.50 |
| Maciejewski,Brigid Jean | Manager | 13-Jun-18 | T3 - CBA/Labor Agreements | Research union membership to identify major savings from Fiscal Plan | 1.00 | $ 578.00 | $ 578.00 |
| Loh,Carmen Chng Wen | Senior | 13-Jun-18 | T3 - Long-Term Projections | Analyze PREPA's FY19 budget and Milestone 4 documents submission regarding revenues and expenditures revision due to fuel price increases and macroeconomic forecast revisions | 0.70 | $ 430.00 | $ 301.00 |
| Loh,Carmen Chng Wen | Senior | 13-Jun-18 | T3 - Long-Term Projections | Analyze key differences between the FOMB certified fiscal plan numbers for FY19 vs. PREPA's revised proposed expenditures budget | 1.40 | $ 430.00 | $ 602.00 |
| Burr,Jeremy | Senior | 13-Jun-18 | T3 - Long-Term Projections | Prepare bridge for the FOMB Sabana file mapping budget revisions from the FP | 2.70 | $ 430.00 | $ 1,161.00 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey and J. Burr (EY) and S. Panagiotakis (EY) to discuss adjustments to the FP based on the budget submitted. | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | Senior | 13-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey and J. Burr (EY) and S. Panagiotakis (EY) to discuss adjustments to the FP based on the budget submitted. | 0.40 | $ 430.00 | $ 172.00 |
| Aldana Herbas,Jose Alberto | Staff | 13-Jun-18 | T3 - Long-Term Projections | Correspond with McKinsey on variances between UPR's Fiscal Plan and the General Fund budget resolutions | 1.40 | $ 236.00 | $ 330.40 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | T3 - Long-Term Projections | Review appendix A of budget resolutions including all agency allocations | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | T3 - Long-Term Projections | Analyze Paygo amount variances identified by Flick Fornia (Board pension advisor) to be submitted to government | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | Executive Director | 13-Jun-18 | T3 - Long-Term Projections | Review UPR's debt analysis in relation to UPR's budget submission and fiscal plan implementation | 0.70 | $ 788.00 | $ 551.60 |
| Tague,Robert | Senior Manager | 13-Jun-18 | T3 - Long-Term Projections | Review and prepare workstreams related to Puerto Rico case, current issues and project plan for June and July. | 1.00 | $ 701.00 | $ 701.00 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Incorporate feedback from team on the IFCU deck. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Review additional pension information provided by the government on FY18 to see how it compares to FY19 and the FP. | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Draft responses to questions from the team on the IFCU presentation. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Prepare explanations of changes made to the Sabana file originally created by McKinsey for the final budget submitted in June. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Prepare reconciliation of the Fiscal Plan 2.1 to the Budget submitted in early June to legislature to understand key changes on overall FP and to individual agencies and groupings. | 2.90 | $ 578.00 | $ 1,676.20 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Review and revise IFCU presentation before submission to the FOMB board. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Review summary reconciliation of agency by agency changes to the Sabana file created by McKinsey to the final file used by EY for the budget submission created team. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 13-Jun-18 | T3 - Long-Term Projections | Review additional details provided by the government on CDTs. | 0.40 | $ 578.00 | $ 231.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-18 | T3 - Long-Term Projections | Draft and send options analysis for helicopter appropriation treatment for N Jaresko (FOMB), K Rifkind (FOMB), and M Tulla (FOMB) review. | 0.30 | $ 845.00 | $ 253.50 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Creditor Mediation Support | Review documents provided from Proskauer to determine if they can be provided to creditors. | 0.30 | $ 578.00 | $ 173.40 |
| Burr,Jeremy | Senior | 14-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and J Burr (EY) to discuss fiscal plan to budget analysis that we need to share with the McKinsey team. | 0.40 | $ 430.00 | $ 172.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and J Burr (EY) to discuss fiscal plan to budget analysis that we need to share with the McKinsey team. | 0.40 | $ 845.00 | $ 338.00 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and J Burr (EY) to discuss fiscal plan to budget analysis that we need to share with the McKinsey team. | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | T3 - Long-Term Projections | Participate in follow up call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and J Burr (EY) to discuss fiscal plan to budget analysis that we need to share with the McKinsey team. | 0.40 | $ 788.00 | $ 315.20 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (FOMB) to discuss the funding of the helicopters. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Provide explanation to the FOMB on capital expenditures included in the GF and non-GF budget and suggested methods of funding the helicopters. | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | T3 - Long-Term Projections | Review documents sent by Proskauer regarding reconciliation adjustment calculations to be provided to bondholders | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-18 | T3 - Long-Term Projections | Draft and send CDT adjustment analysis to N Jaresko (FOMB) and M Tulla (FOMB). | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Review background on the purchase of the helicopters and the adequate protection requested to understand potential forms of funding this in the budget. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey) to discuss the files provided that detail changes to the FP for the budget. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Research how the leasing of capital assets is recorded on financial statements and other budget of municipalities. | 0.80 | $ 578.00 | $ 462.40 |
| Burr,Jeremy | Senior | 14-Jun-18 | T3 - Long-Term Projections | Prepare summary of budget revisions from the FP for discussion with McKinsey on Budget deck | 0.90 | $ 430.00 | $ 387.00 |
| Maciejewski,Brigid Jean | Manager | 14-Jun-18 | T3 - CBA/Labor Agreements | Research pension reform Greece to prepare comparable analysis for Puerto Rico | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 14-Jun-18 | T3 - CBA/Labor Agreements | Research pension reform Argentina to prepare comparable analysis for Puerto Rico | 0.70 | $ 578.00 | $ 404.60 |
| Maciejewski,Brigid Jean | Manager | 14-Jun-18 | T3 - CBA/Labor Agreements | Research pension reform Brazil to prepare comparable analysis for Puerto Rico | 1.30 | $ 578.00 | $ 751.40 |
| Maciejewski,Brigid Jean | Manager | 14-Jun-18 | T3 - CBA/Labor Agreements | Research pension reform Germany to prepare comparable analysis for Puerto Rico | 1.20 | $ 578.00 | $ 693.60 |
| Dibala,Andrew | Staff | 14-Jun-18 | T3 - Long-Term Projections | Analyze UPR  by campus and prepare summary analysis table | 1.30 | $ 236.00 | $ 306.80 |
| Burr,Jeremy | Senior | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), M Tulla (FOMB), S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), P Bailinson (McKinsey), S O'Rourke (McKinsey), T Duvall (McKinsey), T Wintner (McKinsey) to discuss fiscal plan to budget estimate reconciliations. | 1.40 | $ 430.00 | $ 602.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), M Tulla (FOMB), S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), P Bailinson (McKinsey), S O'Roarke (McKinsey), T Duvall (McKinsey), T Wintner (McKinsey) to discuss fiscal plan to budget estimate reconciliations. | 1.40 | $ 845.00 | $ 1,183.00 |
| Panagiotakis,Sofia | Manager | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), M Tulla (FOMB), S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), P Bailinson (McKinsey), S O'Rourke (McKinsey), T Duvall (McKinsey), T Wintner (McKinsey) to discuss fiscal plan to budget estimate reconciliations | 1.40 | $ 578.00 | $ 809.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 14-Jun-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), M Tulla (FOMB), S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), P Ballinson (McKinsey), S O'Roarke (McKinsey), T Duvall (McKinsey), T Wintner (McKinsey) to discuss fiscal plan to budget estimate reconciliations. | 1.40 | $ 788.00 | $ 1,103.20 |
| Dibala,Andrew | Staff | 14-Jun-18 | T3 - Long-Term Projections | Prepare new draft slides UPR budget resolutions comparing General Fund and Fiscal Plan | 1.40 | $ 236.00 | $ 330.40 |
| Aldana Herbas,Jose Alberto | Staff | 14-Jun-18 | T3 - Long-Term Projections | Participate in HTA working session with HTA, McKinsey, and Alvarez and Marsal to discuss HTA budget matters and budget implementation | 3.10 | $ 236.00 | $ 731.60 |
| Aldana Herbas,Jose Alberto | Staff | 14-Jun-18 | T3 - Long-Term Projections | Analyze HTA's Fiscal Plan model provided by Alvarez and Marsal on June 13, 2018 | 1.90 | $ 236.00 | $ 448.40 |
| Dibala,Andrew | Staff | 14-Jun-18 | T3 - Long-Term Projections | Analyze EIA oil price outlook input based on last months oil price data for PREPA and revise numbers and include within oil price comparison slide | 2.20 | $ 236.00 | $ 519.20 |
| Santambrogio,Juan | Executive Director | 14-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 394.00 | $ 985.00 |
| Aldana Herbas,Jose Alberto | Staff | 14-Jun-18 | T3 - Long-Term Projections | Update Notice of Violation presentation for HTA to incorporate numbers in HTA's Fiscal Plan model provided by Alvarez and Marsal on June 13, 2018 | 2.60 | $ 236.00 | $ 613.60 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Creditor Mediation Support | Participate in call with P. Kim (Proskauer) to discuss confidentiality issues related to documents requested by creditors. | 0.20 | $ 578.00 | $ 115.60 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (FOMB) to explain the source for the police overtime payment found in the budget and based on the fiscal plan. | 0.20 | $ 578.00 | $ 115.60 |
| Mullins,Daniel R | Executive Director | 15-Jun-18 | T3 - Long-Term Projections | Analyze proper treatment of expenditures for capital assets or lease of equipment in expenditure reporting | 0.30 | $ 788.00 | $ 236.40 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jun-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss FP to budget variance analysis and reconciliations for FOMB. | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss FP to budget variance analysis and reconciliations for FOMB. | 0.60 | $ 578.00 | $ 346.80 |
| Loh,Carmen Chng Wen | Senior | 15-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with G.Germeroth (PREPA), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) regarding fuel contracts and considerations for fuel prices in the FY19 budget | 0.60 | $ 430.00 | $ 258.00 |
| Yano,Brian | Senior Manager | 15-Jun-18 | T3 - Long-Term Projections | Participate in discussion call with G.Germeroth (PREPA), G.Siccardo (McKinsey), A.Fortmuller (McKinsey), B.Yano (EY) and C.Loh (EY) regarding fuel contracts and considerations for fuel prices in the FY19 budget | 0.60 | $ 701.00 | $ 420.60 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Prepare a bridge from the fiscal plan to resolutions for several agencies requested by M. Tulla (FOMB). | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Draft email to N. Jaresko (FOMB) explaining the GASB rules on capex, proposed funding for the helicopters and responses to other questions on capex in the budget and fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jun-18 | T3 - Long-Term Projections | Draft response for M Tulla (FOMB) on forecast related questions asked by N Jaresko (FOMB). | 0.70 | $ 845.00 | $ 591.50 |
| Dibala,Andrew | Staff | 15-Jun-18 | T3 - Long-Term Projections | Revise PREPA oil data inputs based on feedback from C. Loh | 1.10 | $ 236.00 | $ 259.60 |
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey), D. Udom (McKinsey), and J. Reed (McKinsey) to go through the files we provided summarizing the changes to the FP based on the budget and changes to individuals agencies and budgets. | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | Senior | 15-Jun-18 | T3 - Long-Term Projections | Prepare follow-up for variance analysis FP vs budget | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | Senior | 15-Jun-18 | T3 - Long-Term Projections | Update preliminary observations slides for FOMB subcommittee discussion based on additional support regarding fuel costs submitted by PREPA on June 14, 2018 | 1.30 | $ 430.00 | $ 559.00 |
| Yano,Brian | Senior Manager | 15-Jun-18 | T3 - Long-Term Projections | Review draft UPR expenditure and revenue mapping | 1.30 | $ 701.00 | $ 911.30 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jun-18 | T3 - Long-Term Projections | Participate in FOMB members and advisors discussion on long-term strategy. Call was led by N Jaresko (FOMB) with FOMB board member participation and participation from McKinsey, Citi, Proskauer, A Chepenik (EY) J Santambrogio (EY), G Malhotra (EY), And S Panagiotakis (EY) | 1.50 | $ 845.00 | $ 1,267.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 15-Jun-18 | T3 - Long-Term Projections | Participate in FOMB members and advisors discussion on long-term strategy. Call was led by N Jaresko (FOMB) with FOMB board member participation and participation from  McKinsey, Citi, Proskauer, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), And S Panagiotakis (EY) | 1.40 | $  578.00 | $          809.20 |
| Santambrogio,Juan | Executive Director | 15-Jun-18 | T3 - Long-Term Projections | Participate in FOMB members and advisors discussion on long-term strategy. Call was led by N Jaresko (FOMB) with FOMB board member participation and participation from  McKinsey, Citi, Proskauer, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), And S Panagiotakis (EY) | 1.40 | $  788.00 | $        1,103.20 |
| Malhotra,Gaurav | Partner/Principal | 15-Jun-18 | T3 - Long-Term Projections | Participate in FOMB members and advisors discussion on long-term strategy. Call was led by N Jaresko (FOMB) with FOMB board member participation and participation from  McKinsey, Citi, Proskauer, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), And S Panagiotakis (EY) | 1.50 | $  845.00 | $        1,267.50 |
| Aldana Herbas,Jose Alberto | Staff | 15-Jun-18 | T3 - Long-Term Projections | Participate in FOMB executive call | 1.60 | $  236.00 | $          377.60 |
| Mullins,Daniel R | Executive Director | 15-Jun-18 | T3 - Long-Term Projections | Prepare document of findings regarding reporting and accounting for principal repayment, capital asset expenditures, capital asset recording, debt service funds, depreciation, operating vs. capital spending, leased assets (capital leases), expensing systematically recurrent assets, certificates of participation, lease payments, sinking funds, etc. | 1.70 | $  788.00 | $        1,339.60 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | T3 - Long-Term Projections | Draft list of changes to the FOMB Sabana file for McKinsey. | 0.30 | $  578.00 | $          173.40 |
| Burr,Jeremy | Senior | 18-Jun-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion led by P Baileston (McKinsey), J Reed (McKinsey), and other McKinsey team members, with A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY). | 0.40 | $  430.00 | $          172.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion led by P Baileston (McKinsey), J Reed (McKinsey), and other McKinsey team members, with A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY). | 0.40 | $  845.00 | $          338.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion led by P Baileston (McKinsey), J Reed (McKinsey), and other McKinsey team members, with A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY). | 0.40 | $  788.00 | $          315.20 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in fiscal plan to budget reconciliation discussion led by P Baileston (McKinsey), J Reed (McKinsey), and other McKinsey team members, with A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), J Santambrogio (EY). | 0.40 | $  578.00 | $          231.20 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | T3 - Long-Term Projections | Review revised document prepared by team to explain changes to the FOMB Sabana for McKinsey. | 0.40 | $  578.00 | $          231.20 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call to discuss analysis and work being completed with S Negron (FOMB), N Jaresko (FOMB), McKinsey, Citi, Proskauer, O'Neill, A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), J Porepa (EY) and R Tague (EY). | 0.40 | $  845.00 | $          338.00 |
| Porepa,Jodi | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call to discuss analysis and work being completed with S Negron (FOMB), N Jaresko (FOMB), McKinsey, Citi, Proskauer, O'Neill, A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), J Porepa (EY) and R Tague (EY). | 0.40 | $  701.00 | $          280.40 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call to discuss analysis and work being completed with S Negron (FOMB), N Jaresko (FOMB), McKinsey, Citi, Proskauer, O'Neill, A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), J Porepa (EY) and R Tague (EY). | 0.40 | $  788.00 | $          315.20 |
| Tague,Robert | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call to discuss analysis and work being completed with S Negron (FOMB), N Jaresko (FOMB), McKinsey, Citi, Proskauer, O'Neill, A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), J Porepa (EY) and R Tague (EY). | 0.40 | $  701.00 | $          280.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call to discuss analysis and work being completed with S Negron (FOMB), N Jaresko (FOMB), McKinsey, Citi, Proskauer, O'Neill, A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), J Porepa (EY) and R Tague (EY) | 0.40 | $ 845.00 | $ 338.00 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in advisor call with N. Jaresko (FOMB), M. Tulla (FOMB), McKinsey, Proskauer, J. Porepa (EY) and S. Panagiotakis (EY) to discuss progress on fiscal plan and budget. | 0.60 | $ 578.00 | $ 346.80 |
| Porepa,Jodi | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in Advisor call with N. Jaresko (FOMB), M. Tulla (FOMB), McKinsey, Proskauer, J. Porepa (EY) and S. Panagiotakis (EY) to discuss progress on fiscal plan and budget. | 0.60 | $ 701.00 | $ 420.60 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | T3 - CBA/Labor Agreements | Review document submitted by AFSCME regarding membership and affiliations | 0.70 | $ 788.00 | $ 551.60 |
| Yano,Brian | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Provide feedback on latest upr related mapping of expenditures and revenues | 0.80 | $ 701.00 | $ 560.80 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-18 | T3 - CBA/Labor Agreements | Update deck for pension reform analysis focused on global examples | 1.10 | $ 578.00 | $ 635.80 |
| Aldana Herbas,Jose Alberto | Staff | 18-Jun-18 | T3 - Long-Term Projections | Participate in call with A. Toro (Bluhaus) to discuss mapping of UPR's Fiscal Plan to budget categorizations | 1.10 | $ 236.00 | $ 259.60 |
| Mullins,Daniel R | Executive Director | 18-Jun-18 | T3 - Long-Term Projections | Prepare report on operating and capital and expenditure classification and reporting as an extension of previous findings. | 1.10 | $ 788.00 | $ 866.80 |
| Yano,Brian | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Review comments on HTA fiscal plan | 1.10 | $ 701.00 | $ 771.10 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-18 | T3 - CBA/Labor Agreements | Participate in UPR CBA discussion with E Barak (Proskauer), K Rifkind (FOMB), A Chepenik (EY), B Maciejewski (EY) to discuss CBA and pension analysis. | 1.20 | $ 845.00 | $ 1,014.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-18 | T3 - CBA/Labor Agreements | Participate in UPR CBA discussion with E Barak (Proskauer), K Rifkind (FOMB), A Chepenik (EY), B Maciejewski (EY) to discuss CBA and pension analysis | 1.20 | $ 578.00 | $ 693.60 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | T3 - CBA/Labor Agreements | Analyze examples of pension reform in other jurisdictions in preparation for retiree committee materials | 1.20 | $ 788.00 | $ 945.60 |
| Burr,Jeremy | Senior | 18-Jun-18 | T3 - Long-Term Projections | Participate in meeting with P Bailison, C Keller-Lynn, S O'Rourke (McKinsey), J Porepa, S Panagiotakis, and J Burr (EY) to discuss current status of rightsizing and prepare for agency meetings | 1.30 | $ 430.00 | $ 559.00 |
| Porepa,Jodi | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in meeting with P Bailison, C Keller-Lynn, S O'Rourke (McKinsey), J Porepa, S Panagiotakis, and J Burr (EY) to discuss current status of rightsizing and prepare for agency meetings | 1.30 | $ 701.00 | $ 911.30 |
| Panagiotakis,Sofia | Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in meeting with P Bailison, C Keller-Lynn, S O'Rourke (McKinsey), J Porepa, S Panagiotakis, and J Burr (EY) to discuss current status of rightsizing and prepare for agency meetings | 1.30 | $ 578.00 | $ 751.40 |
| Yano,Brian | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Review latest updates to hta projections | 1.60 | $ 701.00 | $ 1,121.60 |
| Aldana Herbas,Jose Alberto | Staff | 18-Jun-18 | T3 - Long-Term Projections | Analyze Commonwealth appropriations to UPR in the Commonwealth Fiscal Plan and other UPR budget matters | 2.10 | $ 236.00 | $ 495.60 |
| Loh,Carmen Chng Wen | Senior | 18-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N.Morales (PREPA), J.San Miguel (Ankura), G.Gil (Ankura), L.Porter (Ankura), J.Garcia (FOMB), B.Yano (EY), C.Loh (EY), G.Siccardo (McKinsey), and A.Fortmuller (McKinsey) to walkthrough variances and supporting data for PREPA's FY19 proposed budget vs. the Certified Fiscal Plan | 2.10 | $ 430.00 | $ 903.00 |
| Yano,Brian | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N.Morales (PREPA), J.San Miguel (Ankura), G.Gil (Ankura), L.Porter (Ankura), J.Garcia (FOMB), B.Yano (EY), C.Loh (EY), G.Siccardo (McKinsey), and A.Fortmuller (McKinsey) to walkthrough variances and supporting data for PREPA's FY19 proposed budget vs. the Certified Fiscal Plan | 2.10 | $ 701.00 | $ 1,472.10 |
| Burr,Jeremy | Senior | 18-Jun-18 | T3 - Long-Term Projections | Prepare summary analysis of new payroll and non-personnel budget from original Sabana to new Sabana including resolutions submitted to the legislature | 2.30 | $ 430.00 | $ 989.00 |
| Dibala,Andrew | Staff | 18-Jun-18 | T3 - Long-Term Projections | Review UPR Fiscal Plan and model | 2.40 | $ 236.00 | $ 566.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 18-Jun-18 | T3 - CBA/Labor Agreements | Review IMF Article IV for pension reform | 2.70 | $ 578.00 | $ 1,560.60 |
| Porepa,Jodi | Senior Manager | 18-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.00 | $ 350.50 | $ 1,051.50 |
| Yano,Brian | Senior Manager | 18-Jun-18 | T3 - Long-Term Projections | Review correspondence on employer/employee medical expenses and draft work plan to address information needs and analysis to be performed | 3.20 | $ 701.00 | $ 2,243.20 |
| Santambrogio,Juan | Executive Director | 18-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 394.00 | $ 1,379.00 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | T3 - Long-Term Projections | Prepare responses to questions by McKinsey on the EY budget comparison to the Government's budget. | 0.30 | $ 578.00 | $ 173.40 |
| Burr,Jeremy | Senior | 19-Jun-18 | T3 - Long-Term Projections | Participate in call with McKinsey, J. Burr (EY) and S. Panagiotakis (EY) to discuss the budget comparison files prepared to explain variance between the EY and FOMB budgets. | 0.40 | $ 430.00 | $ 172.00 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | T3 - Long-Term Projections | Participate in meeting with S. Negron (FOMB) to discuss the tax incentives included in the Fiscal plan. | 0.40 | $ 578.00 | $ 231.20 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jun-18 | T3 - Long-Term Projections | Participate in call with S. Skeates (McKinsey) and E. Arroyo (FOMB) to discuss UPR budget matters | 0.60 | $ 236.00 | $ 141.60 |
| Hurtado,Sergio | Senior | 19-Jun-18 | T3 - Long-Term Projections | Participate in working session on UPR and aspects of the UPR budget that are impacted by the CW budget with McKinsey | 0.80 | $ 430.00 | $ 344.00 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | T3 - Long-Term Projections | Review the budget reapportionments to determine if any should be included in the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Dibala,Andrew | Staff | 19-Jun-18 | T3 - Long-Term Projections | Review HTA fiscal plan model updated June 20, 2018 | 0.70 | $ 236.00 | $ 165.20 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with AAFAF, PROMESA, W Fornia (Pension Trustee Advisors), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss TRS and ERS pension liabilities | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with AAFAF, PROMESA, W Fornia (Pension Trustee Advisors), A Chepenik (EY), J Santambrogio (EY) to discuss TRS and ERS pension liabilities | 0.70 | $ 788.00 | $ 551.60 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with AAFAF, PROMESA, W Fornia (Pension Trustee Advisors), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss TRS and ERS pension liabilities | 0.70 | $ 845.00 | $ 591.50 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | T3 - Long-Term Projections | Prepare explanation of various pension files received from the Government and how to they don't tie and where variances to the fiscal plan exist. | 0.80 | $ 578.00 | $ 462.40 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jun-18 | T3 - Long-Term Projections | Summarize variances in UPR Fiscal Plan and General Fund budget resolutions | 0.90 | $ 236.00 | $ 212.40 |
| Burr,Jeremy | Senior | 19-Jun-18 | T3 - Long-Term Projections | Prepare for meeting with Conway reviewing preliminary variances and noting comments | 1.20 | $ 430.00 | $ 516.00 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jun-18 | T3 - Long-Term Projections | Analyze UPR Fiscal Plan breakdown on a campus and consolidated basis | 1.30 | $ 236.00 | $ 306.80 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | T3 - Long-Term Projections | Prepare schedule of tax grants and credits outside of the tax reform working group listing for review of the Commonwealth's total incentives program and costs to the system | 1.40 | $ 430.00 | $ 602.00 |
| Carpenter,Christina Maria | Staff | 19-Jun-18 | T3 - Long-Term Projections | Review DDEC's proposed incentives code presentation to analyze long-term implications | 1.60 | $ 236.00 | $ 377.60 |
| Loh,Carmen Chng Wen | Senior | 19-Jun-18 | T3 - Long-Term Projections | Analyze fuel price variance by generation facility provided by PREPA in support of fuel cost projections change in the most recent proposed budget dated June 13, 2018 | 1.80 | $ 430.00 | $ 774.00 |
| Burr,Jeremy | Senior | 19-Jun-18 | T3 - Long-Term Projections | Prepare response to questions from McKinsey related to Fiscal Plan updates based on budget decisions | 1.90 | $ 430.00 | $ 817.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | T3 - Long-Term Projections | Analyze rightsizing files provided by McKinsey for purposes of budget adjustments | 2.60 | $ 788.00 | $ 2,048.80 |
| Yano,Brian | Senior Manager | 19-Jun-18 | T3 - Long-Term Projections | Review PREPA expense initiatives | 2.60 | $ 701.00 | $ 1,822.60 |
| Burr,Jeremy | Senior | 19-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J. York (Conway), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis to discuss the IFCU forecasts in the fiscal plan. | 2.90 | $ 430.00 | $ 1,247.00 |
| Panagiotakis,Sofia | Manager | 19-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J. York (Conway), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis to discuss the IFCU forecasts in the fiscal plan. | 2.90 | $ 578.00 | $ 1,676.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porepa,Jodi | Senior Manager | 19-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J. York (Conway), J. Porepa (EY), J. Burr (EY) and S. Panagiotakis to discuss the IFCU forecasts in the fiscal plan. | 2.90 | $ 701.00 | $ 2,032.90 |
| Santambrogio,Juan | Executive Director | 19-Jun-18 | T3 - Long-Term Projections | Review potential fiscal plan changes impact on budget resolutions based on law 80 repeal | 3.10 | $ 788.00 | $ 2,442.80 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with W Fornia (Pension Trustee Advisors) to discuss AAFAF data request and follow-up questions | 0.10 | $ 578.00 | $ 57.80 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with S Panagiotakis (EY), B Maciejewski (EY) to discuss AAFAF data request and follow-up questions | 0.20 | $ 578.00 | $ 115.60 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with S Panagiotakis (EY), B Maciejewski (EY) to discuss AAFAF data request and follow-up questions | 0.20 | $ 578.00 | $ 115.60 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Update data request list and follow-up questions for AAFAF | 0.20 | $ 578.00 | $ 115.60 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), K McClintock (Creditor) to discuss rum tax payfors as part of long-term tax reform proposal by government. | 0.40 | $ 845.00 | $ 338.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Prepare data request list and follow-up questions for AAFAF regarding labor | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | Senior | 20-Jun-18 | T3 - Long-Term Projections | Participate in a meeting with P Bailinson, S O'Rourke, C  Keller-Lynn (McKinsey), J Santambrogio, J Burr (EY) to discuss the rightsizing variance analysis | 0.60 | $ 430.00 | $ 258.00 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | T3 - Long-Term Projections | Participate in a meeting with P Bailinson, S O'Rourke, C  Keller-Lynn (McKinsey), J Santambrogio, J Burr (EY) to discuss the rightsizing variance analysis | 0.60 | $ 788.00 | $ 472.80 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with C George (O'Neill), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss UPR agreements and FP provisions | 0.70 | $ 236.00 | $ 165.20 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with C George (O'Neill), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss UPR agreements and FP provisions | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with C George (O'Neill), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss UPR agreements and FP provisions | 0.70 | $ 788.00 | $ 551.60 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with C George (O'Neill), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss UPR agreements and FP provisions | 0.70 | $ 845.00 | $ 591.50 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | T3 - Long-Term Projections | Review additional information provided by the Government to support the PRIFAS upgrade and determine if any of these amounts are already included in the budget. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | T3 - Long-Term Projections | Participate in follow up meeting with McKinsey to discuss their variance analysis of the budget to the Fiscal plan. | 0.70 | $ 578.00 | $ 404.60 |
| Aldana Herbas,Jose Alberto | Staff | 20-Jun-18 | T3 - Long-Term Projections | Correspond with McKinsey team on approach to address the discrepancies in the General Fund appropriations in UPR's budget | 0.90 | $ 236.00 | $ 212.40 |
| Porepa,Jodi | Senior Manager | 20-Jun-18 | T3 - Long-Term Projections | Analyze potential impact on budget if law 80 is not repealed | 1.20 | $ 701.00 | $ 841.20 |
| Burr,Jeremy | Senior | 20-Jun-18 | T3 - Long-Term Projections | Review McKinsey variance analysis from FP to budget for consistency with the Legislative budget submission and rightsizing targets | 1.30 | $ 430.00 | $ 559.00 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | T3 - Long-Term Projections | Review QUEST case studies of comparable economic incentives plans with ROI-based methodology | 1.30 | $ 236.00 | $ 306.80 |
| Burr,Jeremy | Senior | 20-Jun-18 | T3 - Long-Term Projections | Participate in a meeting with P Bailinson, C  Keller-Lynn (McKinsey), J Santambrogio, J Burr (EY) to discuss the Ombudsman variance from the FP to what the agency requested/needs and budget reapportionment adjustments to the FP | 1.40 | $ 430.00 | $ 602.00 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | T3 - Long-Term Projections | Participate in a meeting with P Bailinson, C  Keller-Lynn (McKinsey), J Santambrogio, J Burr (EY) to discuss the Ombudsman variance from the FP to what the agency requested/needs and budget reapportionment adjustments to the FP | 1.40 | $ 788.00 | $ 1,103.20 |
| Porepa,Jodi | Senior Manager | 20-Jun-18 | T3 - Long-Term Projections | Review and assess impact of withholding taxes | 1.40 | $ 701.00 | $ 981.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hurtado,Sergio | Senior | 20-Jun-18 | T3 - Long-Term Projections | Analyze tuition rate increase impacts on long term projections and FY19 budget for UPR | 1.60 | $ 430.00 | $ 688.00 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | T3 - Long-Term Projections | Review ROI-based municipal incentives codes used in other jurisdictions to further analyze DDEC's proposed incentives code | 1.80 | $ 236.00 | $ 424.80 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | T3 - Long-Term Projections | Analyze ROI-based principle in DDEC incentives code to determine long-term implications | 1.80 | $ 236.00 | $ 424.80 |
| Carpenter,Christina Maria | Staff | 20-Jun-18 | T3 - CBA/Labor Agreements | Review CBA categories and labor provisions in UPR CBAs in advance of labor negotiations | 2.10 | $ 236.00 | $ 495.60 |
| Tague,Robert | Senior Manager | 20-Jun-18 | T3 - Long-Term Projections | Review and analyze proposed DDEC proposed tax incentives and provide comments. | 2.00 | $ 701.00 | $ 1,402.00 |
| Panagiotakis,Sofia | Manager | 20-Jun-18 | T3 - Long-Term Projections | Participate in meeting with C. Keller (McKinsey) to discuss certain changes made to the budget that impact the fiscal plan in detail. | 2.10 | $ 578.00 | $ 1,213.80 |
| Dibala,Andrew | Staff | 20-Jun-18 | T3 - Long-Term Projections | Analyze labor reform issues and update key considerations information within budget review docs | 2.20 | $ 236.00 | $ 519.20 |
| Hurtado,Sergio | Senior | 20-Jun-18 | T3 - Long-Term Projections | Analyze difference in impact between proposed fiscal plan tuition rate increases and those accepted by UPR | 2.20 | $ 430.00 | $ 946.00 |
| Aldana Herbas,Jose Alberto | Staff | 20-Jun-18 | T3 - Long-Term Projections | Review HTA Fiscal Plan model as of June 20, 2018 | 2.30 | $ 236.00 | $ 542.80 |
| Santambrogio,Juan | Executive Director | 20-Jun-18 | T3 - CBA/Labor Agreements | Review retiree committee draft presentation | 2.40 | $ 788.00 | $ 1,891.20 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from G Malhotra (EY) | 2.70 | $ 578.00 | $ 1,560.60 |
| Hurtado,Sergio | Senior | 20-Jun-18 | T3 - Long-Term Projections | Prepare UPR NOV/budget review deck to compare to fiscal plan with annotations to lack of detail in UPR's submission and emphasis on comparison to revenues and historical financials | 3.20 | $ 430.00 | $ 1,376.00 |
| Burr,Jeremy | Senior | 20-Jun-18 | T3 - Long-Term Projections | Prepare reconciliation for rightsizing variance analysis to report to the Board | 3.60 | $ 430.00 | $ 1,548.00 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss UPR deck | 0.10 | $ 236.00 | $ 23.60 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss UPR deck | 0.10 | $ 578.00 | $ 57.80 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), S O'Rourke, P Bailinson (McKinsey), J Porepa (EY), S Panagiotakis (EY), and J Burr (EY) to prepare for meeting with Police to discuss rightsizing | 0.30 | $ 430.00 | $ 129.00 |
| Porepa,Jodi | Senior Manager | 21-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), S O'Rourke, P Bailinson (McKinsey), J Porepa (EY), S Panagiotakis (EY), and J Burr (EY) to prepare for meeting with Police to discuss rightsizing | 0.30 | $ 701.00 | $ 210.30 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), S O'Rourke, P Bailinson (McKinsey), J Porepa (EY), S Panagiotakis (EY), and J Burr (EY) to prepare for meeting with Police to discuss rightsizing | 0.30 | $ 578.00 | $ 173.40 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck | 0.40 | $ 236.00 | $ 94.40 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck | 0.40 | $ 788.00 | $ 315.20 |
| Tague,Robert | Senior Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck. | 0.40 | $ 701.00 | $ 280.40 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck. | 0.40 | $ 845.00 | $ 338.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss COR deck. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Prepare summary of PRIFAS upgrade items already included in the FY19 budget to discuss with M. Tulla (FOMB) to determine if there is overlap with the Government's request. | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Review legislature decision to keep law 80 which impacts the fiscal plan and budget submissions | 0.60 | $ 430.00 | $ 258.00 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), B Maciejewski (EY), C Carpenter (EY), and C George (O'Neill) to discuss UPR CBA agreements and fallback positions if CBAs are adjusted | 0.60 | $ 236.00 | $ 141.60 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), B Maciejewski (EY), C Carpenter (EY), and C George (O'Neill) to discuss UPR CBA agreements and fallback positions if CBAs are adjusted | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), B Maciejewski (EY), C Carpenter (EY), and C George (O'Neill) to discuss UPR CBA agreements and fallback positions if CBAs are adjusted | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA deck. | 0.60 | $ 845.00 | $ 507.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA deck. | 0.60 | $ 578.00 | $ 346.80 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), and B Maciejewski (EY) to discuss pension and CBA deck. | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Review the Christmas bonus information provided by the government to determine how different it is from the info the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Review key documents of changes to budget given the legislature's decision to not repeal Law 80 | 0.70 | $ 430.00 | $ 301.00 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Analyze and determine what changes need to be made if the government does not repeal law 80 to the budget. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the budget changes if Law 80 doesn't pass. | 0.70 | $ 578.00 | $ 404.60 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the budget changes if Law 80 doesn't pass. | 0.70 | $ 430.00 | $ 301.00 |
| Aldana Herbas,Jose Alberto | Staff | 21-Jun-18 | T3 - Long-Term Projections | Prepare table summarizing variances between UPR Fiscal Plan versus General Fund budget resolutions | 0.90 | $ 236.00 | $ 212.40 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), S Negron (FOMB), S Panagiotakis (EY), J Santambrogio (EY), Chepenik (EY), and J Burr (EY) to discuss adjustments to fiscal plan and budget from failure to pass Law 80. | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), S Negron (FOMB), S Panagiotakis (EY), J Santambrogio (EY), Chepenik (EY), and J Burr (EY) to discuss adjustments to fiscal plan and budget from failure to pass Law 80. | 0.90 | $ 845.00 | $ 760.50 |
| Panagiotakis,Sofia | Manager | 21-Jun-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), S Negron (FOMB), S Panagiotakis (EY), J Santambrogio (EY), Chepenik (EY), and J Burr (EY) to discuss adjustments to fiscal plan and budget from failure to pass Law 80. | 0.90 | $ 578.00 | $ 520.20 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB), S Negron (FOMB), S Panagiotakis (EY), J Santambrogio (EY), Chepenik (EY), and J Burr (EY) to discuss adjustments to fiscal plan and budget from failure to pass Law 80 | 0.90 | $ 788.00 | $ 709.20 |
| Mackie,James | Executive Director | 21-Jun-18 | T3 - Long-Term Projections | Review and analysis of export incentive (ROI based subsidy) proposal. | 0.90 | $ 788.00 | $ 709.20 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from G Malhotra (EY) | 1.10 | $ 578.00 | $ 635.80 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - Long-Term Projections | Review memo from O'Neill UPR agreements and general regulations | 0.90 | $ 578.00 | $ 520.20 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - Long-Term Projections | Draft point #1 of memo on DDEC's proposed incentives code and long-term implications of the code | 1.10 | $ 236.00 | $ 259.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - Long-Term Projections | Review and send summary report on fiscal plan adjustments to budget and legislature amendments to M Tulla (FOMB), S Negron (FOMB), and EY staff for consideration. | 1.20 | $ 845.00 | $ 1,014.00 |
| Dibala,Andrew | Staff | 21-Jun-18 | T3 - Long-Term Projections | Analyze changes to HTA fiscal plan | 1.30 | $ 236.00 | $ 306.80 |
| Loh,Carmen Chng Wen | Senior | 21-Jun-18 | T3 - Long-Term Projections | Update PREPA's compliant budget notification letter based on input from McKinsey regarding certain budget line items control language related to Fiscal Plan initiatives tracking | 1.40 | $ 430.00 | $ 602.00 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - Long-Term Projections | Review changes to tax credits, incentives and cash grants based on DDEC's ROI analysis to determine long-term implications | 1.60 | $ 236.00 | $ 377.60 |
| Tague,Robert | Senior Manager | 21-Jun-18 | T3 - Long-Term Projections | Review and analyze summary write up on DDEC tax incentive proposals, supporting analysis and provide comments and revisions. | 1.60 | $ 701.00 | $ 1,121.60 |
| Yano,Brian | Senior Manager | 21-Jun-18 | T3 - Long-Term Projections | Review CW document to address changes to public corporations without fiscal plans on their budgets | 1.60 | $ 701.00 | $ 1,121.60 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Prepare a summary of all changes to the Fiscal Plan given the discussion with OMB and the Gov't resolutions providing updated data - List is planned for Fiscal Plan builders | 1.70 | $ 430.00 | $ 731.00 |
| Hurtado,Sergio | Senior | 21-Jun-18 | T3 - Long-Term Projections | Participate in afternoon PR FY19 Budget development meeting at BluHaus with A Toro (BluHaus), E Arroyo (FOMB), O Cuadrado (FOMB), S Skeates (McK), S Hurtado (EY), and AAFAF representatives to reconcile available UPR budget line items to those included in the FP | 1.70 | $ 430.00 | $ 731.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Review and update pension presentation for FOMB in advance of principal's meeting. | 1.90 | $ 845.00 | $ 1,605.50 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - CBA/Labor Agreements | Review UPR CBA memo provided by O'Neill Borges in advance of labor negotiations | 2.00 | $ 236.00 | $ 472.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-18 | T3 - CBA/Labor Agreements | Prepare deck for UPR Unions negotiations | 2.30 | $ 578.00 | $ 1,329.40 |
| Carpenter,Christina Maria | Staff | 21-Jun-18 | T3 - Long-Term Projections | Review legislative text proposing incentives change to continue analysis of long-term implications of ROI-based methodology | 2.10 | $ 236.00 | $ 495.60 |
| Santambrogio,Juan | Executive Director | 21-Jun-18 | T3 - Long-Term Projections | Analyze changes to budget given news about rejection of law 80 repeal | 2.20 | $ 788.00 | $ 1,733.60 |
| Yano,Brian | Senior Manager | 21-Jun-18 | T3 - Long-Term Projections | Analyze potential list of HTA expense reductions for the fy19 budget | 2.60 | $ 701.00 | $ 1,822.60 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Finalize updates and edits on pension and CBA presentation for FOMB members to send to N Jaresko (FOMB). | 2.80 | $ 845.00 | $ 2,366.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR for meetings regarding CBAs, pensions, fiscal plan, and budget. | 3.00 | $ 422.50 | $ 1,267.50 |
| Porepa,Jodi | Senior Manager | 21-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.00 | $ 350.50 | $ 1,051.50 |
| Burr,Jeremy | Senior | 21-Jun-18 | T3 - Long-Term Projections | Prepare updated Sabana file given the legislature's decision to not-repeal Law 80 | 3.30 | $ 430.00 | $ 1,419.00 |
| Hurtado,Sergio | Senior | 21-Jun-18 | T3 - Long-Term Projections | Participate in morning PR FY19 Budget development meeting at BluHaus with A Toro (BluHaus), E Arroyo (FOMB), O Cuadrado (FOMB), S Skeates (McK), S Hurtado (EY), and AAFAF representatives to prepare a compliant and presentable budget comparable to the FP | 3.30 | $ 430.00 | $ 1,419.00 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss UPR deck | 0.10 | $ 236.00 | $ 23.60 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss UPR deck | 0.10 | $ 578.00 | $ 57.80 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Review FOMB comments to presentation to Committee of Retired Employees | 0.30 | $ 578.00 | $ 173.40 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY) and A Chepenik (EY) to review and incorporate N Jaresko (FOMB) comments into pension and CBA presentation. | 0.40 | $ 845.00 | $ 338.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Participate in a call with B Maciejewski (EY) and A Chepenik (EY) to review and incorporate N Jaresko (FOMB) comments into pension and CBA presentation | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Review and update summary of changes to the fiscal plan if law 80 isn't passed. | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for comments received from FOMB | 0.30 | $ 578.00 | $ 173.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Review slides for UPR deck received from C Carpenter | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Respond to question from McKinsey on the treatment of certain agencies in the FY18 budget. | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | Senior | 22-Jun-18 | T3 - Long-Term Projections | Prepare updated PowerPoint showing differences between budget and FP | 0.60 | $ 430.00 | $ 258.00 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - Long-Term Projections | Continue drafting point #1 of memo on DDEC's proposed incentives code and long-term implications | 0.60 | $ 236.00 | $ 141.60 |
| Burr,Jeremy | Senior | 22-Jun-18 | T3 - Long-Term Projections | Participate in call on fiscal plan reconciliations and adjustments with McKinsey. Participants include P Baliston (McKinsey), K Hernandez (McKinsey), S O'Rourke (McKinsey), D Burr (McKinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY). | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Participate in call on fiscal plan reconciliations and adjustments with McKinsey. Participants include P Baliston (McKinsey), K Hernandez (McKinsey), S O'Rourke (McKinsey), D Burr (McKinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY). | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in call on fiscal plan reconciliations and adjustments with McKinsey. Participants include P Baliston (McKinsey), K Hernandez (McKinsey), S O'Rourke (McKinsey), D Burr (McKinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY) | 0.60 | $ 578.00 | $ 346.80 |
| Santambrogio,Juan | Executive Director | 22-Jun-18 | T3 - Long-Term Projections | Participate in call on fiscal plan reconciliations and adjustments with McKinsey. Participants include P Baliston (McKinsey), K Hernandez (McKinsey), S O'Rourke (McKinsey), D Burr (McKinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY). | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to review Proskauer request on fiscal plan allocation | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to review Proskauer request on fiscal plan allocation | 0.60 | $ 845.00 | $ 507.00 |
| Burr,Jeremy | Senior | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S.Panagiotaki (EY) to reconcile the fiscal plan to the budget that does not include the effects of law 80. | 0.70 | $ 430.00 | $ 301.00 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S.Panagiotaki (EY) to reconcile the fiscal plan to the budget that does not include the effects of law 80. | 0.70 | $ 578.00 | $ 404.60 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Update UPR labor deck for slides received from C Carpenter | 0.80 | $ 578.00 | $ 462.40 |
| Burr,Jeremy | Senior | 22-Jun-18 | T3 - Long-Term Projections | Participate in a call with P Bailinson, C Keller-Lynn (McKinsey), S Panagiotakis (EY), and J Burr (EY) to discuss fiscal plan adjustments based on budget discussions including PBA, Utilities, and other changes | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in a call with P Bailinson, C Keller-Lynn (McKinsey), S Panagiotakis (EY), and J Burr (EY) to discuss fiscal plan adjustments based on budget discussions including PBA, Utilities, and other changes | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with C. Keller, P. Bailinson (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss the Law 80 changes to the fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |
| Burr,Jeremy | Senior | 22-Jun-18 | T3 - Long-Term Projections | Participate in call with C. Keller, P. Bailinson (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss the Law 80 changes to the fiscal plan. | 0.90 | $ 430.00 | $ 387.00 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - CBA/Labor Agreements | Analyze UPR CBA labor provisions in advance of labor negotiations | 1.10 | $ 236.00 | $ 259.60 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - CBA/Labor Agreements | Revise UPR CBA deck per conversation with B Maciejewski (EY) to highlight key labor issues | 1.10 | $ 236.00 | $ 259.60 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - Long-Term Projections | Draft point #3 of memo on DDEC's proposed incentives code and long-term implications | 1.20 | $ 236.00 | $ 283.20 |
| Yano,Brian | Senior Manager | 22-Jun-18 | T3 - Long-Term Projections | Review draft feedback notes on prepa's fuel strategy and expenditures | 1.20 | $ 701.00 | $ 841.20 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - CBA/Labor Agreements | Draft UPR CBA deck sections on labor provisions for Workers Syndicate, FLERUM and HEEND organizations | 1.30 | $ 236.00 | $ 306.80 |
| Loh,Carmen Chng Wen | Senior | 22-Jun-18 | T3 - Long-Term Projections | Analyze PREPA's fuel and purchased power monthly breakdown to identify net costs after adjusting for subsidies | 1.30 | $ 430.00 | $ 559.00 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Prepare an analysis comparing the budget excluding law 80 to the current budget on a grouping basis and an individual agency basis. | 0.70 | $ 578.00 | $ 404.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mackie,James | Executive Director | 22-Jun-18 | T3 - Long-Term Projections | Review and analysis of export incentive (ROI based subsidy) proposal, summarize comments and provide feedback to FOMB. | 1.40 | $ 788.00 | $ 1,103.20 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB advisors discussion led by N Jaresko (FOMB) and FOMB members to discuss revisions to fiscal plan process and ties to budget updates. Participants include A Wolfe (FOMB), N Jaresko (FOMB), J El Kourey (FOMB), FOMB board members, McKinsey, Citi, O'Neill, Proskauer. From EY, participants include: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), and J Porepa (EY). | 1.40 | $ 845.00 | $ 1,183.00 |
| Porepa,Jodi | Senior Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB advisors discussion led by N Jaresko (FOMB) and FOMB members to discuss revisions to fiscal plan process and ties to budget updates. Participants include A Wolfe (FOMB), N Jaresko (FOMB), J El Kourey (FOMB), FOMB board members, McKinsey, Citi, O'Neill, Proskauer.  From EY, participants include: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), and J Porepa (EY). | 1.40 | $ 701.00 | $ 981.40 |
| Santambrogio,Juan | Executive Director | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB advisors discussion led by N Jaresko (FOMB) and FOMB members to discuss revisions to fiscal plan process and ties to budget updates. Participants include A Wolfe (FOMB), N Jaresko (FOMB), J El Kourey (FOMB), FOMB board members, McKinsey, Citi, O'Neill, Proskauer.  From EY, participants include: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), and J Porepa (EY). | 1.40 | $ 788.00 | $ 1,103.20 |
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB advisors discussion led by N Jaresko (FOMB) and FOMB members to discuss revisions to fiscal plan process and ties to budget updates. Participants include A Wolfe (FOMB), N Jaresko (FOMB), J El Kourey (FOMB), FOMB board members, McKinsey, Citi, O'Neill, Proskauer.  From EY, participants include: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), and J Porepa (EY). | 1.40 | $ 845.00 | $ 1,183.00 |
| Tague,Robert | Senior Manager | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB advisors discussion led by N Jaresko (FOMB) and FOMB members to discuss revisions to fiscal plan process and ties to budget updates. Participants include A Wolfe (FOMB), N Jaresko (FOMB), J El Kourey (FOMB), FOMB board members, McKinsey, Citi, O'Neill, Proskauer.  From EY, participants include: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), and J Porepa (EY). | 1.40 | $ 701.00 | $ 981.40 |
| Maciejewski,Brigid Jean | Manager | 22-Jun-18 | T3 - CBA/Labor Agreements | Update UPR deck for additional labor analysis and revisions | 1.60 | $ 578.00 | $ 924.80 |
| Aldana Herbas,Jose Alberto | Staff | 22-Jun-18 | T3 - Long-Term Projections | Review proposed updates to HTA Fiscal Plan | 1.60 | $ 236.00 | $ 377.60 |
| Hymovitz Cardona,Pablo S | Executive Director | 22-Jun-18 | T3 - Long-Term Projections | Review PR tax reform memorandum analyzing merits of proposed tax changes. | 1.80 | $ 788.00 | $ 1,418.40 |
| Panagiotakis,Sofia | Manager | 22-Jun-18 | T3 - Long-Term Projections | Prepare estimate of the fiscal plan after the removal of Law 80 and reconcile it to the revised budget. | 1.60 | $ 578.00 | $ 924.80 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - Long-Term Projections | Revise language and long-term analysis in DDEC incentives code memo | 1.80 | $ 236.00 | $ 424.80 |
| Carpenter,Christina Maria | Staff | 22-Jun-18 | T3 - Long-Term Projections | Draft point #2 of memo on DDEC's proposed incentives code and long-term implications | 1.90 | $ 236.00 | $ 448.40 |
| Mullins,Daniel R | Executive Director | 22-Jun-18 | T3 - Long-Term Projections | Review of government of PR's proposal for a new economic development incentives code and policies for assessing and establishing an incentive regime. Included drafting of 3 pages (covering 22 specific issues) of recommendations for issues to consider and/or revision to the proposal. | 2.80 | $ 788.00 | $ 2,206.40 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC for meetings regarding CBAs, pensions, fiscal plan, and budget. | 3.00 | $ 422.50 | $ 1,267.50 |
| Santambrogio,Juan | Executive Director | 22-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Tague,Robert | Senior Manager | 22-Jun-18 | T3 - Long-Term Projections | Review and analyze cash grants tax credits benefits detail and incorporate into DDEC tax incentives proposal summary for FOMB. | 2.10 | $ 701.00 | $ 1,472.10 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jun-18 | T3 - Long-Term Projections | Review fiscal plan to budget mapping analysis and make recommendations for ways to enhance consistency between the two. | 1.90 | $ 845.00 | $ 1,605.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 23-Jun-18 | T3 - Long-Term Projections | Review adjustments to the FOMB version of PREPA's FY19 budget with A.Fortmuller (McKinsey) to ensure compliance to the requirements of the Fiscal Plan | 1.40 | $ 430.00 | $ 602.00 |
| Yano,Brian | Senior Manager | 24-Jun-18 | T3 - Long-Term Projections | Provide feedback on UPR cost reduction proposal | 0.30 | $ 701.00 | $ 210.30 |
| Yano,Brian | Senior Manager | 24-Jun-18 | T3 - Long-Term Projections | Review analysis on the independently forecast component units | 2.60 | $ 701.00 | $ 1,822.60 |
| Loh,Carmen Chng Wen | Senior | 24-Jun-18 | T3 - Long-Term Projections | Analyze latest labor breakdown provided by PREPA management to ensure mapping forecast for labor expenses matches the supporting data | 0.80 | $ 430.00 | $ 344.00 |
| Burr,Jeremy | Senior | 24-Jun-18 | T3 - Long-Term Projections | Prepare a summary of the rightsizing measures to be applied to agency budget's | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 24-Jun-18 | T3 - Long-Term Projections | Prepare summary of key budget items to be incorporated in the Fiscal Plan and send to the FOMB group in preparations for Monday morning meeting | 1.70 | $ 430.00 | $ 731.00 |
| Burr,Jeremy | Senior | 24-Jun-18 | T3 - Long-Term Projections | Prepare Excel with the full list of agency variances in order to flag large variances (like the Socio Economic agency) | 0.80 | $ 430.00 | $ 344.00 |
| Burr,Jeremy | Senior | 24-Jun-18 | T3 - Long-Term Projections | Participate in call with S Rodriguez (FOMB) to discuss FY18 budget transfer impacts on the FP and how they will be incorporated | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Prepare a summary of the reinvestments related to the FP accommodation to McKinsey for review and consideration for the FP (W/ Law 80 Repeal) | 0.30 | $ 430.00 | $ 129.00 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Prepare summary of the FY19 budgets for AAFAF, Title III professional fees number as provided by the Government to incorporate into the FP | 0.40 | $ 430.00 | $ 172.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - CBA/Labor Agreements | Review UPR deck for updates received from C Carpenter (EY) | 0.40 | $ 578.00 | $ 231.20 |
| Aldana Herbas,Jose Alberto | Staff | 25-Jun-18 | T3 - CBA/Labor Agreements | Review scholarship fund in UPR budget | 0.60 | $ 236.00 | $ 141.60 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | T3 - CBA/Labor Agreements | Participate in advisors call to discuss fiscal plan analysis and preparations for retiree committee meeting. Led by N Jaresko (FOMB), G Malhotra (EY), A Chepenik (EY), K Rifkind (FOMB), S O'Roarke (FOMB), P Balliston (FOMB). | 0.60 | $ 845.00 | $ 507.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Jun-18 | T3 - CBA/Labor Agreements | Participate in advisors call to discuss fiscal plan analysis and preparations for retiree committee meeting. Led by N Jaresko (FOMB), G Malhotra (EY), A Chepenik (EY), K Rifkind (FOMB), S O'Roarke (FOMB), P Balliston (FOMB). | 0.60 | $ 845.00 | $ 507.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - CBA/Labor Agreements | Review Macropolis article for pension reform in Greece | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey to discuss changes to the UPR budget. | 0.60 | $ 578.00 | $ 346.80 |
| Tague,Robert | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Review and revise DDEC tax incentives summary per comments from C. Loh (EY). | 0.70 | $ 701.00 | $ 490.70 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Participate in follow up discussion with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey) and several other McKinsey team members to finalize materials for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | T3 - Long-Term Projections | Participate in follow up discussion with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey) and several other McKinsey team members to finalize materials for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis. | 0.80 | $ 845.00 | $ 676.00 |
| Panagiotakis,Sofia | Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in follow up discussion with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey) and several other McKinsey team members to finalize materials for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 0.80 | $ 578.00 | $ 462.40 |
| Porepa,Jodi | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in follow up discussion with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey) and several other McKinsey team members to finalize materials for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 0.80 | $ 701.00 | $ 560.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Manager | 25-Jun-18 | T3 - Long-Term Projections | Review and comment on the list of potential changes to the fiscal plan and budget prepared by McKinsey to prepare for meeting with N. Jaresko (Board) | 0.90 | $ 578.00 | $ 520.20 |
| Tague,Robert | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Review weekly PROMESA work plan and discuss with team | 0.90 | $ 701.00 | $ 630.90 |
| Tague,Robert | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Review emails related to Fiscal Plan adjustments and revisions. | 0.90 | $ 701.00 | $ 630.90 |
| Carpenter,Christina Maria | Staff | 25-Jun-18 | T3 - Long-Term Projections | Review incentives grid per DDEC's proposed new incentives code and analyze long-term implications | 1.10 | $ 236.00 | $ 259.60 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Roarke (McKinsey), P Bailinson (McKinsey) and several other McKinsey team members to prepare for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 1.10 | $ 430.00 | $ 473.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Roarke (McKinsey), P Ballinson (McKinsey) and several other McKinsey team members to prepare for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis. | 1.10 | $ 845.00 | $ 929.50 |
| Panagiotakis,Sofia | Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Roarke (McKinsey), P Ballinson (McKinsey) and several other McKinsey team members to prepare for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 1.10 | $ 578.00 | $ 635.80 |
| Porepa,Jodi | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Roarke (McKinsey), P Ballinson (McKinsey) and several other McKinsey team members to prepare for meeting with N Jaresko (FOMB) on fiscal plan to budget mapping and consistency with analysis | 1.10 | $ 701.00 | $ 771.10 |
| Hurtado,Sergio | Senior | 25-Jun-18 | T3 - Long-Term Projections | Prepare UPR documents for discussion on budget review process and discussion on budget development in accordance to the FP versus UPR's own format | 1.20 | $ 430.00 | $ 516.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - CBA/Labor Agreements | Update UPR deck for info comments received from A Chepenik (EY) | 1.20 | $ 578.00 | $ 693.60 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - CBA/Labor Agreements | Review IMF reports for pension reform in Greece | 1.20 | $ 578.00 | $ 693.60 |
| Yano,Brian | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Draft correspondence on prepa's budget timeline and issues with macros | 1.30 | $ 701.00 | $ 911.30 |
| Yano,Brian | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Review notes on law 80 and potential adjustments to fy19 fiscal plan numbers | 1.40 | $ 701.00 | $ 981.40 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - CBA/Labor Agreements | Update UPR labor deck for information received from McKinsey | 1.60 | $ 578.00 | $ 924.80 |
| Aldana Herbas,Jose Alberto | Staff | 25-Jun-18 | T3 - Long-Term Projections | Analyze revised UPR budget including adjustments discussed with McKinsey team related to FP | 1.60 | $ 236.00 | $ 377.60 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey and J. Burr and S. Panagiotakis(EY) to revise the presentation on the potential changes to the budget and fiscal plan. | 1.70 | $ 430.00 | $ 731.00 |
| Panagiotakis,Sofia | Manager | 25-Jun-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey and J. Burr and S. Panagiotakis(EY) to revise the presentation on the potential changes to the budget and fiscal plan. | 1.70 | $ 578.00 | $ 982.60 |
| Aldana Herbas,Jose Alberto | Staff | 25-Jun-18 | T3 - Long-Term Projections | Analyze adjustments to budgets for instrumentalities if labor reform legislation is not approved | 1.80 | $ 236.00 | $ 424.80 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Prepare resolution Exhibit for the General Fund removing all accommodations assuming no Law 80 repeal | 1.80 | $ 430.00 | $ 774.00 |
| Carpenter,Christina Maria | Staff | 25-Jun-18 | T3 - Long-Term Projections | Analyze section 1 of Independently Forecasted Component Units (IFCUs) historical fund allocations to determine long-term projections | 1.80 | $ 236.00 | $ 424.80 |
| Loh,Carmen Chng Wen | Senior | 25-Jun-18 | T3 - Long-Term Projections | Update PREPA's notice of violation letter for the FY19 budget based on latest discussion with FOMB advisors regarding matters related to labor | 1.80 | $ 430.00 | $ 774.00 |
| Tague,Robert | Senior Manager | 25-Jun-18 | T3 - Long-Term Projections | Review Fiscal Plan updates PowerPoint which discusses impacts to FY19 budget from P. Bailinson (McKinsey) | 1.90 | $ 701.00 | $ 1,331.90 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | T3 - Long-Term Projections | Update fiscal plan to budget slides and analysis for M Tulla (FOMB) review. | 2.80 | $ 845.00 | $ 2,366.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR for prep meetings with retiree committee as well as fiscal plan to budget compliance analysis and meetings. | 3.00 | $ 422.50 | $ 1,267.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Porepa,Jodi | Senior Manager | 25-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.00 | $ 350.50 | $ 1,051.50 |
| Burr,Jeremy | Senior | 25-Jun-18 | T3 - Long-Term Projections | Prepare budget assuming no Law 80 repeal removing all accommodations | 3.20 | $ 430.00 | $ 1,376.00 |
| Carpenter,Christina Maria | Staff | 25-Jun-18 | T3 - Long-Term Projections | Review full list of Fiscal Plan incentive and credit adjustments to analyze long-term economic implications | 3.60 | $ 236.00 | $ 849.60 |
| Tague,Robert | Senior Manager | 25-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.50 | $ 350.50 | $ 1,927.75 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 6.50 | $ 289.00 | $ 1,878.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), S Negron (FOMB) and Department of Health officials to understand variances between their forecast and our estimate. | 0.30 | $ 845.00 | $ 253.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Update slide regarding Title III issues raised by AFSCME and AFT | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare email to DOE to request additional information about their budget request to include updates in the FP | 0.60 | $ 430.00 | $ 258.00 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Review and edit updated list of FP adjustments for the meeting with N. Jaresko (FOMB) prepared by McKinsey. | 0.60 | $ 578.00 | $ 346.80 |
| Tague,Robert | Senior Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in daily touchpoint meeting with J. Porepa (EY), M. Tulla (FOMB), E. Fritz (FOMB) to discuss public budget presentation content, budget tie-in with fiscal plan and enforcement language revisions. | 0.60 | $ 701.00 | $ 420.60 |
| Porepa,Jodi | Senior Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in daily touchpoint meeting with J. Porepa (EY), M. Tulla (FOMB), E. Fritz (FOMB) to discuss public budget presentation content, budget tie-in with fiscal plan and enforcement language revisions. | 0.60 | $ 701.00 | $ 420.60 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare summary of historical budgets for the Forensic Science agency to discuss current budget according to the FP and Federal Funds associated thereto | 0.70 | $ 430.00 | $ 301.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Update one pager on pension reform for comments received from W Fornia (Pension Trustee Advisors) | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Review list of Fiscal Plan updates to understand potential impact to budget. | 0.70 | $ 578.00 | $ 404.60 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Review updated State Revolving Fund documentation provided by the EPA and prepare for incorporation in the FP | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in meeting with C. Keller (McKinsey) to discuss the reconciliation of the budget to the fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - CBA/Labor Agreements | Participate in retiree committee call to brief FOMB members. Participates include A Matosantos (FOMB), N Jaresko (FOMB), A Gonzalez (FOMB), D Skeele (FOMB), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY), T Greene (Citi), K Rifkind (FOMB). | 1.10 | $ 845.00 | $ 929.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Participate in Retiree Committee call to brief FOMB members. Participates include A Matosantos (FOMB), N Jaresko (FOMB), A Gonzalez (FOMB), G Skeele (FOMB), W Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY), T Greene (CITI), K Rifkind (FOMB) | 1.10 | $ 578.00 | $ 635.80 |
| Malhotra,Gaurav | Partner/Principal | 26-Jun-18 | T3 - CBA/Labor Agreements | Participate in retiree committee call to brief FOMB members. Participates include A Matosantos (FOMB), N Jaresko (FOMB), A Gonzalez (FOMB), D Skeele (FOMB), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY), T Greene (Citi), K Rifkind (FOMB). | 1.10 | $ 845.00 | $ 929.50 |
| Loh,Carmen Chng Wen | Senior | 26-Jun-18 | T3 - Long-Term Projections | Revise key discussion points for PREPA's presentation for the FY19 budget certification public meeting based on FOMB feedback on matters related to macroeconomic inputs and corresponding recertification | 1.20 | $ 430.00 | $ 516.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Update UPR labor deck for information received from McKinsey | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Assist in incorporating reductions in reinvestments funds associated with the accommodation to create FP 3.0 | 1.20 | $ 430.00 | $ 516.00 |
| Dibala,Andrew | Staff | 26-Jun-18 | T3 - Long-Term Projections | Review PREPA labor adjustments data and made revisions | 1.20 | $ 236.00 | $ 283.20 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Update COR deck for pension calculations received from W Fornia (Pension Trustee Advisors) | 1.20 | $ 578.00 | $ 693.60 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - CBA/Labor Agreements | Finalize update to retiree committee materials for circulation to FOMB. | 1.30 | $ 845.00 | $ 1,098.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Review Title III issues raised by AFSCME and AFT | 1.30 | $ 578.00 | $ 751.40 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Review and revise bridges for certain key agencies prepared by McKinsey to explain budget variances. | 1.30 | $ 578.00 | $ 751.40 |
| Aldana Herbas,Jose Alberto | Staff | 26-Jun-18 | T3 - Long-Term Projections | Review draft of UPR's budget for FY19 provided by S. Skeates (McKinsey) | 1.40 | $ 236.00 | $ 330.40 |
| Carpenter,Christina Maria | Staff | 26-Jun-18 | T3 - CBA/Labor Agreements | Review latest version of UPR deck and revise CBA detail in advance of labor negotiations | 1.40 | $ 236.00 | $ 330.40 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Participate in working session with W Fornia (Pension Trustee Advisors), A Chepenik (EY), B Maciejewski (EY) to prepare for Retiree Committee meeting | 1.50 | $ 578.00 | $ 867.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - CBA/Labor Agreements | Participate in working session with W Fornia (Pension Trustee Advisors), A Chepenik (EY), B Maciejewski (EY) to prepare for Retiree Committee meeting | 1.50 | $ 845.00 | $ 1,267.50 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), P Pierluisi (O'Neill), J El Koury (FOMB), K Rifkind (FOMB), S Negron (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), M Vizcarrondo (FOMB), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey) B Chapuious (McKinsey), and several other McKinsey team members to discuss fiscal plan to budget mapping and consistency with analysis. | 1.60 | $ 430.00 | $ 688.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), P Pierluisi (O'Neill), J El Koury (FOMB), K Rifkind (FOMB), S Negron (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), M Vizcarrondo (FOMB), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey), and several other McKinsey team members to discuss fiscal plan to budget mapping and consistency with analysis. | 1.60 | $ 845.00 | $ 1,352.00 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), P Pierluisi (O'Neill), J El Koury (FOMB), K Rifkind (FOMB), S Negron (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), M Vizcarrondo (FOMB), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey), and several other McKinsey team members to discuss fiscal plan to budget mapping and consistency with analysis. | 1.60 | $ 578.00 | $ 924.80 |
| Porepa,Jodi | Senior Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), P Pierluisi (O'Neill), J El Koury (FOMB), K Rifkind (FOMB), S Negron (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), M Vizcarrondo (FOMB), J Porepa (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), S O'Rourke (McKinsey), P Bailinson (McKinsey), and several other McKinsey team members to discuss fiscal plan to budget mapping and consistency with analysis. | 1.60 | $ 701.00 | $ 1,121.60 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Review 2016 Milliman reports | 1.60 | $ 578.00 | $ 924.80 |
| Dibala,Andrew | Staff | 26-Jun-18 | T3 - Long-Term Projections | Review inconsistencies between Commonwealth macroeconomic assumptions and PREPA macroeconomic assumptions | 1.70 | $ 236.00 | $ 401.20 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare updated budget transfer slides to incorporate in the FP and discuss with N Jaresko (Board) | 1.80 | $ 430.00 | $ 774.00 |
| Carpenter,Christina Maria | Staff | 26-Jun-18 | T3 - Long-Term Projections | Analyze historical variances in IFCU agency budgets to determine long-term trends | 1.80 | $ 236.00 | $ 424.80 |
| Hurtado,Sergio | Senior | 26-Jun-18 | T3 - Long-Term Projections | Amend and revise UPR financial model to exclude attempt at matching UPR budget format in its comparison to its fiscal plan | 1.80 | $ 430.00 | $ 774.00 |
| Carpenter,Christina Maria | Staff | 26-Jun-18 | T3 - Long-Term Projections | Review IFCU information in Commonwealth CAFR to prepare slide on long-term IFCU analysis | 1.90 | $ 236.00 | $ 448.40 |
| Hurtado,Sergio | Senior | 26-Jun-18 | T3 - Long-Term Projections | Amend and revise UPR presentation to exclude comparability of UPR budget format to fiscal plan format | 2.00 | $ 430.00 | $ 860.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Review information received from A Chepenik (EY) regarding pension reform | 2.10 | $ 578.00 | $ 1,213.80 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare No Law 80 repeal slides for budget presentation for public meeting June 29th | 1.30 | $ 430.00 | $ 559.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 26-Jun-18 | T3 - Long-Term Projections | Analyze section 2 of IFCUs' historical fund allocations to determine long-term projections | 1.60 | $ 236.00 | $ 377.60 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-18 | T3 - CBA/Labor Agreements | Prepare one pager on pension reform for prep meeting with FOMB | 2.20 | $ 578.00 | $ 1,271.60 |
| Hurtado,Sergio | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare and amend UPR financial model to include FY19 budget equal to the revised FP | 2.30 | $ 430.00 | $ 989.00 |
| Hurtado,Sergio | Senior | 26-Jun-18 | T3 - Long-Term Projections | Amend UPR budget review presentation to include revised FP numbers and proposed budget equal to the revised FP | 2.90 | $ 430.00 | $ 1,247.00 |
| Hurtado,Sergio | Senior | 26-Jun-18 | T3 - Long-Term Projections | Amend UPR public presentation to reflect revised FP information and budget numbers | 2.90 | $ 430.00 | $ 1,247.00 |
| Burr,Jeremy | Senior | 26-Jun-18 | T3 - Long-Term Projections | Prepare list of additional expense items that need to be incorporated in the FP (e.g. OMB transfers) | 3.20 | $ 430.00 | $ 1,376.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-18 | T3 - Long-Term Projections | Participate in working session with S ORoarke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), S Panagiotakis (EY) on mapping fiscal plan and budget forecast numbers. | 4.30 | $ 845.00 | $ 3,633.50 |
| Panagiotakis,Sofia | Manager | 26-Jun-18 | T3 - Long-Term Projections | Participate in working session with S ORoarke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), S Panagiotakis (EY) on mapping fiscal plan and budget forecast numbers. | 4.30 | $ 578.00 | $ 2,485.40 |
| Tague,Robert | Senior Manager | 27-Jun-18 | T3 - Long-Term Projections | Review email related to urgent decisions regarding CW fiscal plan substantive amendments email from N. Jaresko (FOMB) | 0.30 | $ 701.00 | $ 210.30 |
| Panagiotakis,Sofia | Manager | 27-Jun-18 | T3 - Long-Term Projections | Review the list of adjustments to budget and fiscal plan to ensure all changes are incorporated. | 0.40 | $ 578.00 | $ 231.20 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), B Maciejewski (EY) to review documents for Retiree Committee meeting | 0.50 | $ 578.00 | $ 289.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), B Maciejewski (EY) to review documents for Retiree Committee meeting | 0.50 | $ 845.00 | $ 422.50 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | T3 - Long-Term Projections | Update FY19 Commonwealth consolidated budget overview by fund and category of spend to reflect latest budget numbers, after law 80 repeal adjustment | 0.60 | $ 430.00 | $ 258.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with FTI, Proskauer, G Malhotra (EY), B Maciejewski (EY) to prepare for Retiree Committee meeting | 0.60 | $ 578.00 | $ 346.80 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with FTI, Proskauer, G Malhotra (EY), B Maciejewski (EY) to prepare for Retiree Committee meeting | 0.60 | $ 845.00 | $ 507.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Update one pager on pension reform for comments received from G Malhotra (EY) | 0.80 | $ 578.00 | $ 462.40 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Update one pager for pension prep meeting for comments received from W Fornia (Pension Trustee Advisors) | 0.90 | $ 578.00 | $ 520.20 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Prepare handouts for Retiree Committee meeting | 1.10 | $ 578.00 | $ 635.80 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | T3 - Long-Term Projections | Review IFCUs' historical revenue and spending for long-term projections | 1.10 | $ 236.00 | $ 259.60 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | T3 - Long-Term Projections | Prepapre slide on analysis of IFCU agencies' historical and projected budgets | 1.10 | $ 236.00 | $ 259.60 |
| Loh,Carmen Chng Wen | Senior | 27-Jun-18 | T3 - Long-Term Projections | Prepare slide on FY19 budgetary impact if the repeal of Law 80 is not approved for FOMB review | 1.20 | $ 430.00 | $ 516.00 |
| Panagiotakis,Sofia | Manager | 27-Jun-18 | T3 - Long-Term Projections | Participate in working session with J. Burr (EY) and S. Panagiotakis (EY) to identify and quantify potential reductions in expenses for agencies based on their requested budget. | 1.30 | $ 578.00 | $ 751.40 |
| Burr,Jeremy | Senior | 27-Jun-18 | T3 - Long-Term Projections | Participate in working session with J. Burr (EY) and S. Panagiotakis (EY) to identify and quantify potential reductions in expenses for agencies based on their requested budget. | 1.30 | $ 430.00 | $ 559.00 |
| Tague,Robert | Senior Manager | 27-Jun-18 | T3 - Long-Term Projections | Review Budget resolution draft language and June 28 Fiscal Plan list of updates from N. Jaresko (FOMB) | 1.30 | $ 701.00 | $ 911.30 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Update one pager for pension prep meeting for comments received from G Malhotra (EY) | 1.40 | $ 578.00 | $ 809.20 |
| Aldana Herbas,Jose Alberto | Staff | 27-Jun-18 | T3 - CBA/Labor Agreements | Analyze the impact of existing collective bargaining agreements on proposed elimination of Christmas Bonus from HTA's budget | 1.60 | $ 236.00 | $ 377.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 27-Jun-18 | T3 - Long-Term Projections | Review preliminary draft deck for public meeting regarding FY19 budget. | 1.60 | $ 701.00 | $ 1,121.60 |
| Aldana Herbas,Jose Alberto | Staff | 27-Jun-18 | T3 - Long-Term Projections | Analyze HTA Fiscal Plan model as of June 27, 2018 | 1.90 | $ 236.00 | $ 448.40 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Update one pager for pension prep meeting for comments received from A Chepenik (EY) | 2.00 | $ 578.00 | $ 1,156.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Biggs (FOMB), W Fornia (Pension Trustee Advisors), G Malhotra (EY), B Maciejewski (EY) to prep for Retiree Committee | 2.00 | $ 578.00 | $ 1,156.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Biggs (FOMB), W Fornia (Pension Trustee Advisors), G Malhotra (EY), B Maciejewski (EY) to prep for Retiree Committee meeting | 2.00 | $ 845.00 | $ 1,690.00 |
| Hurtado,Sergio | Senior | 27-Jun-18 | T3 - Long-Term Projections | Prepare a one page/slide presentation of the UPR proposed budget for the public | 2.30 | $ 430.00 | $ 989.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Update one pager on pension reform for comments received from A Chepenik (EY) | 2.20 | $ 578.00 | $ 1,271.60 |
| Burr,Jeremy | Senior | 27-Jun-18 | T3 - Long-Term Projections | Prepare summary exhibit of all payments to PBA, PREPA, PRASA, PRIMAS and PayGo to be incorporated in the FP | 2.40 | $ 430.00 | $ 1,032.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-18 | T3 - CBA/Labor Agreements | Prepare one pager for pension prep meeting | 2.40 | $ 578.00 | $ 1,387.20 |
| Hurtado,Sergio | Senior | 27-Jun-18 | T3 - Long-Term Projections | Prepare and review UPR's prepared budget and revised fiscal plan documents to share with FOMB for M Tulla's (FOMB) review | 2.80 | $ 430.00 | $ 1,204.00 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | T3 - Long-Term Projections | Review Fiscal Plan IFCU data for long-term analysis | 2.85 | $ 236.00 | $ 672.60 |
| Burr,Jeremy | Senior | 27-Jun-18 | T3 - Long-Term Projections | Participate in joint working session with S O'Rourke (McKinsey), P Bailinson (McKinsey), S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to tie out differences and estimates in fiscal plan and budget. | 2.90 | $ 430.00 | $ 1,247.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | T3 - Long-Term Projections | Participate in joint working session with S O'Rourke (McKinsey), P Bailinson (McKinsey), S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to tie out differences and estimates in fiscal plan and budget. | 2.90 | $ 845.00 | $ 2,450.50 |
| Panagiotakis,Sofia | Manager | 27-Jun-18 | T3 - Long-Term Projections | Participate in joint working session with S O'Roarke (McKinsey), P Bailinson (McKinsey), S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to tie out differences and estimates in fiscal plan and budget | 2.90 | $ 578.00 | $ 1,676.20 |
| Tague,Robert | Senior Manager | 27-Jun-18 | T3 - Long-Term Projections | Review latest version of Fiscal Plan model. | 3.40 | $ 701.00 | $ 2,383.40 |
| Carpenter,Christina Maria | Staff | 27-Jun-18 | T3 - Long-Term Projections | Analyze causes for historical increases in IFCUs' spending for long-term projections | 3.45 | $ 236.00 | $ 814.20 |
| Burr,Jeremy | Senior | 27-Jun-18 | T3 - Long-Term Projections | Participate in working group meeting with S Negron (FOMB), N Jaresko (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), P Balliston (McKinsey), and other representatives from EY to discuss long-term projections and variances between fiscal plan and budget that need resolution. | 3.70 | $ 430.00 | $ 1,591.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | T3 - Long-Term Projections | Participate in working group meeting with S Negron (FOMB), N Jaresko (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), P Balliston (McKinsey), and other representatives from EY to discuss long-term projections and variances between fiscal plan and budget that need resolution. | 3.70 | $ 845.00 | $ 3,126.50 |
| Panagiotakis,Sofia | Manager | 27-Jun-18 | T3 - Long-Term Projections | Participate in working group meeting with S Negron (FOMB), N Jaresko (FOMB), S Rodriguez (FOMB), M Tulla (FOMB), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), P Balliston (McKinsey), and other representatives from EY to discuss long-term projections and variances between fiscal plan and budget that need resolution. | 3.70 | $ 578.00 | $ 2,138.60 |
| Burr,Jeremy | Senior | 27-Jun-18 | T3 - Long-Term Projections | Participate in pre-meeting variance analysis meeting with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), P Balliston (McKinsey), and other representatives from EY to finalize list of variances in advance of discussion with N Jaresko (FOMB). | 3.90 | $ 430.00 | $ 1,677.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-18 | T3 - Long-Term Projections | Participate in pre-meeting variance analysis meeting with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), P Balliston (McKinsey), and other representatives from EY to finalize list of variances in advance of discussion with N Jaresko (FOMB). | 3.90 | $ 845.00 | $ 3,295.50 |
| Panagiotakis,Sofia | Manager | 27-Jun-18 | T3 - Long-Term Projections | Participate in pre-meeting variance analysis meeting with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), P Balliston (McKinsey), and other representatives from EY to finalize list of variances in advance of discussion with N Jaresko (FOMB) | 3.90 | $ 578.00 | $ 2,254.20 |
| Tague,Robert | Senior Manager | 28-Jun-18 | T3 - Long-Term Projections | Review list of adjustments from FP2.1 to FP3.0vs Mackenzie file | 0.40 | $ 701.00 | $ 280.40 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Review and analyze the FY18 to FY19 budget of the Department of Justice to understand implications of FP rightsizing | 0.70 | $ 578.00 | $ 404.60 |
| Aldana Herbas,Jose Alberto | Staff | 28-Jun-18 | T3 - Long-Term Projections | Review and prepare communication on recommended approach on the Christmas Bonus treatment in the Fiscal Plans / budgets to FOMB team | 0.80 | $ 236.00 | $ 188.80 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | T3 - Long-Term Projections | Prepare slide on subsequent steps for PREPA's FY19 budget certification and Fiscal Plan recertification for the public meeting presentation | 0.80 | $ 430.00 | $ 344.00 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Identify additional agency savings for the General Fund as requested by McKinsey to incorporate into the fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Review the list of potential capex within the resolutions to determine how to update the capex in the budget and fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Review and update the list of OMB transfers to ensure all transfers have been incorporated and should be reflected in the Fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting to finalize strategic discussion points in retiree committee meeting.  Participants include A Matosantos (FOMB), D Skeele (FOMB), A Biggs (FOMB), N Jaresko (FOMB), B Rosen (FOMB), F Fornia (FOMB), T Greene (Citi), G Malhotra and  A Chepenik, (EY). | 0.90 | $ 845.00 | $ 760.50 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting to finalize strategic discussion points in retiree committee meeting.  Participants include A Matosantos (FOMB), D Skeele (FOMB), A Biggs (FOMB), N Jaresko (FOMB), B Rosen (FOMB), A Chepenik (EY), F Fornia (FOMB), T Greene (Citi) and G Malhotra (EY). | 0.90 | $ 845.00 | $ 760.50 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | T3 - Long-Term Projections | Prepare slide for public meeting deck for consolidated FP components | 1.00 | $ 578.00 | $ 578.00 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | T3 - CBA/Labor Agreements | Update slide regarding Title III issues raised by AFSCME and AFT for comments received from G Malhotra (EY) | 1.10 | $ 578.00 | $ 635.80 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | T3 - Long-Term Projections | Prepare slide on the FY19 general fund revenues and adjusted fiscal plan measures impacting the general fund for the FY19 public meeting presentation of the Commonwealth budget | 1.10 | $ 430.00 | $ 473.00 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Review fiscal plan to understand changes in revenue from prior fiscal plan to current fiscal plan | 1.10 | $ 578.00 | $ 635.80 |
| Loh,Carmen Chng Wen | Senior | 28-Jun-18 | T3 - Long-Term Projections | Update key discussion points for PREPA's presentation for the FY19 budget certification public meeting to include timeline for upcoming milestones related to the revision of fiscal plans | 1.20 | $ 430.00 | $ 516.00 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey to discuss how to incorporate capex allocations and transfers from OMB to other agencies in the fiscal plan. | 1.20 | $ 578.00 | $ 693.60 |
| Tague,Robert | Senior Manager | 28-Jun-18 | T3 - Long-Term Projections | Review June 28 Fiscal Plan list of Updates to Approve and updated enforcement language from N. Jaresko (FOMB). | 1.20 | $ 701.00 | $ 841.20 |
| Dibala,Andrew | Staff | 28-Jun-18 | T3 - Long-Term Projections | Research collective bargaining agreements and number of union participants on the island | 1.30 | $ 236.00 | $ 306.80 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), G Malhotra (EY), B Maciejewski (EY) to discuss Title III issues raised by AFSCME and AFT | 1.50 | $ 578.00 | $ 867.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), G Malhotra (EY), B Maciejewski (EY) to discuss Title III issues raised by AFSCME and AFT | 1.50 | $ 845.00 | $ 1,267.50 |
| Maciejewski,Brigid Jean | Manager | 28-Jun-18 | T3 - CBA/Labor Agreements | Prepare for Retiree Committee meeting | 1.40 | $ 578.00 | $ 809.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 28-Jun-18 | T3 - Long-Term Projections | Prepare summary of items that have lower budget requests according to the Gov't submitted resolutions versus the FP | 1.60 | $ 430.00 | $ 688.00 |
| Aldana Herbas,Jose Alberto | Staff | 28-Jun-18 | T3 - Long-Term Projections | Analyze HTA Fiscal Plan model as of June 28, 2018 | 1.70 | $ 236.00 | $ 401.20 |
| Burr,Jeremy | Senior | 28-Jun-18 | T3 - Long-Term Projections | Prepare a list of CapEx items in the Gov't budget resolutions to reduce the unallocated CapEx in the FP | 1.70 | $ 430.00 | $ 731.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | T3 - Long-Term Projections | Finalize revenue forecast estimates for M Tulla (FOMB). | 1.70 | $ 845.00 | $ 1,436.50 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | T3 - Long-Term Projections | Update draft of slide on IFCU analysis and prepare memo on agency functions | 1.80 | $ 236.00 | $ 424.80 |
| Burr,Jeremy | Senior | 28-Jun-18 | T3 - Long-Term Projections | Prepare a final list of OMB Custody changes/transfers to be incorporated in the new Fiscal Plan | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 28-Jun-18 | T3 - Long-Term Projections | Support and consult on preparation of rightsizing allocations after all budgetary adjustments are incorporated in the FP | 2.10 | $ 430.00 | $ 903.00 |
| Dibala,Andrew | Staff | 28-Jun-18 | T3 - Long-Term Projections | Review HTA fiscal plan model updated June 27, 2018 | 2.20 | $ 236.00 | $ 519.20 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | T3 - Long-Term Projections | Revise slide on historical and projected IFCU agency budgetary allocations | 2.30 | $ 236.00 | $ 542.80 |
| Panagiotakis,Sofia | Manager | 28-Jun-18 | T3 - Long-Term Projections | Prepare analysis of FY19 budget revenue based on the fiscal plan revenue to use for the FY19 budgeted expenses. | 2.30 | $ 578.00 | $ 1,329.40 |
| Carpenter,Christina Maria | Staff | 28-Jun-18 | T3 - Long-Term Projections | Review updated Fiscal Plan model and analyze changes to CapEx and long-term implications | 2.80 | $ 236.00 | $ 660.80 |
| Burr,Jeremy | Senior | 28-Jun-18 | T3 - Long-Term Projections | Support expense related questions as necessary to update the 6/29 FP | 2.90 | $ 430.00 | $ 1,247.00 |
| Porepa,Jodi | Senior Manager | 28-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.00 | $ 350.50 | $ 1,051.50 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in retiree committee meeting with retiree committee members to discuss their views.  Participants include representatives from the firm Seigal, R Gordon (Jenner), S Gumbs (FTI),.  Participants include A Matosantos (FOMB), D Skeele (FOMB), A Biggs (FOMB), N Jaresko (FOMB), B Rosen (FOMB), F Fornia (FOMB), T Greene (Citi),  A Chepenik (EY) and G Malhotra (EY). | 3.20 | $ 845.00 | $ 2,704.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-18 | T3 - CBA/Labor Agreements | Participate in retiree committee meeting with retiree committee members to discuss their views.  Participants include representatives from the firm Seigal, R Gordon (Jenner), S Gumbs (FTI),.  Participants include A Matosantos (FOMB), D Skeele (FOMB), A Biggs (FOMB), N Jaresko (FOMB), B Rosen (FOMB), A Chepenik (EY), F Fornia (FOMB), T Greene (Citi) and G Malhotra (EY). | 3.20 | $ 845.00 | $ 2,704.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-18 | T3 - Long-Term Projections | Work on assisting EY and McKinsey team with updates to linkages between fiscal and budget estimates. | 3.70 | $ 845.00 | $ 3,126.50 |
| Tague,Robert | Senior Manager | 28-Jun-18 | T3 - Long-Term Projections | Review and analyze documents and process for compliance with Revised New Fiscal Plan and summarize for FY19 budget presentation. | 1.10 | $ 701.00 | $ 771.10 |
| Porepa,Jodi | Senior Manager | 29-Jun-18 | T3 - Long-Term Projections | Revise and finalize FOMB revenue letter for law 80 changes | 0.70 | $ 701.00 | $ 490.70 |
| Tague,Robert | Senior Manager | 29-Jun-18 | T3 - CBA/Labor Agreements | Review pension discount file from W. Fornier (PTA). | 0.70 | $ 701.00 | $ 490.70 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | T3 - Long-Term Projections | Review the June Certified Fiscal Plan for slides on macroeconomic overview for inclusion in the FY19 budget presentation | 0.80 | $ 430.00 | $ 344.00 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jun-18 | T3 - Long-Term Projections | Participate in HTA Fiscal Plan discussion with Z. Jamil (McKinsey) and E. Arroyo (FOMB) | 1.10 | $ 236.00 | $ 259.60 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | T3 - Long-Term Projections | Revise certification letter based on direction from the FOMB regarding using budget allocations as detailed in the April Certified Fiscal Plan | 1.20 | $ 430.00 | $ 516.00 |
| Porepa,Jodi | Senior Manager | 29-Jun-18 | T3 - Long-Term Projections | Review updated FOMB letter to Governor on budgeted revenues for FY19 due to changes in Budget from law 80 | 1.20 | $ 701.00 | $ 841.20 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jun-18 | T3 - Long-Term Projections | Update public meeting deck for HTA incorporate numbers in the HTA Fiscal Plan model as of June 28, 2018 | 1.30 | $ 236.00 | $ 306.80 |
| Burr,Jeremy | Senior | 29-Jun-18 | T3 - Long-Term Projections | Review new FP rightsizing allocations provided by McKinsey to update the FP budget incorporated in the FOMB budget resolutions | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | Senior | 29-Jun-18 | T3 - Long-Term Projections | Prepare slide on the FY19 budget cost escalators and reducers based on measures included in the Certified Fiscal Plan for the consolidated public budget presentation | 1.30 | $ 430.00 | $ 559.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Prepare slides bridging the fiscal plan revenue and expenses to the budget for the revised fiscal plan | 1.40 | $ 578.00 | $ 809.20 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | T3 - CBA/Labor Agreements | Review updated FP | 1.50 | $ 578.00 | $ 867.00 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey to discuss the rightsizing model's impact to the budget. | 1.50 | $ 578.00 | $ 867.00 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | T3 - CBA/Labor Agreements | Review and update slide regarding Title III issues raised by AFSCME and AFT | 1.60 | $ 578.00 | $ 924.80 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Review the budget mapping file of the 6/29 FP to the FY19 budget to ensure all aspects of the budget have been captured | 1.60 | $ 578.00 | $ 924.80 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Review the revised fiscal plan expenses to understand changes from prior model | 1.70 | $ 578.00 | $ 982.60 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Update final reconciliations between fiscal plan and budget projections to account for new long-term estimates. | 1.80 | $ 845.00 | $ 1,521.00 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Review the rightsizing file provided by McKinsey to determine how it impacts the budget on an agency by agency basis. | 1.80 | $ 578.00 | $ 1,040.40 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | T3 - Long-Term Projections | Review Fiscal Plan to determine impact on long-term budgetary allocations | 1.85 | $ 236.00 | $ 436.60 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jun-18 | T3 - Long-Term Projections | Update HTA budget review presentation to incorporate numbers in the HTA Fiscal Plan revised as of June 28, 2018 | 1.90 | $ 236.00 | $ 448.40 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | T3 - Long-Term Projections | Analyze enforcement mechanism considerations in resolutions and long-term implications | 2.10 | $ 236.00 | $ 495.60 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Update and integrate rightsizing estimates into forecast. | 2.10 | $ 845.00 | $ 1,774.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Participate in afternoon portion of all day long Board strategy session to discuss fiscal plan, budget, with FOMB members, N Jaresko (FOMB), Citi, McKinsey, O'Neill, and EY teams.  EY participants include:  A Chepenik (EY) and G Malhotra (EY). | 2.30 | $ 845.00 | $ 1,943.50 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Participate in afternoon portion of all day long Board strategy session to discuss fiscal plan, budget, with FOMB members, N Jaresko (FOMB), Citi, McKinsey, O'Neill, and EY teams.  EY participants include:  A Chepenik (EY) and G Malhotra (EY). | 2.30 | $ 845.00 | $ 1,943.50 |
| Panagiotakis,Sofia | Manager | 29-Jun-18 | T3 - Long-Term Projections | Prepare bridge reconciling the fiscal plan to budget | 2.30 | $ 578.00 | $ 1,329.40 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Finalize bridging analysis that ties fiscal plan to budget estimates to presentation materials for N Jaresko (FOMB) and M Tulla (FOMB). | 2.70 | $ 845.00 | $ 2,281.50 |
| Carpenter,Christina Maria | Staff | 29-Jun-18 | T3 - Long-Term Projections | Review enforcement certified CW Fiscal Plan to analyze changes in long-term projections | 2.75 | $ 236.00 | $ 649.00 |
| Burr,Jeremy | Senior | 29-Jun-18 | T3 - Long-Term Projections | Prepare summary of agencies with budget resolution requests larger than the FP allocation | 2.90 | $ 430.00 | $ 1,247.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Prepare fiscal plan and budget forecasts and estimates. | 2.90 | $ 845.00 | $ 2,450.50 |
| Burr,Jeremy | Senior | 29-Jun-18 | T3 - Long-Term Projections | Review 6/29 fiscal plan to evaluate and prepare needs for updating resolutions | 3.10 | $ 430.00 | $ 1,333.00 |
| Burr,Jeremy | Senior | 29-Jun-18 | T3 - Long-Term Projections | Prepare updated mapping file of the 6/29 FP to the FY19 budget | 3.90 | $ 430.00 | $ 1,677.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Participate in morning portion of all day long Board strategy session to discuss fiscal plan, budget, with FOMB members, N Jaresko (FOMB), Citi, McKinsey, O'Neill, and EY teams.  EY participants include:  A Chepenik (EY) and G Malhotra (EY). | 3.90 | $ 845.00 | $ 3,295.50 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Participate in morning portion of all day long Board strategy session to discuss fiscal plan, budget, with FOMB members, N Jaresko (FOMB), Citi, McKinsey, O'Neill, and EY teams.  EY participants include:  A Chepenik (EY) and G Malhotra (EY). | 3.90 | $ 845.00 | $ 3,295.50 |
| Tague,Robert | Senior Manager | 29-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.50 | $ 350.50 | $ 1,927.75 |
| Maciejewski,Brigid Jean | Manager | 29-Jun-18 | T3 - CBA/Labor Agreements | Travel from San Juan, PR to Detroit, MI | 6.50 | $ 578.00 | $ 3,757.00 |
| Loh,Carmen Chng Wen | Senior | 30-Jun-18 | T3 - Long-Term Projections | Analyze key areas of change from the most recent Fiscal Plan certified reflecting reversal of labor reform items to ensure they are reflected and translated in the FY19 budget | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review Courts budget in the Resolution to confirm consistency with FP | 0.60 | $ 430.00 | $ 258.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review DoE budget in the Resolution to confirm consistency with FP and salary increases are properly captured | 0.70 | $ 430.00 | $ 301.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review Police budget in the Resolution to confirm consistency with FP and salary increases are properly captured | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review list of FP changes to ensure budget resolutions properly capture transfers | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review OMB custody for consistency with the FP | 0.60 | $ 430.00 | $ 258.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Confirm English and Spanish Resolutions are consistent and reflect all FP adjustments | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | Senior | 30-Jun-18 | T3 - Long-Term Projections | Review transfers and budget eliminations in the non-GF to make sure the non-GF resolutions are consistent with the FP and agency listing in FY19 | 0.60 | $ 430.00 | $ 258.00 |
| Tague,Robert | Senior Manager | 30-Jun-18 | T3 - Long-Term Projections | Review legislative revisions and compare to previous budget levels to identify variances from prior version and impact to FP/FY19 certified budget | 2.30 | $ 701.00 | $ 1,612.30 |
| Tague,Robert | Senior Manager | 30-Jun-18 | T3 - CBA/Labor Agreements | Review AFSCME and AFT issues notes from G. Malhotra (EY), prepare draft summary document, review and provide comments to B. Maciejewski (EY). | 2.60 | $ 701.00 | $ 1,822.60 |
| Hurtado,Sergio | Senior | 30-Jun-18 | T3 - Long-Term Projections | Research and review current statistics on enrollment and demographics in Puerto Rico schools | 3.40 | $ 430.00 | $ 1,462.00 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | T3 - Long-Term Projections | Review the Government's resolutions submitted on 6/29 to understand key variances from prior resolution and from the fiscal plan. | 2.10 | $ 578.00 | $ 1,213.80 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | T3 - Long-Term Projections | Review the fiscal plan operating expenses to identify potential issue with the transfers from agency to agency. | 1.60 | $ 578.00 | $ 924.80 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | T3 - Long-Term Projections | Participate in call with S. Rourke (McKinsey) to discuss the transfers from agency to agency and their impact on the fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | T3 - Long-Term Projections | Revise the bridge from the fiscal plan to the budget based on the revision to operating expenses in the fiscal plan | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | Manager | 30-Jun-18 | T3 - Long-Term Projections | Analyze the UPR, Courts, Education, Police, OMB budget to ensure that resolution, budget mapping file and fiscal plan are consistent. | 2.40 | $ 578.00 | $ 1,387.20 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | T3 - Long-Term Projections | Work on finalizing ties between fiscal plan estimates and proposed resolution amounts. | 3.10 | $ 845.00 | $ 2,619.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | T3 - Long-Term Projections | Prepare additional analysis that shows how fiscal plan estimates tie to FY19 estimates. | 2.40 | $ 845.00 | $ 2,028.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | T3 - Long-Term Projections | Update analysis based on feedback from S Negron (FOMB) and M Tulla (FOMB) on final FY19 estimates. | 1.90 | $ 845.00 | $ 1,605.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jun-18 | T3 - CBA/Labor Agreements | Update CBA review agreements and analysis estimating impacts to government entities. | 1.20 | $ 845.00 | $ 1,014.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Jun-18 | T3 - CBA/Labor Agreements | Review of pension assumptions included in Board proposal and comparison to pension restructuring undertaken in City of Detroit | 1.60 | $ 845.00 | $ 1,352.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Jun-18 | T3 - CBA/Labor Agreements | Correspond with N.Jaresko and Proskauer regarding principal meeting between FOMB and COR | 0.70 | $ 845.00 | $ 591.50 |
| Malhotra,Gaurav | Partner/Principal | 7-Jun-18 | T3 - CBA/Labor Agreements | Review and development of key discussion points for purposes of meeting with advisors for the Retiree Committee | 1.90 | $ 845.00 | $ 1,605.50 |
| Malhotra,Gaurav | Partner/Principal | 8-Jun-18 | T3 - CBA/Labor Agreements | Review of proof of claim of $58B as filed by the Retiree committee | 0.70 | $ 845.00 | $ 591.50 |
| Malhotra,Gaurav | Partner/Principal | 8-Jun-18 | T3 - CBA/Labor Agreements | Review of final pension deck for purposes of sharing with N.Jaresko and A.Matosantos | 0.60 | $ 845.00 | $ 507.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Jun-18 | T3 - CBA/Labor Agreements | Review of key labor issues in advance of meeting of principals | 0.40 | $ 845.00 | $ 338.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-18 | T3 - CBA/Labor Agreements | Review of union membership information provided by AFSCME | 0.50 | $ 845.00 | $ 422.50 |
| Malhotra,Gaurav | Partner/Principal | 19-Jun-18 | T3 - CBA/Labor Agreements | Review of sample TRS pension data provided by F.Fornia | 1.10 | $ 845.00 | $ 929.50 |
| Malhotra,Gaurav | Partner/Principal | 19-Jun-18 | T3 - CBA/Labor Agreements | Review of sample ERS/JRS pension data provided by F.Fornia | 0.50 | $ 845.00 | $ 422.50 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-18 | T3 - CBA/Labor Agreements | Participate in discussion with B.Roberti regarding assumptions in fiscal plan related advertising spend | 0.60 | $ 845.00 | $ 507.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-18 | T3 - Long-Term Projections | Review of assumptions in fiscal plan related to advertising spend | 0.80 | $ 845.00 | $ 676.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - CBA/Labor Agreements | Review of list of issues provided by AFSCME and AFT related to key labor issues | 1.30 | $ 845.00 | $ 1,098.50 |
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - CBA/Labor Agreements | Review of updated COR presentation following input from N.Jaresko | 0.40 | $ 845.00 | $ 338.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Review of background information for Weekly Board call | 1.20 | $ 845.00 | $ 1,014.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - Long-Term Projections | Participate in FOMB conference call related to Law 80, budget process | 2.30 | $ 845.00 | $ 1,943.50 |
| Malhotra,Gaurav | Partner/Principal | 22-Jun-18 | T3 - CBA/Labor Agreements | Review of final presentation material in advance of meeting with COR | 1.10 | $ 845.00 | $ 929.50 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | T3 - CBA/Labor Agreements | Review of outstanding pension issues one pager to summarize key talking points | 0.80 | $ 845.00 | $ 676.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jun-18 | T3 - Non-working travel (billed at 50% of rates) | Travel to and from Chicago to San Juan and back | 8.00 | $ 422.50 | $ 3,380.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Jun-18 | T3 - Long-Term Projections | Work on reviewing EY and McKinsey team analyses regarding linkages between fiscal and budget estimates. | 3.10 | $ 845.00 | $ 2,619.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from san Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Loh,Carmen Chng Wen | Senior | 1-Jul-18 | T3 - Long-Term Projections | Prepare slide on General Fund revenues to show the FY19 revenue line items and comparison to historical amounts pre and post measures | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 1-Jul-18 | T3 - CBA/Labor Agreements | Review correspondence regarding documents from R Tague (EY) regarding pension reform | 0.50 | $ 595.00 | $ 297.50 |
| Panagiotakis,Sofia | Manager | 1-Jul-18 | T3 - Long-Term Projections | Review McKinsey's rightsizing sizing analysis by agency included in the Fiscal Plan. | 1.40 | $ 595.00 | $ 833.00 |
| Tague,Robert | Senior Manager | 1-Jul-18 | T3 - CBA/Labor Agreements | Review Proskauer legal summary on interpretation of law and ability to address labor issues under POA, PROMESA. | 2.40 | $ 720.00 | $ 1,728.00 |
| Tague,Robert | Senior Manager | 1-Jul-18 | T3 - CBA/Labor Agreements | Review Fiscal Plan regarding labor and pension treatment, summarize targeted annual impact. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 1-Jul-18 | T3 - CBA/Labor Agreements | Review draft Union issue PPT and provide feedback to B. Maciejewski (EY). | 0.60 | $ 720.00 | $ 432.00 |
| Yano,Brian | Senior Manager | 1-Jul-18 | T3 - Long-Term Projections | Review data on PRASA billings to estimate variance between PRASA and CW numbers | 1.30 | $ 720.00 | $ 936.00 |
| Berk,Adam S. | Partner/Principal | 2-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Adam Berk (EY),  Sheva Levy (EY), Kacy Wallace (EY), Rob  Tague (EY) and Brigid Maciejewski (EY) to  discuss EY actuary's involvement and  inventory of currently available data | 0.40 | $ 721.00 | $ 288.40 |
| Berk,Adam S. | Partner/Principal | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY)a, R Tague (EY), B Maciejewski (EY), A Berk (EY), K  Wallace (EY) to discuss PR pension reform and actuarial calculations | 1.30 | $ 721.00 | $ 937.30 |
| Burr,Jeremy | Senior | 2-Jul-18 | T3 - Long-Term Projections | Confirm disaster funding that is included in the FP versus funding from FEMA's website | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 2-Jul-18 | T3 - Long-Term Projections | Prepare a summary of the FP expense allocations of Judiciary and legislature for FOMB discussions | 1.30 | $ 445.00 | $ 578.50 |
| Levy,Sheva R | Partner/Principal | 2-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Adam Berk (EY),  Sheva Levy (EY), Kacy Wallace (EY), Rob  Tague (EY) and Brigid Maciejewski (EY) to  discuss EY actuary's involvement and  inventory of currently available data | 0.40 | $ 721.00 | $ 288.40 |
| Loh,Carmen Chng Wen | Senior | 2-Jul-18 | T3 - Long-Term Projections | Review PREPA operating revenues and expenditures as certified by the FOMB on June 30, 2018 in preparation for the FOMB press conference | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 2-Jul-18 | T3 - Long-Term Projections | Review prior year federal funding breakdown to confirm numbers and categorical allocations for FY19 | 1.40 | $ 445.00 | $ 623.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Adam Berk (EY),  Sheva Levy (EY), Kacy Wallace (EY), Rob  Tague (EY) and Brigid Maciejewski (EY) to  discuss EY actuary's involvement and  inventory of currently available data | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss PR pension reform and AFSCME/AFT Title III issues | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Prepare word doc for response to AFSCME/AFT Title III issues | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Review and analyze key pension reform documents and communicate to R. Tague. | 1.00 | $ 595.00 | $ 595.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck for comments received from G Malhotra and R Tague | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY)a, R Tague (EY), B Maciejewski (EY), A Berk (EY), K  Wallace (EY) to discuss PR pension reform and actuarial calculations | 1.30 | $ 595.00 | $ 773.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY)a, R Tague (EY), B Maciejewski (EY), A Berk (EY), K  Wallace (EY) to discuss PR pension reform and actuarial calculations | 1.30 | $ 870.00 | $ 1,131.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Review PTA pension model in preparation for call. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Adam Berk (EY),  Sheva Levy (EY), Kacy Wallace (EY), Rob  Tague (EY) and Brigid Maciejewski (EY)  to discuss EY actuary's involvement and  inventory of currently available data | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Review pension related documents and analysis to identify key information needed for acturial analysis | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss PR pension reform and AFSCME/AFT Title III issues | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Prepare Word document to address Union issues, similar to PPT version. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Review CBA and labor notes from previous meetings to identify specific areas for consideration and response to Unions. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra, R Tague (EY), B Maciejewski (EY), A Berk (EY), K  Wallace (EY) to discuss PR pension reform and actuarial calculations | 1.30 | $ 720.00 | $ 936.00 |
| Wallace,Kacy | Manager | 2-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Adam Berk (EY),  Sheva Levy (EY), Kacy Wallace (EY), Rob  Tague (EY) and Brigid Maciejewski (EY)  to  discuss EY actuary's involvement and  inventory of currently available data | 0.40 | $ 519.00 | $ 207.60 |
| Wallace,Kacy | Manager | 2-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY)a, R Tague (EY), B Maciejewski (EY), A Berk (EY), K  Wallace (EY) to discuss PR pension reform and actuarial calculations | 1.30 | $ 519.00 | $ 674.70 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jul-18 | T3 - Long-Term Projections | Research and prepare answers to M Tulla (FOMB) questions on forecast methodology. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jul-18 | T3 - Long-Term Projections | Research and prepare answers to S O'Roarke (Mckisney) forecast questions. | 0.40 | $ 870.00 | $ 348.00 |
| Levy,Sheva R | Partner/Principal | 3-Jul-18 | T3 - Long-Term Projections | Review documents publicly  available related to pension proposals for Puerto Rico | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 3-Jul-18 | T3 - Long-Term Projections | Review the Certified Fiscal Plan for measures impacting the FY19 budget to confirm the summary of measures slide is consistent for the FY19 public budget deck | 0.40 | $ 445.00 | $ 178.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps regarding AFSCME/AFT response to memo | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), C George (O'Neill), R Lazaro (O'Neill) to discuss AFSCME/AFT response | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Update word doc for response to AFSCME/AFT Title III issues for comments received from O'Neill | 0.50 | $ 595.00 | $ 297.50 |
| Malhotra,Gaurav | Partner/Principal | 3-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), C George (O'Neill), R Lazaro (O'Neill) to discuss AFSCME/AFT response to memo | 0.50 | $ 870.00 | $ 435.00 |
| Neziroski,David | Staff | 3-Jul-18 | T3 - Fee Applications / Retention | Continue to prepare the February detail for the interim fee application | 3.10 | $ 245.00 | $ 759.50 |
| Neziroski,David | Staff | 3-Jul-18 | T3 - Fee Applications / Retention | Review time detail for March fee application | 4.60 | $ 245.00 | $ 1,127.00 |
| Tague,Robert | Senior Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps regarding AFSCME/AFT response to memo | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), C George (O'Neill), R Lazaro (O'Neill) to discuss AFSCME/AFT response to memo | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 3-Jul-18 | T3 - CBA/Labor Agreements | Prepare and review draft Union issue doc in both PPT and Word and send to Proskauer, O'Neill and PTA for review and comment. | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 4-Jul-18 | T3 - Long-Term Projections | Participate in call with S Panagiatakas (EY), J Burr (EY), and A Chepenik (EY) to discuss variances between fiscal plan estimates and budget estimates to tie out forecast and correct numbers. | 0.40 | $ 445.00 | $ 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 4-Jul-18 | T3 - Long-Term Projections | Prepare summary of AAFAF's expenditures as adjusted through various fiscal plan adjustments | 1.40 | $ 445.00 | $ 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jul-18 | T3 - Long-Term Projections | Participate in call with S Panagiatakas (EY), J Burr (EY), and A Chepenik (EY) to discuss variances between fiscal plan estimates and budget estimates to tie out forecast and correct numbers. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jul-18 | T3 - CBA/Labor Agreements | Update word doc for response to AFSCME/AFT Title III issues for comments received from W Fornia | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 4-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck for comments received from W Fornia | 0.50 | $ 595.00 | $ 297.50 |
| Neziroski,David | Staff | 4-Jul-18 | T3 - Fee Applications / Retention | Continue to review the March time detail | 2.90 | $ 245.00 | $ 710.50 |
| Neziroski,David | Staff | 4-Jul-18 | T3 - Fee Applications / Retention | Make amendments to the February fee application per comments received | 1.30 | $ 245.00 | $ 318.50 |
| Panagiotakis,Sofia | Manager | 4-Jul-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to discuss variances between fiscal plan estimates and budget estimates to tie out forecast and correct numbers | 0.40 | $ 595.00 | $ 238.00 |
| Burr,Jeremy | Senior | 5-Jul-18 | T3 - Long-Term Projections | Respond and support request for PayGo allocations held at Hacienda containing various agencies' PayGo costs | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 5-Jul-18 | T3 - Long-Term Projections | Provide support for rightsizing budget allocations as it relates to agencies PayGo held at Hacienda | 0.80 | $ 445.00 | $ 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jul-18 | T3 - Long-Term Projections | Prepare final edits requested from S Negron (FOMB) and M Tulla (FOMB) about long fiscal plan to budget presentation. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jul-18 | T3 - Long-Term Projections | Prepare pension breakdown analysis for M Tulla (FOMB). | 1.10 | $ 870.00 | $ 957.00 |
| Loh,Carmen Chng Wen | Senior | 5-Jul-18 | T3 - Long-Term Projections | Confirm consistency of pension paygo numbers under the custody accounts after revision to the breakdown request by the FOMB, when compared to the  Certified Fiscal Plan | 1.70 | $ 445.00 | $ 756.50 |
| Malhotra,Gaurav | Partner/Principal | 5-Jul-18 | T3 - CBA/Labor Agreements | Prepare draft presentation for presentation to Natalie and FOMB regarding AFT and AFSCME issues | 2.70 | $ 870.00 | $ 2,349.00 |
| Neziroski,David | Staff | 5-Jul-18 | T3 - Fee Applications / Retention | Review April time detail | 4.20 | $ 245.00 | $ 1,029.00 |
| Panagiotakis,Sofia | Manager | 5-Jul-18 | T3 - Long-Term Projections | Draft email explaining the use of clawback revenue to bridge the fiscal plan deficit for M. Tulla (FOMB). | 0.30 | $ 595.00 | $ 178.50 |
| Tague,Robert | Senior Manager | 5-Jul-18 | T3 - CBA/Labor Agreements | Review information request list sent to Unions and analyze documents received, open requests and any other required information. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 5-Jul-18 | T3 - CBA/Labor Agreements | Review and incorporate comments received from N. Jaresko (FOMB) related to Union strategy document and  send to FOMB, Proskauer, O'Neill, PTA for review. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 5-Jul-18 | T3 - CBA/Labor Agreements | Review comments to AFSCME and AFT Union Issue summary and revise, send updated document to FOMB, Proskauer, O'Neill. | 1.60 | $ 720.00 | $ 1,152.00 |
| Burr,Jeremy | Senior | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with P Balliston (ckinsey), S Oroarke (mckinsey), A Chepenik (EY), and J Burr (EY) to discuss final reconciliations between fiscal plan and budget estimates. | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (Mck) and S O'Rourke (Mck) to discuss the legislature budget allocation in the FP | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with McK related to updating PRASA FP | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 6-Jul-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.60 | $ 122.50 | $ 686.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with P Balliston (ckinsey), S Oroarke (mckinsey), A Chepenik (EY), and J Burr (EY) to discuss final reconciliations between fiscal plan and budget estimates. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with M Bienenstock (Proskauer), G Malhotra (EY), A Chepenik (EY), and O'neill team to discuss Government's recent litigation against board and possible FOMB responses. | 1.00 | $ 870.00 | $ 870.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Jul-18 | T3 - CBA/Labor Agreements | Participate in call on Union issues and next steps with G. Malhotra(EY), R Tague (EY), A. Matosantos (FOMB), W. Fornia(PTA), B. Rosen(Proskauer), D. Skeel(FOMB), K. Rifkind(Promesa), T. Green(Citi), T. George(O'Neill). | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with M Bienenstock (Proskauer), G Malhotra (EY), A Chepenik (EY), and O'neill team to discuss Government's recent litigation against board and possible FOMB responses. | 1.00 | $ 870.00 | $ 870.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 6-Jul-18 | T3 - CBA/Labor Agreements | Preparation for conference call with FOMB regarding unions issues | 1.40 | $ 870.00 | $ 1,218.00 |
| Neziroski,David | Staff | 6-Jul-18 | T3 - Fee Applications / Retention | Prepare March fee application | 3.40 | $ 245.00 | $ 833.00 |
| Panagiotakis,Sofia | Manager | 6-Jul-18 | T3 - Long-Term Projections | Participate in call with Proskaur to discuss the litigation around the budget. | 0.70 | $ 595.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 6-Jul-18 | T3 - CBA/Labor Agreements | Review revised govt. interaction levels in Union issue documents and finalize. | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 6-Jul-18 | T3 - CBA/Labor Agreements | Participate in call on Union issues and next steps with G. Malhotra(EY), R Tague (EY), A. Matosantos (FOMB), W. Fornia(PTA), B. Rosen(Proskauer), D. Skeel(FOMB), K. Rifkind(Promesa), T. Green(Citi), C. George(O'Neill). | 0.80 | $ 720.00 | $ 576.00 |
| Burr,Jeremy | Senior | 9-Jul-18 | T3 - Long-Term Projections | Prepare a reconciliation of the OMB custody agency resolution submission versus the FP | 2.20 | $ 445.00 | $ 979.00 |
| Burr,Jeremy | Senior | 9-Jul-18 | T3 - Long-Term Projections | Prepare FP bridge of the budget assigned to PREC for discussion with the agency | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 9-Jul-18 | T3 - Long-Term Projections | Review and prepare FOMB follow up for the  Medical Emergency agency | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 9-Jul-18 | T3 - Long-Term Projections | Prepare guidance on agency 121 (9-1-1 Board) given the agency feedback after receiving their budget allocation | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 9-Jul-18 | T3 - Long-Term Projections | Prepare FP bridge of the budget assigned to the 9-1-1 Board to discuss with Miguel | 0.70 | $ 445.00 | $ 311.50 |
| Carpenter,Christina Maria | Staff | 9-Jul-18 | T3 - Long-Term Projections | Prepare FP and budget chronology for 2nd half of 2018 in advance of Gov't-FOMB court hearing | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 9-Jul-18 | T3 - Long-Term Projections | Review communications between FOMB and Government in 2nd half of 2018 in advance of Gov't-FOMB court hearing | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 9-Jul-18 | T3 - Long-Term Projections | Review communications between FOMB and Government in 1st half of 2018 in advance of Gov't-FOMB court hearing | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 9-Jul-18 | T3 - Long-Term Projections | Prepare FP and budget chronology for 1st half of 2018 in advance of Gov't-FOMB court hearing | 2.20 | $ 245.00 | $ 539.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), J. Porepa (EY), B. Yano (EY), S. Panogiatakis (EY). | 0.50 | $ 870.00 | $ 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), B. Yano (EY), D. Gilbertson (EY), M. Poland (EY), A. Ondina (EY). | 0.70 | $ 870.00 | $ 609.00 |
| Levy,Sheva R | Partner/Principal | 9-Jul-18 | T3 - Long-Term Projections | preliminary review of propsed TRS plan  changes | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 9-Jul-18 | T3 - Long-Term Projections | Participate in call with A Fortmuller (McKinsey) regarding PREPA's labor expenditures forecast and variance from the Certified Fiscal Plan | 0.20 | $ 445.00 | $ 89.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra and R. Tague (EY) on Union issues, key takeaways and category of response, draft email and send to same. | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jul-18 | T3 - CBA/Labor Agreements | Conference call with Sherry millman from (Strook) regarding AFT union considerations. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jul-18 | T3 - CBA/Labor Agreements | Conference call with S.Kreisberg (AFSCME) regarding AFSCMe union considerations. | 0.40 | $ 870.00 | $ 348.00 |
| Neziroski,David | Staff | 9-Jul-18 | T3 - Fee Applications / Retention | Begin review and update to expenses per UST guidelines | 3.80 | $ 245.00 | $ 931.00 |
| Panagiotakis,Sofia | Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), J. Porepa (EY), B. Yano (EY), S. Panogiatakis (EY). | 0.50 | $ 595.00 | $ 297.50 |
| Porepa,Jodi | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), J. Porepa (EY), B. Yano (EY), S. Panogiatakis (EY). | 0.50 | $ 720.00 | $ 360.00 |
| Porepa,Jodi | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Discussion with Proskauer regarding requests for additional information per court filing | 1.30 | $ 720.00 | $ 936.00 |
| Porepa,Jodi | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Review litigation complaint sections relevant to the budget | 1.80 | $ 720.00 | $ 1,296.00 |
| Porepa,Jodi | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Review of budget analysis and identification of key areas for further discussions with Proskauer | 2.40 | $ 720.00 | $ 1,728.00 |
| Porepa,Jodi | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Review and analyze legal complaint about budget practice and review and update intial draft analysis | 2.80 | $ 720.00 | $ 2,016.00 |
| Tague,Robert | Senior Manager | 9-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C. George(O'Neill) to discuss Union issues next steps and status. | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), J. Porepa (EY), B. Yano (EY), S. Panogiatakis (EY). | 0.50 | $ 720.00 | $ 360.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), B. Yano (EY), D. Gilbertson (EY), M. Poland (EY), A. Ondina (EY). | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 9-Jul-18 | T3 - CBA/Labor Agreements | Review call notes and prepare summary email related to July 6 Union related conference call, including next steps. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 9-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra and R. Tague (EY) on Union issues, key takeaways and category of response, draft email and send to same. | 0.90 | $ 720.00 | $ 648.00 |
| Yano,Brian | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call with A. Chepnik (EY), J. Porepa (EY), B. Yano (EY), S. Panogiatakis (EY). | 0.50 | $ 720.00 | $ 360.00 |
| Yano,Brian | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Participate in conference call on Governor litigation request with A. Chepnik (EY), B. Yano (EY), D. Gilbertson (EY), M. Poland (EY), A. Ondina (EY). | 0.70 | $ 720.00 | $ 504.00 |
| Yano,Brian | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Review fiscal plan and fy19 budget chronology regarding CW complaint on budget | 1.20 | $ 720.00 | $ 864.00 |
| Yano,Brian | Senior Manager | 9-Jul-18 | T3 - Long-Term Projections | Provide feedback on CW complaint regarding the fy19 budget | 1.30 | $ 720.00 | $ 936.00 |
| Aldana Herbas,Jose Alberto | Staff | 10-Jul-18 | T3 - Long-Term Projections | Revise latest draft of COSSEC's Fiscal Plan | 1.20 | $ 245.00 | $ 294.00 |
| Berk,Adam S. | Partner/Principal | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with K Wallace (EY), S Levy (EY), R Tague (EY), B Maciejewski (EY) to discuss PR SOW, pension reform and actuarial calculations. | 0.40 | $ 721.00 | $ 288.40 |
| Carpenter,Christina Maria | Staff | 10-Jul-18 | T3 - CBA/Labor Agreements | Prepare analysis of AFT CBA labor provisions in advance of AFT labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-18 | T3 - CBA/Labor Agreements | Review AFT CBA labor provisions in advance of AFT labor negotiations | 1.90 | $ 245.00 | $ 465.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and R Tague (EY) to discuss CBA work analysis. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Participate in call on PREC fiscal plan and budget allocation update. Participants include M Tulla (FOMB), S Negron (FOMB), A Chepenik (EY), S Panagiotakis (EY), S O'Roarke (Mckisney), K Rifkind (FOMB), E Trigo (O'neill), P Pierluisi (O'neill) | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-18 | T3 - Plan of Adjustment | Participate in advisor call to discuss financial strategy with N Jaresko (FOMB), Citi, Proskauer, Mckinsey, O'neill, and EY teams. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Participate in a call with J Porepa (EY), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY) to discuss response to governor's legal filing on fiscal plan and budget. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Participate in legal strategy discussion led by N Jaresko (FOMB), with participation from S Negron (FOMB), M Tulla (FOMB). | 1.10 | $ 870.00 | $ 957.00 |
| Levy,Sheva R | Partner/Principal | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with K Wallace (EY), S Levy (EY), R Tague (EY), B Maciejewski (EY) to discuss PR SOW, pension reform and actuarial calculations | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Review and analyze social security framework and proposal for Puerto Rico. | 0.70 | $ 721.00 | $ 504.70 |
| Loh,Carmen Chng Wen | Senior | 10-Jul-18 | T3 - Long-Term Projections | Analyze reduction to labor expenditures as proposed by FOMB advisors for PREPA's Revised Fiscal Plan in relation to increases requested by PREPA | 0.30 | $ 445.00 | $ 133.50 |
| Loh,Carmen Chng Wen | Senior | 10-Jul-18 | T3 - Long-Term Projections | Review PREPA FY19 Fiscal Plan revisions status update presentation to the FOMB subcommittee for matters related to labor | 0.80 | $ 445.00 | $ 356.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with K Wallace (EY), S Levy (EY), R Tague (EY), B Maciejewski (EY) to discuss PR SOW, pension reform and actuarial calculations | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck add slide for proof of claims | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Review AFSCME proof of claims | 1.00 | $ 595.00 | $ 595.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Review AFT CBA | 1.40 | $ 595.00 | $ 833.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and R Tague (EY) to discuss CBA work analysis. | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Participate in a call with J Porepa (EY), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY) to discuss response to governor's legal filing on fiscal plan and budget. | 0.90 | $ 870.00 | $ 783.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 10-Jul-18 | T3 - Long-Term Projections | Discussion with EY internal team regarding requested documents for budget litigation. | 2.70 | $ 870.00 | $ 2,349.00 |
| Neziroski,David | Staff | 10-Jul-18 | T3 - Fee Applications / Retention | Prepare additional amendments to February and March detail per comments received | 2.70 | $ 245.00 | $ 661.50 |
| Neziroski,David | Staff | 10-Jul-18 | T3 - Fee Applications / Retention | Continue to review expenses for the 3rd interm fee application | 1.50 | $ 245.00 | $ 367.50 |
| Panagiotakis,Sofia | Manager | 10-Jul-18 | T3 - Long-Term Projections | Participate in call on PREC fiscal plan and budget allocation update.  Participants include M Tulla (FOMB), S Negron (FOMB), A Chepenik (EY), S Panagiotakis (EY), S O'Roarke (Mckinsey), K Rifkind (FOMB), E Trigo (O'neill), P Pierluisi (O'neill) | 0.40 | $ 595.00 | $ 238.00 |
| Porepa,Jodi | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Participate in follow up discussion with Proskauer to discuss budget-related litigation request | 0.80 | $ 720.00 | $ 576.00 |
| Porepa,Jodi | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Participate in a call with J Porepa (EY), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY) to discuss response to governor's legal filing on fiscal plan and budget. | 0.90 | $ 720.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and R Tague (EY) to discuss CBA work analysis. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 10-Jul-18 | T3 - Long-Term Projections | Participate in a call with J Porepa (EY), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY) to discuss response to governor's legal filing on fiscal plan and budget. | 0.90 | $ 810.00 | $ 729.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with K Wallace (EY), S Levy (EY), R Tague (EY), B Maciejewski (EY) to discuss PR SOW, pension reform and actuarial calculations. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), and R Tague (EY) to discuss CBA work analysis. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Prepare draft working outline for FOMB annual report, Certifying Budgets & Improving fiscal governance, accountablity, and internal controls. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Participate in a call with J Porepa (EY), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY) to discuss response to governor's legal filing on fiscal plan and budget. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Review Public Sector Labor Assessment Work Plan & Schedule. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - CBA/Labor Agreements | Review AFT CBA in English. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Review docs from FOMB website for FOMB annual report, including 12.12.17 milestone letter, 12.21.17 milestone letter, 1.5.18 milestone letter, 2.5.18 milestone letter, 2.26.18 approach outline presentation, 2.26.18 approach outline presentation, 2.26.18 PRASA budget review process presentation, 5.2.18 milestone letter. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Review docs from FOMB website for FOMB annual report, including 5.2.18 enforcement mechanisms presentation, 7.8.18 final budget overview. | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Review docs from FOMB website for FOMB annual report, including Fiscal Plan, prior year annual report, 12.5.17 structural reforms presentation, 12.5.17 budget approach presentation. | 2.40 | $ 720.00 | $ 1,728.00 |
| Yano,Brian | Senior Manager | 10-Jul-18 | T3 - Long-Term Projections | Provide feedback on the litigation support related to the fy19 budget and CW complaint | 1.40 | $ 720.00 | $ 1,008.00 |
| Aldana Herbas,Jose Alberto | Staff | 11-Jul-18 | T3 - Long-Term Projections | Review new measures in PRASA's Fiscal Plan including revised macroeconomic assumptions, Christmas Bonus, medical benefits and others | 1.60 | $ 245.00 | $ 392.00 |
| Burr,Jeremy | Senior | 11-Jul-18 | T3 - Long-Term Projections | Prepare for call with McKinsey to discuss possible changes to the fiscal plan based on budget process | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 11-Jul-18 | T3 - Long-Term Projections | Participate in call with McKinsey, S Panagiotakis (EY) and J Burr (EY) to discuss FP to budget mapping and the annual progress report from the FOMB | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 11-Jul-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss OMB Custody budget and other agency budget updates necessary for revisions to the Fiscal Plan | 1.80 | $ 445.00 | $ 801.00 |
| Carpenter,Christina Maria | Staff | 11-Jul-18 | T3 - CBA/Labor Agreements | Review updates to UPR master deck in advance of UPR labor negotiations | 1.10 | $ 245.00 | $ 269.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss union discussion strategy and next steps | 0.60 | $ 870.00 | $ 522.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps on union discussions | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss union discussion strategy and next steps | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Update deck for status update for union discussions for comments received from R Tague | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Review and update deck for status update on union discussions | 2.00 | $ 595.00 | $ 1,190.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra (EY), R. Tague (EY), N. Jaresko (Promesa), S. Reichard (Promesa), K. Rifkind (Promesa) regading Union discussions status and next steps. | 0.50 | $ 870.00 | $ 435.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in call on Union status with G. Malhotra, R. Tague (EY), C. George (O'Neill), B. Rosen (Proskauer), P. Possinger (Proskauer), R. Lazaro (O'Neill), A. Chepenik (EY), B. Maciejewski (EY)., | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss union discussion strategy and next steps | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Discuss Union issues document with G. Malhotra (EY) and make edits as requested. | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - CBA/Labor Agreements | Review of AFT/AFSCME presentation material. | 1.70 | $ 870.00 | $ 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - Long-Term Projections | Review of fiscal plan changes and corresponding impact on labor costs. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-18 | T3 - Long-Term Projections | Review of supporting documentation in connection with budget litigation. | 3.10 | $ 870.00 | $ 2,697.00 |
| Neziroski,David | Staff | 11-Jul-18 | T3 - Fee Applications / Retention | Emails with M. Riela (Tannenbaum) regarding the filein and deadlines for the third interm fee application. | 0.20 | $ 245.00 | $ 49.00 |
| Neziroski,David | Staff | 11-Jul-18 | T3 - Fee Applications / Retention | Amend April detail per comments received | 2.60 | $ 245.00 | $ 637.00 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Analyze the 30 year projections in the April 18, May 31 and June 29 fiscal plans to determine the long term impact to various stakeholders. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Review the rightsizing model to determine what impact there could be to labor negotiations. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Participate in meeting with S. Panogiatakis (EY), J. Santambrogio (EY), J. Porepa (EY), S. ORourke (McKinsey) on budget and FP priorities for the week, discuss FOMB annual report outline | 0.90 | $ 595.00 | $ 535.50 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Analyze the operational expense build in the fiscal plan to determine assumptions and impact to projections. | 0.90 | $ 595.00 | $ 535.50 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Participate in call with McKinsey, S Panagiotakis (EY) and J Burr (EY) to discuss FP to budget mapping and the annual progress report from the FOMB | 1.40 | $ 595.00 | $ 833.00 |
| Panagiotakis,Sofia | Manager | 11-Jul-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss OMB Custody budget and other agency budget updates necessary for revisions to the Fiscal Plan | 1.80 | $ 595.00 | $ 1,071.00 |
| Porepa,Jodi | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Participate in meeting with S. Panogiatakis (EY), J. Santambrogio (EY), J. Porepa (EY), S. ORourke (McKinsey) on budget and FP priorities for the week, discuss FOMB annual report outline | 0.90 | $ 720.00 | $ 648.00 |
| Porepa,Jodi | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Review draft budget response to litigation claim against Oversight Board regarding budget process and approved consolidated budget | 1.40 | $ 720.00 | $ 1,008.00 |
| Porepa,Jodi | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Update budget-related chronology for further discussion with internal counsel | 1.70 | $ 720.00 | $ 1,224.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - Long-Term Projections | Participate in call with McKinsey team to discuss budget and Fiscal Plan priorities | 0.50 | $ 810.00 | $ 405.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with O'Neill and Proskauer to discuss response to union communication | 0.60 | $ 810.00 | $ 486.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - Long-Term Projections | Participate in meeting with S. Panogiatakis (EY), J. Santambrogio (EY), J. Porepa (EY), S. ORourke (McKinsey) on budget and FP priorities for the week, discuss FOMB annual report outline | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - Long-Term Projections | Review information to be provided to Proskauer in relation to potential litigation | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - Long-Term Projections | Analyze baseline revenues and measures for the General Fund based on latest Fiscal Plan | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - CBA/Labor Agreements | Review Retiree Committee materials to be presented to the Board | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-18 | T3 - CBA/Labor Agreements | Prepare analysis of payroll and measures based on latest 2 fiscal plans | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Review and revise FOMB annual report outline per feedback. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps on union discussions | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Review FOMB annual report outline and determine work streams to draft annual report content | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Review and analyze key issues raised on Union strategy and update documents. | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra (EY), R. Tague (EY), N. Jaresko (Promesa), S. Reichard (Promesa), K. Rifkind (Promesa) regading Union discussions status and next steps. | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in call on Union status with G. Malhotra, R. Tague (EY), C. George (O'Neill), B. Rosen (Proskauer), P. Possinger (Proskauer), R. Lazaro (O'Neill), A. Chepenik (EY), B. Maciejewski (EY).. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss union discussion strategy and next steps | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Discuss Union issues document with G. Malhotra (EY) and make edits as requested. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Participate in meeting with S. Panogiatakis (EY), J. Santambrogio (EY), J. Porepa (EY), S. ORourke (McKinsey) on budget and FP priorities for the week, discuss FOMB annual report outline | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 11-Jul-18 | T3 - CBA/Labor Agreements | Review meetings held and communciations between advisors, Board and Unions to prepare a summary of history, current status and next steps for call with N. Jaresko (Promesa). | 2.30 | $ 720.00 | $ 1,656.00 |
| Yano,Brian | Senior Manager | 11-Jul-18 | T3 - Long-Term Projections | Review latest draft of the fy19 budget chronology related to the CW litigation on the budget | 0.70 | $ 720.00 | $ 504.00 |
| Aldana Herbas,Jose Alberto | Staff | 12-Jul-18 | T3 - Long-Term Projections | Participate in HTA's working session with A. Solot, E. LaPuma (Alvarez and Marsal), Z. Jamil (McKinsey), J. Maldonado, and J. Hernandez (HTA) | 2.10 | $ 245.00 | $ 514.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-18 | T3 - CBA/Labor Agreements | Prepare model for analysis of Commonwealth CBAs in advance of labor negotiations | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-18 | T3 - CBA/Labor Agreements | Review latest pension and labor deliverables for further analysis of CBAs in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 12-Jul-18 | T3 - CBA/Labor Agreements | Prepare slides on AFT CBA labor provisions in advance of AFT labor negotiations | 2.70 | $ 245.00 | $ 661.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call on UPR CBA with E. Rivera (AAFAF), Mohammed (AAFAF), Alejandro (AAFAF), T. Duvall (McK), O. Shah (McK), B. Rosen (Proskauer), P. Possinger (Proskauer), C. George (Oneill), J. Santambrogio (EY), A. Chepenik (EY), B. Maciejewski (EY), R. Tague (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 870.00 | $ 522.00 |
| Levy,Sheva R | Partner/Principal | 12-Jul-18 | T3 - Long-Term Projections | Participate in meeting with S. Levy (EY) and W. Fornia (PTA) to discuss social security framework | 0.40 | $ 721.00 | $ 288.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY), B Maciejewski (EY) to discuss union analysis next steps | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Update team regarding discussions with O'Neill on CBA/Union affiliations | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps on AFT/AFSCME | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review AFT CBA and matrix received from C Carpenter | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY), B Maciejewski (EY), C George (O'Neill) to discuss union CBAs and UPR asks | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call on UPR CBA with E. Rivera (AAFAF), Mohammed (AAFAF), Alejandro (AAFAF), T. Duvall (McK), O. Shah (McK), B. Rosen (Proskauer), P. Possinger (Proskauer), C. George (Oneill), J. Santambrogio (EY), A. Chepenik (EY), B. Maciejewski (EY), R. Tague (EY). | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Prepare CBA labor provisions matrix | 2.50 | $ 595.00 | 1,487.50 |
| Mackie,James | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 810.00 | $ 486.00 |
| Mackie,James | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Review macro assumptions in long term model and provide comments | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Review long term forecast model and provide comments | 1.00 | $ 810.00 | $ 810.00 |
| Neziroski,David | Staff | 12-Jul-18 | T3 - Fee Applications / Retention | Prepare the third interim fee application | 4.10 | $ 245.00 | $ 1,004.50 |
| Panagiotakis,Sofia | Manager | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with S. Rorke (McKinsey) to discuss the analysis on agencies with other income and discuss the bridge from the fiscal plan to the budget. | 0.60 | $ 595.00 | $ 357.00 |
| Phillips,Andrew D | Partner/Principal | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 870.00 | $ 522.00 |
| Phillips,Andrew D | Partner/Principal | 12-Jul-18 | T3 - Long-Term Projections | Review revenue build in long term model and provide comments | 0.70 | $ 870.00 | $ 609.00 |
| Phillips,Andrew D | Partner/Principal | 12-Jul-18 | T3 - Long-Term Projections | Continue to review long term model and provide comments. | 0.70 | $ 870.00 | $ 609.00 |
| Porepa,Jodi | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Review and finalize budget chronology to support Governor litigation | 1.70 | $ 720.00 | $ 1,224.00 |
| Porepa,Jodi | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Prepare summary of key factual FY19 budget points to support litigation related to Governor | 2.30 | $ 720.00 | $ 1,656.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Analyze UPR information in preparation for call with AAFAF and UPR | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Review EITC analysis preapred by Espacios Abiertos at the request of FOMB | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Prepare revenue information from fiscal plan and measures to be provided to the Government | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - Long-Term Projections | Participate in conference call on UPR CBA with E. Rivera (AAFAF), Mohammed (AAFAF), Alejandro (AAFAF), T. Duvall (McK), O. Shah (McK), B. Rosen (Proskauer), P. Possinger (Proskauer), C. George (Oneill), J. Santambrogio (EY), A. Chepenik (EY), B. Maciejewski (EY), R. Tague (EY). | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 12-Jul-18 | T3 - CBA/Labor Agreements | Analyze claims filed by the Retiree Committee and the Unions | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review PTA email on pension status and next steps and coordinate call to discuss. | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY), B Maciejewski (EY) to discuss union analysis next steps | 0.20 | $ 720.00 | $ 144.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review draft Union benchmark comparison file for potential use. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Prepare email on Union summary file to A. Matosantos (FOMB) and D. Skeel (FOMB). | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Review ERS bondholders request for relief from Title III Automatic Stay for potential impact to negotiations. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review UPR Union presentation summary dated 6.26.18 in preparation for call. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Review comments on FOMB annual report outline, finalize and circulate. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review and update Union work plan based upon FOMB feedback. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY) to discuss next steps on AFT/AFSCME | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Participate in call with D Mullens (EY), A Phillips (EY), J Mackie (EY), J Santambrogio (EY), R Tague (EY), A Chepenik (EY) to discuss long-term financial model analysis in preparation for conversation with A Wolfe (FOMB economist). | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Review UPR Union ask document and prepare document outlining next steps. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY), B Maciejewski (EY), C George (O'Neill) to discuss union CBAs and UPR asks. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - Long-Term Projections | Review Fiscal Plan and Budget chronology. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 12-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call on UPR CBA with E. Rivera (AAFAF), Mohammed (AAFAF), Alejandro (AAFAF), T. Duvall (McK), O. Shah (McK), B. Rosen (Proskauer), P. Possinger (Proskauer), C. George (Oneill), J. Santambrogio (EY), A. Chepenik (EY), B. Maciejewski (EY), R. Tague (EY). | 1.40 | $ 720.00 | $ 1,008.00 |
| Aldana Herbas,Jose Alberto | Staff | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in FOMB board call with FOMB board members led by N Jaresco (FOMB).  Participants include Proskauer, O'neill, Mckinsey, and EY.  From EY, participants include A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), J Aldana (EY). | 1.40 | $ 245.00 | $ 343.00 |
| Berk,Adam S. | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Participate in conference call with S Levy, A Berk, K Wallace (EY), F. Fornia (PTA), J Santambrogio (EY) to discuss 1 actuarial coordinating between EY and PTA. | 0.60 | $ 721.00 | $ 432.60 |
| Carpenter,Christina Maria | Staff | 13-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3559 Juvenile Corrections CBA in advance of AFSCME labor negotiations | 1.70 | $ 245.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 13-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3500 Adult Corrections CBA in advance of AFSCME labor negotiations | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 13-Jul-18 | T3 - CBA/Labor Agreements | Review analysis of CBAs received to date in advance of labor negotiations | 3.70 | $ 245.00 | $ 906.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Call with D Gilbertson (EY), J Santambrogio (EY), J Porepa (EY), R Tague (EY), and A Chepenik (EY) to discuss FOMB workstreams and litigation support needs. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), A Chepenik (EY), and R Tague (EY) to discuss CBA points to convey to FOMB board members on call later in the day. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Participate in FOMB board call with FOMB board members led by N Jaresko (FOMB).  Participants include Proskauer, O'neill, Mckinsey, and EY.  From EY, participants include A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), J Aldana (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Levy,Sheva R | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Participate in conference call with S Levy, A Berk, K Wallace (EY), F. Fornia (PTA), J Santambrogio (EY) to discuss 1 actuarial coordinating between EY and PTA. | 0.60 | $ 721.00 | $ 432.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 13-Jul-18 | T3 - Long-Term Projections | Prepare database for PREPA submission related to fiscal plan  development for historical tracking of submissions and certification | 1.50 | $ 445.00 | $ 667.50 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review CBA/Union affiliation document received from O'Neill | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Prepare update for FOMB regarding pension/CBA workstream | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Update UPR presentation for new UPR FP June 28, 2018 | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review UPR labor provision matrix for recommendations for CBA negotiations | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review AFT CBA documents received from O'Neill | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review UPR fiscal plan June 28, 2018 | 1.50 | $ 595.00 | $ 892.50 |
| Maciejewski,Brigid Jean | Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Prepare recommendations for UPR CBA negotiations | 1.50 | $ 595.00 | $ 892.50 |
| Mackie,James | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 810.00 | $ 729.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in FOMB board call with FOMB board members led by N Jaresko (FOMB).  Participants include Proskauer, O'neill, Mckinsey, and EY.  From EY, participants include A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), J Aldana (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Mullins,Daniel R | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Afternoon time spent performing detailed construction to long-term forecasting model to replicate analysis and be able to produce outputs that could be used by the FOMB to improve forecasting capacity and integrity of data assumptions | 3.20 | $ 810.00 | $ 2,592.00 |
| Mullins,Daniel R | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 810.00 | $ 729.00 |
| Mullins,Daniel R | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Morning time spent performing etailed construction to long-term forecasting model to replicate analysis and be able to produce outputs that could be used by the FOMB to improve forecasting capacity and integrity of data assumptions | 3.40 | $ 810.00 | $ 2,754.00 |
| Neziroski,David | Staff | 13-Jul-18 | T3 - Fee Applications / Retention | Amend the interim application per additional comments received | 3.10 | $ 245.00 | $ 759.50 |
| Neziroski,David | Staff | 13-Jul-18 | T3 - Fee Applications / Retention | Make amendments to the expenses to include caps | 1.00 | $ 245.00 | $ 245.00 |
| Phillips,Andrew D | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Review adjustments in long term model | 0.80 | $ 870.00 | $ 696.00 |
| Phillips,Andrew D | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 870.00 | $ 783.00 |
| Phillips,Andrew D | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Review Act 154 revenue projections in long term model | 0.90 | $ 870.00 | $ 783.00 |
| Phillips,Andrew D | Partner/Principal | 13-Jul-18 | T3 - Long-Term Projections | Continue to review long term model and provide comments. | 2.50 | $ 870.00 | $ 2,175.00 |
| Porepa,Jodi | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Call with D Gilbertson (EY), J Santambrogio (EY), J Porepa (EY), R Tague (EY), and A Chepenik (EY) to discuss FOMB workstreams and litigation support needs. | 0.40 | $ 720.00 | $ 288.00 |
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Call with D Gilbertson (EY), J Santambrogio (EY), J Porepa (EY), R Tague (EY), and A Chepenik (EY) to discuss FOMB workstreams and litigation support needs. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), A Chepenik (EY), and R Tague (EY) to discuss CBA points to convey to FOMB board members on call later in the day. | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Participate in conference call with S Levy, A Berk, K Wallace (EY), F. Fornia (PTA), J Santambrogio (EY) to discuss 1 actuarial coordinating between EY and PTA. | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 810.00 | $ 729.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - CBA/Labor Agreements | Review materials on Retiree Committee update in preparation for Board update call | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in FOMB board call with FOMB board members led by N Jaresko (FOMB). Participants include Proskauer, O'neill, Mckinsey, and EY. From EY, participants include A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), J Aldana (EY). | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Review documents and draft language, create draft detail wording for FOMB annual report Certifying Budgets section. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Call with D Gilbertson (EY), J Santambrogio (EY), J Porepa (EY), R Tague (EY), and A Chepenik (EY) to discuss FOMB workstreams and litigation support needs. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Review and draft FOMB annual report language for sections related to Fiscal Governance, Accountability and Internal Controls. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Review allocation of revenue in Fiscal Plan and Budget. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review Union and Retiree documents and prepare to present on Board call. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), A Chepenik (EY), and R Tague (EY) to discuss CBA points to convey to FOMB board members on call later in the day. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Review draft UPR CBA analysis and report and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Participate in long term model discussion for analysis with A Wolfe (FOMB). Participants include A Phillips, J Santambrogio, A Chepenik, J Mackie, C Loh, R Tague and D Mullins (EY) | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (FOMB) to review and discuss FY19 bridge, FY19 Budget variances and Bud vs Act analysis and template. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 13-Jul-18 | T3 - CBA/Labor Agreements | Participate in FOMB board call with FOMB board members led by N Jaresko (FOMB). Participants include Proskauer, O'neill, Mckinsey, and EY. From EY, participants include A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), J Aldana (EY). | 1.40 | $ 720.00 | $ 1,008.00 |
| Wallace,Kacy | Manager | 13-Jul-18 | T3 - Long-Term Projections | Participate in conference call with S Levy, A Berk, K Wallace (EY), F. Fornia (PTA), J Santambrogio (EY) to discuss 1 actuarial coordinating between EY and PTA. | 0.60 | $ 519.00 | $ 311.40 |
| Tague,Robert | Senior Manager | 15-Jul-18 | T3 - Long-Term Projections | Review FOMB annual report draft comments and revise language in sections, send to M. Tulla. | 0.70 | $ 720.00 | $ 504.00 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | T3 - Long-Term Projections | Analyze magnitude and agencies of identified FY19 budget capital expenditures for FY19 Fiscal Plan update | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | T3 - Long-Term Projections | Review budget resolution items to identify FY19 capital expenditures for FY19 Fiscal Plan update | 2.30 | $ 245.00 | $ 563.50 |
| Carpenter,Christina Maria | Staff | 16-Jul-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL | 4.10 | $ 122.50 | $ 502.25 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-18 | T3 - Fee Applications / Retention | Participate in call with D Neziroski (EY) and A Chepenik (EY) to review and analyze final billing details before submitting to the court. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik, J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss pension/labor update and next steps with UPR, AFT and AFSCME. | 0.90 | $ 870.00 | $ 783.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Update pension/labor agenda for team call for comments received from R Tague | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Prepare agenda for labor/pension update team call | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for key takeaways for FOMB AAFAF meeting | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from R Tague | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik, J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss pension/labor update and next steps with UPR, AFT and AFSCME. | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Review CW new Fiscal Plan from June 29, 2018 to assess potential impact to labor and pension negotiations | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for CBA negotiation considerations | 1.80 | $ 595.00 | $ 1,071.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 16-Jul-18 | T3 - Fee Applications / Retention | Review of Third interm fee application documentation from M Reila (Tannenbaum). | 0.70 | $ 870.00 | $ 609.00 |
| Mullins,Daniel R | Executive Director | 16-Jul-18 | T3 - Long-Term Projections | Continue review of long term forecast model and provide comments. | 4.20 | $ 810.00 | $ 3,402.00 |
| Neziroski,David | Staff | 16-Jul-18 | T3 - Fee Applications / Retention | Participate in call with D Neziroski (EY) and A Chepenik (EY) to review and analyze final billing details before submitting to the court. | 0.40 | $ 245.00 | $ 98.00 |
| Panagiotakis,Sofia | Manager | 16-Jul-18 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McK), P. Ballinson (McKinsey), S. Panagiostakis (EY), J. Santambrogio (EY) and R Tague (EY) to discuss Hacienda IT investment letter to assess analysis required, relationship to Fiscal Plan and response to FOMB. | 0.50 | $ 595.00 | $ 297.50 |
| Panagiotakis,Sofia | Manager | 16-Jul-18 | T3 - Long-Term Projections | Review the pdf version of the fiscal plan to verify some information included in presentation. | 1.40 | $ 595.00 | $ 833.00 |
| Ramirez,Antonio Miguel | Senior | 16-Jul-18 | T3 - Long-Term Projections | Review of financial forecasting model, including error checking, uncovering hidden fields, and reviews of calculations and formulas | 2.00 | $ 445.00 | $ 890.00 |
| Santambrogio,Juan | Executive Director | 16-Jul-18 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McK), P. Ballinson (McKinsey), S. Panagiostakis (EY), J. Santambrogio (EY) and R Tague (EY) to discuss Hacienda IT investment letter to assess analysis required, relationship to Fiscal Plan and response to FOMB. | 0.50 | $ 810.00 | $ 405.00 |
| Santambrogio,Juan | Executive Director | 16-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss pension/labor update and next steps with UPR, AFT and AFSCME | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 16-Jul-18 | T3 - CBA/Labor Agreements | Review presentation on labor assessment for certain instrumentalities to be presented to the Government | 2.60 | $ 810.00 | $ 2,106.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McK), P. Ballinson (McKinsey), S. Panagiostakis (EY), J. Santambrogio (EY) and R Tague (EY) to discuss Hacienda IT investment letter to assess analysis required, relationship to Fiscal Plan and response to FOMB. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - Long-Term Projections | Weekly status update with M. Tulla, discuss budget, ad hoc requests, Fiscal Plan/Budget details. | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with A Chepenik, J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss pension/labor update and next steps with UPR, AFT and AFSCME. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - CBA/Labor Agreements | Review UPR Union draft summary of issues and provide comments. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - Long-Term Projections | Review FY19 budget file for capex analysis and linkage to Fiscal Plan. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 16-Jul-18 | T3 - Long-Term Projections | Review Hacienda IT Investment and open items related to same along with linkage to Fiscal Plan targets | 1.20 | $ 720.00 | $ 864.00 |
| Berk,Adam S. | Partner/Principal | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY), S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 721.00 | $ 648.90 |
| Burr,Jeremy | Senior | 17-Jul-18 | T3 - Long-Term Projections | Prepare for call with Mckinsey to discuss the legislature's budget for FOMB response to agency request | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 17-Jul-18 | T3 - Long-Term Projections | Review public information available on the FY18 legislature budget to support Proskauer's disclosure requirements | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 17-Jul-18 | T3 - Long-Term Projections | Prepare analysis of the FY18 CapEx actuals to support the forthcoming FP update | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), R Tague (EY), B Maciejewski (EY), C Carpenter (EY) to discuss legal strategy for UPR CBA negotiations | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | T3 - CBA/Labor Agreements | Analyze other compensation breakdown in UPR Fiscal Plan economic impact deck in advance of UPR labor negotiations | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | T3 - Long-Term Projections | Review classification of payroll v non-payroll FY19 budget resolution line items for FY19 Fiscal Plan update | 2.40 | $ 245.00 | $ 588.00 |
| Carpenter,Christina Maria | Staff | 17-Jul-18 | T3 - Long-Term Projections | Analyze additional FY19 budget General Fund capital expenditures identified and revise FY19 capital expenditures listing for FY19 Fiscal Plan update | 2.60 | $ 245.00 | $ 637.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in biweekly pension call with F. Fornia (PTA), P. Possinger (Proskauer), P. Bailinson (McKinsey), K. Wallace (EY), A. Chepenik (EY). | 0.50 | $ 870.00 | $ 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY) S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 870.00 | $ 783.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 17-Jul-18 | T3 - Long-Term Projections | Prepare for and participate on call to discuss implications of  amended interim compensation order & proposed certification; review follow-up e-mails. | 1.00 | $ 810.00 | $ 810.00 |
| Levy,Sheva R | Partner/Principal | 17-Jul-18 | T3 - Long-Term Projections | Participate in meeting with K Wallace and S Levy (EY) on call related to (FOMB) on retiree committee and pension negotiations | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 17-Jul-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY), S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 721.00 | $ 648.90 |
| Loh,Carmen Chng Wen | Senior | 17-Jul-18 | T3 - Long-Term Projections | Participate in meeting with N Morales (PREPA), L Porter (Ankura), J Garcia (FOMB), G Siccardo (McKinsey), A Fortmueller (McKinsey), B Yano (EY) and C Loh (EY) to walkthrough PREPA's revised revenue forecast submission related to macroeconomic updates | 1.10 | $ 445.00 | $ 489.50 |
| Maciejewski,Brigid Jean | Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), R Tague (EY), B Maciejewski (EY), C Carpenter (EY) to discuss legal strategy for UPR CBA negotiations | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss UPR CBA negotiations and next steps | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY), S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 595.00 | $ 535.50 |
| Mackie,James | Executive Director | 17-Jul-18 | T3 - Long-Term Projections | Review of macro assumptions within long term forecast model and prepare comments | 2.40 | $ 810.00 | 1,944.00 |
| Panagiotakis,Sofia | Manager | 17-Jul-18 | T3 - Long-Term Projections | Participate in follow up call with M. Tulla (FOMB) to discuss payroll. | 0.40 | $ 595.00 | $ 238.00 |
| Ramirez,Antonio Miguel | Senior | 17-Jul-18 | T3 - Long-Term Projections | Review financial forecasting model, including error checking, uncovering hidden fields, and reviews of calculations and formulas | 2.00 | $ 445.00 | $ 890.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - Long-Term Projections | Review OWN income analysis and Fiscal Plan bridge, connection to Budget. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - Long-Term Projections | Review Exhibit 34 from Fiscal Plan before and after revisions for inclusion in presentation. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), R Tague (EY), B Maciejewski (EY), C Carpenter (EY) to discuss legal strategy for UPR CBA negotiations | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in biweekly pension call with F. Fornia (PTA), P. Possinger (Proskauer), P. Bailinson (McKinsey), K. Wallace (EY), A. Chepenik (EY). | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss UPR CBA negotiations and next steps. | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - Long-Term Projections | Review McKinsey edits on FOMB annual report sections on Certifying Budgets and Governance, Accountability, Controls focused on linkage to Fiscal Plans. Circulate revised versions. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY), S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 17-Jul-18 | T3 - Long-Term Projections | Review Capex GF analysis reconciling to Fiscal Plan and Resolutions and provide to M. Tulla. | 1.10 | $ 720.00 | $ 792.00 |
| Wallace,Kacy | Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in biweekly pension call with F. Fornia (PTA), P. Possinger (Proskauer), P. Bailinson (McKinsey), K. Wallace (EY), A. Chepenik (EY). | 0.50 | $ 519.00 | $ 259.50 |
| Wallace,Kacy | Manager | 17-Jul-18 | T3 - Long-Term Projections | Participate in meeting with K Wallace and S Levy (EY) on call related to (FOMB) on retiree committee and pension negotiations | 0.70 | $ 519.00 | $ 363.30 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wallace,Kacy | Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk (EY), A Chepenik (EY), R Tague (EY), S Levy (EY), K Wallace (EY), and B Maciejewski (EY) to discuss follow up analysis required from 7/13/18 call with F Fornia (FOMB) on retiree committee and pension negotiations | 0.90 | $ 519.00 | $ 467.10 |
| Yano,Brian | Senior Manager | 17-Jul-18 | T3 - Long-Term Projections | Participate in meeting with N Morales (PREPA), L Porter (Ankura), J Garcia (FOMB), G Siccardo (McKinsey), A Fortmueller (McKinsey), B Yano (EY) and C Loh (EY) to walkthrough PREPA's revised revenue forecast submission related to macroeconomic updates | 1.10 | $ 720.00 | $ 792.00 |
| Yano,Brian | Senior Manager | 17-Jul-18 | T3 - CBA/Labor Agreements | Provide feedback on the draft UPR labor deck | 0.90 | $ 720.00 | $ 648.00 |
| Aldana Herbas,Jose Alberto | Staff | 18-Jul-18 | T3 - Long-Term Projections | Participate in HTA's working session with HTA, Alvarez and Marsal, and McKinsey executives | 1.10 | $ 245.00 | $ 269.50 |
| Aldana Herbas,Jose Alberto | Staff | 18-Jul-18 | T3 - Long-Term Projections | Review correspondence between EY, McKinsey and PRASA teams on FY19 billings for government accounts | 1.20 | $ 245.00 | $ 294.00 |
| Burr,Jeremy | Senior | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P Ballston (Mckinsey) and S O'Rourke (Mckinsey) along with J Burr (EY), S Panagiotakis (EY), A Chepenik (EY), E Trigo (O'neill) to discuss addressable spend allocations in fiscal plan and adjustments that need to be incorporated. | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 18-Jul-18 | T3 - Long-Term Projections | Prepare request for the Gov't for all CapEx actuals for FY18 to support the forthcoming FP update | 2.30 | $ 445.00 | $ 1,023.50 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3234 Department of Family - Prof/Tech CBA in advance of AFSCME labor negotiations | 2.10 | $ 245.00 | $ 514.50 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 2082 Department of Natural Resources CBA in advance of AFSCME labor negotiations | 2.40 | $ 245.00 | $ 588.00 |
| Carpenter,Christina Maria | Staff | 18-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3227 Department of Family - Admin/Clerical CBA in advance of AFSCME labor negotiations | 2.70 | $ 245.00 | $ 661.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P Ballston (Mckinsey) and S O'Rourke (Mckinsey) along with J Burr (EY), S Panagiotakis (EY), A Chepenik (EY), E Trigo (O'neill) to discuss addressable spend allocations in fiscal plan and adjustments that need to be incorporated. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey), S. O'Rourke (McKinsey), T. Duvall (McKinsey), J. Davis (McKinsey), C. Clinger (McKinsey), E. Fritz (O'Neill), A. Chepenik (EY), S. Pangiotakis (EY), J. Burr (EY), J. Santambrogio (EY) to discuss full list of Fiscal Plan updates, align on completing full FP to budget bridge, review other income bridges for M. Tulla, discuss legislature budget addressable spend. | 1.10 | $ 870.00 | $ 957.00 |
| Loh,Carmen Chng Wen | Senior | 18-Jul-18 | T3 - Long-Term Projections | Prepare correspondence to PREPA with labor budget template and clarifying details for FOMB review and communication with PREPA | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 18-Jul-18 | T3 - Long-Term Projections | Prepare template detailing labor budgets and related breakdown for PREPA's submission of support related to increase in labor expenditures request | 1.60 | $ 445.00 | $ 712.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Review translated O'Neill memo Listdo de Convenios received from C Carpenter | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Review CBA master matrix and provide recommendations for revisions. | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from A Chepenik | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck summary of CBA proposed negotiations savings | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck FP reforms and measures | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Prepare matrix for summary of CBA proposed negotiations savings | 2.60 | $ 595.00 | $ 1,547.00 |
| Mullins,Daniel R | Executive Director | 18-Jul-18 | T3 - Long-Term Projections | Morning time spent continuing process started on 7/16 and 7/17 to review, revise, and update, macro forecast model so it can produce robust analysis for FOMB consideration and review.  Begin process for comments and feedback for N Jaresko (FOMB) and A Wolfe (FOMB) review. | 3.10 | $ 810.00 | $ 2,511.00 |
| Mullins,Daniel R | Executive Director | 18-Jul-18 | T3 - Long-Term Projections | Afternoon time spent continuing process started on 7/16 and 7/17 to review, revise, and update, macro forecast model so it can produce robust analysis for FOMB consideration and review.  Begin process for comments and feedback for N Jaresko (FOMB) and A Wolfe (FOMB) review. | 2.70 | $ 810.00 | $ 2,187.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Panagiotakis,Sofia | Manager | 18-Jul-18 | T3 - Long-Term Projections | Review insurance costs included in the commonwealth fiscal plan. | 0.20 | $ 595.00 | $ 119.00 |
| Panagiotakis,Sofia | Manager | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with T. Jin (McKinsey) to discuss the rising insurance costs at UPR and PRASA. | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P Ballston (Mckinsey) and S O'Rourke (Mckinsey) along with J Burr (EY), S Panagiotakis (EY), A Chepenik (EY), E Trigo (O'neill) to discuss addressable spend allocations in fiscal plan and adjustments that need to be incorporated. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey), S. O'Rourke (McKinsey), T. Duvall (McKinsey), J. Davis (McKinsey), C. Clinger (McKinsey), E. Fritz (O'Neill), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) to discuss full list of Fiscal Plan updates, align on completing full FP to budget bridge, review other income bridges for M. Tulla, discuss legislature budget addressable spend. | 1.10 | $ 595.00 | $ 654.50 |
| Panagiotakis,Sofia | Manager | 18-Jul-18 | T3 - Long-Term Projections | Review and revise "Own Income" analysis prepared by McKinsey. | 1.20 | $ 595.00 | $ 714.00 |
| Ramirez,Antonio Miguel | Senior | 18-Jul-18 | T3 - Long-Term Projections | Review of financial forecasting model, including error checking, uncovering hidden fields, and reviews of calculations and formulas | 1.00 | $ 445.00 | $ 445.00 |
| Santambrogio,Juan | Executive Director | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey), S. O'Rourke (McKinsey), T. Duvall (McKinsey), J. Davis (McKinsey), C. Clinger (McKinsey), E. Fritz (O'Neill), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) to discuss full list of Fiscal Plan updates, align on completing full FP to budget bridge, review other income bridges for M. Tulla, discuss legislature budget addressable spend. | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Prepare status update on CBA analysis and legal analysis and share with G. Malhotra (EY). | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Review status of Hacienda letter and timing of draft addressing alignment with Fiscal Plan and Budget. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Follow up on Union communications and legal interpretation memos, request timing. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Review status of UPR CBA deck and prepare update for K. Rifkind (FOMB). | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - CBA/Labor Agreements | Review UPR CBA deck including FP savings calculation vs Union detail calculation and provide comments. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Review status of AFT/AFSCME CBA deck and provide comments and next steps regarding recently received CBAs. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson (McKinsey), S. O'Rourke (McKinsey), T. Duvall (McKinsey), J. Davis (McKinsey), C. Clinger (McKinsey), E. Fritz (O'Neill), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) to discuss full list of Fiscal Plan updates, align on completing full FP to budget bridge, review other income bridges for M. Tulla, discuss legislature budget addressable spend. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Review revised Budget presentation slides, including payroll slides, revenue and expense measures from Fiscal Plan to Budget, federal funds slides, revise and incorporate into revised Budget presentation. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Review revised Budget presentation slides, including payroll slides, revenue and expense measures from Fiscal Plan to Budget, revise, provide comments and clarifications to team. | 1.60 | $ 720.00 | $ 1,152.00 |
| Yano,Brian | Senior Manager | 18-Jul-18 | T3 - Long-Term Projections | Provide feedback on CW variances with PREPA and PRASA expense numbers | 0.90 | $ 720.00 | $ 648.00 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jul-18 | T3 - Long-Term Projections | Update PRASA's accounts receivable analysis to reflect latest numbers provided by M. Bartok (PRASA) | 1.40 | $ 245.00 | $ 343.00 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jul-18 | T3 - Long-Term Projections | Analyze PRASA's Fiscal Plan as of July 17, 2018 | 2.60 | $ 245.00 | $ 637.00 |
| Burr,Jeremy | Senior | 19-Jul-18 | T3 - Long-Term Projections | Review and prepare feedback for FP to budget analysis prepared by Mck. | 2.40 | $ 445.00 | $ 1,068.00 |
| Burr,Jeremy | Senior | 19-Jul-18 | T3 - Long-Term Projections | Review FY18 actual CapEx spreadsheet provided by Hacienda and prepare follow-up questions | 1.20 | $ 445.00 | $ 534.00 |

Exhibit D-(Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 19-Jul-18 | T3 - Long-Term Projections | Review budget bridges for rightsizing discussions with 911 agency, Families, Emergency Medical Services, and Industrial commission | 1.90 | $ 445.00 | $ 845.50 |
| Burr,Jeremy | Senior | 19-Jul-18 | T3 - Long-Term Projections | Participate in call with B Yano (EY) and J Burr (EY) to discuss template required by PRASA to support the expense in the updated FP | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) to review comments on UPR CBAs presentation and discuss next steps | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 19-Jul-18 | T3 - CBA/Labor Agreements | Revise analysis of Local 3559 Juvenile Corrections CBA in advance of AFSCME labor negotiations | 2.90 | $ 245.00 | $ 710.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-18 | T3 - CBA/Labor Agreements | Revise analysis of Local 3500 Adult Corrections CBA in advance of AFSCME labor negotiations | 3.30 | $ 245.00 | $ 808.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in pension update call with F Fornia (FOMB), S O'Roarke (Mckinsey), A Hernandez Pastrana (AAFAF), M Santiago Ramos (AAFAF), C Gonzales (AAFAF), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), and R Tague (EY), to discuss pension estimates and retiree committee follow up requests. | 0.70 | $ 870.00 | $ 609.00 |
| Hurtado,Sergio Danilo | Senior | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) to review comments on UPR CBAs presentation and discuss next steps | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 19-Jul-18 | T3 - Long-Term Projections | Review Fiscal Plan model for allocation of utilities related to PREPA and PRASA payments for discussion with the FOMB | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 19-Jul-18 | T3 - Long-Term Projections | Prepare correspondence to PREPA related to labor budget information request related to substantiating labor budget projections as provided by PREPA | 0.80 | $ 445.00 | $ 356.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Update matrix for summary of CBA proposed negotiations savings | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Prepare data request for UPR CBA workstream | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck summary of CBA proposed negotiations savings | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) to review comments on UPR CBAs presentation and discuss next steps | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates (McKinsey), R Tague (EY), B Maciejewski (EY) to discuss UPR FP measures and calculations | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Update CBA decks for comments received from R Tague | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review UTIER CBA to incorporate into labor negotiations. | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Prepare status update to FOMB on CBA workstream | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Update deck for AFSCME CBA negotiation considerations | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Update deck for AFT CBA negotiation considerations | 1.20 | $ 595.00 | $ 714.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Jul-18 | T3 - CBA/Labor Agreements | Review of TRS participant file regarding pension assumptions. | 0.60 | $ 870.00 | $ 522.00 |
| Mullins,Daniel R | Executive Director | 19-Jul-18 | T3 - Long-Term Projections | Afternoon time spent continuing process started on 7/16 and 7/17, 7/18 to review, revise, and update, macro forecast model so it can produce robust analysis for FOMB consideration and review.  Finalize comments and feedback for N Jaresko (FOMB) and A Wolfe (FOMB) review. | 2.70 | $ 810.00 | $ 2,187.00 |
| Mullins,Daniel R | Executive Director | 19-Jul-18 | T3 - Long-Term Projections | Morning time spent continuing process started on 7/16 and 7/17, 7/18 to review, revise, and update, macro forecast model so it can produce robust analysis for FOMB consideration and review.  Finalize comments and feedback for N Jaresko (FOMB) and A Wolfe (FOMB) review. | 2.90 | $ 810.00 | $ 2,349.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in pension update call with F Fornia (FOMB), S O'Roarke (Mckinsey), A Hernandez Pastrana (AAFAF), M Santiago Ramos (AAFAF), C Gonzales (AAFAF), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), and R Tague (EY), to discuss pension estimates and retiree committee follow up requests. | 0.70 | $ 810.00 | $ 567.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 19-Jul-18 | T3 - CBA/Labor Agreements | Review labor related memos prepared by O'Neill and Proskauer to clarify Board alternatives | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review draft UPR CBA Fiscal Plan savings analysis file and PPT updates, provide comments and feedback. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review CBA update comments, revise and send update to N. Jaresko (FOMB). | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - Long-Term Projections | Review McK Hacienda response documents and provide comments. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in a meeting with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) to review comments on UPR CBAs presentation and discuss next steps | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates (McKinsey), R Tague (EY), B Maciejewski (EY) to discuss UPR FP measures and calculations. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in pension update call with F Fornia (FOMB), S O'Roarke (Mckinsey), A Hernandez Pastrana (AAFAF), M Santiago Ramos (AAFAF), C Gonzales (AAFAF), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), and R Tague (EY), to discuss pension estimates and retiree committee follow up requests | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review O'Neill legal memos on labor provisions of Law 26-2017, memo on layoff of government employees and memo on duration of fringe benefits set forth in Act 26. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review status of AFT/AFSCME CBA translation and summary of key terms, provide comments and next steps, timing. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Review Union status, next steps and comments and prepare Union update for N. Jaresko (FOMB). | 1.10 | $ 720.00 | $ 792.00 |
| Wallace,Kacy | Manager | 19-Jul-18 | T3 - CBA/Labor Agreements | Participate in pension update call with F Fornia (FOMB), S O'Roarke (Mckinsey), A Hernandez Pastrana (AAFAF), M Santiago Ramos (AAFAF), C Gonzales (AAFAF), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), and R Tague (EY), to discuss pension estimates and retiree committee follow up requests | 0.70 | $ 519.00 | $ 363.30 |
| Yano,Brian | Senior Manager | 19-Jul-18 | T3 - Long-Term Projections | Participate in call with B Yano (EY) and J Burr (EY) to discuss template required by PRASA to support the expense in the updated FP | 0.80 | $ 720.00 | $ 576.00 |
| Yano,Brian | Senior Manager | 19-Jul-18 | T3 - Long-Term Projections | Review updates to prepa's fy19 labor build up | 1.60 | $ 720.00 | $ 1,152.00 |
| Aldana Herbas,Jose Alberto | Staff | 20-Jul-18 | T3 - Long-Term Projections | Develop questions on PRASA's Fiscal Plan as of July 17, 2018 for PRASA's management | 1.90 | $ 245.00 | $ 465.50 |
| Aldana Herbas,Jose Alberto | Staff | 20-Jul-18 | T3 - Long-Term Projections | Analyze PRASA Fiscal Plan model as of July 20, 2018 | 2.30 | $ 245.00 | $ 563.50 |
| Burr,Jeremy | Senior | 20-Jul-18 | T3 - Long-Term Projections | Review and prepare feedback for the FOMB decision board for Hacienda's request for additional funding | 2.40 | $ 445.00 | $ 1,068.00 |
| Burr,Jeremy | Senior | 20-Jul-18 | T3 - Long-Term Projections | Participate in meeting with P Bailinson (Mck) to discuss Hacienda request for additional capital | 0.60 | $ 445.00 | $ 267.00 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3584 JLBP Corrections-Parole CBA in advance of AFSCME labor negotiations | 2.50 | $ 245.00 | $ 612.50 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | T3 - CBA/Labor Agreements | Draft summary of labor provision findings from AFSCME CBAs analyzed to date in preparation for labor negotiations | 2.60 | $ 245.00 | $ 637.00 |
| Carpenter,Christina Maria | Staff | 20-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3647 Park Rangers Natural Resources CBA in advance of AFSCME labor negotiations | 2.80 | $ 245.00 | $ 686.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jul-18 | T3 - Long-Term Projections | Prepare and send comments back to S Negron (FOMB) on federal assistance opportunities. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 870.00 | $ 1,566.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with FOMB board members led by N Jaresko (FOMB) and advisors, including Mckinsey, Proskauer, O'Neill, and EY to discuss Fiscal Plan forecast, lawsuits, debt, and other updates.  EY participants include A Chepenik (EY), J Santambrogio (EY), and R Tague (EY). | 1.90 | $ 870.00 | $ 1,653.00 |
| Hurtado,Sergio Danilo | Senior | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP benefit reduction analyses for reconciliation with FP labor measures | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for Christmas bonus savings | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Update deck to include AFSCME CBA template | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for headcount reduction savings | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review CBA master matrix received from C Carpenter, Provide recommendations for revisions | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Update matrix for summary of CBA proposed negotiations savings | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for employee benefit reductions regarding other compensation savings | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for employee benefit reductions regarding liquidations savings | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for employee benefit reductions regarding medical insurance savings | 1.20 | $ 595.00 | $ 714.00 |
| Mackie,James | Executive Director | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 810.00 | $ 1,458.00 |
| Mullins,Daniel R | Executive Director | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 810.00 | $ 1,458.00 |
| Mullins,Daniel R | Executive Director | 20-Jul-18 | T3 - Long-Term Projections | Continue to review long term forecasting model, assumptions,  macros and formulas and provide comments. -- SPLIT ENTRY INTO 2 ENTRIES | 3.40 | $ 810.00 | $ 2,754.00 |
| Panagiotakis,Sofia | Manager | 20-Jul-18 | T3 - Long-Term Projections | Participate in advisor call with FOMB, Board, and other advisors. | 1.50 | $ 595.00 | $ 892.50 |
| Phillips,Andrew D | Partner/Principal | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 870.00 | $ 1,566.00 |
| Santambrogio,Juan | Executive Director | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with FOMB board members led by N Jaresko (FOMB) and advisors, including Mckinsey, Proskauer, O'Neill, and EY to discuss Fiscal Plan forecast, lawsuits, debt, and other updates.  EY participants include A Chepenik (EY), J Santambrogio (EY), and R Tague (EY). | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review AFT/AFSCME deck and provide comments and next steps, focused on FP calcs | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review UPR CBA deck and provide comments and next steps to team, specifically on savings calcs | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 20-Jul-18 | T3 - Long-Term Projections | Review 7/20 Board materials prior to call. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (FOMB), J Santambrogio (EY), A Chepenik (EY), R. Tague (EY), A Phillips (EY), D Mullins (EY), and J Mackie (EY) to discuss long-term forecast estimates and QUEST observations on the forecast. | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 20-Jul-18 | T3 - Long-Term Projections | Participate in call with FOMB board members led by N Jaresko (FOMB) and advisors, including Mckinsey, Proskauer, O'Neill, and EY to discuss Fiscal Plan forecast, lawsuits, debt, and other updates.  EY participants include A Chepenik (EY), J Santambrogio (EY), and R Tague (EY) | 1.90 | $ 720.00 | $ 1,368.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wallace,Kacy | Manager | 20-Jul-18 | T3 - CBA/Labor Agreements | Review and analyze TRS individual pension reduction analysis and provide comments | 0.90 | $ 519.00 | $ 467.10 |
| Carpenter,Christina Maria | Staff | 21-Jul-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to Washington, DC | 4.10 | $ 122.50 | $ 502.25 |
| Burr,Jeremy | Senior | 22-Jul-18 | T3 - Long-Term Projections | Prepare response for Proskauer on the changes in the legislature budget from the 4/18 FP to the 6/29 FP | 0.80 | $ 445.00 | $ 356.00 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jul-18 | T3 - Long-Term Projections | Participate in PRASA Fiscal Plan discussion with J. Garcia (FOMB) | 0.60 | $ 245.00 | $ 147.00 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jul-18 | T3 - Long-Term Projections | Review responses provided by PRASA to questions on the Fiscal Plan submitted by the FOMB | 0.90 | $ 245.00 | $ 220.50 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jul-18 | T3 - Long-Term Projections | Develop schedule with FY18 and FY19 revenues, expenses and capital expenditures for instrumentalities | 1.80 | $ 245.00 | $ 441.00 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Participate in call with P Balliston (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), and J Burr (EY) to discuss 911 bridge analysis. | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (McKinsey) to discuss Office of the Municipal Affairs (OCAM agency 36) and where the budget was reallocated | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Participate in call with D Desatnik (Proskauer) to discuss the legislature budget revisions from the 4/18 FP to the 6/29 FP | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Review and provide feedback on the updated OCFO bridge completed by McKinsey for discussion with Hacienda | 1.60 | $ 445.00 | $ 712.00 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Prepare follow-up response for lawsuit brief on the legislature published budgets and follow-up with Mck on six year rightsizing amounts for the agency | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 23-Jul-18 | T3 - Long-Term Projections | Prepare Gov't request for information regarding the 911 agency's (121) revenues and any transfers made with those revenues | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 23-Jul-18 | T3 - CBA/Labor Agreements | Revise analysis of Local 3897 Public Service Commission CBA in advance of AFSCME labor negotiations | 2.10 | $ 245.00 | $ 514.50 |
| Carpenter,Christina Maria | Staff | 23-Jul-18 | T3 - CBA/Labor Agreements | Revise analysis of Local 3889 Department of Transportation and Public Works CBA in advance of AFSCME labor negotiations | 2.70 | $ 245.00 | $ 661.50 |
| Carpenter,Christina Maria | Staff | 23-Jul-18 | T3 - CBA/Labor Agreements | Revise analysis of Local 3986 Department of Consumer Affairs CBA in advance of AFSCME labor negotiations | 3.10 | $ 245.00 | $ 759.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-18 | T3 - Long-Term Projections | Participate in 9-1-1 services charge call with P. Bailinson (McKinsey), A. Chepenik (EY), S. Pangiotakis (EY), J. Burr (EY), R Tague (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), B Yano (EY) to discuss Proskauer Plan of Adjustment preparation on CBA, Pensions, and other topics. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in a call with A Mendez (AAFAF) to discuss retiree committee requests for discussion on PayGo calculations. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), M Zerjal (O'Neill), E Barak (Proskauer), H Bauer (Proskauer), J Webb (Proskauer), P Possinger (Proskauer), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss CBA/Pension analysis for disclosure statements. | 0.60 | $ 870.00 | $ 522.00 |
| Levy,Sheva R | Partner/Principal | 23-Jul-18 | T3 - Long-Term Projections | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY) | 0.30 | $ 721.00 | $ 216.30 |
| Loh,Carmen Chng Wen | Senior | 23-Jul-18 | T3 - Long-Term Projections | Prepare correspondence to PREPA for additional support request from the mangement for matters related to professional fees, revenue adjustment mechanics and accounts receivables for intragovernmental accounts | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from C Carpenter, Update AFT deck labor provisions | 0.30 | $ 595.00 | $ 178.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), M Zerjal (O'Neill), E Barak (Proskauer), H Bauer (Proskauer), J Webb (Proskauer), P Possinger (Proskauer), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss CBA/Pension analysis for disclosure statements | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Update UPR CBA deck for comments received from R Tague | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from C Carpenter, Update AFSCME deck labor provisions | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from S O'Neill, Update AFSCME deck labor provisions | 1.20 | $ 595.00 | $ 714.00 |
| Mackie,James | Executive Director | 23-Jul-18 | T3 - Long-Term Projections | Review macro projections and provide comments. | 1.10 | $ 810.00 | $ 891.00 |
| Mullins,Daniel R | Executive Director | 23-Jul-18 | T3 - Long-Term Projections | Continue to review long term forecasting model, assumptions,  macros and formulas and provide comments.  -- SPLIT ENTRY INTO 2 ENTRIES | 0.90 | $ 810.00 | $ 729.00 |
| Panagiotakis,Sofia | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY) | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 23-Jul-18 | T3 - Long-Term Projections | Participate in 9-1-1 services charge call with P. Bailinson (McKinsey), A. Chepenik (EY), S. Pangiotakis (EY), J. Burr (EY), R Tague (EY). | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), B Yano (EY) to discuss Proskauer Plan of Adjustment preparation on CBA, Pensions, and other topics | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 23-Jul-18 | T3 - Long-Term Projections | Review the updated OCFO FP bridge to provide comments | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 23-Jul-18 | T3 - Long-Term Projections | Review the OMB custody file prepared by team to understand variances from FP to FY18 and FY19 budget. | 0.60 | $ 595.00 | $ 357.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY) | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), B Yano (EY) to discuss Proskauer Plan of Adjustment preparation on CBA, Pensions, and other topics. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-18 | T3 - Plan of Adjustment | Review draft Disclosure Statement language to be incorporated into submission to Proskauer | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-18 | T3 - Long-Term Projections | Review comments from EY economists on assumptions used in Fiscal Plan projections | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Review TRS pension reduction analysis file from W. Fornier (PTA) and provide comments. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY) | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in advisor call with N Jaresko (FOMB), A Chepenik (EY), J Santambrogio (EY), Mckisney, Proskauer, O'neill, and other advisors to discuss FOMB workstreams. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - Long-Term Projections | Participate in 9-1-1 services charge call with P. Bailinson (McKinsey), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R Tague (EY). | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), B. Yano (EY), S. Panagiotakis (EY), J Burr (EY) on CBA/pension disclosure statement requests from Proskauer and workstreams. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), M Zerjal (O'Neill), E Barak (Proskauer), H Bauer (Proskauer), J Webb (Proskauer), P Possinger (Proskauer), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss CBA/Pension analysis for disclosure statements. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - Long-Term Projections | Review Hacienda/AAFAF/OCFO bridge. | 0.70 | $ 720.00 | $ 504.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Review Union decks status and provide comments. | 1.20 | $ 720.00 | $ 864.00 |
| Wallace,Kacy | Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in conference call to discuss PTA's pension reform modelling for TRS in-payment members with Sheva Levy (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Rob Tague (EY), Sofia Panagiotakis (EY) and Kacy Wallace (EY) | 0.30 | $ 519.00 | $ 155.70 |
| Yano,Brian | Senior Manager | 23-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), B Yano (EY) to discuss Proskauer Plan of Adjustment preparation on CBA, Pensions, and other topics. | 0.40 | $ 720.00 | $ 288.00 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jul-18 | T3 - Long-Term Projections | Modify PRASA's revenue letter to incorporate feedback provided by team | 0.90 | $ 245.00 | $ 220.50 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jul-18 | T3 - Long-Term Projections | Analyze PRASA's historical accounts receivable per financial statements | 1.10 | $ 245.00 | $ 269.50 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jul-18 | T3 - Long-Term Projections | Draft PRASA's revenue letter based on Fiscal Plan as of July 20, 2018 | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 24-Jul-18 | T3 - CBA/Labor Agreements | Revise draft of labor provisions findings from AFSCME CBAs analyzed to date in preparation for labor negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 24-Jul-18 | T3 - CBA/Labor Agreements | Analyze Local 3840 Department of Education - Admin. CBA in advance of AFSCME labor negotiations | 2.30 | $ 245.00 | $ 563.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jul-18 | T3 - Long-Term Projections | Participate in call with E Trigo (O'Neill) over revenue and expense estimate controls. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jul-18 | T3 - Long-Term Projections | Update and send tax incentives analysis to N Jaresko (FOMB). | 0.50 | $ 870.00 | $ 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.30 | $ 870.00 | $ 1,131.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Prepare for and participate in meeting to discuss feasibility of implementing the PR tax reform proposal in a manner consistent with fiscal plan objectives; discuss Act 154 and PR Incentives Code with board advisor, Robert Conrad. | 3.20 | $ 810.00 | $ 2,592.00 |
| Levy,Sheva R | Partner/Principal | 24-Jul-18 | T3 - Long-Term Projections | Review draft of pension observations, including assumption and census data considerations | 0.50 | $ 721.00 | $ 360.50 |
| Loh,Carmen Chng Wen | Senior | 24-Jul-18 | T3 - Long-Term Projections | Prepare revenue forecast letter for PREPA based on latest assumptions updates as reflected in the upcoming revised fiscal plan update | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 24-Jul-18 | T3 - Long-Term Projections | Review June 2018 Certified Commonwealth Fiscal Plan and the Government proposal for materials related to the OCFO for comparison to be reviewed by the FOMB | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 24-Jul-18 | T3 - Long-Term Projections | Participate in meeting with N Morales (PREPA), L Porter (Ankura), J Garcia (FOMB), G Siccardo (McK), A Fortmueller (McK), B Yano (EY) and C Loh (EY) regarding PREPA's labor adjustments and breakdown of fringe benefits | 1.20 | $ 445.00 | $ 534.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Prepare summary of FOMB calculations for proposed CBA changes for AFT | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Prepare summary of FOMB calculations for proposed CBA changes for AFSCME | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT deck for health insurance and Christmas bonus | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from R Tague | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for information received from BluHaus regarding other compensation | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Prepare summary of recommended CBA changes for AFT | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from C Carpenter and update AFSCME deck labor provisions | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from S O'Neill and update AFSCME deck labor provisions | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Prepare summary of recommended CBA changes for AFSCME | 1.80 | $ 595.00 | $ 1,071.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mackie,James | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.20 | $ 810.00 | $ 972.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Jul-18 | T3 - Long-Term Projections | Participate in fiscal plan call regarding long term projections. | 0.60 | $ 870.00 | $ 522.00 |
| Mullins,Daniel R | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Continue to review long term forecasting model, assumptions, macros and formulas and provide comments. | 1.30 | $ 810.00 | $ 1,053.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Participate in conference call with Board, Board staff and advisors to discuss potential updates to the Fiscal Plan. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Review draft AFT/AFSCME deck and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Review OCFO legislation creation meeting agenda and materials required in preparation of the meeting. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - CBA/Labor Agreements | Review UPR deck for revisions and provide comments. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Review DDEC and Fiscal Plan model memos and provide comments. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Review TSA cash flows w/e 7/13/18, variances and potential impact to Budget and Fiscal Plan. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Participate in long-term projections and fiscal plan update meeting with E Trigo (O'neill), S O'Roarke (Mckinsey), T Whitner (Mckinsey), S Negron (FOMB), N Jaresko (FOMB), A Wolfe (FOMB economist), A Matosantos (FOMB), J Mackie (EY), C Garcia (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), J Davis (Mckinsey), J Santambrogio (EY) and discuss potential updates to fiscal plan. | 1.30 | $ 720.00 | $ 936.00 |
| Yano,Brian | Senior Manager | 24-Jul-18 | T3 - Long-Term Projections | Participate in meeting with N Morales (PREPA), L Porter (Ankura), J Garcia (FOMB), G Siccardo (McK), A Fortmueller (McK), B Yano (EY) and C Loh (EY) regarding PREPA's labor adjustments and breakdown of fringe benefits | 1.20 | $ 720.00 | $ 864.00 |
| Burr,Jeremy | Senior | 25-Jul-18 | T3 - Long-Term Projections | Review and provide feedback on the PRDE payroll bridge from FY18 to FY19 to support rightsizing discussions with the agency | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 25-Jul-18 | T3 - CBA/Labor Agreements | Revise section of UPR CBA analysis on cultural days provision in advance of UPR labor negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 25-Jul-18 | T3 - CBA/Labor Agreements | Draft memo on Christmas Bonus provision in AFSCME CBAs in advance of AFSCME labor negotiations | 2.50 | $ 245.00 | $ 612.50 |
| Carpenter,Christina Maria | Staff | 25-Jul-18 | T3 - CBA/Labor Agreements | Draft memo on healthcare provisions in AFSCME CBAs in advance of AFSCME labor negotiations | 3.90 | $ 245.00 | $ 955.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 25-Jul-18 | T3 - Long-Term Projections | Participate in call with E Trigo (O'neill), on structuring the OCFO for fiscal plan implementation. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jul-18 | T3 - Long-Term Projections | Review and comment on economic assessment memo before sending to N Jaresko (FOMB). | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jul-18 | T3 - Long-Term Projections | Review and draft FEMA recovery plan evaluation comments to send to S Negron (FOMB). | 2.30 | $ 870.00 | $ 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jul-18 | T3 - Long-Term Projections | Update incentives proposal memo on revenues to send to N Jaresko (FOMB). | 1.40 | $ 870.00 | $ 1,218.00 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-18 | T3 - Long-Term Projections | Review proposed OCFO initiative in PR's certified FP to support OCFO structuring | 0.70 | $ 445.00 | $ 311.50 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-18 | T3 - Long-Term Projections | Review and analyze OCFO structure, powers and authorities within other governmental entities for potential inclusion in Puerto Rico structure | 0.80 | $ 445.00 | $ 356.00 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-18 | T3 - Long-Term Projections | Prepare supporting information and reconciliation on PREPA's AR aging | 1.70 | $ 445.00 | $ 756.50 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-18 | T3 - Long-Term Projections | Amend proposed OCFO outline to incorporate D.C.'s OFCO structure, powers, and authorities for group discussion in regards to FP implementation | 1.80 | $ 445.00 | $ 801.00 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-18 | T3 - Long-Term Projections | Prepare initial outline for initial discussions on the structuring of the OCFO for FP implementation | 2.10 | $ 445.00 | $ 934.50 |
| Levy,Sheva R | Partner/Principal | 25-Jul-18 | T3 - Long-Term Projections | Review updated mortality language in pension deck | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 25-Jul-18 | T3 - Long-Term Projections | Update revenue forecast letter for PREPA based on pending materials for clarification with legal counsel in advance of FOMB staff review | 1.20 | $ 445.00 | $ 534.00 |
| Loh,Carmen Chng Wen | Senior | 25-Jul-18 | T3 - Long-Term Projections | Revise summary of new incentives and elimination of old incentives to identify the overview of fiscal cost for FOMB review | 1.30 | $ 445.00 | $ 578.50 |
| Maciejewski,Brigid Jean | Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from McKinsey | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Review CW FP measures for AFSCME/AFT deck | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Review CBA matrix from C Carpenter, Provide recommendations for changes | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT deck for information received from C Carpenter and S O'Neill | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Update AFSCME /AFT deck for FP labor provisions and graphs | 1.70 | $ 595.00 | $ 1,011.50 |
| Mullins,Daniel R | Executive Director | 25-Jul-18 | T3 - Long-Term Projections | Continue to review long term forecasting model, assumptions, macros and formulas and provide comments. | 2.90 | $ 810.00 | $ 2,349.00 |
| Panagiotakis,Sofia | Manager | 25-Jul-18 | T3 - Long-Term Projections | Review and provide comments on McKinsey analysis for the Dept. of Education. | 0.30 | $ 595.00 | $ 178.50 |
| Santambrogio,Juan | Executive Director | 25-Jul-18 | T3 - CBA/Labor Agreements | Review proposed responses to labor representatives on Social Secrity questions | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-18 | T3 - Long-Term Projections | Review document summarizing tax incentives code submitted by the Government | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-18 | T3 - CBA/Labor Agreements | Review draft version of presentation on UPR to be discussed with labor sub-committee of FOMB | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-18 | T3 - CBA/Labor Agreements | Review Retiree Committee presentation including pension and other concerns | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - Long-Term Projections | Review FOMB federal agency contact listing and commentary. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Review UPR CBA comments and provide recommendations on edits related to Law 26 and relocation asks. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - Long-Term Projections | Review OCFO draft agenda outline and provide comments and revisions to comply with Fiscal Plan. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - Long-Term Projections | Review revisions to OCFO draft agenda, edit and comment. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - CBA/Labor Agreements | Review revised AFT/AFSCME analysis and FP requirements and provide comments | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 25-Jul-18 | T3 - Long-Term Projections | MAKE INTO 3 ENTRIES ---- Review OCFO draft agenda and edit. 0.4; Review public budget presentation and make final edits 0.8; Review quarterly budget reporting requirements 0.4 | 1.60 | $ 720.00 | $ 1,152.00 |
| Aldana Herbas,Jose Alberto | Staff | 26-Jul-18 | T3 - Long-Term Projections | Participate in discussion with Z. Jamil (FOMB) on PRASA's updated Fiscal Plan | 0.90 | $ 245.00 | $ 220.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Aldana Herbas,Jose Alberto | Staff | 26-Jul-18 | T3 - Long-Term Projections | Draft questions on PRASA model provided by McKinsey on July 25, 2018 to be socialized with Z. Jamil (McKinsey) | 1.10 | $ 245.00 | $ 269.50 |
| Aldana Herbas,Jose Alberto | Staff | 26-Jul-18 | T3 - Long-Term Projections | Review PRASA model provided by McKinsey on July 25, 2018 | 2.30 | $ 245.00 | $ 563.50 |
| Burr,Jeremy | Senior | 26-Jul-18 | T3 - Long-Term Projections | Participate in call with Mckinsey, S. Rodriguez (FOMB) to discuss the payroll file and impact to FP. | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 26-Jul-18 | T3 - Long-Term Projections | Participate in call with Mckinsey, S. Rodriguez (FOMB), J. Burr (EY) to discuss the payroll file. | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 26-Jul-18 | T3 - Long-Term Projections | Review and provide feedback on FY18 to FY19 bridge for OMB (agency 16) for rightsizing discussions with the agency | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 26-Jul-18 | T3 - Long-Term Projections | Prepare Gov't request for information on actuals error reporting in PRIFAS by agency to support FP updates | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 26-Jul-18 | T3 - Long-Term Projections | Participate in OCFO related structuring call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-18 | T3 - Long-Term Projections | Review Fiscal Plan model macro observations for long-term projection discussions | 0.50 | $ 245.00 | $ 122.50 |
| Carpenter,Christina Maria | Staff | 26-Jul-18 | T3 - CBA/Labor Agreements | Revise draft memo on healthcare and Christmas Bonus provisions in AFSCME CBAs in advance of AFSCME labor negotiations | 3.20 | $ 245.00 | $ 784.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-18 | T3 - CBA/Labor Agreements | Revise AFSCME CBA analysis in advance of AFSCME labor negotiations | 3.50 | $ 245.00 | $ 857.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (Mckisney) to discuss CBA data available for UPR. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates (McKinsey), A Chepenik (EY) J Santambrogio (EY) R Tague (EY), B Maciejewski (EY) to discuss UPR CBA model and next steps | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-18 | T3 - Long-Term Projections | Participate in OCFO related structuring call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), | 1.60 | $ 870.00 | $ 1,392.00 |
| Hurtado,Sergio Danilo | Senior | 26-Jul-18 | T3 - Long-Term Projections | Review and analyze PRASA's revised FY19 FP provided by McK | 2.40 | $ 445.00 | $ 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 26-Jul-18 | T3 - Long-Term Projections | Review and compare PRASA's revised FP to the previously certified FP for changes | 2.70 | $ 445.00 | $ 1,201.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 26-Jul-18 | T3 - Long-Term Projections | Review and comment on DDEC's new tax incentives proposal; analyze and cross reference white paper prepared for the board on the subject. | 2.60 | $ 810.00 | $ 2,106.00 |
| Levy,Sheva R | Partner/Principal | 26-Jul-18 | T3 - Long-Term Projections | Review and provide commments on pension reports and pension presentation deck | 0.40 | $ 721.00 | $ 288.40 |
| Loh,Carmen Chng Wen | Senior | 26-Jul-18 | T3 - Long-Term Projections | Participate in meeting with G Siccardo (McK), A Fortmueller (McK), B Yano (EY) and C Loh (EY) regarding PREPA's Revised Fiscal Plan adjustments | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 26-Jul-18 | T3 - Long-Term Projections | Draft correspondence of follow up questions to PREPA and Ankura regarding accounts receivables based on information sent by PREPA's management for intragovernmental billings | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 26-Jul-18 | T3 - Long-Term Projections | Review accounts receivables based on information sent by PREPA's management for intragovernmental billings related to power payment allocation in the Commonwealth's Fiscal Plan | 1.50 | $ 445.00 | $ 667.50 |
| Loh,Carmen Chng Wen | Senior | 26-Jul-18 | T3 - Long-Term Projections | Review FOMB's draft Fiscal Plan model for revisions to revenues and expenditures related to macroeconomic assumptions updates | 1.80 | $ 445.00 | $ 801.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), A Toro (BluHaus) to discuss UPR model and other compensation | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review documents received from A Toro regarding other compensation | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), T Wintner (McKinsey), C Carlos (O'Neill), P Possinger (Proskauer), J Santambrogio (EY), R Tague (EY) to discuss UPR CBA deck and next steps | 0.50 | $ 595.00 | $ 297.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates (McKinsey), A Chepenik (EY), J Santambrogio (EY) R Tague (EY), B Maciejewski (EY) to discuss UPR CBA model and next steps | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Prepare data request for UPR | 0.60 | $ 595.00 | $ 357.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from R Tague | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for cultural days | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FP model for labor measures | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for payroll freeze | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Update UPR CBA calculations for FP model | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Update UPR CBA calculations for recommended changes | 2.20 | $ 595.00 | $ 1,309.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Jul-18 | T3 - CBA/Labor Agreements | Review of AFT/AFSCME presentation material. | 0.70 | $ 870.00 | $ 609.00 |
| Mullins,Daniel R | Executive Director | 26-Jul-18 | T3 - Long-Term Projections | Review of forecasting model. | 2.40 | $ 810.00 | $ 1,944.00 |
| Panagiotakis,Sofia | Manager | 26-Jul-18 | T3 - Long-Term Projections | Review the disaster spend to understand spending and amounts. | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 26-Jul-18 | T3 - Long-Term Projections | Review the OMB bridge to ensure it is accurate and provide comments. | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 26-Jul-18 | T3 - Long-Term Projections | Review the OCFO document prior to the call. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 26-Jul-18 | T3 - Long-Term Projections | Participate in call with Mckinsey, S. Rodriguez (FOMB), J. Burr (EY) to discuss the payroll file. | 0.90 | $ 595.00 | $ 535.50 |
| Panagiotakis,Sofia | Manager | 26-Jul-18 | T3 - Long-Term Projection | Participate in OCFO related structuring call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY). | 1.60 | $ 595.00 | $ 952.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), T Wintner (McKinsey), C Carlos (O'Neill), P Possinger (Proskauer), J Santambrigio (EY), R Tague (EY) B Maciejewski (EY) to discuss UPR CBA deck and next steps | 0.50 | $ 810.00 | $ 405.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates(EY), A Chepenik (EY), J Santambrigio (EY), R Tague (EY), B Maciejewski (EY) to discuss UPR CBA model and next steps | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-18 | T3 - CBA/Labor Agreements | Review adversary complaints filed by the Unions against FOMB regarding fiscal plans | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-18 | T3 - Long-Term Projections | Review monthly projections for revenues prepared by the Governemnt for the General Fund revenues | 1.20 | $ 810.00 | $ 972.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review and comment on latest UPR, AFT/AFSCME decks and additional Fiscal Plan additions. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - Long-Term Projections | Review analysis of labor related laws for impact on union negotiations | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), T Wintner (McKinsey), C Carlos (O'Neill), P Possinger (Proskauer), J Santambrigio (EY), R Tague (EY) B Maciejewski (EY) to discuss UPR CBA deck and next steps | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - Long-Term Projections | Review revised OCFO outline for prep call. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with T Wintner (McKinsey), S Skeates(EY), A Chepenik (EY), J Santambrigio (EY), R Tague (EY), B Maciejewski (EY) to discuss UPR CBA model and next steps | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with C. George (O'Neill) on UPR CBA redline version. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review UPR fiscal plan document and model focused on FTE adjustments. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review and edit UPR data request to support UPR CBA needs. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review FAFAA DOL Claim/Labor unions of the CFSE court filing. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 26-Jul-18 | T3 - CBA/Labor Agreements | Review and finalize UPR CBA deck, send to K. Rifkind (FOMB) in prep for call. | 1.40 | $ 720.00 | $ 1,008.00 |
| Yano,Brian | Senior Manager | 26-Jul-18 | T3 - Long-Term Projections | Participate in meeting with G Siccardo (McK), A Fortmueller (McK), B Yano (EY) and C Loh (EY) regarding PREPA's Revised Fiscal Plan adjustments | 0.60 | $ 720.00 | $ 432.00 |
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Review and analyze OCFO for Washington DC as an example for the forthcoming OCFO for PR | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Review the functions of AAFAF and how they fit in the OCFO functional categories | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Prepare summary of OCFO divisions and general responsibilities under each division to support the OCFO term sheet | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Review the functions of GSA and P3 authority and how they fit in the OCFO functional categories | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Review the functions of OMB and how they fit in the OCFO functional categories | 1.60 | $ 445.00 | $ 712.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 27-Jul-18 | T3 - Long-Term Projections | Review the functions of Hacienda and how they fit in the OCFO functional categories | 1.70 | $ 445.00 | $ 756.50 |
| Carpenter,Christina Maria | Staff | 27-Jul-18 | T3 - CBA/Labor Agreements | Review UPR HEEND CBA and identify work rule provisions in advance of UPR labor negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 27-Jul-18 | T3 - CBA/Labor Agreements | Review UPR WS CBA and identify work rule provisions in advance of UPR labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 27-Jul-18 | T3 - CBA/Labor Agreements | Review UPR FLERUM CBA and identify work rule provisions in advance of UPR labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 27-Jul-18 | T3 - CBA/Labor Agreements | Prepare draft memo of key UPR work rules in advance of UPR labor negotiations | 2.60 | $ 245.00 | $ 637.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jul-18 | T3 - Long-Term Projections | Participate in Board call with N Jaresko (FOMB), M Bienenstock (Proskauer), FOMB board members, A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), Mckinsey, Proskauer, Oneill to discuss litigation and fiscal plans. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with B Gordon (Jenner), S Combs (FTI), R Tague (EY), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), S O'Roarke (Mckinsey), Siegal, Jenner, FTI, A Hernandez (AAFAF), M Yassin (AAFAF) to discuss PayGo Pension Report. | 1.10 | $ 870.00 | $ 957.00 |
| Levy,Sheva R | Partner/Principal | 27-Jul-18 | T3 - Long-Term Projections | Review pension analysis deck and provide comments along with supplemental data | 0.60 | $ 721.00 | $ 432.60 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review O'Neill memo for UPR general regulations on relocation | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for cultural days | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review information received from C Carpenter for cultural days and holidays, Update matrix | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review O'Neill memo for UPR general regulations on holidays and cultural days | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from R Tague | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from R Tague | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR CBA calculations for recommended changes | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for comments received from G Malhotra | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Update UPR deck for revised calculations, add graphs and 5 year tables | 2.40 | $ 595.00 | $ 1,428.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jul-18 | T3 - Long-Term Projections | Participate in Board call with N Jaresko (FOMB), M Bienenstock (Proskauer), FOMB board members, A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), Mckinsey, Proskauer, Oneill to discuss litigation and fiscal plans. | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jul-18 | T3 - CBA/Labor Agreements | Review of pension considerations developed by team. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jul-18 | T3 - CBA/Labor Agreements | Review of information provided by Sherry Millman regarding AFT. | 0.80 | $ 870.00 | $ 696.00 |
| Santambrogio,Juan | Executive Director | 27-Jul-18 | T3 - Long-Term Projections | Participate in Board call with N Jaresko (FOMB), M Bienenstock (Proskauer), FOMB board members, A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), Mckinsey, Proskauer, Oneill to discuss litigation and fiscal plans. | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 27-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with B Gordon (Jenner), S Combs (FTI), R Tague (EY), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), S O'Roarke (Mckinsey), Siegal, Jenner, FTI, A Hernandez (AAFAF), M Yassin (AAFAF) to discuss PayGo Pension Report. | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review UPR data files provided by BluHaus Capital and assess incorporation into analysis. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review draft UPR FP allocation model and calculations for format, structure. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review and analyze detailed assumptions and calculations of UPR FP allocation model and provide comments. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review revised UPR CBA slides and provide additional comments and edits. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review CBA work plan and update for new focus areas | 0.40 | $ 720.00 | $ 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - Long-Term Projections | Participate in Board call with N Jaresko (FOMB), M Bienenstock (Proskauer), FOMB board members, A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), Mckinsey, Proskauer, Oneill to discuss litigation and fiscal plans. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with B Gordon (Jenner), S Combs (FTI), R Tague (EY), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), S O'Roarke (Mckinsey), Siegal, Jenner, FTI, A Hernandez (AAFAF), M Yassin (AAFAF) to discuss PayGo Pension Report. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Review latest turn of UPR CBA deck, prepare comments, draft new slides to incorporate. | 1.30 | $ 720.00 | $ 936.00 |
| Wallace,Kacy | Manager | 27-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with B Gordon (Jenner), S Combs (FTI), R Tague (EY), K Wallace (EY), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), S O'Roarke (Mckinsey), Siegal, Jenner, FTI, A Hernandez (AAFAF), M Yassin (AAFAF) to discuss PayGo Pension Report. | 1.10 | $ 519.00 | $ 570.90 |
| Santambrogio,Juan | Executive Director | 28-Jul-18 | T3 - CBA/Labor Agreements | Review UPR labor deck to be sent to the Government | 1.80 | $ 810.00 | $ 1,458.00 |
| Burr,Jeremy | Senior | 29-Jul-18 | T3 - Long-Term Projections | Prepare file for OCFO discussion related to agencies with SRF and independent treasuries | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 29-Jul-18 | T3 - Long-Term Projections | Prepare file for OCFO discussion related to agencies with debt | 1.40 | $ 445.00 | $ 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-18 | T3 - Long-Term Projections | Update OCFO term sheet for circulation to S Negron (FOMB) and Mckinsey team. | 1.70 | $ 870.00 | $ 1,479.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-18 | T3 - CBA/Labor Agreements | Review final version of UPR presentation to be delivered to the Government | 1.80 | $ 810.00 | $ 1,458.00 |
| Burr,Jeremy | Senior | 30-Jul-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (Mck) to discuss revenue and expense for rightsizing purposes | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 30-Jul-18 | T3 - Long-Term Projections | Prepare email for information request from the 911 emergency services (agency 121) to determine revenues and budgetary transfers in order to support FP updates | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 30-Jul-18 | T3 - Long-Term Projections | Participate in call with O Shah (Mckinsey), S O'Roarke (Mckinsey), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 30-Jul-18 | T3 - Long-Term Projections | summarize HTA fund flows from Hacienda according to the FP to support HTA budget certification | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 30-Jul-18 | T3 - Long-Term Projections | Prepare org chart of new OCFO office to include in the FOMB's recommendation to the Gov't | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - Long-Term Projections | Analyze Fiscal Plan HTA clawback detail in advance of FY19 Fiscal Plan update | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - Long-Term Projections | Review moratorium and clawback history in advance of FY19 Fiscal Plan update | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - CBA/Labor Agreements | Analyze employee healthcare benefits and revise UPR deck in advance of UPR labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - Long-Term Projections | Review request to perform financial analysis on HTA clawback revenues from inception of non-payment policy to date and determine next steps in advance of FY19 Fiscal Plan update | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - Long-Term Projections | Review moratorium detail in FY15 CAFR and clawback data on AAFAF reports in advance of FY19 Fiscal Plan update | 1.50 | $ 245.00 | $ 367.50 |
| Carpenter,Christina Maria | Staff | 30-Jul-18 | T3 - Long-Term Projections | Draft slide on history of PR's moratorium and clawback timeline in advance of FY19 Fiscal Plan update | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), J Ramon Gonzalez (FOMB), A Matosantos (FOMB), A Biggs (FOMB), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), B Rosen (Proskauer), P Possenger (Proskauer), E Trigo (O'neill), T Whitner (Mckinsey), to discuss UPR CBA agreement and terms of condition. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-18 | T3 - Long-Term Projections | Participate in call with O Shah (Mckinsey), S O'Roarke (Mckinsey), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.20 | $ 870.00 | $ 1,044.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 30-Jul-18 | T3 - Long-Term Projections | Update revenue forecast letter | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 30-Jul-18 | T3 - Long-Term Projections | Prepare revenue forecast schedule based on updated revenues projections from the revised fiscal plan model | 1.20 | $ 445.00 | $ 534.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), J Ramon Gonzalez (FOMB), A Matosantos (FOMB), A Biggs (FOMB), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), B Rosen (Proskauer), P Possenger (Proskauer), E Trigo (O'neill), T Whitner (Mckinsey), to discuss UPR CBA agreement and terms of condition. | 0.70 | $ 595.00 | $ 416.50 |
| Malhotra,Gaurav | Partner/Principal | 30-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), J Ramon Gonzalez (FOMB), A Matosantos (FOMB), A Biggs (FOMB), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), B Rosen (Proskauer), P Possenger (Proskauer), E Trigo (O'neill), T Whitner (Mckinsey), to discuss UPR CBA agreement and terms of condition. | 0.70 | $ 870.00 | $ 609.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-18 | T3 - CBA/Labor Agreements | Prepare summary remarks for FOMB call regarding UPR | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), J Ramon Gonzalez (FOMB), A Matosantos (FOMB), A Biggs (FOMB), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), B Maciejewski (EY), B Rosen (Proskauer), P Possenger (Proskauer), E Trigo (O'neill), T Whitner (Mckinsey), to discuss UPR CBA agreement and terms of condition. | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-18 | T3 - Long-Term Projections | Participate in call with O Shah (Mckinsey), S O'Roarke (Mckinsey), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-18 | T3 - CBA/Labor Agreements | Make changes to UPR presentation based on comments from FOMB staff | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-18 | T3 - CBA/Labor Agreements | Review redline version of UPR labor agreements prepared by O'Neill | 1.60 | $ 810.00 | $ 1,296.00 |
| Yano,Brian | Senior Manager | 30-Jul-18 | T3 - Long-Term Projections | Provide feedback on current draft HTA/CW clawback analysis | 1.80 | $ 720.00 | $ 1,296.00 |
| Yano,Brian | Senior Manager | 30-Jul-18 | T3 - Long-Term Projections | Analyze question from FOMB staff on HTA clawbacks | 2.70 | $ 720.00 | $ 1,944.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Participate in follow up call to finish conversation with S Negron (FOMB), O Shah (Mckinsey), S O'Roarke (Mckinsey), K Hiteshew (EY), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Reed (Mck), O Shah (McK), J Santambrogio (EY), J Burr (EY) to discuss changes to the budget after the start of the FY18 fiscal year in order to update the fiscal plan | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Review and prepare follow-up questions for 911 agency request for information response | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the DDEC and PREC response letters required by the FOMB | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Review and respond to Mck on OMB budget bridge prior to rightsizing discussions with the agency | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio, J Burr (EY), S O'Rourke (Mck), P Bailinson (McK), M Tulla (FOMB), to discuss the DDEC (agency 119) letter requesting budget revisions | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Review Mckinsey's comments on OCFO and incorporate in the draft term sheet being prepared by the FOMB to present to the Gov't | 1.60 | $ 445.00 | $ 712.00 |
| Burr,Jeremy | Senior | 31-Jul-18 | T3 - Long-Term Projections | Review the DDEC and tourism company letters send to the FOMB in order to provide responses to budget revisions | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 31-Jul-18 | T3 - Long-Term Projections | Revise draft of moratorium history and clawback timeline in advance of FY19 Fiscal Plan update | 2.40 | $ 245.00 | $ 588.00 |
| Carpenter,Christina Maria | Staff | 31-Jul-18 | T3 - Long-Term Projections | Revise analysis of Fiscal Plan HTA clawback detail in advance of FY19 Fiscal Plan update | 3.80 | $ 245.00 | $ 931.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with E Trigo (O'Neill) to discuss OCFO structure. | 0.30 | $ 870.00 | $ 261.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-18 | T3 - Long-Term Projections | Participate in follow up call to finish conversation with S Negron (FOMB), O Shah (Mckinsey), S O'Roarke (Mckinsey), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.40 | $ 870.00 | $ 1,218.00 |
| Loh,Carmen Chng Wen | Senior | 31-Jul-18 | T3 - Long-Term Projections | Research public debt outstanding for Puerto Rico in relation to debt sustainability descriptive included in the Certified Commonwealth Fiscal Plan | 1.30 | $ 445.00 | $ 578.50 |
| Malhotra,Gaurav | Partner/Principal | 31-Jul-18 | T3 - CBA/Labor Agreements | Review of correspondence between FOMB staff, Proskauer regarding TRS and JRS pension freeze. | 1.20 | $ 870.00 | $ 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jul-18 | T3 - Long-Term Projections | Review of draft OCFO term sheet | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jul-18 | T3 - CBA/Labor Agreements | Review of Proskauer memo regarding TRS and JRS pension freeze and implications on long term strategy. | 2.30 | $ 870.00 | $ 2,001.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - Long-Term Projections | Review letter from AAFAF responding to FOMB request for payroll variance explanations | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - CBA/Labor Agreements | Analyze labor issues related to AFSCME and AFT to be included in presentation | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - CBA/Labor Agreements | Review redline version of union agreements prepared by O'Neill | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - Long-Term Projections | Participate in follow up call to finish conversation with S Negron (FOMB), O Shah (Mckinsey), S O'Roarke (Mckinsey), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), E Trigo (O'neill) and others to discuss OCFO term sheet and solicit feedback on proposed structure. | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Reed (Mck), O Shah (McK), J Santambrogio (EY), J Burr (EY) to discuss changes to the budget after the start of the FY18 fiscal year in order to update the fiscal plan | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the DDEC and PREC response letters required by the FOMB | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio, J Burr (EY), S O'Rourke (Mck), P Bailinson (McK), M Tulla (FOMB), to discuss the DDEC (agency 119) letter requesting budget revisions | 0.60 | $ 810.00 | $ 486.00 |
| Yano,Brian | Senior Manager | 31-Jul-18 | T3 - Long-Term Projections | Review memo on HTA clawbacks to address request from FOMB staff on clawback numbers | 0.80 | $ 720.00 | $ 576.00 |
| Yano,Brian | Senior Manager | 31-Jul-18 | T3 - Long-Term Projections | Analyze latest HTA clawback analysis to address variances between CW and HTA provided data | 1.30 | $ 720.00 | $ 936.00 |
| Yano,Brian | Senior Manager | 31-Jul-18 | T3 - Long-Term Projections | Review information provided by the CW to address HTA clawback questions from FOMB staff | 1.40 | $ 720.00 | $ 1,008.00 |
| Burr,Jeremy | Senior | 1-Aug-18 | T3 - Long-Term Projections | Review OMB budget bridge prepared by the FOMB and provide feedback and analysis on missing areas | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 1-Aug-18 | T3 - Long-Term Projections | Review the responsibilities in the enacting laws of the agencies rolling under the OCFO (Hacienda, OMB, AAFAF, GSA, etc.) to verify all responsibilities are covered in the OCFO term sheet proposal. | 1.30 | $ 445.00 | $ 578.50 |
| Burr,Jeremy | Senior | 1-Aug-18 | T3 - Long-Term Projections | Review the HTA fund flow documents incorporating new information from AAFAF to support decisions with effectiveness of clawback revenues | 2.10 | $ 445.00 | $ 934.50 |
| Burr,Jeremy | Senior | 1-Aug-18 | T3 - Long-Term Projections | Prepare response to McKinsey on OMB custody OpEx amounts outstanding to support updates to the FP | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 1-Aug-18 | T3 - Long-Term Projections | Review transfers made to the FP in related to approve budget reapportionments made in FY18 to fully incorporate the changes in the FP | 0.60 | $ 445.00 | $ 267.00 |
| Carpenter,Christina Maria | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review AAFAF-provided HTA clawback revenues data and update analysis of HTA clawback | 1.70 | $ 245.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 1-Aug-18 | T3 - Long-Term Projections | Draft memo on HTA clawback revenues analysis and next steps | 1.70 | $ 245.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review HTA data in Fiscal Plan model to analyze projected FY19 revenues subject to clawback | 1.10 | $ 245.00 | $ 269.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-18 | T3 - Long-Term Projections | Update OCFO materials based upon feedback received and circulate to group. | 1.70 | $ 870.00 | $ 1,479.00 |
| Dibala,Andrew | Staff | 1-Aug-18 | T3 - Plan of Adjustment | Research corporate governance, labor laws, and unions and bargaining agreements in Puerto Rico | 2.80 | $ 245.00 | $ 686.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dibala,Andrew | Staff | 1-Aug-18 | T3 - Plan of Adjustment | Research specific personnel provisions in Puerto Rico including vacation time, bonuses, heath benefits, wages and overtime for inclusion in the Plan of Adjustment draft document | 1.60 | $ 245.00 | $ 392.00 |
| Dibala,Andrew | Staff | 1-Aug-18 | T3 - Plan of Adjustment | Analyze negotiable and non-negotiable provisions following the adoption of Law 45 in 1998, which governs the union negotiation process on the island | 0.70 | $ 245.00 | $ 171.50 |
| Dibala,Andrew | Staff | 1-Aug-18 | T3 - Plan of Adjustment | Prepare summary language for Plan of adjustment | 1.30 | $ 245.00 | $ 318.50 |
| Dibala,Andrew | Staff | 1-Aug-18 | T3 - Plan of Adjustment | Review City of Detroit plan of adjustment for comparison purposes | 0.80 | $ 245.00 | $ 196.00 |
| Habura,Bret T | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review the enabling act for OMB to support the drafting of legislation for the Office of the CFO of Puerto Rico | 2.20 | $ 245.00 | $ 539.00 |
| Habura,Bret T | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review the enabling act for AAFAF to support the drafting of legislation for the Office of the CFO of Puerto Rico | 1.80 | $ 245.00 | $ 441.00 |
| Habura,Bret T | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review Act 230 for Treasury to support the drafting of legislation for the Office of the CFO of Puerto Rico | 2.30 | $ 245.00 | $ 563.50 |
| Habura,Bret T | Staff | 1-Aug-18 | T3 - Long-Term Projections | Review the enabling act for GSA to support the drafting of legislation for the Office of the CFO of Puerto Rico | 0.30 | $ 245.00 | $ 73.50 |
| Hurtado,Sergio Danilo | Senior | 1-Aug-18 | T3 - CBA/Labor Agreements | Plan approach to draft POA- CBA/Labor language and plan division of work to EY staff | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 1-Aug-18 | T3 - CBA/Labor Agreements | Review City of Detroit filing for examples on CBA/Labor related sections that could be relevant or be used as template to follow | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 1-Aug-18 | T3 - Long-Term Projections | Analyze revenues for fuel and purchased power reflected in PREPA's Revised Certified Fiscal Plan against the expenditures pass through | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 1-Aug-18 | T3 - Long-Term Projections | Draft correspondence to the FOMB staff and McKinsey for clarification of revenue projections that will be used for PREPA's revised revenue letter | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary on recommended changes to work rules for UPR for FOMB conference call | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with C Carlos (O'Neill), P Possinger (Proskauer), E Barak (Proskauer), J Santambrogio (EY), B Maciejewski (EY) to discuss UPR CBA redlines and next steps | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Review commonwealth revised fiscal plan to complete assessment on how the new fiscal plan impacts union budgets | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME/AFT CBA decks | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Update AFT union allocation analysis for CBA deck | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 1-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME union allocation analysis for CBA deck | 0.40 | $ 595.00 | $ 238.00 |
| Mackie,James | Executive Director | 1-Aug-18 | T3 - Long-Term Projections | Prepare comments and complete analysis on macro estimates for A Wolfe (FOMB) and N Jaresko (FOMB) considerations of alternative forecasts that can be considered | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 1-Aug-18 | T3 - Long-Term Projections | Conduct preliminary review of forecasting model to find adjustments and verification in response to question from N Jaresko (FOMB) | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with C Carlos (O'Neill), P Possinger (Proskauer), E Barak (Proskauer), J Santambrogio (EY), B Maciejewski (EY) to discuss UPR CBA redlines and next steps | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) to discuss cash flow processes | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | T3 - CBA/Labor Agreements | Prepare materials to be presented to the Government regarding next steps with unions | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | T3 - Plan of Adjustment | Review information related to labor agreements to be incorporated into plan of adjustment language | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-18 | T3 - CBA/Labor Agreements | Review presentation on proposed next steps for AFSCME discussion | 1.30 | $ 810.00 | $ 1,053.00 |
| Yano,Brian | Senior Manager | 1-Aug-18 | T3 - Long-Term Projections | Address FOMB staff follow up questions on draft HTA clawback analysis based upon CW provided data | 2.20 | $ 720.00 | $ 1,584.00 |
| Yano,Brian | Senior Manager | 1-Aug-18 | T3 - Long-Term Projections | Update list of open questions for the CW advisors on the HTA clawback data | 1.40 | $ 720.00 | $ 1,008.00 |
| Burr,Jeremy | Senior | 2-Aug-18 | T3 - Long-Term Projections | Prepare follow-up response to Gov't request for details on funds flow to HTA | 0.30 | $ 445.00 | $ 133.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 2-Aug-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss reapportionment transfers applied to the FP, in particular, the DoE payroll transfers | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 2-Aug-18 | T3 - Long-Term Projections | Review and provide feedback for the FOMB response letter to Puerto Rico Energy Commission | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 2-Aug-18 | T3 - Long-Term Projections | Review the current budget implied by the fiscal plan and associated assumptions to prepare response to AAFAF/Tourism agency for budget revisions | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 2-Aug-18 | T3 - CBA/Labor Agreements | Prepare payroll by agency from FY19 to FY23 according to the  6/29 FP in order to support labor negotiation deck preparations | 1.90 | $ 445.00 | $ 845.50 |
| Carpenter,Christina Maria | Staff | 2-Aug-18 | T3 - CBA/Labor Agreements | Analyze FY20 to FY23 payroll data and determine next steps for CBA analysis in advance of labor negotiations | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 2-Aug-18 | T3 - Long-Term Projections | Analyze variances in HTA revenues subject to clawback at the TSA | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 2-Aug-18 | T3 - Long-Term Projections | Revise draft memo on HTA clawback revenues | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 2-Aug-18 | T3 - Long-Term Projections | Analyze HTA financials and revenues retained by the Commonwealth in FY16 and FY17 | 1.60 | $ 245.00 | $ 392.00 |
| Dibala,Andrew | Staff | 2-Aug-18 | T3 - Plan of Adjustment | Update Plan of Adjustment language based on feedback from team, including comments on CBA structure and outline | 0.60 | $ 245.00 | $ 147.00 |
| Dibala,Andrew | Staff | 2-Aug-18 | T3 - Plan of Adjustment | Update general structure of Puerto Rican unions portion of the draft document | 0.70 | $ 245.00 | $ 171.50 |
| Dibala,Andrew | Staff | 2-Aug-18 | T3 - Plan of Adjustment | Draft Plan of Adjustment table to reflect Southern US vs Puerto Rico findings | 0.90 | $ 245.00 | $ 220.50 |
| Dibala,Andrew | Staff | 2-Aug-18 | T3 - Plan of Adjustment | Review summaries of applicable laws outline in Plan of Adjustment draft doc | 1.40 | $ 245.00 | $ 343.00 |
| Dibala,Andrew | Staff | 2-Aug-18 | T3 - Plan of Adjustment | Analyze Southern US labor provisions and benefits access as compared to Puerto Rico | 1.80 | $ 245.00 | $ 441.00 |
| Habura,Bret T | Staff | 2-Aug-18 | T3 - Long-Term Projections | Review the enabling act for CRRO to support the drafting of legislation for the Office of the CFO of Puerto Rico | 0.40 | $ 245.00 | $ 98.00 |
| Habura,Bret T | Staff | 2-Aug-18 | T3 - Long-Term Projections | Review the enabling act for GSA to support the drafting of legislation for the Office of the CFO of Puerto Rico | 1.70 | $ 245.00 | $ 416.50 |
| Habura,Bret T | Staff | 2-Aug-18 | T3 - Long-Term Projections | Review the enabling act for PBA to support the drafting of legislation for the Office of the CFO of Puerto Rico | 2.20 | $ 245.00 | $ 539.00 |
| Hurtado,Sergio Danilo | Senior | 2-Aug-18 | T3 - CBA/Labor Agreements | Review and prepare CBA/Labor materials and relevant plan of adjustment language for distribution to client | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 2-Aug-18 | T3 - Plan of Adjustment | Work on evaluating plan of adjustment sections and language to focus on for initial draft of POA - Labor section | 1.30 | $ 445.00 | $ 578.50 |
| Hurtado,Sergio Danilo | Senior | 2-Aug-18 | T3 - CBA/Labor Agreements | Review and amend initial draft of POA sections that describe labor considerations in the plan of adjustment | 2.60 | $ 445.00 | $ 1,157.00 |
| Maciejewski,Brigid Jean | Manager | 2-Aug-18 | T3 - CBA/Labor Agreements | Review Commonwealth Fiscal Plan data received from McKinsey to determine how the orecast impacts union estimates | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 2-Aug-18 | T3 - CBA/Labor Agreements | Continue to update AFT union allocation analysis for CBA deck based on feedback received | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 2-Aug-18 | T3 - CBA/Labor Agreements | Continue to update AFSCME union allocation analysis for CBA deck based on feedback received | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 2-Aug-18 | T3 - CBA/Labor Agreements | Update AFT CBA deck for additional information and feedback received from McKinsey | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 2-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME CBA deck for additional information and feedback received from McKinsey | 0.80 | $ 595.00 | $ 476.00 |
| Mullins,Daniel R | Executive Director | 2-Aug-18 | T3 - Long-Term Projections | Review of forecasting model to begin development of sensitivity scenarios using existing forecasting data and external, research literature based parameter estimates. | 1.80 | $ 810.00 | $ 1,458.00 |
| Panagiotakis,Sofia | Manager | 2-Aug-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss reapportionment transfers applied to the FP, in particular, the DoE payroll transfers | 0.60 | $ 595.00 | $ 357.00 |
| Santambrogio,Juan | Executive Director | 2-Aug-18 | T3 - CBA/Labor Agreements | Revise UPR labor presentation to be delivered to Board subcommittee | 1.30 | $ 810.00 | $ 1,053.00 |

Exhibit D-(Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano,Brian | Senior Manager | 2-Aug-18 | T3 - Long-Term Projections | Address questions on the HTA clawback analysis with regards to fy16 numbers based upon the information provided by the CW | 1.40 | $ 720.00 | $ 1,008.00 |
| Yano,Brian | Senior Manager | 2-Aug-18 | T3 - Long-Term Projections | Review the updated data set on HTA clawbacks provided by the CW | 1.60 | $ 720.00 | $ 1,152.00 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Provide summary update to FOMB regarding HTA flow of funds | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Participate in a call with C Carpenter (EY) and J Burr (EY) to discuss additional research requirements for the HTA clawback revenues analysis | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), P Bailinson (McKinsey), O Shaw (McKinsey) to discuss DDEC and Tourism budget revision requests and impact to the FP | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Participate in call with S Skeates (McKinsey) to discuss the quarterly forecast of revenues and expenses to be sent to the Gov't | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Review summary of DDEC and Tourism updates for the FOMB and provide feedback | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 3-Aug-18 | T3 - Long-Term Projections | Review the Tourism FY18 to FY19 bridge and provide feedback | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | T3 - Long-Term Projections | Participate in a call with C Carpenter (EY) and J Burr (EY) to discuss additional research requirements for the HTA clawback revenues analysis | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | T3 - CBA/Labor Agreements | Review agency headcount list for Commonwealth headcount analysis | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | T3 - Long-Term Projections | Review FOMB HTA analysis and FY15 to FY16 HTA financial statements | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | T3 - Long-Term Projections | Review variances between HTA data and Commonwealth data for clawback revenues analysis | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 3-Aug-18 | T3 - Long-Term Projections | Discuss variances between HTA and Commonwealth data with E Arroyo (FOMB) | 1.90 | $ 245.00 | $ 465.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Aug-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), S O'Roarke (McKinsey), J Santambrogio (EY), and A Chepenik (EY) on fiscal plan reporting requirements | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY) to discuss AFT, AFSCME, legal strategy and next steps with unions | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss social security, freeze and next steps with Strooock | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Aug-18 | T3 - Plan of Adjustment | Finalize updates on OCFO memo updates for S Negron (FOMB) and N Jaresko (FOMB). | 1.60 | $ 870.00 | $ 1,392.00 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Review Department of Education specific union data for consideration in drat POA disclosure statements | 0.40 | $ 245.00 | $ 98.00 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Review Puerto Rico wage and salary information  for consideration in POA draft disclosure statement | 0.80 | $ 245.00 | $ 196.00 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Review PR Department of Health membership data | 0.90 | $ 245.00 | $ 220.50 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Prepare table to capture salary and wage information for POA draft disclosure statement | 1.10 | $ 245.00 | $ 269.50 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Update US/Puerto Rico benefits table for POA draft disclosure statement based on feedback from team | 1.60 | $ 245.00 | $ 392.00 |
| Dibala,Andrew | Staff | 3-Aug-18 | T3 - Plan of Adjustment | Analyze US salary and wage information for comparative purposes in POA draft disclosure statement | 1.70 | $ 245.00 | $ 416.50 |
| Hurtado,Sergio Danilo | Senior | 3-Aug-18 | T3 - Plan of Adjustment | Review, consolidate and amend all relevant POA sections for initial draft completion | 1.40 | $ 445.00 | $ 623.00 |
| Hurtado,Sergio Danilo | Senior | 3-Aug-18 | T3 - Plan of Adjustment | Draft language for POA in regards to applicable laws, rules, and regulations of CBAs | 1.90 | $ 445.00 | $ 845.50 |
| Hurtado,Sergio Danilo | Senior | 3-Aug-18 | T3 - CBA/Labor Agreements | Review and summarize applicable laws impacting/addressing CBAs and labor issues | 2.70 | $ 445.00 | $ 1,201.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY) to discuss AFT, AFSCME, legal strategy and next steps with unions | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss social security, freeze and next steps with Stroock | 0.80 | $ 595.00 | $ 476.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), G Malhotra (EY), A Chepenik (EY), B Maciejewski (EY) to discuss AFT, AFSCME, legal strategy and next steps with unions | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY) to discuss social security, freeze and next steps with Stroock | 0.90 | $ 870.00 | $ 783.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), S O'Roarke (McKinsey), J Santambrogio (EY), and A Chepenik (EY) on fiscal plan reporting requirements. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - CBA/Labor Agreements | Review memo prepared by O'Neill regarding functions of central Human Resources office | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with K Rifkind (FOMB), C George (O'Neill), B Rosen (Proskauer), P Possinger (Proskauer), W Fornia (Pension Trustee Advisors), G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), B Maciejewski (EY) to discuss social security, freeze and next steps with Stroock | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - Long-Term Projections | Review materials for discussion on executive Board call to discuss fiscal plan, debt restructuring, and other fiscal topics | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - Long-Term Projections | Review HTA clawback revenue analysis to determine updates for fiscal plan purposes | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 3-Aug-18 | T3 - Long-Term Projections | Review updated version of OCFO discussion materials to be delivered to the Government | 1.10 | $ 810.00 | $ 891.00 |
| Yano,Brian | Senior Manager | 3-Aug-18 | T3 - Long-Term Projections | Provide potential solutions to open issues on the HTA clawback analysis | 1.20 | $ 720.00 | $ 864.00 |
| Yano,Brian | Senior Manager | 3-Aug-18 | T3 - Long-Term Projections | Address variances and information gaps in the HTA provided data on the HTA clawback analysis | 1.40 | $ 720.00 | $ 1,008.00 |
| Yano,Brian | Senior Manager | 3-Aug-18 | T3 - Long-Term Projections | Review latest draft analysis on the HTA clawback analysis from CW provided data sets | 1.80 | $ 720.00 | $ 1,296.00 |
| Burr,Jeremy | Senior | 4-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), B Yano, C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 4-Aug-18 | T3 - Long-Term Projections | Review and provide comments on HTA presentation that will be sent to Government for discussions and data improvement and inconsistencies | 1.40 | $ 445.00 | $ 623.00 |
| Carpenter,Christina Maria | Staff | 4-Aug-18 | T3 - Long-Term Projections | Revise HTA clawback revenue analysis and deck per call with M Tulla (FOMB) | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 4-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), B Yano, C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 1.20 | $ 245.00 | $ 294.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Aug-18 | T3 - Long-Term Projections | Review of financial plan prepared by EY economic analysts around the major revenue assumptions in the fiscal and their corresponding impact | 2.10 | $ 870.00 | $ 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Aug-18 | T3 - Long-Term Projections | Review of responses provided by Andy Wolfe and corresponding impact on economic assumptions | 0.20 | $ 870.00 | $ 174.00 |
| Santambrogio,Juan | Executive Director | 4-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), B Yano, C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 1.20 | $ 810.00 | $ 972.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano,Brian | Senior Manager | 4-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), B Yano, C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 1.20 | $ 720.00 | $ 864.00 |
| Yano,Brian | Senior Manager | 4-Aug-18 | T3 - Long-Term Projections | Review latest draft HTA presentation and supporting exhibits to address FOMB staff requests | 2.30 | $ 720.00 | $ 1,656.00 |
| Burr,Jeremy | Senior | 5-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 5-Aug-18 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss disclosure statement requirements for the annual CW report as it relates to the budget | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 5-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), C Carpenter (EY), J Santambrogio (EY), J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 5-Aug-18 | T3 - Long-Term Projections | Continue revision of HTA clawback revenue analysis and deck per call with M Tulla (FOMB) | 1.70 | $ 245.00 | $ 416.50 |
| Santambrogio,Juan | Executive Director | 5-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla, E Arroyo (FOMB), C Carpenter, J Santambrogio, J Burr (EY) to discuss HTA clawback revenue presentation to Government follow-up requirements | 0.90 | $ 810.00 | $ 729.00 |
| Yano,Brian | Senior Manager | 5-Aug-18 | T3 - Long-Term Projections | Review latest HTA clawback analysis incorporating latest feedback from the FOMB staff | 0.90 | $ 720.00 | $ 648.00 |
| Yano,Brian | Senior Manager | 5-Aug-18 | T3 - Long-Term Projections | Review updated supporting exhibits for the HTA clawback revenue based upon HTA provided data | 1.40 | $ 720.00 | $ 1,008.00 |
| Burr,Jeremy | Senior | 6-Aug-18 | T3 - Long-Term Projections | Review and provide feedback on the remaining OCFO term sheet items to be discussed with the N Jaresko | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 6-Aug-18 | T3 - CBA/Labor Agreements | Review latest AFT presentations in advance of CBA negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 6-Aug-18 | T3 - CBA/Labor Agreements | Review latest AFSCME presentations in advance of CBA negotiations | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 6-Aug-18 | T3 - Long-Term Projections | Review HTA clawback court decisions and revise HTA clawback revenues analysis | 2.60 | $ 245.00 | $ 637.00 |
| Carpenter,Christina Maria | Staff | 6-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.50 | $ 122.50 | $ 673.75 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Participate in advisor check in meeting to discuss fiscal plan and other restructuring topics led by N Jaresko (FOMB).  EY participants included A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), and S Panagiotakis (EY).  Other participants from Proskauer, McKinsey, O'Neill, Citi. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Participate in implementation and macro forecast call with N Jaresko (FOMB), A Matosantos (FOMB), A Biggs (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.60 | $ 870.00 | $ 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Creditor Mediation Support | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), S Panagiotakis (EY), A Chepenik (EY), rum producers and their advisors to discuss rum cover over. | 2.60 | $ 870.00 | $ 2,262.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Review update recovery plan and draft additional responses for S Negron (FOMB). | 2.80 | $ 870.00 | $ 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY for meeting to discuss rum cover over. | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC for meeting to discuss rum cover over. | 3.00 | $ 435.00 | $ 1,305.00 |
| Dibala,Andrew | Staff | 6-Aug-18 | T3 - Plan of Adjustment | Review PREPA and UPR negotiation procedures for consideration in POA draft disclosure statement | 0.60 | $ 245.00 | $ 147.00 |
| Dibala,Andrew | Staff | 6-Aug-18 | T3 - Plan of Adjustment | Update salary and wage table based on feedback from team, to be included in POA draft disclosure statement | 1.20 | $ 245.00 | $ 294.00 |
| Dibala,Andrew | Staff | 6-Aug-18 | T3 - Plan of Adjustment | Review US largest agencies and related unions for POA | 1.30 | $ 245.00 | $ 318.50 |
| Dibala,Andrew | Staff | 6-Aug-18 | T3 - Plan of Adjustment | Prepare table containing largest Puerto Rican unions for inclusion in final Plan of Adjustment | 1.40 | $ 245.00 | $ 343.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 6-Aug-18 | T3 - Plan of Adjustment | Assess and review comments and edits regarding plan of adjustment CBA section | 0.40 | $ 445.00 | $ 178.00 |
| Hurtado,Sergio Danilo | Senior | 6-Aug-18 | T3 - Long-Term Projections | Prepare HTA's FY19 budget in appropriate form to use in the aggregation of the instrumentalities' budgets for FY19 | 1.10 | $ 445.00 | $ 489.50 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - Plan of Adjustment | Review POA CBA disclosure statement received from S Hurtado | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFT union allocation analysis for CBA deck to present to N Jaresko (FOMB) and FOMB board member subcommittee | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME union allocation analysis for CBA deck to present to N Jaresko (FOMB) and FOMB board member subcommittee | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFT CBA deck for calculations and graphs | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME CBA deck for calculations and graphs | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFT CBA deck for comments received from team | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 6-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME CBA deck for comments received from team | 1.40 | $ 595.00 | $ 833.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Participate in advisor check in meeting to discuss fiscal plan and other restructuring topics led by N Jaresko (FOMB).  EY participants included A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), and S Panagiotakis (EY).  Other participants from Proskauer, McKinsey, O'Neill, Citi. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Review of financial information prepared by EY economic analysts around the major revenue assumptions in the fiscal and their corresponding impact | 1.20 | $ 870.00 | $ 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Aug-18 | T3 - CBA/Labor Agreements | Review of draft pension and labor presentation | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Aug-18 | T3 - Long-Term Projections | Review of responses provided by Mckinsey and corresponding impact on economic assumptions | 1.10 | $ 870.00 | $ 957.00 |
| Mullins,Daniel R | Executive Director | 6-Aug-18 | T3 - Long-Term Projections | Review of forecasting modelers response to observations, review of board's model, revenues and expenditures updates, discussion of macro modeling technical corrections, and beginning review of FY18 cash flow analysis. | 1.70 | $ 810.00 | $ 1,377.00 |
| Neziroski,David | Staff | 6-Aug-18 | T3 - Fee Applications / Retention | Continue to review the May time detail. | 2.70 | $ 245.00 | $ 661.50 |
| Panagiotakis,Sofia | Manager | 6-Aug-18 | T3 - Long-Term Projections | Participate in advisor check in meeting to discuss fiscal plan and other restructuring topics led by N Jaresko (FOMB).  EY participants included A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), and S Panagiotakis (EY).  Other participants from Proskauer, McKinsey, O'Neill, Citi. | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 6-Aug-18 | T3 - Long-Term Projections | Review the HTA deck to understand outstanding issues. | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 6-Aug-18 | T3 - Creditor Mediation Support | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), S Panagiotakis (EY), A Chepenik (EY), rum producers and their advisors to discuss rum cover over | 2.60 | $ 595.00 | $ 1,547.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - Long-Term Projections | Participate in advisor check in meeting to discuss fiscal plan and other restructuring topics led by N Jaresko (FOMB).  EY participants included A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), and S Panagiotakis (EY).  Other participants from Proskauer, McKinsey, O'Neill, Citi. | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - Long-Term Projections | Analyze revenue and expenditure proposed updates to fiscal plan based on actual information | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - CBA/Labor Agreements | Review rightsizing allocation calculations for labor purposes | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - Long-Term Projections | Participate in implementation and macro forecast call with N Jaresko (FOMB), A Matosantos (FOMB), A Biggs (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - CBA/Labor Agreements | Review presentation on unions terms and fiscal plan savings to be provided to labor subcommittee | 1.70 | $ 810.00 | $ 1,377.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Carpenter,Christina Maria | Staff | 7-Aug-18 | T3 - Long-Term Projections | Review Judge Swain's decision on Rosello, AAFAF vs FOMB to analyze long-term implications for budget | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 7-Aug-18 | T3 - Long-Term Projections | Participate in a meeting with M Tulla (FOMB), E Arroyo (FOMB) to discuss HTA clawback revenues | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 7-Aug-18 | T3 - Long-Term Projections | Update HTA clawback revenues analysis to include HTA accounting department data for FY15 to FY16 obtained via E Arroyo (FOMB) | 1.90 | $ 245.00 | $ 465.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-18 | T3 - Long-Term Projections | Participate in follow up weekly implementation and macro forecast discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-18 | T3 - Long-Term Projections | Review comments and feedback on OCFO and make revisions to term sheet for OCFO team review. | 1.90 | $ 870.00 | $ 1,653.00 |
| Dibala,Andrew | Staff | 7-Aug-18 | T3 - Plan of Adjustment | Update table containing Puerto Rican union information for POA | 0.40 | $ 245.00 | $ 98.00 |
| Dibala,Andrew | Staff | 7-Aug-18 | T3 - Plan of Adjustment | Update and revise POA content based upon recent legal decisions and team feedback | 1.10 | $ 245.00 | $ 269.50 |
| Dibala,Andrew | Staff | 7-Aug-18 | T3 - Plan of Adjustment | Perform final check of union data contained within Plan of Adjustment | 1.70 | $ 245.00 | $ 416.50 |
| Hurtado,Sergio Danilo | Senior | 7-Aug-18 | T3 - Plan of Adjustment | Review and amend plan of adjustment CBA section to incorporate additional team comments and feedback | 2.20 | $ 445.00 | $ 979.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Aug-18 | T3 - Long-Term Projections | Review of summary of Judge decision on budget implmentation impact on future budget preparation | 0.80 | $ 870.00 | $ 696.00 |
| Mullins,Daniel R | Executive Director | 7-Aug-18 | T3 - Long-Term Projections | Prepare for conference call  with FOMB Fiscal Plan | 0.70 | $ 810.00 | $ 567.00 |
| Panagiotakis,Sofia | Manager | 7-Aug-18 | T3 - Long-Term Projections | Review edits to the OCFO proposal to provide comments. | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 7-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss fiscal plan updates. | 1.60 | $ 595.00 | $ 952.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | T3 - Long-Term Projections | Participate in  meeting with Dept of Corrections, McKinsey team and Government advisors regarding fiscal plan implementation | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | T3 - Long-Term Projections | Participate in follow up weekly implementation and macro forecast discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | T3 - Long-Term Projections | Review OCFO discussion materials to be presented to Board | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), McKinsey, J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss fiscal plan updates. | 1.60 | $ 810.00 | $ 1,296.00 |
| Carpenter,Christina Maria | Staff | 8-Aug-18 | T3 - Long-Term Projections | Participate in a call with T Ahlberg (Conway) to discuss HTA clawback revenues and AAFAF-provided data | 0.20 | $ 245.00 | $ 49.00 |
| Carpenter,Christina Maria | Staff | 8-Aug-18 | T3 - Long-Term Projections | Draft memo on next steps to determine HTA revenues clawed back in advance of meeting with T Ahlberg (Conway) | 1.30 | $ 245.00 | $ 318.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-18 | T3 - Long-Term Projections | Participate in call with McKinsey team on Act 154 projections.  EY participants included A Chepenik (EY), A Phillips (EY), D Mullins (EY) and R Rodriguez (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-18 | T3 - Long-Term Projections | Participate in follow up weekly implementation and macro forecast discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-18 | T3 - Long-Term Projections | Review and update additional edits to OCFO term sheet, including draft org chart and law review. | 1.80 | $ 870.00 | $ 1,566.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Research Act 154 credit question including top paying taxpayers under this Act. | 0.60 | $ 810.00 | $ 486.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Analyze merits of s letter prepared by the PR Treasury discussing tax abatement agreements and the impact of their elimination considering the effects on Act 154 companies receiving benefits. | 0.70 | $ 810.00 | $ 567.00 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-18 | T3 - Plan of Adjustment | Revise and edit POA CBA disclosure statement received from S Hurtado | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-18 | T3 - CBA/Labor Agreements | Review POA CBA disclosure statement | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-18 | T3 - CBA/Labor Agreements | Research bankrupt cities for plan of adjustment disclosure statement language | 1.50 | $ 595.00 | $ 892.50 |
| Malhotra,Gaurav | Partner/Principal | 8-Aug-18 | T3 - Long-Term Projections | Review of OCFO proposal | 0.30 | $ 870.00 | $ 261.00 |
| Mullins,Daniel R | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Participate in call with McKinsey team on Act 154 projections.  EY participants included A Chepenik (EY), A Phillips (EY), D Mullins (EY), and R Rodriguez (EY). | 0.40 | $ 810.00 | $ 324.00 |
| Panagiotakis,Sofia | Manager | 8-Aug-18 | T3 - Long-Term Projections | Review and provide comments on the latest OCFO term sheet. | 0.50 | $ 595.00 | $ 297.50 |
| Phillips,Andrew D | Partner/Principal | 8-Aug-18 | T3 - Long-Term Projections | Participate in call with McKinsey team on Act 154 projections.  EY participants included A Chepenik (EY), A Phillips (EY), D Mullins (EY), and R Rodriguez (EY). | 0.40 | $ 870.00 | $ 348.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Rodriguez-Ramos,Rosa M. | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Participate in call with McKinsey team on Act 154 projections.  EY participants included A Chepenik (EY), A Phillips (EY), D Mullins (EY), and R Rodriguez (EY). | 0.40 | $ 810.00 | $ 324.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Participate in call regarding Act 154 with Board's advisors and discuss certain aspects related to the effective date of excise tax phase out and max credit amount | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Participate in conference call with AAFAF and McKinsey regarding healthcare reform | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | T3 - Long-Term Projections | Participate in follow up weekly implementation and macro forecast discussion with N Jaresko (FOMB), J Santambrogio (EY), A Chepenik (EY), F Fornia (FOMB), and the McKinsey team. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |
| Yano,Brian | Senior Manager | 8-Aug-18 | T3 - Long-Term Projections | Review latest draft of the CW led data to support CW/HTA clawback information | 1.30 | $ 720.00 | $ 936.00 |
| Carpenter,Christina Maria | Staff | 9-Aug-18 | T3 - Long-Term Projections | Participate in a call with E Arroyo (FOMB) to discuss next steps on HTA clawbacks and updates the presentation | 0.20 | $ 245.00 | $ 49.00 |
| Carpenter,Christina Maria | Staff | 9-Aug-18 | T3 - Long-Term Projections | Draft revised fiscal plan due date schedule | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 9-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA documents from Intralinks dataroom in advance of labor negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 9-Aug-18 | T3 - Long-Term Projections | Review PR Moratorium Act to analyze implications for clawback revenues | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 9-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.60 | $ 122.50 | $ 808.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | T3 - Long-Term Projections | Participate in call with F Fornia (FOMB) to discuss pension adjustments. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from St. Thomas, VI to San Juan, PR for meeting with Hacienda on OCFO. | 0.50 | $ 435.00 | $ 217.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), O Shah (McKinsey), T Fuentes (Hacienda) R Cruz (Hacienda), E Rios (Hacienda) and several other Hacienda executives to discuss OCFO progress. | 2.30 | $ 870.00 | $ 2,001.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 9-Aug-18 | T3 - Long-Term Projections | Review e-mails in preparation for  Act 154 projection conference call. | 0.70 | $ 810.00 | $ 567.00 |
| Loh,Carmen Chng Wen | Senior | 9-Aug-18 | T3 - Long-Term Projections | Participate in a call with A Fortmuller (McKinsey), T Jin (McKinsey) regarding adjustments to the PREPA fiscal plan model for labor related costs | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 9-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary of PREPA's labor reform savings and headcount reduction for use in the collective bargaining agreement presentation | 0.80 | $ 445.00 | $ 356.00 |
| Loh,Carmen Chng Wen | Senior | 9-Aug-18 | T3 - CBA/Labor Agreements | Analyze PREPA's fiscal model for long-term forecasting of labor reform savings for use in the collective bargaining agreement presentation | 1.30 | $ 445.00 | $ 578.50 |
| Malhotra,Gaurav | Partner/Principal | 9-Aug-18 | T3 - CBA/Labor Agreements | Review of union and pension updates | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Aug-18 | T3 - CBA/Labor Agreements | Review of updated edits and email communication with Proskauer, O Neill on pension freeze | 1.30 | $ 870.00 | $ 1,131.00 |
| Neziroski,David | Staff | 9-Aug-18 | T3 - Fee Applications / Retention | Review the May time detail. | 4.40 | $ 245.00 | $ 1,078.00 |
| Santambrogio,Juan | Executive Director | 9-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary of status update on labor negotiations for board members | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 9-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with McKinsey team and F Fornia (pension advisor) to discuss pension update | 0.90 | $ 810.00 | $ 729.00 |
| Yano,Brian | Senior Manager | 9-Aug-18 | T3 - Long-Term Projections | Review latest draft HTA clawback presentation incorporating the latest data set | 0.40 | $ 720.00 | $ 288.00 |
| Yano,Brian | Senior Manager | 9-Aug-18 | T3 - Long-Term Projections | Review latest draft of the variance analysis between the CW and HTA provided clawback data | 2.30 | $ 720.00 | $ 1,656.00 |
| Carpenter,Christina Maria | Staff | 10-Aug-18 | T3 - Long-Term Projections | Revise HTA clawback revenues presentation per updated analysis | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 10-Aug-18 | T3 - Long-Term Projections | Prepare consolidated analysis of HTA clawback revenue information received to date | 2.20 | $ 245.00 | $ 539.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to St. Thomas, VI from meeting with Hacienda on OCFO. | 0.50 | $ 435.00 | $ 217.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10-Aug-18 | T3 - Long-Term Projections | Participate in Act 154 conversation with J York (Conway), D Mondell (Rothschild), A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Santambrogio (EY), P Balliston (McKinsey), O Shah (McKinsey), S O'Rourke (McKinsey) to discuss government approach to forecasting collections of the tax. | 0.60 | $ 870.00 | $ 522.00 |
| Maciejewski,Brigid Jean | Manager | 10-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA CBA documents posted on Intralinks. | 1.20 | $ 595.00 | $ 714.00 |
| Mullins,Daniel R | Executive Director | 10-Aug-18 | T3 - Long-Term Projections | Participate in Act 154 conversation with J York (Conway), D Mondell (Rothschild), A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Santambrogio (EY), P Balliston (McKinsey), O Shah (McKinsey), S O'Rourke (McKinsey) to discuss government approach to forecasting collections of the tax. | 0.60 | $ 810.00 | $ 486.00 |
| Neziroski,David | Staff | 10-Aug-18 | T3 - Fee Applications / Retention | Continue to review the May time detail. | 3.60 | $ 245.00 | $ 882.00 |
| Panagiotakis,Sofia | Manager | 10-Aug-18 | T3 - Long-Term Projections | Participate in discussion with S. Rodriguez (FOMB) to discuss the key items in the payroll analysis. | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 10-Aug-18 | T3 - Long-Term Projections | Prepare key concerns and considerations with the payroll analysis | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 10-Aug-18 | T3 - Long-Term Projections | Review the updated pension tab for the fiscal plan. | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 10-Aug-18 | T3 - Long-Term Projections | Analyze the Government payroll analysis to determine how it compares with the Budget to Actual and the FY18 budget to determine the impact of a reduction to the FP payroll. | 1.40 | $ 595.00 | $ 833.00 |
| Phillips,Andrew D | Partner/Principal | 10-Aug-18 | T3 - Long-Term Projections | Participate in Act 154 conversation with J York (Conway), D Mondell (Rothschild), A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Santambrogio (EY), P Balliston (McKinsey), O Shah (McKinsey), S O'Rourke (McKinsey) to discuss government approach to forecasting collections of the tax. | 0.60 | $ 870.00 | $ 522.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 10-Aug-18 | T3 - Long-Term Projections | Participate in call with board's advisors about certain aspects related to the effective date of excise tax phase out and max credit amount. (act 154 excise tax.) | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 10-Aug-18 | T3 - Long-Term Projections | Participate in Act 154 conversation with J York (Conway), D Mondell (Rothschild), A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Santambrogio (EY), P Balliston (McKinsey), O Shah (McKinsey), S O'Rourke (McKinsey) to discuss government approach to forecasting collections of the tax. | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 10-Aug-18 | T3 - Long-Term Projections | Review Act 154 revenue model provided by the Government | 0.40 | $ 810.00 | $ 324.00 |
| Yano,Brian | Senior Manager | 10-Aug-18 | T3 - Long-Term Projections | Provide comments on the latest draft HTA clawback summary analysis | 1.30 | $ 720.00 | $ 936.00 |
| Carpenter,Christina Maria | Staff | 12-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.60 | $ 122.50 | $ 441.00 |
| Burr,Jeremy | Senior | 13-Aug-18 | T3 - Long-Term Projections | Review agency grouping from the Fiscal Plan versus the rightsizing model for consistency | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - Long-Term Projections | Review Act 1-2015 for HTA clawback revenues analysis | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - Long-Term Projections | Review Act 30-2013, the Amendment to Section 23.01 of Act 22-2000, for HTA clawback revenues analysis | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - Long-Term Projections | Analyze agency groupings in the Certified Fiscal Plan | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA CBA analysis to date and determine next steps in advance of labor negotiations | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - Long-Term Projections | Update HTA clawback analysis and deck for FY15 to FY18 amounts clawed back by the Commonwealth and knowledge of clawback revenue uses | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - CBA/Labor Agreements | Review UITICE provisions on subcontracting, temporary workers, employment stability and job reclassification in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 13-Aug-18 | T3 - Long-Term Projections | Review Act 22-2000, the Puerto Rico Vehicle and Traffic Act, for HTA clawback revenues analysis | 1.80 | $ 245.00 | $ 441.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in advisor call led by N Jaresko (FOMB), with participation from McKinsey, O'Neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY). | 0.20 | $ 870.00 | $ 174.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Call with M Root (Jenner) P Possinger (Proskauer), L Parks (FTI) J Libauskas(Segal), O Shah (McKinsey), M Strom(Seigel), S Gumbs (FTI), G Malhotra (EY), A Chepenik (EY), C Steege (Jenner), K Nicholl (Seigal), F Fornia (FOMB) to discuss latest pension forecast. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Duvall (McKinsey), T Whitner (McKinsey), B Chapeaus (McKinsey), P Baliston (McKinsey), O Shah (McKinsey) to discuss long-term forecast in advance of board strategy session. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on labor and CBA workstreams and latest analysis. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in Department of Education fiscal plan implementation call with J Keleher (PR DoEd), K Hernandez (PR DoEd), M Tulla (FOMB), S Negron (FOMB), McKinsey, Ankura, and EY.  EY participants include:  A Chepenik (EY) and J Santambrogio (EY). | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on Hacienda ERP implementation updates. | 1.20 | $ 870.00 | $ 1,044.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA CBA work rule matrix prepared by team | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Update AFT CBA deck for comments received from team | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME CBA deck for comments received from team | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Prepare PREPA union allocation calculations for CBA deck | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - Long-Term Projections | Review pension freeze memo from Proskauer | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Prepare PREPA CBA deck for recommended changes to work rules | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA FP Aug 1, 2018; Update PREPA CBA deck | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Prepare deck for strategy session on labor and pension | 2.20 | $ 595.00 | $ 1,309.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in advisor call led by N Jaresko (FOMB), with participation from McKinsey, O'Neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY) | 0.20 | $ 870.00 | $ 174.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Call with M Root (Jenner) P Possinger (Proskauer), L Parks (FTI) J Libauskas(Segal), O Shah (McKinsey), M Strom(Seigel), S Gumbs (FTI), G Malhotra (EY), A Chepenik (EY), C Steege (Jenner), K Nicholl (Seigal), F Fornia (FOMB) to discuss latest pension forecast. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Duvall (McKinsey), T Whitner (McKinsey), B Chapeaus (McKinsey), P Baliston (McKinsey), O Shah (McKinsey) to discuss long-term forecast in advance of board strategy session. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on labor and CBA workstreams and latest analysis. | 0.80 | $ 870.00 | $ 696.00 |
| Mullins,Daniel R | Executive Director | 13-Aug-18 | T3 - Long-Term Projections | Review of macro assumptions and levels of macro economic variables in PR forecast, analyzing for confirming data on macro performance expectations | 3.90 | $ 810.00 | $ 3,159.00 |
| Neziroski,David | Staff | 13-Aug-18 | T3 - Fee Applications / Retention | Review and amend expenses for May | 3.00 | $ 245.00 | $ 735.00 |
| Panagiotakis,Sofia | Manager | 13-Aug-18 | T3 - Long-Term Projections | Review the revised HTA deck to provide comments. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 13-Aug-18 | T3 - Long-Term Projections | Review Hacienda file to understand key issues cash reporting, IT Transformation and OCFO. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on labor and CBA workstreams and latest analysis. | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on Hacienda ERP implementation updates | 1.20 | $ 595.00 | $ 714.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|------------|----------------------|
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - Long-Term Projections | Participate in advisor call led by N Jaresko (FOMB), with participation from McKinsey, O'Neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY) | 0.20 | $ 810.00 | $          162.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary of call notes regarding pension RFP update | 0.30 | $ 810.00 | $          243.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Duvall (McKinsey), T Whitner (McKinsey), B Chapeaus (McKinsey), P Baliston (McKinsey), O Shah (McKinsey) to discuss long-term forecast and impact of board strategy session. | 0.60 | $ 810.00 | $          486.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on labor and CBA workstreams and latest analysis. | 0.80 | $ 810.00 | $          648.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - Long-Term Projections | Participate in Department of Education fiscal plan implementation call with J Keleher (PR DoEd), K Hernandez (PR DoEd), M Tulla (FOMB), S Negron (FOMB), McKinsey, Ankura, and EY.  EY participants include: A Chepenik (EY) and J Santambrogio (EY). | 1.10 | $ 810.00 | $          891.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on Hacienda ERP implementation updates. | 1.20 | $ 810.00 | $          972.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - CBA/Labor Agreements | Review final version of Instrumentalities labor presentation to be shared with FOMB | 1.10 | $ 810.00 | $          891.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-18 | T3 - CBA/Labor Agreements | Prepare analysis of pension projections using latest data as compared to fiscal plan | 1.90 | $ 810.00 | $       1,539.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on labor and CBA workstreams and latest analysis. | 0.80 | $ 720.00 | $          576.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - Long-Term Projections | Review prior week and current week workstreams and open items, FP implementation meeting takeaways and next steps. | 0.90 | $ 720.00 | $          648.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and R Tague (EY) on Hacienda ERP implementation updates. | 1.20 | $ 720.00 | $          864.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Review final UPR labor deck and supporting documents, email communications. | 1.30 | $ 720.00 | $          936.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - Long-Term Projections | Review FOMB annual report final version and correlation, impact to fiscal plan objectives. | 1.60 | $ 720.00 | $       1,152.00 |
| Tague,Robert | Senior Manager | 13-Aug-18 | T3 - CBA/Labor Agreements | Review JRS/TRS pension freeze memo from Proskauer and summarize. | 1.90 | $ 720.00 | $       1,368.00 |
| Burr,Jeremy | Senior | 14-Aug-18 | T3 - Long-Term Projections | Review and provided feedback on the HTA presentation of clawback revenues | 1.10 | $ 445.00 | $          489.50 |
| Carpenter,Christina Maria | Staff | 14-Aug-18 | T3 - Long-Term Projections | Analyze OGP and AAFAF municipalities reports for municipality presentation | 1.40 | $ 245.00 | $          343.00 |
| Carpenter,Christina Maria | Staff | 14-Aug-18 | T3 - Long-Term Projections | Revise HTA clawback revenues deck | 1.40 | $ 245.00 | $          343.00 |
| Carpenter,Christina Maria | Staff | 14-Aug-18 | T3 - Long-Term Projections | Review municipal spending data in FOMB Fiscal Plan, government fiscal plan and public reports to prepare municipality presentation slides | 1.90 | $ 245.00 | $          465.50 |
| Carpenter,Christina Maria | Staff | 14-Aug-18 | T3 - Long-Term Projections | Review projected HTA revenues from Gasoline, Diesel, Petroleum, Motor Vehicle and Tolls for HTA clawback revenues deck update | 2.60 | $ 245.00 | $          637.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-18 | T3 - Long-Term Projections | Research municipality forecast data to include in municipalities presentation for FOMB strategy session. | 1.90 | $ 870.00 | $       1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-18 | T3 - Long-Term Projections | Update municipalities presentation based on feedback provided by S Negron (FOMB). | 0.90 | $ 870.00 | $          783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-18 | T3 - Long-Term Projections | Draft and produce municipality slides for discussion at FOMB strategy session. | 3.20 | $ 870.00 | $       2,784.00 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA FP labor savings from McKinsey | 1.20 | $ 595.00 | $          714.00 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Review AFSCME and AFT labor management and Title III issues memo and draft summary | 1.30 | $ 595.00 | $          773.50 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team | 1.40 | $ 595.00 | $          833.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA CBA deck for recommended changes to work rules | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to review COR perspective on FOMB proposed pension cuts presentation | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to update strategy session deck on labor and pension to add COR perspective on proposed pension cuts | 2.40 | $ 595.00 | $ 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 14-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to Washington, DC | 2.50 | $ 297.50 | $ 743.75 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, Il to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Aug-18 | T3 - Long-Term Projections | Review of revenue information prepared by EY economic analysts | 0.80 | $ 870.00 | $ 696.00 |
| Mullins,Daniel R | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Review initial model outputs for scenarios 1 to 4 and correct for errors that incorporate literature on different scenarios so testing of long-term performance can be assessed as part of fiscal plan estimate review for N Jaresko (FOMB). | 2.10 | $ 810.00 | $ 1,701.00 |
| Mullins,Daniel R | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Review initial model outputs for scenarios 5 to 11 and correct for errors such as adjusted multiplier values that incorporate literature on different scenarios so testing of long-term performance can be assessed as part of fiscal plan estimate review for N Jaresko (FOMB). | 2.70 | $ 810.00 | $ 2,187.00 |
| Mullins,Daniel R | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Review initial model outputs for scenarios 12 to 16 and correct for errors that incorporate literature and framework on different scenarios to consider so testing of long-term performance can be assessed as part of fiscal plan estimate review for N Jaresko (FOMB) | 2.40 | $ 810.00 | $ 1,944.00 |
| Mullins,Daniel R | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Finalize initial review of all model scneario and begin to prepare powerpooint materials to explain outputs | 1.40 | $ 810.00 | $ 1,134.00 |
| Neziroski,David | Staff | 14-Aug-18 | T3 - Fee Applications / Retention | Continue to review the May time detail. | 3.30 | $ 245.00 | $ 808.50 |
| Ramirez,Antonio Miguel | Senior | 14-Aug-18 | T3 - Long-Term Projections | Prepare estimate for annual remittance data and impact of natural disasters on GDP | 1.90 | $ 445.00 | $ 845.50 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Review Department of Education implementation presentation for fiscal plan purposes | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Review scenarios developed by economists in relation to fiscal plan assumptions | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | T3 - Long-Term Projections | Analyze information on municipalities to be presented to FOMB | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to Washington, DC | 2.00 | $ 405.00 | $ 810.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-18 | T3 - CBA/Labor Agreements | Review labor strategy deck to be presented to FOMB subcommittee | 1.70 | $ 810.00 | $ 1,377.00 |
| Tague,Robert | Senior Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Follow up with Union counsel / Strrock on proposed process to transition to Social Security. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Review AFSCME and AFT labor management and title iii issues memo and provide comments | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to review COR perspective on FOMB proposed pension cuts presentation | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 14-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to update strategy session deck on labor and pension to add COR perspective on proposed pension cuts | 2.40 | $ 720.00 | $ 1,728.00 |
| Tague,Robert | Senior Manager | 14-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to Washington, DC | 3.00 | $ 360.00 | $ 1,080.00 |
| Burr,Jeremy | Senior | 15-Aug-18 | T3 - Long-Term Projections | Review and edit the HTA Excel model for the HTA clawback analysis | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 15-Aug-18 | T3 - CBA/Labor Agreements | Review Christmas Bonus provisions in two AFSCME CBAs | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 15-Aug-18 | T3 - Long-Term Projections | Prepare timeline of US Dept. of Justice case against the PR Police Department and police institutional reform for Department of Public Safety presentation | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 15-Aug-18 | T3 - Long-Term Projections | Revise HTA clawback revenues analysis and update HTA clawback revenues deck | 1.40 | $ 245.00 | $ 343.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in municipalities part of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in discussion with F Fornia (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss pension PayGo projections and negotiating strategy. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in pre-meeting before strategy session to discuss key updates and materials for strategy session with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY). | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in fiscal plan update and cash portion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.80 | $ 870.00 | $ 3,306.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in legal and PREPA discussion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.90 | $ 870.00 | $ 3,393.00 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to update strategy session deck on labor and pension for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA union allocation calculations for CBA deck | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA CBA deck for recommended changes to work rules | 2.20 | $ 595.00 | $ 1,309.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in municipalities part of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in discussion with F Fornia (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss pension PayGo projections and negotiating strategy. | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in pre-meeting before strategy session to discuss key updates and materials for strategy session with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY). | 1.10 | $ 870.00 | $ 957.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in fiscal plan update and cash portion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.80 | $ 870.00 | $ 3,306.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - Long-Term Projections | Participate in legal and PREPA discussion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.90 | $ 870.00 | $ 3,393.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-18 | T3 - CBA/Labor Agreements | Review of draft pension and labor presentation | 0.90 | $ 870.00 | $ 783.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-18 | T3 - Long-Term Projections | Participate in municipalities part of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 0.30 | $ 810.00 | $ 243.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 15-Aug-18 | T3 - Long-Term Projections | Participate in discussion with F Fornia (FOMB), J Santambrogio (EY), A Chepenik (EY), and G Malhotra (EY) to discuss pension PayGo projections and negotiating strategy. | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-18 | T3 - Long-Term Projections | Participate in pre-meeting before strategy session to discuss key updates and materials for strategy session with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY). | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-18 | T3 - Long-Term Projections | Participate in fiscal plan update and cash portion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.80 | $ 810.00 | $ 3,078.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-18 | T3 - Long-Term Projections | Participate in legal and PREPA discussion of FOMB strategy session on legal, fiscal plan, projections, and municipalities.  Session led by N Jaresko (FOMB) with participation from  FOMB members, McKinsey, O'Neill, Proskauer, F Fornia (FOMB), A Wolfe (FOMB), and EY.  EY participants include A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY). | 3.90 | $ 810.00 | $ 3,159.00 |
| Tague,Robert | Senior Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Update deck and comments for strategy session on labor and pension | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Working session with B Maciejewski and R Tague (EY) to update strategy session deck on labor and pension for comments received from team | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA calculations for CBA recommended changes and provide comments | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 15-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA deck for CBA recommended changes, provide comments | 2.20 | $ 720.00 | $ 1,584.00 |
| Yano,Brian | Senior Manager | 15-Aug-18 | T3 - Long-Term Projections | Review latest draft HTA clawback analysis for changes to presentation from updated data | 1.20 | $ 720.00 | $ 864.00 |
| Burr,Jeremy | Senior | 16-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), P Balliston (McKinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and J Burr (EY), to discuss DPS preparations and briefing materials for N Jaresko (FOMB). | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 16-Aug-18 | T3 - CBA/Labor Agreements | Participate in meeting with G Maldonado (FOMB), M Tulla (FOMB), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), and R Tague (EY) to discuss current budget, labor and CBA workstreams and next steps. | 1.60 | $ 445.00 | $ 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-18 | T3 - Long-Term Projections | Prepare and send email to P Ballston (McKinsey) on municipal spending on ASES for inclusion in revised fiscal plan. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), P Balliston (McKinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and J Burr (EY), to discuss DPS preparations and briefing materials for N Jaresko (FOMB). | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-18 | T3 - CBA/Labor Agreements | Participate in meeting with G Maldonado (FOMB), M Tulla (FOMB), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), and R Tague (EY) to discuss current budget, labor and CBA workstreams and next steps. | 1.60 | $ 870.00 | $ 1,392.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA union allocation analysis for CBA deck | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Review PREPA FP Aug 1, 2018; Update PREPA CBA deck | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Review UTIER CBA translation received from O'Neill | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA CBA deck for recommended changes to work rules | 2.20 | $ 595.00 | $ 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 16-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Detroit, MI | 2.50 | $ 297.50 | $ 743.75 |
| Malhotra,Gaurav | Partner/Principal | 16-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL | 3.00 | $ 435.00 | $ 1,305.00 |
| Mullins,Daniel R | Executive Director | 16-Aug-18 | T3 - Long-Term Projections | Using additional data received and researched, continue to revise estimate thresholds for long-term forecast on alternative scenarios 1 to 9 for N Jaresko (FOMB) consideration to long-term fiscal model | 2.90 | $ 810.00 | $ 2,349.00 |
| Mullins,Daniel R | Executive Director | 16-Aug-18 | T3 - Long-Term Projections | Using additional data received and researched, continue to revise estimate thresholds for long-term forecast on alternative scenarios 10 to 16 for N Jaresko (FOMB) consideration to long-term fiscal model | 2.60 | $ 810.00 | $ 2,106.00 |
| Neziroski,David | Staff | 16-Aug-18 | T3 - Fee Applications / Retention | Prepare May fee application | 1.30 | $ 245.00 | $ 318.50 |
| Neziroski,David | Staff | 16-Aug-18 | T3 - Fee Applications / Retention | Continue preparation of May fee application | 2.70 | $ 245.00 | $ 661.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 16-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), P Balliston (McKinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and J Burr (EY), to discuss DPS preparations and briefing materials for N Jaresko (FOMB) | 0.60 | $ 595.00 | $ 357.00 |
| Panagiotakis,Sofia | Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Participate in meeting with G Maldonado (FOMB), M Tulla (FOMB), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), and R Tague (EY) to discuss current budget, labor and CBA workstreams and next steps | 1.60 | $ 595.00 | $ 952.00 |
| Ramirez,Antonio Miguel | Senior | 16-Aug-18 | T3 - Long-Term Projections | Analyze and prepare estimate for annual remittance data and impact of natural disasters on GDP | 1.20 | $ 445.00 | $ 534.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), P Balliston (McKinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and J Burr (EY), to discuss DPS preparations and briefing materials for N Jaresko (FOMB). | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | T3 - CBA/Labor Agreements | Participate in meeting with G Maldonado (FOMB), M Tulla (FOMB), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), and R Tague (EY) to discuss current budget, labor and CBA workstreams and next steps. | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Atlanta, GA | 2.00 | $ 405.00 | $ 810.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - Long-Term Projections | Participate in call to discuss DPS budget FY18 vs FY19, fiscal plan and rightsizing with M. Tulla (FOMB) | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Update PREPA calculations for CBA recommended changes | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Participate in meeting with G Maldonado (FOMB), M Tulla (FOMB), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), and R Tague (EY) to discuss current budget, labor and CBA workstreams and next steps. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Review labor strategy decks and provide comments on new sections and updates. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - CBA/Labor Agreements | Review and update PREPA deck for CBA recommended changes | 2.20 | $ 720.00 | $ 1,584.00 |
| Tague,Robert | Senior Manager | 16-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL | 3.00 | $ 360.00 | $ 1,080.00 |
| Burr,Jeremy | Senior | 17-Aug-18 | T3 - Long-Term Projections | Participate in OCFO discussion with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB). Participants include A Chepenik (EY), J Santambrogio (EY), J Burr (EY), O Shah (McKinsey), E Trigo (O Neill), P Pierluisi (O'Neill). | 1.60 | $ 445.00 | $ 712.00 |
| Burr,Jeremy | Senior | 17-Aug-18 | T3 - Long-Term Projections | Prepare a summary of the Executive orders establishing the PR CFO office and functions | 2.90 | $ 445.00 | $ 1,290.50 |
| Carpenter,Christina Maria | Staff | 17-Aug-18 | T3 - Long-Term Projections | Review latest CFO executive orders and analyze Executive Order 2013-007 in advance of OCFO discussions | 1.40 | $ 245.00 | $ 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Aug-18 | T3 - Long-Term Projections | Participate in OCFO discussion with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB). Participants include A Chepenik (EY), J Santambrogio (EY), J Burr (EY), O Shah (McKinsey), E Trigo (O Neill), P Pierluisi (O'Neill). | 1.60 | $ 870.00 | $ 1,392.00 |
| Mackie,James | Executive Director | 17-Aug-18 | T3 - Long-Term Projections | Review and provide comments on macro model that assess alternate scenarios at the request of N Jaresko (FOMB) | 1.10 | $ 810.00 | $ 891.00 |
| Mullins,Daniel R | Executive Director | 17-Aug-18 | T3 - Long-Term Projections | Work on deifning and estimating scenarios 1 to 5 for long-term forecast assumptions that A Wolfe (FOMB) and N Jaresko (FOMB) can consider and use as part of the model testing effort | 3.80 | $ 810.00 | $ 3,078.00 |
| Mullins,Daniel R | Executive Director | 17-Aug-18 | T3 - Long-Term Projections | Work on deifning and estimating scenarios 6 to 11 for long-term forecast assumptions that A Wolfe (FOMB) and N Jaresko (FOMB) can consider and use as part of the model testing effort | 2.70 | $ 810.00 | $ 2,187.00 |
| Mullins,Daniel R | Executive Director | 17-Aug-18 | T3 - Long-Term Projections | Work on deifning and estimating scenarios 12 to 16 for long-term forecast assumptions that A Wolfe (FOMB) and N Jaresko (FOMB) can consider and use as part of the model testing effort | 2.40 | $ 810.00 | $ 1,944.00 |
| Neziroski,David | Staff | 17-Aug-18 | T3 - Fee Applications / Retention | Make additional edit to the May fee application | 3.80 | $ 245.00 | $ 931.00 |
| Ramirez,Antonio Miguel | Senior | 17-Aug-18 | T3 - Long-Term Projections | Havnig finished the initial analysis, review final draft document and prepare estimates for annual remittance data and impact of natural disasters on GDP | 0.90 | $ 445.00 | $ 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 17-Aug-18 | T3 - Long-Term Projections | Participate in OCFO discussion with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB). Participants include A Chepenik (EY), J Santambrogio (EY), J Burr (EY), O Shah (McKinsey), E Trigo (O Neill), P Pierluisi (O'Neill). | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 17-Aug-18 | T3 - CBA/Labor Agreements | Review and update labor strategy deck to be submitted to FOMB | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 17-Aug-18 | T3 - Long-Term Projections | Review executive order strengthening CFO and summary of executive order. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Aug-18 | T3 - Long-Term Projections | Follow up on revenue and surplus effects of model adjustments with EY economic team. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Aug-18 | T3 - CBA/Labor Agreements | Draft communication to Sherry Millman | 0.10 | $ 870.00 | $ 87.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Aug-18 | T3 - CBA/Labor Agreements | Review of communication and requests related penion from Flick Forina | 1.20 | $ 870.00 | $ 1,044.00 |
| Carpenter,Christina Maria | Staff | 19-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington D.C. to San Juan PR | 5.10 | $ 122.50 | $ 624.75 |
| Burr,Jeremy | Senior | 20-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), M Tulla (FOMB), G Maldonado (FOMB), A Chepenik (EY), J Burr (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Whitner (McKinsey), S Skeetes (McKinsey), P Ballston (McKinsey), to discuss budget and fiscal plan mapping for the Dept of Public Safety. | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), C Carpenter (EY) to discuss deck for strategy session on labor and pension | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - Long-Term Projections | Review draft of AAFAF-proposed format for FY19 TSA liquidity plan report | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - CBA/Labor Agreements | Review work-related provisions of two largest AFSCME CBAs (3234, 3500) | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - CBA/Labor Agreements | Analyze reclassification and transfer provisions in AFSCME CBA 3234 | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - Long-Term Projections | Review general assumptions and bridges in draft FY19 TSA liquidity plan report | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - Long-Term Projections | Review clawback revenues in HTA's FY17 fiscal plan per conversation with E Arroyo (FOMB) | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss updates to labor and pension deck | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB) and S Negron (FOMB) to discuss property tax collection alternatives. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-18 | T3 - CBA/Labor Agreements | Meeting with R Tague (EY), B Maciejewski (EY), and A Chepenik (EY) to discuss CBA, labor, and pension materials and deck. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), M Tulla (FOMB), G Maldonado (FOMB), A Chepenik (EY), J Burr (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Whitner (McKinsey), S Skeetes (McKinsey), P Ballston (McKinsey), to discuss budget and fiscal plan mapping for the Dept of Public Safety. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR for CBA and pension discussions | 3.00 | $ 435.00 | $ 1,305.00 |
| Levy,Sheva R | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Participate in call with S Levy and C Nichols (EY) to discuss pension documents and project plan | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 20-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.10 | $ 222.50 | $ 1,579.75 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Meeting with R Tague (EY), B Maciejewski (EY), and A Chepenik (EY) to discuss CBA, labor, and pension materials and deck. | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add layoff memo from O'Neill | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add timeline of events | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add freeze memo from Proskauer | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss updates to labor and pension deck | 1.60 | $ 595.00 | $ 952.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 20-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 7.50 | $ 297.50 | $ 2,231.25 |
| Malhotra,Gaurav | Partner/Principal | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), C Carpenter (EY) to discuss deck for strategy session on labor and pension | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Review of revenue information prepared by EY economic analysts | 1.40 | $ 870.00 | $ 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Review of revenue information prepared by EY economic analysts | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Aug-18 | T3 - Long-Term Projections | Review of long term projections memo | 0.60 | $ 870.00 | $ 522.00 |
| Nichols,Carly | Manager | 20-Aug-18 | T3 - Long-Term Projections | Participate in call with S Levy and C Nichols (EY) to discuss pension documents and project plan | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 20-Aug-18 | T3 - Long-Term Projections | Review scoping documents compared to standard actuarial scoping documents | 1.30 | $ 519.00 | $ 674.70 |
| Santambrogio,Juan | Executive Director | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), J Santambrogio (EY), C Carpenter (EY) to discuss deck for strategy session on labor and pension | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), M Tulla (FOMB), G Maldonado (FOMB), A Chepenik (EY), J Burr (EY), J Santambrogio (EY), S O'Roarke (McKinsey), T Whitner (McKinsey), S Skeetes (McKinsey), P Ballston (McKinsey), to discuss budget and fiscal plan mapping for the Dept of Public Safety. | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss updates to labor and pension deck | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Meeting with R Tague (EY), B Maciejewski (EY), and A Chepenik (EY) to discuss CBA, labor, and pension materials and deck. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Revisions to labor and pension deck and analysis per discussion, comments. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), B Maciejewski (EY), R Tague (EY), C Carpenter (EY) to discuss updates to labor and pension deck | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 20-Aug-18 | T3 - CBA/Labor Agreements | Work on labor and pension calculations and make revisions, summarize legal analysis. | 2.10 | $ 720.00 | $ 1,512.00 |
| Tague,Robert | Senior Manager | 20-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | $ 1,800.00 |
| Burr,Jeremy | Senior | 21-Aug-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (McKinsey), S O'Rourke (McKinsey), J Reed (McKinsey) to discuss current DPS budget and fiscal plan estimated amount as compared to FY18 | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 21-Aug-18 | T3 - Long-Term Projections | Participate in a call with J York (Conway), T Ahlberg (Conway), L Olazabal (FOMB), E Arroyo (FOMB), C Carpenter (EY) and J Burr (EY) to walk-through the new FY19 Liquidity reporting template as compared to FY19 | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 21-Aug-18 | T3 - Long-Term Projections | Participate in Dept of Public Safety meeting with Secretary Pesquera.  Led by N Jaresko (FOMB) and S Negron (FOMB) with participation from T Whitner (McKinsey), S O'Roarke (McKinsey), S Skeetes (McKinsey), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), P Baliston (McKinsey).  Also joined by C Sobrino (AAFAF). | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 21-Aug-18 | T3 - Long-Term Projections | Review summary of DPS budget bridge to discuss with agency head, Natalie Jaresko and AAFAF | 1.30 | $ 445.00 | $ 578.50 |
| Burr,Jeremy | Senior | 21-Aug-18 | T3 - Long-Term Projections | Review and provide feedback on the New FY19 Liquidity Template submitted by the Government | 2.10 | $ 445.00 | $ 934.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Prepare slide on Act 154 for fiscal plan revenue observations deck | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - CBA/Labor Agreements | Prepare slides on DOE labor measures and AFT-DOE fiscal plan measures for AFT deck | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Participate in a meeting with S Panagiotakis (EY), C Carpenter (EY) to discuss fiscal plan revenue observations and next steps for presentation | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with S Panagiotakis (EY), C Carpenter (EY) to discuss DOE personnel budget and FY18-19 bridge | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Prepare analysis on revenue and spending multipliers for fiscal plan revenue observations deck | 0.70 | $ 245.00 | $ 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss labor/pension strategy deck and next steps | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Participate in a call with J York (Conway), T Ahlberg (Conway), L Olazabal (FOMB), E Arroyo (FOMB), C Carpenter (EY) and J Burr (EY) to walk-through the new FY19 Liquidity reporting template as compared to FY18 | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Review Hacienda's plans to develop a Tax Expenditures Report | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with B Maciejewski (EY), C Carpenter (EY), and R Tague (EY) regarding DOE budget and develop AFT allocation calculations for strategy session deck | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - Long-Term Projections | Participate in a working meeting with S Panagiotakis (EY), C Carpenter (EY) to review draft of revenue observations deck | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 21-Aug-18 | T3 - CBA/Labor Agreements | Analyze projections of FY19 to FY23 personnel savings for Department of Education (DOE) and DOE union members | 1.40 | $ 245.00 | $ 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | T3 - Long-Term Projections | Discuss revenue and surplus effects in fiscal plan with S Panagiotakis (EY) and A Chepenik (EY). | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | T3 - Long-Term Projections | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss labor/pension strategy deck and next steps. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | T3 - Long-Term Projections | Participate in Dept of Public Safety meeting with Secretary Pesquera. Led by N Jaresko (FOMB) and S Negron (FOMB) with participation from T Whitner (McKinsey), S O'Roarke (McKinsey), S Skeetes (McKinsey), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), P Baliston (McKinsey).  Also joined by C Sobrino (AAFAF). | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R Cruz (Hacienda), A Chepenik (EY), J Santambrogio (EY), C Loh (EY), to discuss progress for long-term tax expenditure reporting. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-18 | T3 - Long-Term Projections | Participate in call on the macro forecast estimates at N Jaresko's (FOMB) request with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), and J Mackie (EY).  Goal was to evaluate initial scenario alternatives for FOMB consideration | 0.80 | $ 870.00 | $ 696.00 |
| Loh,Carmen Chng Wen | Senior | 21-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R Cruz (Hacienda), A Chepenik (EY), J Santambrogio (EY), C Loh (EY), to discuss progress for long-term tax expenditure reporting | 1.20 | $ 445.00 | $ 534.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for FOMB options and recommendations | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Carpenter (EY) to discuss labor/pension strategy deck and next steps | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to finalize strategy session deck | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY); Update strategy session deck for AFSCME and AFT CBAs considerations and recommendations | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to discuss comments received from G Malhotra regarding strategy session deck | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with B Maciejewski (EY), C Carpenter (EY), and R Tague (EY) regarding DOE budget and develop AFT allocation calculations for strategy session deck | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for timeline of events | 1.30 | $ 595.00 | $ 773.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for pension considerations and recommendations | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for legal memos received from Proskauer and O'Neill | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for tradeoffs regarding CBA negotiations | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) update strategy session deck for tables and graphs | 2.20 | $ 595.00 | $ 1,309.00 |
| Mackie,James | Executive Director | 21-Aug-18 | T3 - Long-Term Projections | Participate in call on the macro forecast estimates at N Jaresko's (FOMB) request with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), and J Mackie (EY).  Goal was to evaluate initial scenario alternatives for FOMB consideration | 0.80 | $ 810.00 | $ 648.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Christina (EY) to discuss labor/pension strategy deck and next steps | 0.90 | $ 870.00 | $ 783.00 |
| Mullins,Daniel R | Executive Director | 21-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Orlando to connect to morning flight to San Juan, PR for assessment of treasury ERP system implementation progress | 6.10 | $ 405.00 | $ 2,470.50 |
| Nichols,Carly | Manager | 21-Aug-18 | T3 - Long-Term Projections | Delineate areas of SOW/EA which differ from standard | 0.80 | $ 519.00 | $ 415.20 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Participate in a meeting with S Panagiotakis (EY), C Carpenter (EY) to discuss fiscal plan revenue observations and next steps for presentation | 0.60 | $ 595.00 | $ 357.00 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with S Panagiotakis (EY), C Carpenter (EY) to discuss DOE personnel budget and FY18-19 bridge | 0.60 | $ 595.00 | $ 357.00 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Discuss revenue and surplus effects in fiscal plan with S Panagiotakis (EY) and A Chepenik (EY) | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Participate in a working meeting with S Panagiotakis (EY), C Carpenter (EY) to review draft of revenue observations deck | 1.30 | $ 595.00 | $ 773.50 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Review the Government's submission of the fiscal plan to understand variances from the certified fiscal plan. | 1.10 | $ 595.00 | $ 654.50 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Draft slides of the team's observations on revenue assumptions to discuss with N Jaresko (FOMB) and A Wolfe (FOMB) | 1.30 | $ 595.00 | $ 773.50 |
| Panagiotakis,Sofia | Manager | 21-Aug-18 | T3 - Long-Term Projections | Participate in call on the macro forecast estimates at N Jaresko's (FOMB) request with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), and J Mackie (EY).  Goal was to evaluate initial scenario alternatives for FOMB consideration | 0.80 | $ 595.00 | $ 476.00 |
| Ramirez,Antonio Miguel | Senior | 21-Aug-18 | T3 - Long-Term Projections | Review and comment on model critiques & revenue/surplus effects of model adjustments | 1.10 | $ 445.00 | $ 489.50 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Christina (EY) to discuss labor/pension strategy deck and next steps | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - Long-Term Projections | Participate in Dept of Public Safety meeting with Secretary Pesquera.  Led by N Jaresko (FOMB) and S Negron (FOMB) with participation from T Whitner (McKinsey), S O'Roarke (McKinsey), S Skeetes (McKinsey), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), P Baliston (McKinsey).  Also joined by C Sobrino (AAFAF). | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R Cruz (Hacienda), A Chepenik (EY), J Santambrogio (EY), C Loh (EY), to discuss progress for long-term tax expenditure reporting. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - CBA/Labor Agreements | Review teachers union presentation on labor issues with view to additional changes for consideration and incorporation | 1.40 | $ 810.00 | $ 1,134.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - CBA/Labor Agreements | Make changes to labor strategy deck to be submitted to FOMB in advance of discussion with unions | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-18 | T3 - Long-Term Projections | Participate in call on the macro forecast estimates at N Jaresko's (FOMB) request with A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), and J Mackie (EY). Goal was to evaluate initial scenario alternatives for FOMB consideration | 0.80 | $ 810.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for FOMB options and recommendations | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), C Christina (EY) to discuss labor/pension strategy deck and next steps | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to finalize strategy session deck | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY); Update strategy session deck for AFSCME and AFT CBAs considerations and recommendations | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to discuss comments received from G Malhotra regarding strategy session deck | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with B Maciejewski (EY), C Carpenter (EY), and R Tague (EY) regarding DOE budget and develop AFT allocation calculations for strategy session deck | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for timeline of events | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for pension considerations and recommendations | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for legal memos received from Proskauer and O'Neill | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for tradeoffs regarding CBA negotiations | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 21-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY); Update strategy session deck for tables and graphs | 2.20 | $ 720.00 | $ 1,584.00 |
| Burr,Jeremy | Senior | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with J Burr (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss police social security funding in the FY19 budget. | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security legal restrictions | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 22-Aug-18 | T3 - Long-Term Projections | Prepare response to McKinsey regarding budgetary reserves and fiscal plan modeling of PBA | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 22-Aug-18 | T3 - Long-Term Projections | Prepare summary of meeting with Flick, McKinsey and EY team which discussed fiscal plan modeling of Social Security benefits for Gov't employees | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security implementation | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | T3 - CBA/Labor Agreements | Review number of identified PRASA CBAs/unions and verified PRASA CBA information available | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | T3 - Long-Term Projections | Review PR's proposed OCFO processes | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 22-Aug-18 | T3 - Long-Term Projections | Review fiscal officer selection methods for 5 U.S. states in advance of OCFO discussions | 1.30 | $ 245.00 | $ 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Long-Term Projections | Research and draft note on police access to social security for N Jaresko (FOMB) and S Negron (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with J Burr (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss police social security funding in the FY19 budget. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with D Mullins (EY) and A Chepenik (EY) on OCFO structural revisions. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Long-Term Projections | Review long-term macro projection presentations. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security legal restrictions | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Aug-18 | T3 - Creditor Mediation Support | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security implementation | 1.10 | $ 870.00 | $ 957.00 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-18 | T3 - CBA/Labor Agreements | Review and comment on labor team presentation on PRASA union meeting | 0.40 | $ 445.00 | $ 178.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Update AFT CBA deck for revision to strategy session deck on labor and pension | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Update AFSCME CBA deck for revision to strategy session deck on labor and pension | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for comments received from J Santambrogio | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to prepare pension tradeoff calculations for strategy session deck | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 22-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 8.00 | $ 297.50 | $ 2,380.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Aug-18 | T3 - CBA/Labor Agreements | Review of labor strategy session topics for discussion with labor subcommitte | 1.80 | $ 870.00 | $ 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Aug-18 | T3 - CBA/Labor Agreements | Review and drafting of labor sub comiittee presentaiton material | 2.10 | $ 870.00 | $ 1,827.00 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with D Mullins (EY) and A Chepenik (EY) on OCFO structural revisions. | 0.30 | $ 810.00 | $ 243.00 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R. Guerra (Hacienda), Deloitte, L. Olazabal (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and D. Mullins (EY) to discuss progress on the ERP implementation. | 1.10 | $ 810.00 | $ 891.00 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Orlando to San Juan (for Treasury ERP assessment) and return from San Juan to Washington DC. | 7.70 | $ 405.00 | $ 3,118.50 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Prepare for meeting with PR treasury department including a review of OCFO proposal and examples of state systems for the OCFO to ensure consistency with the fiscal plan | 3.90 | $ 810.00 | $ 3,159.00 |
| Mullins,Daniel R | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Continue to prepare for meeting with PR treasury department by reviewing macro model powerpoint slides and adjusting model scenarios and literature review for key points to discuss | 4.20 | $ 810.00 | $ 3,402.00 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with J Burr (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss police social security funding in the FY19 budget | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Review the rightsizing on the department of education to understand the underlying assumptions that would impact labor negotiations. | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security legal restrictions | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Review additional material provided on the ERP implementation prior to the meeting with Hacienda to discuss progress | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security implementation | 1.10 | $ 595.00 | $ 654.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R. Guerra (Hacienda), Deloitte, L. Olazabal (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and D. Mullins (EY) to discuss progress on the ERP implementation. | 1.10 | $ 595.00 | $ 654.50 |
| Panagiotakis,Sofia | Manager | 22-Aug-18 | T3 - Long-Term Projections | Revise the revenue assumptions deck based on comments from the team to provide additional details on support for recommendation. | 1.60 | $ 595.00 | $ 952.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security legal restrictions | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Participate in a call with W Fornia (Pension Trust), S O'Rourke (McKinsey), P Bailinson (McKinsey), J Santambrogio (EY), J Burr (EY), S Panagiotakis (EY), A Chepenik (EY) to discuss Police Social Security implementation | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Participate in meeting with R. Guerra (Hacienda), Deloitte, L. Olazabal (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) and D. Mullins (EY) to discuss progress on the ERP implementation. | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Prepare summary update of ERP implementation project after meeting with Hacienda | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - Long-Term Projections | Review updated pension calculations included in Fiscal Plan | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-18 | T3 - CBA/Labor Agreements | Continue to review updated version of labor strategy presentation based on additional feedback received | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - Fee Applications / Retention | Follow up on July invoice and status of expense reconciliation and submission | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Prepare response to questions on calculations of labor savings and share with labor team | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to review strategy session deck for labor and pension | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Update labor strategy timeline slide | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update strategy session deck for comments received from J Santambrogio | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to prepare pension tradeoff calculations for strategy session deck | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Review comments and work on revisions on Labor and Pension subcommittee deck. | 1.70 | $ 720.00 | $ 1,224.00 |
| Tague,Robert | Senior Manager | 22-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA labor request, review documents and identify data required to request, draft emails to request data and request meetings/calls. | 2.30 | $ 720.00 | $ 1,656.00 |
| Burr,Jeremy | Senior | 23-Aug-18 | T3 - Long-Term Projections | Working meeting with C Carpenter (EY) and J Burr (EY) to discuss senior financial officers of various states in order to compare the forthcoming OCFO office for PR | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 23-Aug-18 | T3 - Long-Term Projections | Prepare examples of OCFO offices including the State of Oregon equivalent | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 23-Aug-18 | T3 - Long-Term Projections | Prepare examples of OCFO offices including the North Carolina equivalent | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with R Tague (EY), S Hurtado (EY), C Carpenter (EY), T Duvall (McKinsey), A Bielenberg (McKinsey) to discuss PRASA request for adjustments to the forecast and next steps | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | T3 - Long-Term Projections | Analyze organizational structure, programs and responsibilities of Oregon's Chief Financial Office | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | T3 - Long-Term Projections | Working meeting with C Carpenter (EY) and J Burr (EY) to discuss senior financial officers of various states in order to compare the forthcoming OCFO office for PR | 1.20 | $ 245.00 | $ 294.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 23-Aug-18 | T3 - Long-Term Projections | Analyze organizational structure and responsibilities North Carolina's Office of Fiscal Management | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 23-Aug-18 | T3 - Long-Term Projections | Review fiscal officer selection method for 8 U.S. states in advance of OCFO discussions | 1.40 | $ 245.00 | $ 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate on call with labor pension savings with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), P Possinger (Proskauer), F Fornia (FOMB). | 0.70 | $ 870.00 | $ 609.00 |
| Hurtado,Sergio Danilo | Senior | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with R Tague (EY), S Hurtado (EY), C Carpenter (EY), T Duvall (McKinsey), A Bielenberg (McKinsey) to discuss PRASA request for adjustments to the forecast and next steps | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 23-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.80 | $ 222.50 | $ 1,513.00 |
| Mackie,James | Executive Director | 23-Aug-18 | T3 - Long-Term Projections | Analyze the reasonableness of the macro modeling assumptions regarding the effect of reforms on GDP levels and growth | 0.90 | $ 810.00 | $ 729.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate on call with labor pension savings with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), P Possinger (Proskauer), F Fornia (FOMB). | 0.70 | $ 870.00 | $ 609.00 |
| Mullins,Daniel R | Executive Director | 23-Aug-18 | T3 - Long-Term Projections | Continue working on scenarios 12 to 15 to optimize statistical performance of various alternatives on long-term projections that could be considered by N Jaresko (FOMB) | 3.40 | $ 810.00 | $ 2,754.00 |
| Mullins,Daniel R | Executive Director | 23-Aug-18 | T3 - Long-Term Projections | Continue to Identify and correct errors in the model, refine alternate scenarios 1 through 6, and mapping parameters that can be used for N Jaresko (FOMB) consideration as alternate approaches to individual estimates | 4.40 | $ 810.00 | $ 3,564.00 |
| Mullins,Daniel R | Executive Director | 23-Aug-18 | T3 - Long-Term Projections | Work on refining scenarios 7 to 11 with additional parameters that look at how different assumptions perform relative to various scenarios. | 3.90 | $ 810.00 | $ 3,159.00 |
| Ramirez,Antonio Miguel | Senior | 23-Aug-18 | T3 - Long-Term Projections | Review and summarize model critiques & revenue/surplus effects of model adjustments to assess performance relative to baseline for N Jaresko's (FOMB) consideration on alternate approaches that should be considered. | 4.40 | $ 445.00 | $ 1,958.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate on call with labor pension savings with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), P Possinger (Proskauer), F Fornia (FOMB). | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | T3 - CBA/Labor Agreements | Prepare slides to frame discussion on pension discussion points for subcommittee | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | T3 - CBA/Labor Agreements | Review latest version of labor strategy deck to be shared with FOMB | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Follow up on questions related to legal analysis on pensions and labor laws. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with R Tague (EY), S Hurtado (EY), C Carpenter (EY), T Duvall (McKinsey), A Bielenberg (McKinsey) to discuss PRASA request for adjustments to the forecast and next steps | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Participate on call with labor pension savings with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), P Possinger (Proskauer), F Fornia (FOMB). | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - Long-Term Projections | Review pension analysis file from W. Fornia and analyze impact of PV of pension cuts and breakout of social security costs to individual groups, assess impact over 5 and 40 years. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Follow up on PRASA union analysis and data requests, set up meeting. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Work on PRASA labor summary report format and content | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Review comments from call and make revisions to labor and pension strategy analysis. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - CBA/Labor Agreements | Work on revising pension freeze slide to focus on union impact details and update social security and savings levels, edits to other slides per feedback | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 23-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 7.50 | $ 360.00 | $ 2,700.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 24-Aug-18 | T3 - Long-Term Projections | Review and prepare summary of Texas office of the Comptroller to compare against the pending formation of the OCFO for PR | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 24-Aug-18 | T3 - Long-Term Projections | Review and prepare summary of Massachusetts' Finance & Administration office to compare against the pending formation of the OCFO for PR | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 24-Aug-18 | T3 - Long-Term Projections | Review and prepare summary of Kentucky Finance & Administration office to compare against the pending formation of the OCFO for PR | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 24-Aug-18 | T3 - Long-Term Projections | Review and prepare summary of Missouri's office of administration to compare against the pending formation of the OCFO for PR | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - Long-Term Projections | Review FY18 HTA clawback revenue analysis provided by Z Jamil (McKinsey) | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Review historic PRASA per capita healthcare benefits | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA payroll data and draft considerations for PRASA unions memo in advance of FOMB meeting with PRASA unions | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Draft unions and negotiations section of PRASA unions memo in advance of FOMB meeting with PRASA unions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Draft Act 26-2017 section of PRASA unions memo | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Review and revise draft of PRASA unions memo | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA UIA CBA provisions on Christmas bonus, medical insurance, leave liquidation and other compensation in advance of CBA negotiations | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 24-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA HIEPA CBA provisions on Christmas bonus and medical insurance in advance of CBA negotiations | 2.40 | $ 245.00 | $ 588.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Participate in pension committee call with N Jaresko (FOMB), A Matosantos (FOMB), S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), McKinsey, P Possenger (Proskauer), O'Neill. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Update OCFO term sheet for N Jaresko (FOMB) based on additional feedback received. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term estimates, debt restructuring, and fiscal plan forecast led by N Jaresko (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB board members, McKinsey, O'Neill, Proskauer, and EY. EY participants include G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) and R Tague (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Meeting with M Laboy (PR Gov) to discuss tax incentives proposal. | 1.60 | $ 870.00 | $ 1,392.00 |
| Hurtado,Sergio Danilo | Senior | 24-Aug-18 | T3 - CBA/Labor Agreements | Review and summarize analyses and deliverables for labor related matters supporting union negotiation | 1.40 | $ 445.00 | $ 623.00 |
| Mackie,James | Executive Director | 24-Aug-18 | T3 - Long-Term Projections | Review and comment on document that summarizes EY views on the appropriate modeling of the effect of PR policy changes on GDP, and a comparison of our modeling approach to McKinsey's | 2.40 | $ 810.00 | $ 1,944.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Participate in pension committee call with N Jaresko (FOMB), A Matosantos (FOMB), S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), McKinsey, P Possenger (Proskauer), O'Neill. | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Aug-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term estimates, debt restructuring, and fiscal plan forecast led by N Jaresko (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB board members, McKinsey, O'Neill, Proskauer, and EY. EY participants include G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) and R Tague (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Mullins,Daniel R | Executive Director | 24-Aug-18 | T3 - Long-Term Projections | Review of reformatted PowerPoint illustrations of scenario results and drafts of emails explaining macro model adjustments | 1.25 | $ 810.00 | $ 1,012.50 |
| Panagiotakis,Sofia | Manager | 24-Aug-18 | T3 - Long-Term Projections | Revise the revenue assumptions deck based on revised analysis and conclusions. | 1.60 | $ 595.00 | $ 952.00 |
| Santambrogio,Juan | Executive Director | 24-Aug-18 | T3 - Long-Term Projections | Review FOMB board call materials | 0.60 | $ 810.00 | $ 486.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 24-Aug-18 | T3 - Long-Term Projections | Participate in pension committee call with N Jaresko (FOMB), A Matosantos (FOMB), S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), A Chepenik (EY), J Santambrogio (EY) G Malhotra (EY), McKinsey, P Possenger (Proskauer), O'Neill. | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 24-Aug-18 | T3 - CBA/Labor Agreements | Participate in conference call with FOMB pension subcommittee and R Tague and J Santambrogio (EY) to discuss update on pension matters | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 24-Aug-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term estimates, debt restructuring, and fiscal plan forecast led by N Jaresko (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB board members, McKinsey, O'Neill, Proskauer, and EY.  EY participants include G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) and R Tague (EY). | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review labor and pension strategy deck for PayGo discussion from Pension call. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA communications and data provided on financial details. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Amend labor and pension deck for general edits. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Participate in conference call with FOMB pension subcommittee and R Tague and J Santambrogio (EY) to discuss update on pension matters | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA draft analysis and provide comments and next steps. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review and draft new slide on strategy with unions and COR. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review and draft new AFSCME only slide with CBA analysis. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA union memo draft and provide comments, draft list of open items, follow up with McK. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term estimates, debt restructuring, and fiscal plan forecast led by N Jaresko (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB board members, McKinsey, O'Neill, Proskauer, and EY.  EY participants include G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) and R Tague (EY). | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 24-Aug-18 | T3 - CBA/Labor Agreements | Work on new AFT only slide with CBA and pension freeze analysis. | 1.60 | $ 720.00 | $ 1,152.00 |
| Carpenter,Christina Maria | Staff | 25-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.50 | $ 122.50 | $ 673.75 |
| Carpenter,Christina Maria | Staff | 25-Aug-18 | T3 - CBA/Labor Agreements | Update PRASA payroll and headcount analysis and revise PRASA unions memo in advance of FOMB meeting with PRASA unions | 3.20 | $ 245.00 | $ 784.00 |
| Tague,Robert | Senior Manager | 25-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA draft and work on revisions, trace all numbers to Fiscal Plan, Milestone 4, PRASA email communications. | 2.30 | $ 720.00 | $ 1,656.00 |
| Tague,Robert | Senior Manager | 25-Aug-18 | T3 - CBA/Labor Agreements | Review and revise PRASA analysis, create list of open questions, variance questions. | 1.70 | $ 720.00 | $ 1,224.00 |
| Tague,Robert | Senior Manager | 25-Aug-18 | T3 - CBA/Labor Agreements | Review labor and pension strategy deck to incorporate comments and changes from team review, add summary matrix AFT/AFSCME/COR. | 1.90 | $ 720.00 | $ 1,368.00 |
| Carpenter,Christina Maria | Staff | 26-Aug-18 | T3 - CBA/Labor Agreements | Review economic term savings in PRASA UIA/HIEPAA stipulations under Law 66-2014 in advance of FOMB meeting with PRASA unions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 26-Aug-18 | T3 - CBA/Labor Agreements | Analyze layoffs, subcontracting/outsourcing and holiday provisions in PRASA CBAs in advance of FOMB meeting with PRASA unions | 1.90 | $ 245.00 | $ 465.50 |
| Malhotra,Gaurav | Partner/Principal | 26-Aug-18 | T3 - CBA/Labor Agreements | Review and drafting of labor sub comiittee presentaiton material | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with Natalie regarding pension and labor | 0.90 | $ 870.00 | $ 783.00 |
| Tague,Robert | Senior Manager | 26-Aug-18 | T3 - CBA/Labor Agreements | Add PR Law summary to PRASA appendix. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 26-Aug-18 | T3 - CBA/Labor Agreements | Add final edits to labor and strategy deck, distribute final to internal team and FOMB. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 26-Aug-18 | T3 - CBA/Labor Agreements | Work on PRASA union summary, confirm legal comments, confirm pension comments, follow up on open questions. | 1.80 | $ 720.00 | $ 1,296.00 |
| Burr,Jeremy | Senior | 27-Aug-18 | T3 - Long-Term Projections | Participate in a call with K Hiteshew (EY) and J Burr (EY) to discuss current functions of various states as compared to the imminent formation of the Office of the Chief Financial Officer (OCFO) for Puerto Rico. | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 27-Aug-18 | T3 - Long-Term Projections | Prepare summary of combined FP groupings related to Associate CFO oversight to attached the OCFO term sheet | 1.30 | $ 445.00 | $ 578.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 27-Aug-18 | T3 - Long-Term Projections | Prepare summary table of 28 states comparing their highest ranking financial officer to the pending formation of the OCFO for Puerto Rico | 2.80 | $ 445.00 | $ 1,246.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Review Act 26-2017 for additional PRASA employment conditions in advance of FOMB meeting with PRASA unions | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA actuarial liability based on Milliman actuarial valuation reports and revise PRASA unions memo in advance of FOMB meeting with PRASA unions | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Participate in call on PRASA union discussion convened by J Garcia (FOMB) and G Maldonado (EY), with A Chepenik (EY), C Carpenter (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), Z Jamil (McKinsey), M tulla (FOMB), S Negron FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey). | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Revise Christmas Bonus, payroll and headcount analysis for PRASA UIA and HIEPAAA union members in advance of FOMB meeting with PRASA unions | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Review UIA Stipulation Under Law 66-2014 in advance of FOMB meeting with PRASA unions | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze transportation and allowance provisions in HIEPAAA CBA in advance of FOMB meeting with PRASA unions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Review HIEPAAA Stipulation Under Law 66-2014 in advance of FOMB meeting with PRASA unions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze transportation and per diem provision in UIA CBA in advance of FOMB meeting with PRASA unions | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Revise draft of labor provision analysis in PRASA unions memo in advance of FOMB meeting with PRASA unions | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze salaries and overtime compensation provisions in PRASA CBAs in advance of FOMB meeting with PRASA unions | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze sick/vacation leave and liquidation provisions in PRASA CBAs in advance of FOMB meeting with PRASA unions | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-18 | T3 - Long-Term Projections | Prepare and send updated note on Opportunity Zones to N Jaresko (FOMB). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-18 | T3 - CBA/Labor Agreements | Participate in call on PRASA union discussion convened by J Garcia (FOMB) and G Maldonado (EY), with A Chepenik (EY), C Carpenter (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), Z Jamil (McKinsey), M tulla (FOMB), S Negron FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey). | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-18 | T3 - Long-Term Projections | Analyze OCFO grid with other states and various state structures. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-18 | T3 - Long-Term Projections | Edit and update OCFO term sheet for N Jaresko (FOMB) consideration. | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-18 | T3 - CBA/Labor Agreements | Draft and edit PRASA CBA memo for N Jaresko (FOMB). | 3.70 | $ 870.00 | $ 3,219.00 |
| Maciejewski,Brigid Jean | Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Participate in call on PRASA union discussion convened by J Garcia (FOMB) and G Maldonado (EY), with A Chepenik (EY), C Carpenter (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), Z Jamil (McKinsey), M tulla (FOMB), S Negron FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey). | 0.60 | $ 595.00 | $ 357.00 |
| Mackie,James | Executive Director | 27-Aug-18 | T3 - Long-Term Projections | Review and provide comments on PR OZ review. | 0.60 | $ 810.00 | $ 486.00 |
| Mackie,James | Executive Director | 27-Aug-18 | T3 - Long-Term Projections | Further review of support in economics literature for alternative approaches to modeling effects of reforms on GDP, in anticipation of call | 0.90 | $ 810.00 | $ 729.00 |
| Mullins,Daniel R | Executive Director | 27-Aug-18 | T3 - Long-Term Projections | Revision of projection scenarios, collection of literature to refine estimates of effects. | 2.75 | $ 810.00 | $ 2,227.50 |
| Panagiotakis,Sofia | Manager | 27-Aug-18 | T3 - Long-Term Projections | Review the reporting blueprint to update the OCFO document. | 0.20 | $ 595.00 | $ 119.00 |
| Panagiotakis,Sofia | Manager | 27-Aug-18 | T3 - Long-Term Projections | Review and provide comments on the OCFO term sheet. | 0.60 | $ 595.00 | $ 357.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - CBA/Labor Agreements | Participate in call on PRASA union discussion convened by J Garcia (FOMB) and G Maldonado (EY), with A Chepenik (EY), C Carpenter (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), Z Jamil (McKinsey), M tulla (FOMB), S Negron FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey). | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - CBA/Labor Agreements | Amend PRASA memo to reflect correct pension calculation and union members | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - CBA/Labor Agreements | Review draft memo on PRASA labor issues | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA information on union members and pension liability | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - Long-Term Projections | Review PRASA memorandum to be presented to FOMB staff | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze potential alternative pension plan structures from other cases as alternative for PR | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Participate in call on PRASA union discussion convened by J Garcia (FOMB) and G Maldonado (EY), with A Chepenik (EY), C Carpenter (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), Z Jamil (McKinsey), M tulla (FOMB), S Negron FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey). | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Review and confirm all relevant number references and sources for PRASA analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary of various pension strategy alternatives. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Analyze PRASA pension impacts and confirm with PTA. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Review and revise PRASA CBA summaries and terms. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Work on PRASA revisions to fiscal plan and budget given comments received | 1.70 | $ 720.00 | $ 1,224.00 |
| Tague,Robert | Senior Manager | 27-Aug-18 | T3 - CBA/Labor Agreements | Research pension negotiation strategies utilized in other municipalities and bankruptcy filings. | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 28-Aug-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), P Bailinson (McKinsey), M Tulla (FOMB) to discuss updating the fiscal plan with new Federal Funding | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 28-Aug-18 | T3 - Long-Term Projections | Prepare a summary of the revenue changes in the 6/21 Fiscal Plan submitted by the Gov't as compared to the FOMB Fiscal Plan from 6/29 | 2.40 | $ 445.00 | $ 1,068.00 |
| Burr,Jeremy | Senior | 28-Aug-18 | T3 - Long-Term Projections | Prepare a summary of updated measures in the 6/21 Fiscal Plan submitted by the Gov't as compared to the FOMB Fiscal Plan from 6/29 | 2.40 | $ 445.00 | $ 1,068.00 |
| Burr,Jeremy | Senior | 28-Aug-18 | T3 - Long-Term Projections | Prepare a summary of the expense changes in the 6/21 Fiscal Plan submitted by the Gov't as compared to the FOMB Fiscal Plan from 6/29 | 2.90 | $ 445.00 | $ 1,290.50 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in a call with J Garcia (FOMB) to discuss request for a labor provision chart covering PRASA UIA CBA, relevant laws/stipulations and PRASA FP | 0.10 | $ 245.00 | $ 24.50 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with J Garcia (FOMB) to discuss progress on PRASA labor provisions analysis and next steps in advance of FOMB meeting with PRASA unions | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA Fiscal Plan FY19-23 headcount projections and UIA CBA subcontracting/outsourcing provision in advance of FOMB meeting with PRASA unions | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Draft overview of Law 26-2017 implications for UIA labor provisions in advance of FOMB meeting with PRASA unions | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Draft overview of Law 3-2017 implications for UIA labor provisions in advance of FOMB meeting with PRASA unions | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Draft overview of Law 66-2014 implications for UIA labor provisions in advance of FOMB meeting with PRASA unions | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 28-Aug-18 | T3 - CBA/Labor Agreements | Draft overview of UIA labor provisions and UIA stipulation under Law 66 in advance of FOMB meeting with PRASA unions | 1.70 | $ 245.00 | $ 416.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in summary briefing meeting with A Chepenik (EY), D Mullins (EY), A Phillips (EY), and J Mackie (EY), to crystalize comments and feedback from A Wolfe (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), T Duvall (McKinsey), S O'Rourke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), G Malhotra (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to discuss macro forecast assumptions for fiscal plan. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to review and discuss QUEST team analysis in advance of call with N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), F Fornia (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), P Possenger (Proskauer), C George (O'Neill) to discuss COR and union negotiations. | 1.60 | $ 870.00 | $ 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Review proposed COFINA fiscal plan and long-term projections to develop comments and feedback for S Negron (FOMB). | 1.20 | $ 870.00 | $ 1,044.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Review various e-mails and documents related to PRTD organizational structure and SUT administration. | 1.10 | $ 810.00 | $ 891.00 |
| Levy,Sheva R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Review Puerto Rico pension documentation to determine next steps for projections and design | 0.70 | $ 721.00 | $ 504.70 |
| Loh,Carmen Chng Wen | Senior | 28-Aug-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.10 | $ 222.50 | $ 912.25 |
| Mackie,James | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in summary briefing meeting with A Chepenik (EY), D Mullins (EY), A Phillips (EY), and J Mackie (EY), to crystalize comments and feedback from A Wolfe (EY). | 0.30 | $ 810.00 | $ 243.00 |
| Mackie,James | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), T Duvall (McKinsey), S O'Rourke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), G Malhotra (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to discuss macro forecast assumptions for fiscal plan. | 0.60 | $ 810.00 | $ 486.00 |
| Mackie,James | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 810.00 | $ 648.00 |
| Mackie,James | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to review and discuss QUEST team analysis in advance of call with N Jaresko (FOMB). | 0.90 | $ 810.00 | $ 729.00 |
| Mackie,James | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Review of EY summary memo on structural reform alternatives for N Jaresko (FOMB) consideration in anticipation of call | 0.40 | $ 810.00 | $ 324.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), T Duvall (McKinsey), S O'Rourke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), G Malhotra (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to discuss macro forecast assumptions for fiscal plan. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), F Fornia (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), P Possenger (Proskauer), C George (O'Neill) to discuss COR and union negotiations. | 1.60 | $ 870.00 | $ 1,392.00 |
| Mullins,Daniel R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in summary meeting with A Chepenik (EY), D Mullins (EY), A Phillips (EY), and J Mackie (EY), to crystalize comments and feedback from A Wolfe (EY). | 0.30 | $ 810.00 | $ 243.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), T Duvall (McKinsey), S O'Rourke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), G Malhotra (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to discuss macro forecast assumptions for fiscal plan. | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 810.00 | $ 648.00 |
| Mullins,Daniel R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to review and discuss QUEST team analysis in advance of call with N Jaresko (FOMB). | 0.90 | $ 810.00 | $ 729.00 |
| Mullins,Daniel R | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Continue refinement of projection scenarios and development of illustrative example of effects of various scenarios on fiscal balance and presentation of alternative in lide deck | 3.60 | $ 810.00 | $ 2,916.00 |
| Panagiotakis,Sofia | Manager | 28-Aug-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), P Bailinson (McKinsey), M Tulla (FOMB) to discuss updating the fiscal plan with new Federal Funding | 0.60 | $ 595.00 | $ 357.00 |
| Panagiotakis,Sofia | Manager | 28-Aug-18 | T3 - Long-Term Projections | Draft federal funds summary comparing OMB funds and Certified fiscal plan for discussion with McKinsey. | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 28-Aug-18 | T3 - Long-Term Projections | Review the Act 154 model sent by the government's advisors to understand assumptions and conclusions. | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Manager | 28-Aug-18 | T3 - Long-Term Projections | Review the COFINA fiscal plan to understand the background and the settlement. | 0.90 | $ 595.00 | $ 535.50 |
| Phillips,Andrew D | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in summary briefing meeting with A Chepenik (EY), D Mullins (EY), A Phillips (EY), and J Mackie (EY), to crystalize comments and feedback from A Wolfe (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Phillips,Andrew D | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), T Duvall (McKinsey), S O'Rourke (McKinsey), P Balliston (McKinsey), A Chepenik (EY), G Malhotra (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to discuss macro forecast assumptions for fiscal plan. | 0.60 | $ 870.00 | $ 522.00 |
| Phillips,Andrew D | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 870.00 | $ 696.00 |
| Phillips,Andrew D | Partner/Principal | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), A Wolfe (FOMB) to review and discuss QUEST team analysis in advance of call with N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), P Bailinson (McKinsey), M Tulla (FOMB) to discuss updating the fiscal plan with new Federal Funding | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Review analyses from economists on fiscal plan assumptions | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), F Fornia (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), P Possenger (Proskauer), C George (O'Neill) to discuss COR and union negotiations. | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - Long-Term Projections | Review COFINA fiscal plan submitted by the Government | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-18 | T3 - CBA/Labor Agreements | Amend labor strategy presentation to be discussed with Board | 1.70 | $ 810.00 | $ 1,377.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - Long-Term Projections | Review COFINA fiscal plan and commentary. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Review PRASA revisions to CBA/Law bridge, appendix. | 0.70 | $ 720.00 | $ 504.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), D Mullins (EY), A Phillips (EY), J Mackie (EY), S Panagiotakis (EY) and R Tague (EY) to discuss latest QUEST team analysis on macro projections. J | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), F Fornia (FOMB), N Jaresko (FOMB), K Rifkind (FOMB), P Possenger (Proskauer), C George (O'Neill) to discuss COR and union negotiations. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Analysis of potential economic impacts to Unions and COR over short and long term. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Review comments and edit Union incentives in order or priority | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Research pension incentive structures for potential use in Union negotiations. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 28-Aug-18 | T3 - CBA/Labor Agreements | Prepare summary incentive slide and analysis for labor and strategy deck. | 2.30 | $ 720.00 | $ 1,656.00 |
| Carpenter,Christina Maria | Staff | 29-Aug-18 | T3 - Long-Term Projections | Review analysis of CFO structure by state in advance of OCFO discussions | 0.80 | $ 245.00 | $ 196.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-18 | T3 - Long-Term Projections | Participate in call with J Carrion (FOMB) on long-term forecast. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-18 | T3 - Long-Term Projections | Participate in call with J Davis (McKinsey) to discuss long-term projections from rum cover over and Act 154. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-18 | T3 - Long-Term Projections | Participate in call with H Calero (H Calero Inc.) to discuss forecasting methodology. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-18 | T3 - CBA/Labor Agreements | Prepare and send note to A Bielenberg (McKinsey) on PRASA CBA agreements. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-18 | T3 - Long-Term Projections | Correspondence with B Colbert (EY) and A Chepenik (EY) to discuss HUD contract. | 0.40 | $ 870.00 | $ 348.00 |
| Levy,Sheva R | Partner/Principal | 29-Aug-18 | T3 - Long-Term Projections | Research and prepare summary of VEBA benchmarking | 0.40 | $ 721.00 | $ 288.40 |
| Maciejewski,Brigid Jean | Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team, add FOMB goals and initial negotiation position | 0.90 | $ 595.00 | $ 535.50 |
| Mullins,Daniel R | Executive Director | 29-Aug-18 | T3 - Long-Term Projections | Continue previous day scenario adjustments | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 29-Aug-18 | T3 - Long-Term Projections | Review draft letter of finding regarding progress on financial management (ERP) system implementation. | 0.20 | $ 810.00 | $ 162.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-18 | T3 - Long-Term Projections | Draft memorandum to Government regarding Federal Funds | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-18 | T3 - Long-Term Projections | Prepare calculations on present value of pension cut to be discussed with F Fornia | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-18 | T3 - CBA/Labor Agreements | Review latest version of labor strategy presentation to be shared with FOMB | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Review changes to NPV of pension liability calculation | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Revise slide on strategy with union and COR for labor and pension strategy deck. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Prepare current labor and pension draft deck for internal review. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Update FOMB goals and labor and pension strategy deck. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Review FOMB comments and draft slide additions and revisions for labor and pension strategy deck. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 29-Aug-18 | T3 - CBA/Labor Agreements | Review FP personnel savings by grouping/agency within rightsizing model. | 1.70 | $ 720.00 | $ 1,224.00 |
| Burr,Jeremy | Senior | 30-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY) and J Burr (EY) to discuss implementation of rightsizing at the agency level to prepare for labor discussions | 0.60 | $ 445.00 | $ 267.00 |
| Carpenter,Christina Maria | Staff | 30-Aug-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), A Chepenik, (EY), and S Hurtado (EY) to discuss beer tax calculations and forecast | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 30-Aug-18 | T3 - Long-Term Projections | Review employees covered by AFT CBA in advance of CBA negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Hurtado (EY), C Carpenter (EY), and J Santambrogio (EY) to discuss beer tax estimates | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 30-Aug-18 | T3 - Long-Term Projections | Review proposed beer tax legislation in advance of tax discussions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 30-Aug-18 | T3 - Long-Term Projections | Analyze revenue expectations in ADEBA-funded study of beer tax proposal in advance of tax discussions | 2.10 | $ 245.00 | $ 514.50 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), A Chepenik (EY), and S Hurtado (EY) to discuss beer tax calculations and forecast. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension forecasts. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Draft summary comments and questions on beer tax for H Calero (H Calero inc). | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with R Serralles (Serralles & Co) to discuss rum cover over projections. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Hurtado (EY), C Carpenter (EY), and J Santambrogio (EY) to discuss beer tax estimates. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Draft and prepare memo on long-term municipal revenue subsidy estimates at E Arroyo (FOMB) request. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Review beer tax economist report to support preparation of assessment. | 1.90 | $ 870.00 | $ 1,653.00 |
| Hurtado,Sergio Danilo | Senior | 30-Aug-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), A Chepenik (EY), and S Hurtado (EY) to discuss beer tax calculations and forecast | 0.30 | $ 445.00 | $ 133.50 |
| Hurtado,Sergio Danilo | Senior | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Hurtado (EY), C Carpenter (EY), and J Santambrogio (EY) to discuss beer tax estimates | 1.20 | $ 445.00 | $ 534.00 |
| Hurtado,Sergio Danilo | Senior | 30-Aug-18 | T3 - Long-Term Projections | Review proposed beer tax legislation | 0.80 | $ 445.00 | $ 356.00 |
| Hurtado,Sergio Danilo | Senior | 30-Aug-18 | T3 - Long-Term Projections | Review and analyzing  HCCG study documents for ADEBA regarding beer tax | 1.90 | $ 445.00 | $ 845.50 |
| Levy,Sheva R | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Review and revised VEBA benchmarking analysis for updates | 0.50 | $ 721.00 | $ 360.50 |
| Levy,Sheva R | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | EY call with C Nichols, A Chepenik, G Malhotra and J Santambrogio (EY) to discuss Puerto Rico pension scope and budget | 0.80 | $ 721.00 | $ 576.80 |
| Maciejewski,Brigid Jean | Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Review McKinsey right-sizing model for strategy session deck on labor and pension | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add CW FP labor measure by grouping | 0.80 | $ 595.00 | $ 476.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension forecasts. | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Aug-18 | T3 - Long-Term Projections | EY call with C Nichols, A Chepenik, G Malhotra and J Santambrogio (EY) to discuss Puerto Rico pension scope and budget | 0.80 | $ 870.00 | $ 696.00 |
| Mullins,Daniel R | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | Continue review of ERP system letter of findings. | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | Review of PR beer tax proposal. | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | Review of beer tax proposal and testing of estimate assumptions for discussion with estimators. | 3.10 | $ 810.00 | $ 2,511.00 |
| Nichols,Carly | Manager | 30-Aug-18 | T3 - Long-Term Projections | EY call with C Nichols, A Chepenik, G Malhotra and J Santambrogio (EY) to discuss Puerto Rico pension scope and budget | 0.80 | $ 519.00 | $ 415.20 |
| Nichols,Carly | Manager | 30-Aug-18 | T3 - Long-Term Projections | Analyze and prepare scope and pricing scenarios for Amendment #2 to contract | 1.10 | $ 519.00 | $ 570.90 |
| Panagiotakis,Sofia | Manager | 30-Aug-18 | T3 - Long-Term Projections | Revise the ERP memo based on comments from the team. | 0.80 | $ 595.00 | $ 476.00 |
| Santambrogio,Juan | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension forecasts. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Hurtado (EY), C Carpenter (EY), and J Santambrogio (EY) to discuss beer tax estimates | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 30-Aug-18 | T3 - Long-Term Projections | EY call with C Nichols, A Chepenik, G Malhotra and J Santambrogio (EY) to discuss Puerto Rico pension scope and budget | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 30-Aug-18 | T3 - CBA/Labor Agreements | Amend last version of labor strategy deck - details of rightsizing | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Update slides for AFT teacher/police wage FY19 revision. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY) and J Burr (EY) to discuss implementation of rightsizing at the agency level to prepare for labor discussions | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Review AFT CBAs for employee classifications and impact of FY19 wage increases. | 0.90 | $ 720.00 | $ 648.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Review summary of personnel rightsizing by grouping slide, link to Union savings. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Review labor and pension deck changes, tie out to CW personnel savings and Union specific analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Review rightsizing model in detail for specific outsourcing measures and impact. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Prepare updated draft of labor and pension deck for internal review, prepare email summary. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 30-Aug-18 | T3 - CBA/Labor Agreements | Final review of labor and pension deck, make edits, prepare for distribution to FOMB. | 1.40 | $ 720.00 | $ 1,008.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | T3 - Long-Term Projections | Prepare analysis on central government transfers to municipalities for M Tulla (FOMB) and E Arroyo (FOMB). | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | T3 - Long-Term Projections | Participate in call with E Arroyo (FOMB) to discuss municipality transfers. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | T3 - Plan of Adjustment | Edit CBA description for inclusion in plan of adjustment. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | T3 - Long-Term Projections | Finalize questions for H Calero on beer tax for discussion. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Aug-18 | T3 - Plan of Adjustment | Review and comment on the disclosure statement materials on the budget from O'Neill at Proskauer's request. | 0.40 | $ 870.00 | $ 348.00 |
| Panagiotakis,Sofia | Manager | 31-Aug-18 | T3 - Plan of Adjustment | Review and provide comments on the disclosure statement on fiscal plans and budget. | 0.90 | $ 595.00 | $ 535.50 |
| Burr,Jeremy | Senior | 4-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on bridge for agency 281 - Election Comptroller | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 4-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on bridge for agency 180 (Tourism) and agency 110 (DDEC) | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 4-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on bridge for agency 187 - ASES | 1.40 | $ 445.00 | $ 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 435.00 | $ 1,305.00 |
| Hurtado,Sergio Danilo | Senior | 4-Sep-18 | T3 - CBA/Labor Agreements | Review PREPA labor provisions in its fiscal plan from FY19-FY23 | 0.60 | $ 445.00 | $ 267.00 |
| Tague,Robert | Senior Manager | 4-Sep-18 | T3 - CBA/Labor Agreements | Update final pension labor strategy deck and follow up with N. Jaresko (FOMB) on meeting date. | 0.60 | $ 720.00 | $ 432.00 |
| Burr,Jeremy | Senior | 5-Sep-18 | T3 - Long-Term Projections | Participate in a call with D Barrett (Ankura), P Nilsen (Ankura), J Santambrogio (EY), R Tague (EY) and J Burr (EY) to discuss additional utility/PBA expenses to be included in the fiscal plan for baseline measures allocation | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 5-Sep-18 | T3 - Long-Term Projections | Prepare summary analysis utilities/PBA of FY19 Certified budget to send to the Ankura team to update the Gov't FP | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 5-Sep-18 | T3 - CBA/Labor Agreements | Analyze health insurance provisions in PREPA UTIER CBA (Article XXVI) and draft medical benefits section in PREPA deck in advance of PREPA labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 5-Sep-18 | T3 - CBA/Labor Agreements | Analyze employment stabilization provisions in PREPA UTIER CBA (Article X) and draft layoff section in PREPA deck in advance of PREPA labor negotiations | 1.20 | $ 245.00 | $ 294.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-18 | T3 - Long-Term Projections | Participate in call with S O'Roarke (Mckinsey), N Jaresko (FOMB), and other advisors to discuss healthcare spending allocation in fiscal plans. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 5-Sep-18 | T3 - CBA/Labor Agreements | Review PREPA Fiscal Plan and update PREPA CBA deck to add FP labor measures | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 5-Sep-18 | T3 - CBA/Labor Agreements | Review UTIER CBA matrix received from C Carpenter | 1.50 | $ 595.00 | $ 892.50 |
| Maciejewski,Brigid Jean | Manager | 5-Sep-18 | T3 - CBA/Labor Agreements | Update PREPA CBA deck to include revise tables and graphs | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 5-Sep-18 | T3 - CBA/Labor Agreements | Update PREPA CBA union allocation analysis and PREPA CBA deck | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 5-Sep-18 | T3 - CBA/Labor Agreements | Update PREPA CBA deck to add UTIER CBA language | 1.80 | $ 595.00 | $ 1,071.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-18 | T3 - Long-Term Projections | Participate in a call with D Barrett (Ankura), P Nilsen (Ankura), J Santambrogio (EY), R Tague (EY) and J Burr (EY) to discuss additional utility/PBA expenses to be included in the fiscal plan for baseline measures allocation | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-18 | T3 - CBA/Labor Agreements | Review headcount by agency analysis for labor calculation purposes | 0.60 | $ 810.00 | $ 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 5-Sep-18 | T3 - Long-Term Projections | Review revenue letter details as part of Fiscal Plan to budget process with the Government | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-18 | T3 - Long-Term Projections | Analyze changes to rightsizing measures by agency in Fiscal Plan as a result of changes to utilities payments | 1.70 | $ 810.00 | $ 1,377.00 |
| Tague,Robert | Senior Manager | 5-Sep-18 | T3 - Long-Term Projections | Participate in a call with D Barrett (Ankura), P Nilsen (Ankura), J Santambrogio (EY), R Tague (EY) and J Burr (EY) to discuss additional utility/PBA expenses to be included in the fiscal plan for baseline measures allocation | 0.30 | $ 720.00 | $ 216.00 |
| Burr,Jeremy | Senior | 6-Sep-18 | T3 - Long-Term Projections | Review variances of FY18 federal funds data as compared to FY19 forecast from the Government and the FY19 Certified Budget to support updating the fiscal plan | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 6-Sep-18 | T3 - CBA/Labor Agreements | Review pension provisions in PREPA UITER CBA (Article XXXVIII) to verify existing retirement headcount reduction procedures in advance of PREPA labor negotiations | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 6-Sep-18 | T3 - CBA/Labor Agreements | Review parties in AFSCME CBAs and analyze AFSCME agency affiliations in advance of Commonwealth labor negotiations | 0.70 | $ 245.00 | $ 171.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in labor strategy session call with N Jaresko (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), P Possenger (Proskauer), K Rifkind (FOMB), C George (O'neill), E Trigo (O'neill) to prepare for CBA negotiations. | 1.20 | $ 870.00 | $ 1,044.00 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), P Possinger (Proskauer), B Rosen (Proskauer), W Fornia (Pension Trust Advisors), C George (O'Neill), R Lazaro (O'Neill), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss labor/pension strategy deck and next steps | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from advisors and FOMB staff | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Continue to make further updates to the strategy session deck on labor and pension with comments and additional feedback received from N Jaresko (FOMB) | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add McKinsey FP labor measures 5 year tables | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Review and update PREPA CBA work rule matrix | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add September calendar of events | 1.80 | $ 595.00 | $ 1,071.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), P Possinger (Proskauer), B Rosen (Proskauer), W Fornia (Pension Trust Advisors), C George (O'Neill), R Lazaro (O'Neill), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss labor/pension strategy deck and next steps | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in labor strategy session call with N Jaresko (EY), R Tague (EY), J Santambrogio (EY), P Possenger (Proskauer), K Rifkind (FOMB), C George (O'neill), E Trigo (O'neill) to prepare for CBA negotiations. | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-18 | T3 - CBA/Labor Agreements | Review AFSCME and AFT presentation to the FOMB on proposed next steps | 2.20 | $ 810.00 | $ 1,782.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-18 | T3 - Long-Term Projections | Review fiscal plan proposed revenue and expenditures update proposed by FOMB for consistency and accuracy | 2.20 | $ 810.00 | $ 1,782.00 |
| Tague,Robert | Senior Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in a call with N Jaresko (FOMB), P Possinger (Proskauer), B Rosen (Proskauer), W Fornia (Pension Trust Advisors), C George (O'Neill), R Lazaro (O'Neill), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss labor/pension strategy deck and next steps | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze UPR specific healthcare provisions for comparison to reductions requested. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Participate in labor strategy session call with N Jaresko (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), P Possenger (Proskauer), K Rifkind (FOMB), C George (O'neill), E Trigo (O'neill) to prepare for CBA negotiations. | 1.20 | $ 720.00 | $ 864.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 6-Sep-18 | T3 - CBA/Labor Agreements | Revise labor strategy deck for comments from FOMB review call, update calendar, FP savings groupings, POA injunction language draft, headcount allocation calculations. | 2.30 | $ 720.00 | $ 1,656.00 |
| Berk,Adam S. | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), C Nicols (EY), and W Fornia (pension trust advisors) to discuss pension analysis support work and calculations required by F Fornia (pension trust advisors) | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in a follow up call with A Burke (EY), A Chepenik (EY), J Santambrogio (EY), C Nichols (EY), and S Levy (EY) to discuss pension analysis for F Fornia (FOMB). | 0.40 | $ 721.00 | $ 288.40 |
| Burr,Jeremy | Senior | 7-Sep-18 | T3 - Long-Term Projections | Participate in a call with M Tulla (FOMB), J Santambrogio (EY), R Tague (EY), J Burr (EY), S VanCamp (Mck) to discuss fiscal plan updates that impact the budget | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 7-Sep-18 | T3 - Long-Term Projections | Prepare agency listing with cash transfers versus appropriations to support cash analysis of the TSA | 1.30 | $ 445.00 | $ 578.50 |
| Burr,Jeremy | Senior | 7-Sep-18 | T3 - Long-Term Projections | Prepare 911 Bureau response letter from the FOMB to address concerns regarding rightsizing and diversion of funds | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 7-Sep-18 | T3 - Long-Term Projections | Prepare 911 Bureau response analysis to support FOMB decisions on rightsizing | 1.80 | $ 445.00 | $ 801.00 |
| Carpenter,Christina Maria | Staff | 7-Sep-18 | T3 - CBA/Labor Agreements | Revise latest changes in labor and pension strategy deck in advance of FOMB subcommittee meeting | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 7-Sep-18 | T3 - CBA/Labor Agreements | Review Commonwealth headcount data and analyze variances between data provided by Recursos Humanos and RHUM payroll software for AFSCME labor analysis | 1.30 | $ 245.00 | $ 318.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss outcomes and next steps in regards to labor strategy meeting with FOMB with G Malhotra (EY) and A Chepenik (EY). | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in a follow up call with A Burke (EY), A Chepenik (EY), J Santambrogio (EY), C Nichols (EY), and S Levy (EY) to discuss pension analysis for F Fornia (FOMB). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in  call to discuss preliminary EY analysis and conclusions on projections with J Mackie (EY), D Mulins (EY), and A Chepenik (EY). | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), S O'Roarke (Mckinsey) J Davis (Mckinsey), A Wolfe (FOMB), J Mackie (EY), D Mullins (EY), A Chepenik (EY), J Santambrogio (EY), to discuss long-term forecast and observations. | 1.10 | $ 870.00 | $ 957.00 |
| Levy,Sheva R | Partner/Principal | 7-Sep-18 | T3 - Long-Term Projections | Participate in a follow up call with A Burke (EY), A Chepenik (EY), J Santambrogio (EY), C Nichols (EY), and S Levy (EY) to discuss pension analysis for F Fornia (FOMB). | 0.40 | $ 721.00 | $ 288.40 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Review AAFAF versus OMB headcount reconciliation received from C Carpenter | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Review headcount reports from OMB; Update strategy session deck on labor and pension | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from team | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add union membership tables | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from R Tague | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension with additional comments and feedback received from J Santambrogio | 1.90 | $ 595.00 | $ 1,130.50 |
| Mackie,James | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in  call to discuss preliminary EY analysis and conclusions on projections with J Mackie (EY), D Mulins (EY), and A Chepenik (EY). | 0.60 | $ 810.00 | $ 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mackie,James | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), S O'Roarke (Mckinsey), J Davis (Mckinsey), A Wolfe (FOMB), J Mackie (EY), D Mullins (EY), A Chepenik (EY), J Santambrogio (EY), to discuss long-term forecast and EY observations | 1.10 | $ 810.00 | $ 891.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss outcomes and next steps in regards to labor strategy meeting with FOMB with G Malhotra (EY) and A Chepenik (EY). | 0.20 | $ 870.00 | $ 174.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Sep-18 | T3 - CBA/Labor Agreements | Review of latest strategy deck on labor and pension | 0.30 | $ 870.00 | $ 261.00 |
| Mullins,Daniel R | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in call to discuss preliminary EY analysis and conclusions on projections with J Mackie (EY), D Mulins (EY), and A Chepenik (EY). | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Preparation for, participation in and debrief after call with N Jaresko (FOMB), S Negron (FOMB), S O'Roarke (Mckinsey), J Davis (Mckinsey), A Wolfe (FOMB), J Mackie (EY), D Mullins (EY), A Chepenik (EY), J Santambrogio (EY), to discuss long-term forecast, scenarios and EY observations | 1.10 | $ 810.00 | $ 891.00 |
| Nichols,Carly | Manager | 7-Sep-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), C Nicols (EY), and W Fornia (pension trust advisors) to discuss pension analysis support work and calculations required by F Fornia (pension trust advisors) | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 7-Sep-18 | T3 - Long-Term Projections | Participate in a follow up call with A Burke (EY), A Chepenik (EY), J Santambrogio (EY), C Nichols (EY), and S Levy (EY) to discuss pension analysis for F Fornia (FOMB). | 0.40 | $ 519.00 | $ 207.60 |
| Santambrogio,Juan | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in a follow up call with A Burke (EY), A Chepenik (EY), J Santambrogio (EY), C Nichols (EY), and S Levy (EY) to discuss pension analysis for F Fornia (FOMB). | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Analyze long-term financial projections model to understand impact of disaster relief funding | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in a call with M Tulla (FOMB), J Santambrogio (EY), R Tague (EY), J Burr (EY), S VanCamp (Mck) to discuss fiscal plan updates that impact the budget | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 7-Sep-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), S O'Roarke (Mckinsey), J Davis (Mckinsey), A Wolfe (FOMB), J Mackie (EY), D Mullins (EY), A Chepenik (EY), J Santambrogio (EY), to discuss long-term forecast and EY observations | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 7-Sep-18 | T3 - CBA/Labor Agreements | Review updated version of Union strategy document to be presented to Subcommittee | 2.30 | $ 810.00 | $ 1,863.00 |
| Tague,Robert | Senior Manager | 7-Sep-18 | T3 - Long-Term Projections | Participate in a call with M Tulla (FOMB), J Santambrogio (EY), R Tague (EY), J Burr (EY), S VanCamp (Mck) to discuss fiscal plan updates that impact the budget | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Review labor strategy deck revisions to potential counter demands from Unions and revise as needed. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 7-Sep-18 | T3 - CBA/Labor Agreements | Review latest turn of labor strategy deck, provide comments and revisions on proposed calendar, CW/agency FP measure allocation slides, Union allocation percentage calcs, flow of slides to support discussions. | 1.90 | $ 720.00 | $ 1,368.00 |
| Nichols,Carly | Manager | 8-Sep-18 | T3 - Long-Term Projections | Review and analyze files received and note information contained | 0.70 | $ 519.00 | $ 363.30 |
| Tague,Robert | Senior Manager | 8-Sep-18 | T3 - CBA/Labor Agreements | Review headcount files and analysis for AFT, AFSCME and CW, actuals and fiscal plan to assess time periods covered and potential allocation methods for labor and pension strategy. | 1.20 | $ 720.00 | $ 864.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-18 | T3 - Long-Term Projections | Review and comment on updated COFINA fiscal plan and non-compliant elements of the plan. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-18 | T3 - CBA/Labor Agreements | Review and comment on latest CBA negotiating deck. | 0.60 | $ 870.00 | $ 522.00 |
| Maciejewski,Brigid Jean | Manager | 9-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union analysis | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 9-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for changes to union allocations | 1.80 | $ 595.00 | $ 1,071.00 |
| Tague,Robert | Senior Manager | 9-Sep-18 | T3 - CBA/Labor Agreements | Review revised union allocation calculations and fiscal plan allocation impacts within labor and pension strategy deck, circulate for comments. | 0.90 | $ 720.00 | $ 648.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), C Carpenter (EY) to discuss requested to review of Family and Housing FP groupings' FY18-19 budgets for rightsizing discussion with the agency | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Participate in meeting with S Rodriguez (FOMB) to discuss the GSA2000 payroll versus B2A actual payroll versus RHUM reporting payroll in order to support fiscal plan updates for the Commonwealth | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Participate in a working meeting with J Burr (EY), C Carpenter (EY) to analyze the rightsizing bridge from FY18 to FY19 for the Family and Housing FP groupings | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Participate in follow-up call with S Skeates (McK), M Yakima (McK) to discuss the missing bridge information for the Family and Housing Groupings | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), C Carpenter (EY), S Skeates (McK), M Yakima (McK) to discuss analysis of rightsizing bridge from FY18 to FY19 for the Family and Housing FP groupings | 1.00 | $ 445.00 | $ 445.00 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Prepare summary response to Mckinsey team on Housing and Health budgets to support rightsizing discussions with the Gov't | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 10-Sep-18 | T3 - Long-Term Projections | Prepare summary of the pros/cons to certifying a new budget based on FP updates versus the Government requesting reapportionments | 1.80 | $ 445.00 | $ 801.00 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), C Carpenter (EY) to discuss request to review of Family and Housing FP groupings' FY18-19 budgets for rightsizing discussion with the agency | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Review FY18 to FY19 budget bridges for Family and Housing FP groupings' provided by McKinsey in advance of rightsizing discussions | 0.50 | $ 245.00 | $ 122.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Participate in a working meeting with J Burr (EY), C Carpenter (EY) to analyze the rightsizing bridge from FY18 to FY19 for the Family and Housing FP groupings | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Participate in a call with J Burr (EY), C Carpenter (EY), S Skeates (McK), M Yakima (McK) to discuss analysis of rightsizing bridge from FY18 to FY19 for the Family and Housing FP groupings | 1.00 | $ 245.00 | $ 245.00 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Analyze variances between provided FY18 to FY19 Housing Grouping budget bridge and Sabana/FP-to-Budget files in advance of rightsizing discussions | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-18 | T3 - Long-Term Projections | Analyze variances between provided FY18 to FY19 Family Grouping budget bridge and Sabana/FP-to-Budget files in advance of rightsizing discussions | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss labor workstream edits. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with C Nichols (EY) and A Chepenik (EY) to discuss pension analysis. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-18 | T3 - CBA/Labor Agreements | Phone call with C Nichols (EY) and A Chepenik (EY) regarding Social Security Write-Up contents and process | 0.70 | $ 870.00 | $ 609.00 |
| Maciejewski,Brigid Jean | Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for additional comments received from A Chepenik | 1.20 | $ 595.00 | $ 714.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss labor workstream edits. | 0.30 | $ 870.00 | $ 261.00 |
| Mullins,Daniel R | Executive Director | 10-Sep-18 | T3 - Long-Term Projections | Review of structural reform literature to expand macro scenarios and test reasonable of PR macro model parmeter assumptions | 0.90 | $ 810.00 | $ 729.00 |
| Nichols,Carly | Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with C Nichols (EY) and A Chepenik (EY) to discuss pension analysis. | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 10-Sep-18 | T3 - Long-Term Projections | Phone call with C Nichols (EY) and A Chepenik (EY) regarding Social Security Write-Up contents and process | 0.70 | $ 519.00 | $ 363.30 |
| Santambrogio,Juan | Executive Director | 10-Sep-18 | T3 - Long-Term Projections | Correspond with economic team to debrief on call about assumptions and methodologies used in long term macroeconomic projections | 0.60 | $ 810.00 | $ 486.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 10-Sep-18 | T3 - CBA/Labor Agreements | Review document outlining proposed access to social security based on fiscal plan reforms | 1.20 | $ 810.00 | $ 972.00 |
| Tague,Robert | Senior Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Participate in weekly advisor call with N. Jaresko and all advisors, to cover labor and pension workstreams. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Review budget process improvement outline and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Review labor and pension strategy deck comments and incorporate edits as required. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 10-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze FP proposed revisions to healthcare benefits and assess impact to labor negotiations, analyze current benefits for comparison. | 0.90 | $ 720.00 | $ 648.00 |
| Burr,Jeremy | Senior | 11-Sep-18 | T3 - Long-Term Projections | Review and provide feedback for the Housing grouping bridge for rightsizing discussions with the agencies | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 11-Sep-18 | T3 - Long-Term Projections | Participate in a call with A Chepenik (EY), C Nichols (EY), C Loh (EY), C Carpenter (EY) to discuss social security write-up and next steps. | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 11-Sep-18 | T3 - Long-Term Projections | Review McKinsey updates to FP Family Grouping bridge to verify consistency with grouping agencies' budgets in advance of rightsizing discussions | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 11-Sep-18 | T3 - Long-Term Projections | Review Police Social Security policy draft in advance of labor pension negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 11-Sep-18 | T3 - CBA/Labor Agreements | Review PREPA UTIER's brief in appeal of Judge Swain's ruling and analyze implications to PREPA labor negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 11-Sep-18 | T3 - Long-Term Projections | Review McKinsey updates to FP Housing Grouping bridge and analyze remaining variances with budget in advance of rightsizing discussions | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-18 | T3 - Plan of Adjustment | Update and finalize CBA draft materials for Proskauer and POA. | 1.40 | $ 870.00 | $ 1,218.00 |
| Hurtado,Sergio Danilo | Senior | 11-Sep-18 | T3 - Long-Term Projections | Review S Negron's (FOMB), on behalf of N Jaresko (FOMB), feedback on PRASA's revised budget presentation and addressing points on analysis of delinquent / backlog AR and projected billing issues with PRASA that are impacted by the commonwealth's budget | 3.40 | $ 445.00 | $ 1,513.00 |
| Loh,Carmen Chng Wen | Senior | 11-Sep-18 | T3 - Long-Term Projections | Participate in a call with A Chepenik (EY), C Nichols (EY), C Loh (EY), C Carpenter (EY) to discuss social security write-up and next steps. | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 11-Sep-18 | T3 - Long-Term Projections | Prepare correspondence to the Government regarding tax reform proposal and changes to items as provided in the June Certified Commonwealth Fiscal Plan | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 11-Sep-18 | T3 - Long-Term Projections | Review tax reform proposal from the Puerto Rico Government for tax rates related to SUT and impact on COFINA debt service | 1.40 | $ 445.00 | $ 623.00 |
| Nichols,Carly | Manager | 11-Sep-18 | T3 - Long-Term Projections | Participate in a call with A Chepenik (EY), C Nichols (EY), C Loh (EY), C Carpenter (EY) to discuss social security write-up and next steps. | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 11-Sep-18 | T3 - Long-Term Projections | Draft Social Security write-up document | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 11-Sep-18 | T3 - Long-Term Projections | update MMT for agreed rates | - | $ 519.00 | $ - |
| Santambrogio,Juan | Executive Director | 11-Sep-18 | T3 - CBA/Labor Agreements | Review updated version of labor strategy presentation to be shared with Board subcommittee | 2.60 | $ 810.00 | $ 2,106.00 |
| Tague,Robert | Senior Manager | 11-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze latest UTIER litigation and assess potential impact to union negotiations. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 11-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze Social Security policy draft and Q&A to support labor and pension negotiations and provide initial comments, additional analysis required. | 0.80 | $ 720.00 | $ 576.00 |
| Burr,Jeremy | Senior | 12-Sep-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (McK), S O'Rourke (McK), A Nilsson (Mck), J Burr (EY) and J Santambrogio (EY) to discuss Fiscal Plan updates and impact on FY19 budget | 0.50 | $ 445.00 | $ 222.50 |
| Burr,Jeremy | Senior | 12-Sep-18 | T3 - Long-Term Projections | Prepare summary of the budget enforcement language in the FY19 Certified Resolutions to support changes in the budget due to Fiscal Plan updates | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 12-Sep-18 | T3 - Plan of Adjustment | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss POA CBA disclosure statement and next steps | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 12-Sep-18 | T3 - Plan of Adjustment | Review draft of CBA disclosure statement in a advance of submission for Plan of Adjustment | 1.90 | $ 245.00 | $ 465.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with S Negron (FOMB) to discuss creditor meeting and tax initiatives proposal. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-18 | T3 - Plan of Adjustment | Finish updates to CBA analysis for POA. | 1.90 | $ 870.00 | $ 1,653.00 |
| Dougherty,Ryan Curran | Senior | 12-Sep-18 | T3 - CBA/Labor Agreements | Prepare draft revisions to slides on Rightsizing for Labor and Pension deck using Rightsizing model from McKinsey | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 12-Sep-18 | T3 - Long-Term Projections | Revise tax reform write up for tax rate changes contemplated by the Puerto Rico Government on SUT and impact for COFINA | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 12-Sep-18 | T3 - Long-Term Projections | Prepare tax reform write up for FOMB review for SUT tax rate changes contemplated by the Puerto Rico Government and implications for COFINA | 1.40 | $ 445.00 | $ 623.00 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Prepare correspondence with R Dougherty regarding labor and pension workstream | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - Plan of Adjustment | Participate in a call with B Maciejewski (EY), C Carpenter (EY) to discuss POA CBA disclosure statement and next steps | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - Plan of Adjustment | Participate in a call with R Tague and B Maciejewski (EY) to discuss POA CBA disclosure statement and labor/pension analysis | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension adding CW savings from CBA negotiations | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension adding AFSCME savings from CBA negotiations | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension adding AFT savings from CBA negotiations | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 12-Sep-18 | T3 - Plan of Adjustment | Review comments received from A Chepenik regarding CBA POA disclosure statement | 1.60 | $ 595.00 | $ 952.00 |
| Mackie,James | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Review Malta study submitted by A. Wolfe (FOMB economist) to assess potential impact to macro forecast | 1.30 | $ 810.00 | $ 1,053.00 |
| Mullins,Daniel R | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Review and comment on Act 154 provisions | 0.60 | $ 810.00 | $ 486.00 |
| Mullins,Daniel R | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Review and comment on UT food exemption and EITC reduction | 1.30 | $ 810.00 | $ 1,053.00 |
| Mullins,Daniel R | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Work on replication of beer tax model behavioral adjustment table and revenue estimates to identify more than 33 percent positive error in the expected increase in revenue yield | 2.20 | $ 810.00 | $ 1,782.00 |
| Nichols,Carly | Manager | 12-Sep-18 | T3 - Long-Term Projections | Participate in meeting with L Bournival (KMS) regarding pension related data | 0.20 | $ 519.00 | $ 103.80 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Participate in call with P Bailinson (McK), S O'Rourke (McK), A Nilsson (Mck), J Burr (EY) and J Santambrogio (EY) to discuss Fiscal Plan updates and impact on FY19 budget | 0.50 | $ 810.00 | $ 405.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | T3 - CBA/Labor Agreements | Review detailed headcount and payroll information received from the Government for labor analyses | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | T3 - Plan of Adjustment | Make changes to proposed draft language for Plan of Adjustment on labor unions and CBAs | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-18 | T3 - Long-Term Projections | Analyze potential changes to fiscal plan based on updated actuals and changes to macroeconomic projections | 1.70 | $ 810.00 | $ 1,377.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - Long-Term Projections | Review and analyze economist call follow up related to FP assumptions. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze UPR healthcare costs and open data points. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - Long-Term Projections | Review and analyze Social Security memo tables with comparison of contribution levels, DC vs DB and Social Security and provide comments | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - Plan of Adjustment | Review and analyze draft CBA POA language and determine next steps. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - Plan of Adjustment | Participate in a call with R Tague and B Maciejewski (EY) to discuss POA CBA disclosure statement and labor/pension analysis | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 12-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze additonal analysis required for subcommittee meeting, communicate to team. | 0.90 | $ 720.00 | $ 648.00 |
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Participate in call with S Skeates (Mck) to discuss FP update process of reapportionments for FY18 | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Review the final federal funds budget sent by the Gov't and prepare suggestions for updating the fiscal plan | 1.10 | $ 445.00 | $ 489.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Review and provide feedback for the bridge of the Corrections grouping in order to support rightsizing discussions with the agencies | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Review Puerto Rico Department of Education ("PRDE") discussion topics on payroll, FY18 budget, and target employees in preparation for a meeting with the agency | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Analyze OI in FY18 budget and the FY19 agency submissions in order to support FP updates | 1.70 | $ 445.00 | $ 756.50 |
| Burr,Jeremy | Senior | 13-Sep-18 | T3 - Long-Term Projections | Analyze revenue associated with OI in FY19 based on agency submissions in order to support FP updates | 1.80 | $ 445.00 | $ 801.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Long-Term Projections | Review McKinsey FY18 to FY19 FP Corrections grouping bridge in advance of rightsizing discussions | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Long-Term Projections | Analyze variances between provided FY18-19 Family Grouping budget bridge and Sabana/FP-to-Budget files in advance of rightsizing discussions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Plan of Adjustment | Review Law 8-2017 in advance of drafting legal section of CBA disclosure statement for Plan of Adjustment | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Plan of Adjustment | Analyze impact of central government CBA rules on consolidation of government agencies in advance of drafting agencies section of CBA disclosure statement for Plan of Adjustment | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Plan of Adjustment | Draft introduction section of CBA disclosure statement for Plan of Adjustment | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Plan of Adjustment | Draft central government agencies section of CBA disclosure statement for Plan of Adjustment | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Plan of Adjustment | Draft Office of the Administration and Transformation of Human Resources (OATRH) section of CBA disclosure statement for Plan of Adjustment | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Long-Term Projections | Review economic literature behind Act 154 revenue assumptions for discussion of Fiscal Plan revenue forecasting methodology | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Long-Term Projections | Analyze Act 154 revenue assumptions for discussion of Fiscal Plan revenue forecasting methodology | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-18 | T3 - Long-Term Projections | Prepare deck on Act 154 revenue observations for discussion of Fiscal Plan revenue forecasting methodology | 2.10 | $ 245.00 | $ 514.50 |
| Dougherty,Ryan Curran | Senior | 13-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze McKinsey rightsizing model in order to establish a consistent method for Labor and Pension deck | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 13-Sep-18 | T3 - CBA/Labor Agreements | Prepare draft revisions to slides on Rightsizing for Labor and Pension deck based on internal comments from EY | 1.30 | $ 445.00 | $ 578.50 |
| Dougherty,Ryan Curran | Senior | 13-Sep-18 | T3 - CBA/Labor Agreements | Prepare draft revisions to Labor and Pension deck based on analysis of McKinsey rightsizing model | 1.30 | $ 445.00 | $ 578.50 |
| Levy,Sheva R | Partner/Principal | 13-Sep-18 | T3 - Long-Term Projections | Review and provide comments on CBA memo and language related to social security feature | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 13-Sep-18 | T3 - Long-Term Projections | Prepare write up on beer tax proposed by HCCG for FOMB review and assessment in relation to tax rates and economical considerations | 1.70 | $ 445.00 | $ 756.50 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for comments received from R Tague | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension per review of right-sizing savings | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Review comments received regarding CBA POA disclosure statement; Locate and forward source documents | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - Plan of Adjustment | Update CBA POA disclosure statement; Add FP labor measures | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Continue to update strategy session deck on labor and pension; Update savings from CBA negotiations with additional information and analysis received | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension; Add death and disability memo from O'Neill | 1.80 | $ 595.00 | $ 1,071.00 |
| Mackie,James | Executive Director | 13-Sep-18 | T3 - Long-Term Projections | Review Argentina study submitted by A. Wolfe (FOMB economist) for consideration of macro forecast | 1.80 | $ 810.00 | $ 1,458.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 13-Sep-18 | T3 - Long-Term Projections | Review of structural reform literature to incorporate new estimates of multipliers, pass through, diasporas remittances, long-term effects of structural changes, fiscal revenue and expenditure effects and incorporating them in revised scenarios and a revised PowerPoint presentation f the sensitivity of long-term fiscal position to these assumptions. | - | $ 810.00 | $ - |
| Mullins,Daniel R | Executive Director | 13-Sep-18 | T3 - Long-Term Projections | Continue review of structural reform literature to incorporate new estimates of multipliers, pass through, diasporas remittances, long-term effects of structural changes, fiscal revenue and expenditure effects and incorporating them in revised scenarios and a revised PowerPoint presentation f the sensitivity of long-term fiscal position to these assumptions. | 2.80 | $ 810.00 | $ 2,268.00 |
| Mullins,Daniel R | Executive Director | 13-Sep-18 | T3 - Long-Term Projections | Review of structural reform literature to incorporate new estimates of multipliers, pass through, diasporas remittances, long-term effects of structural changes, fiscal revenue and expenditure effects and incorporating them in revised scenarios and a revised PowerPoint presentation f the sensitivity of long-term fiscal position to these assumptions. | 2.70 | $ 810.00 | $ 2,187.00 |
| Nichols,Carly | Manager | 13-Sep-18 | T3 - Long-Term Projections | Review and respond to emails regarding Social Security write- up | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 13-Sep-18 | T3 - Long-Term Projections | Prepare calculations for Social Security Example - Teacher | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 13-Sep-18 | T3 - Long-Term Projections | Prepare initial calculations for Social Security Example - Judge | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 13-Sep-18 | T3 - Long-Term Projections | Prepare calculations for Social Security Example - Police | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 13-Sep-18 | T3 - Plan of Adjustment | Review outline of system description for debtors disclosure statements | 0.60 | $ 519.00 | $ 311.40 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | T3 - Plan of Adjustment | Review draft pension language for plan of adjustment documents | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey team, M Tulla (FOMB), and Department of Education to discuss fiscal plan update | 2.10 | $ 810.00 | $ 1,701.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Plan of Adjustment | Review disclosure statement status and discuss with M. Zerjal/Proskauer, debrief team on same. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review Social Security memo and provide comments for additional revisions. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Review analysis on impact of Law 26 vs CBA negotiation and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review PRDE meeting documents and question, data request to support FP development and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze labor and strategy deck death and disability summary slides and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze labor and strategy deck savings analysis between FP, Law 26 and CBA negotiations and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review and analyze FOMB response on SUT and EITC tax change proposals and impact to FP, bond funding. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review and analyze summary of Act 154 FP treatment and reliance upon Malta and Argentina literature. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review and analyze revenue observations summary related to FP assumptions. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze death and disability benefits of retirement systems, TRS/JRS/ERS. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 13-Sep-18 | T3 - Long-Term Projections | Review and analyze FP economic considerations of Act 154 and supporting studies of Malta/Argentina for macro assumptions. | 1.60 | $ 720.00 | $ 1,152.00 |
| Berk,Adam S. | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with A. Berk (EY), Carly Nicols (EY), and William Fornia (Pension Trust Advisors) to discuss pension strategy and work streams | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY), S Levy (EY), W Fornia (PTA), L Bournival (KMS) regarding available data and benefit projections | 0.40 | $ 721.00 | $ 288.40 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY), C Loh (EY) and J Burr (EY) to discuss PREPA payment requirement by the CW and updated FP implications | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Draft email template for OMB for payroll and OpEx split for OI to update the FP | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Review and provide final feedback on bridge of FY18 to FY19 payroll budget for PRDE for FP update requirements | 0.40 | $ 445.00 | $ 178.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss agency analysis of PREPA payments and split between GF and other | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with P Garbaczewski (McKinsey), A Nilsson (McKinsey), C Loh (EY), B Yano (EY), J Burr (EY) to discuss updating the Commonwealth Fiscal Plan with accurate PREPA invoices owed by Commonwealth entities | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in meeting with R Dougherty (EY) and J Burr (EY) to review the bridge analyses for DoE and Correctional Health to support the forthcoming FP updates | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on bridge of FY18 to FY19 payroll budget for Dept of Families and Houseing for FP update requirements | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Review FP update deck in preparation for FOMB subcommittee call and to provide feedback | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McK), M Tulla (FOMB), O Shah (Mck), P Bailinson (McK), J Santambrogio (EY), and J Burr (EY) to discuss FP updates and implications to the budget | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on bridge of FY18 to FY19 budget for Dept. of Corrections agency for rightsizing discussions with the agency | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 14-Sep-18 | T3 - Long-Term Projections | Provide summary of Other Income expenses for FY18 and FY19 to be updated in the FP | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 14-Sep-18 | T3 - Long-Term Projections | Revise analysis of FY18 to FY19 FP Corrections Grouping bridge in advance of rightsizing discussions | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 14-Sep-18 | T3 - Plan of Adjustment | Analyze legal labor environment for historical background section of CBA disclosure statement for Plan of Adjustment | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 14-Sep-18 | T3 - Plan of Adjustment | Revise central government agencies section of CBA disclosure statement for Plan of Adjustment | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 14-Sep-18 | T3 - Plan of Adjustment | Review updates to CBA disclosure statement for Plan of Adjustment | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 14-Sep-18 | T3 - Plan of Adjustment | Draft historical background section of CBA disclosure statement for Plan of Adjustment | 2.30 | $ 245.00 | $ 563.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Review and comment on latest social security transition documentation. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) on quest team's economic analysis on long-term projections. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | review and comment on quest team's economic analysis on long-term projections. | 0.70 | $ 870.00 | $ 609.00 |
| Chou,Harnglin Ariel | Senior | 14-Sep-18 | T3 - Long-Term Projections | Following additional conversations and feedback received, further update calculations with additional data and perspectives for Social Security Example - Teacher | 0.40 | $ 405.00 | $ 162.00 |
| Chou,Harnglin Ariel | Senior | 14-Sep-18 | T3 - Long-Term Projections | Following additional conversations and feedback received, further update calculations with additional data and perspectives for Social Security Example - Judges | 0.60 | $ 405.00 | $ 243.00 |
| Chou,Harnglin Ariel | Senior | 14-Sep-18 | T3 - Long-Term Projections | Prepare calculations for Social Security Example <Police> | 0.90 | $ 405.00 | $ 364.50 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss agency analysis of PREPA payments and split between GF and other | 0.40 | $ 445.00 | $ 178.00 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in meeting with R Dougherty (EY) and J Burr (EY) to review the bridge analyses for DoE and Correctional Health to support the forthcoming FP updates | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and C. Loh (EY) to review agencies allocated for PREPA's power billings | 0.70 | $ 445.00 | $ 311.50 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - CBA/Labor Agreements | Prepare draft revisions to the Rightsizing slides in final draft of Labor and Pension deck to revise analysis | 0.70 | $ 445.00 | $ 311.50 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - CBA/Labor Agreements | Prepare and draft additional subsequent revisions to final draft of Labor and Pension deck following last minute comments from J. Santambrogio (EY) | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - CBA/Labor Agreements | After incorporating comments and feedback, review one additional time the final draft of Labor and Pension deck to make sure all edits were incorporated and to clean up certain formatting edits that were required | 1.10 | $ 445.00 | $ 489.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 14-Sep-18 | T3 - Long-Term Projections | Prepare draft analysis of PREPA forecasted payments to determine which agencies are under the Commonwealth Fiscal Plan and which entities are paying out of the General Fund | 1.40 | $ 445.00 | $ 623.00 |
| Hurtado,Sergio Danilo | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY), C Loh (EY) and J Burr (EY) to discuss PREPA payment requirement by the CW and updated FP implications | 0.40 | $ 445.00 | $ 178.00 |
| Levy,Sheva R | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY), S Levy (EY), W Fornia (PTA), L Bournival (KMS) regarding available data and benefit projections | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Sep-18 | T3 - Long-Term Projections | Conference call C Nichols (EY), S Levy (EY), W Fornia (PTA), L Bournival (KMS) regarding exchange of data and scope of assistance in benefit projections | 0.40 | $ 721.00 | $ 288.40 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY), C Loh (EY) and J Burr (EY) to discuss PREPA payment requirement by the CW and updated FP implications | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with P Garbaczewski (McKinsey), A Nilsson (McKinsey), C Loh (EY), B Yano (EY), J Burr (EY) to discuss updating the Commonwealth Fiscal Plan with accurate PREPA invoices owed by Commonwealth entities | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and C. Loh (EY) to review agencies allocated for PREPA's power billings | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Prepare correspondence to FOMB staff laying out approaches and considerations for PREPA projected billings and outstanding payments for Commonwealth Fiscal Plan covered agencies | 1.20 | $ 445.00 | $ 534.00 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Update write up on beer tax proposed by HCCG with key takeaways and methodological considerations based on discussions with EY economists on underlying assumptions used in the analysis | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 14-Sep-18 | T3 - Long-Term Projections | Analyze forecasted FY19 billings for governmental entities provided by PREPA and compare against power payment allocation in the Commonwealth Fiscal Plan for discussions with FOMB and advisors related to required amendments in the upcoming Fiscal Plan revision | 1.60 | $ 445.00 | $ 712.00 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - Plan of Adjustment | Update CBA POA disclosure statement; Add source documents and footnotes | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - CBA/Labor Agreements | Continue to update subsequent strategy session deck on labor and pension for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - Plan of Adjustment | Review CBA POA disclosure statement received from C Carpenter; Update and provide recommendations for changes | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - Plan of Adjustment | Update CBA POA Disclosure Statement for comments received | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - Plan of Adjustment | Update CBA POA disclosure statement; Add statutory changes to CBAs | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 14-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for subsequent detailed comments received from R Tague (EY) | 1.80 | $ 595.00 | $ 1,071.00 |
| Mackie,James | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Prepare summary analysis memo related to PR macro model review focused on global studies utilized to support projections and share with team | 1.90 | $ 810.00 | $ 1,539.00 |
| Mullins,Daniel R | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Continue to refine literature interpretation, extimation of parameters and revised scenarios for the PR marco forcast | - | $ 810.00 | $ - |
| Mullins,Daniel R | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Continue to estimate parameters for macro forecast alternatives for N Jaresko (FOMB) and A Wolfe (FOMB) consideration | 3.10 | $ 810.00 | $ 2,511.00 |
| Mullins,Daniel R | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Finalize scenario analysis based on feedback from A Wolfe (FOMB) on alternative scenarios to consider with long-term projections | 2.80 | $ 810.00 | $ 2,268.00 |
| Mullins,Daniel R | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Research additional literature for other economic references that can be used to estimate parameters for macro scenarios | 2.60 | $ 810.00 | $ 2,106.00 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Update calculations with additional data and perspectives for Social Security Example - Judge | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Update calculations with additional data and perspectives for Social Security Example - Police | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Update calculations with additional data and perspectives for Social Security Example - Teacher | 0.40 | $ 519.00 | $ 207.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Conference call C Nichols (EY), S Levy (EY), W Fornia (PTA), L Bournival (KMS) regarding exchange of data and scope of assistance in benefit projections | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Update MMT | - | $ 519.00 | $ |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Review and analyze files containing Proval materials | 1.30 | $ 519.00 | $ 674.70 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Catalog materials received related to Proval review | - | $ 519.00 | $ |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Review fiscal plan spreadsheet | 1.80 | $ 519.00 | $ 934.20 |
| Nichols,Carly | Manager | 14-Sep-18 | T3 - Long-Term Projections | Review Proval coding related to current provisions of teachers plan | 1.70 | $ 519.00 | $ 882.30 |
| Santambrogio,Juan | Executive Director | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McK), M Tulla (FOMB), O Shah (Mck), P Bailinson (McK), J Santambrogio (EY), and J Burr (EY) to discuss FP updates and implications to the budget | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 14-Sep-18 | T3 - CBA/Labor Agreements | Following additional feedback, make additional changes to the union strategy presentation to be shared with FOMB | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 14-Sep-18 | T3 - CBA/Labor Agreements | Review presentation on labor strategy to be presented to FOMB subcommittee | 2.30 | $ 810.00 | $ 1,863.00 |
| Tague,Robert | Senior Manager | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) on quest team's economic analysis on long-term projections. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 14-Sep-18 | T3 - Long-Term Projections | Review and analyze social security summary with employee payout examples and comments from PTA and provide comments. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 14-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze final labor and pension strategy deck, circulate with comments. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 14-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze labor and strategy deck updated analysis on Law 26, CBA and FP savings; agency level FP personnel savings; death and disability beenfits or ERS, TRS, JRS and provide comments. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 14-Sep-18 | T3 - Plan of Adjustment | Review and analyze disclosure document draft language on CBA, labor, unions and provide comments. | 2.10 | $ 720.00 | $ 1,512.00 |
| Yano,Brian | Senior Manager | 14-Sep-18 | T3 - Long-Term Projections | Participate in call with P Garbaczewski (McKinsey), A Nilsson (McKinsey), C Loh (EY), B Yano (EY), J Burr (EY) to discuss updating the Commonwealth Fiscal Plan with accurate PREPA invoices owed by Commonwealth entities | 0.40 | $ 720.00 | $ 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Sep-18 | T3 - CBA/Labor Agreements | Review latest pension/CBA presentation for committee members.  Look for errors and edits required to clarify points that need to be conveyed. | 0.40 | $ 870.00 | $ 348.00 |
| Dougherty,Ryan Curran | Senior | 15-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions of PREPA power billings file to discuss additional allocation that potentially should be included in the fiscal plan | 0.60 | $ 445.00 | $ 267.00 |
| Levy,Sheva R | Partner/Principal | 15-Sep-18 | T3 - Long-Term Projections | Update time summaries | - | $ 721.00 | $ |
| Mullins,Daniel R | Executive Director | 15-Sep-18 | T3 - Long-Term Projections | Continue to refine findings of literature regarding appropriate parameter assumptions and fine tuning of estimates in macro model. | 1.80 | $ 810.00 | $ 1,458.00 |
| Tague,Robert | Senior Manager | 15-Sep-18 | T3 - CBA/Labor Agreements | Revise and finalize labor and pension startegy deck, send to FOMB team for review. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 15-Sep-18 | T3 - CBA/Labor Agreements | Follow up on preparation of injunction language to support labor/pension strategy deck. | 0.60 | $ 720.00 | $ 432.00 |
| Burr,Jeremy | Senior | 16-Sep-18 | T3 - Long-Term Projections | Analyze list of agencies provided by PREPA to determine if they should be included in RP in order to update the FP utilities expense | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 16-Sep-18 | T3 - Long-Term Projections | Prepare draft summary of class agencies from PREPA A/R file to PREPA power billings analysis | 1.40 | $ 445.00 | $ 623.00 |
| Dougherty,Ryan Curran | Senior | 16-Sep-18 | T3 - Long-Term Projections | Prepare draft summary of PREPA power billings analysis for review | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 17-Sep-18 | T3 - Long-Term Projections | Review and provide feedback on the outstanding PREPA payments for FY19 to support updating the FP | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 17-Sep-18 | T3 - Long-Term Projections | Participate in meeting with S Santambrogio (EY), R Tague (EY), J Burr (EY), M Tulla (FOMB), S Rodriguez (FOMB), A Nillson (Mck), P Bailinson (McK), S O'Rourke (Mck) to discuss FP updates and implications to the budget | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | T3 - Long-Term Projections | Review 9/7/2018 weekly TSA cash flow report and analyze year-to-date variances | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-18 | T3 - Long-Term Projections | Review Fiscal Plan literature analysis in advance of discussion of FP revenue forecasting methodology | 1.60 | $ 245.00 | $ 392.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-18 | T3 - Long-Term Projections | Review and update economist analysis on macro projections. | 1.30 | $ 870.00 | $ 1,131.00 |
| Dougherty,Ryan Curran | Senior | 17-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions to PREPA power billings analysis following comments from J. Burr (EY) | 1.70 | $ 445.00 | $ 756.50 |
| Levy,Sheva R | Partner/Principal | 17-Sep-18 | T3 - Long-Term Projections | Review information for benefit/pension illustrations related to social security benefits | 0.30 | $ 721.00 | $ 216.30 |
| Loh,Carmen Chng Wen | Senior | 17-Sep-18 | T3 - Long-Term Projections | Prepare correspondence to FOMB and advisors regarding considerations related to the required amendments to PREPA's projected billings and outstanding payments | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 17-Sep-18 | T3 - Long-Term Projections | Revise write up on beer tax proposed by HCCG based on feedback regarding considerations for the study's assumptions and resulting data reliability | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 17-Sep-18 | T3 - Long-Term Projections | Update beer tax memo to include background information related to the study conducted by HCCG for FOMB review in relation to Fiscal Plan projections revision | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 17-Sep-18 | T3 - Long-Term Projections | Prepare schedule of revenue estimates based on revised beer tax rate proposed by HCCG based on input from internal economists and feedback regarding potential calculation errors | 1.30 | $ 445.00 | $ 578.50 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | T3 - CBA/Labor Agreements | Review final strategy session deck on labor and pension for subcommittee meeting | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | T3 - Plan of Adjustment | Research Law 80 and 75 for CBA POA disclosure statement | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 17-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detriot, MI to San Juan, PR | 8.50 | $ 297.50 | $ 2,528.75 |
| Mackie,James | Executive Director | 17-Sep-18 | T3 - Long-Term Projections | PR summary of macro effect, draft memo for Natalie Jaresko | 1.40 | $ 810.00 | $ 1,134.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Sep-18 | T3 - CBA/Labor Agreements | Review of updated pension and healthcare union analysis prepared for retiree committee discussion | 2.10 | $ 870.00 | $ 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Sep-18 | T3 - Long-Term Projections | Review of updated presentaiton material related to proposed chaged in the fiscal plan | 2.90 | $ 870.00 | $ 2,523.00 |
| Mullins,Daniel R | Executive Director | 17-Sep-18 | T3 - Long-Term Projections | Refinment of macro model assumptions and scenario presantation of fiscal implication of current model compared to alternative specification of assumptions. | - | $ 810.00 | $ - |
| Mullins,Daniel R | Executive Director | 17-Sep-18 | T3 - Long-Term Projections | Continue refinement of macro model assumptions and scenario presantation with different assumptions consider for fiscal implication of current model compared to alternative specification of assumptions. | 3.40 | $ 810.00 | $ 2,754.00 |
| Mullins,Daniel R | Executive Director | 17-Sep-18 | T3 - Long-Term Projections | Refinment of macro model assumptions and scenario presantation of fiscal implication of current model compared to alternative specification of assumptions. | 2.90 | $ 810.00 | $ 2,349.00 |
| Neziroski,David | Staff | 17-Sep-18 | T3 - Fee Applications / Retention | Finalize May detail for 1st interim | 3.70 | $ 245.00 | $ 906.50 |
| Neziroski,David | Staff | 17-Sep-18 | T3 - Fee Applications / Retention | Prepare updated table to see what time I'm missing through August (Admin) | 0.90 | $ 245.00 | $ 220.50 |
| Neziroski,David | Staff | 17-Sep-18 | T3 - Fee Applications / Retention | Prepare June time detail for review | 1.20 | $ 245.00 | $ 294.00 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review and prepare Social Security Write-Up calculations for Judges example | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review and prepare Social Security Write-Up calculations for Police Officer example | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review and prepare Social Security Write-Up calculations for teachers | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review current state Proval calculations from PTA/KMS - active eligible 50/25 | 1.80 | $ 519.00 | $ 934.20 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review current state Proval calculations from PTA/KMS - active eligible 60/10 | 1.70 | $ 519.00 | $ 882.30 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Review current state Proval calculations from PTA/KMS - retiree | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 17-Sep-18 | T3 - Long-Term Projections | Telephone discussion with L Bournival (KMS) regarding Proval coding assistance for Teachers Plan | 0.60 | $ 519.00 | $ 311.40 |
| Ramirez,Antonio Miguel | Senior | 17-Sep-18 | T3 - Long-Term Projections | Review of the literature summaries regarding the veracity of the budget forecasts and potential impacts upon GDP | 4.40 | $ 445.00 | $ 1,958.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-18 | T3 - Long-Term Projections | Participate in meeting with S Santambrogio (EY), R Tague (EY), J Burr (EY), M Tulla (FOMB), S Rodriguez (FOMB), A Nillson (Mck), P Bailinson (McK), S O'Rourke (Mck) to discuss FP updates and implications to the budget | 1.60 | $ 810.00 | $ 1,296.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 17-Sep-18 | T3 - Long-Term Projections | Review and analyze Fiscal Plan Literature Summary 9.16.18. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 17-Sep-18 | T3 - Long-Term Projections | Review and analyze social security process summary with new language added, provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 17-Sep-18 | T3 - Long-Term Projections | Participate in meeting with S Santambrogio (EY), R Tague (EY), J Burr (EY), M Tulla (FOMB), S Rodriguez (FOMB), A Nillson (Mck), P Bailinson (McK), S O'Rourke (Mck) to discuss FP updates and implications to the budget | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 17-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.00 | $ 360.00 | $ 2,160.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB), A Nillsen (McK), S Van Camp (McK), S O'Rourke (Mck), P Bailinson (Mck) to discuss forthcoming budget implications based on the new FP | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Participate in call with P Garbaczewski (McK), A Nilsson (Mck), C Loh (EY), R Dougherty, and J Burr (EY) to discuss agency details of PREPA invoice forecast for FY19 | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Participate in a call with N Jaresko (FOMB), M Tulla (FOMB), S O'Rourke (Mck) to discuss FP updates incorporated thus far and discuss missing information | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Prepare summary of FY19 budget for agency 276 (P3 authority) to support updates to the FP | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Review payroll information sent by the DoE to support their budget for the year and compare against the Certified FY19 budget | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 18-Sep-18 | T3 - Long-Term Projections | Review OI details for payroll/OpEx provided by OMB to support updates to the FP | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 18-Sep-18 | T3 - Long-Term Projections | Review FY19 Fiscal Plan adjustments proposed by McKinsey and analyze impact on budget | 0.80 | $ 245.00 | $ 196.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in  advisor meeting with N Jaresko (FOMB) and S Negron (FOMB) with advisors from Mckisney, Proskauer, Apco, O'neill, and EY to discuss fiscal plan, debt restructuring, and other high priority FOMB topics. EY Participants include A Chepenik (EY), R Tague (EY), and J Santambrogio (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss COR engagement strategy with R. Tague (EY), G. Malhotra (EY), A. Chepenick (EY), J. Santambrogio (EY), P. Possinger (Proskauer), B. Rosen (Proskauer). | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-18 | T3 - Long-Term Projections | Continue write up and evaluation of beer tax proposal. | 0.70 | $ 870.00 | $ 609.00 |
| Chou,Harnglin Ariel | Senior | 18-Sep-18 | T3 - Long-Term Projections | Review and analyze Social Security policy draft and Q&A to support labor and pension negotiations. | 0.40 | $ 405.00 | $ 162.00 |
| Chou,Harnglin Ariel | Senior | 18-Sep-18 | T3 - Long-Term Projections | Review and prepare calculations for Social Security Example - Police, Teachers, Judges | 1.40 | $ 405.00 | $ 567.00 |
| Dougherty,Ryan Curran | Senior | 18-Sep-18 | T3 - Long-Term Projections | Participate in call with P. Garbaczewski (McK), A. Nilsson (Mck), C. Loh (EY), R. Dougherty (EY), and J. Burr (EY) to discuss agency details of PREPA invoice forecast for FY19 | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 18-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions to overall PREPA analysis based on comments to include a minimum required amount to be paid to PREPA from the GF | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 18-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions to the PREPA analyses including a subsidiary agency mapping to align analysis received from PREPA with budget/fiscal plan | 1.70 | $ 445.00 | $ 756.50 |
| Dougherty,Ryan Curran | Senior | 18-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions to PREPA analysis based on comments from B. Yano (EY) | 1.90 | $ 445.00 | $ 845.50 |
| Loh,Carmen Chng Wen | Senior | 18-Sep-18 | T3 - Long-Term Projections | Participate in call with P Garbaczewski (McKinsey), A Nilsson (McKinsey), C Loh (EY), R Dougherty, and J Burr (EY) to discuss agency details of PREPA invoices forecasted for FY19 | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 18-Sep-18 | T3 - Long-Term Projections | Prepare summary of FY19 projected billings for amounts to be added to the Commonwealth Fiscal Plan for amounts not currently alloacted for governmental entities | 1.30 | $ 445.00 | $ 578.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 18-Sep-18 | T3 - Long-Term Projections | Review reconciliation of governmental agencies listing prepare by PREPA vs. agencies listing from the Commonwealth Fiscal Plan to ensure amounts for allocation in the upcoming fiscal plan revision reflects the most updated amounts | 1.70 | $ 445.00 | $ 756.50 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review UPR membership in preparation for UPR conference call | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review CW FP right-sizing model for police headcount and salary for updates to CW FP model | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review comments received from J Santambrogio regarding CBA POA disclosure statement; Locate source documents for benchmarking data for south United States | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review PRDE payroll and headcount received from J Burr for updates to strategy session deck for AFT | 1.60 | $ 595.00 | $ 952.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss COR engagement strategy with R. Tague (EY), G. Malhotra (EY), A. Chepenick (EY), J. Santambrogio (EY), P. Possinger (Proskauer), B. Rosen (Proskauer). | 0.60 | $ 870.00 | $ 522.00 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Review latest motion files and granted by the Judge for PR regarding new time keeping regulations | 0.30 | $ 245.00 | $ 73.50 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) regarding the new rules and update on june detail. DNB | 0.20 | $ 245.00 | $ 49.00 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Draft eamil to partners regarding the new rules file and pointed out some key issues | 0.30 | $ 245.00 | $ 73.50 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Prepare staffing report for Laura | 2.50 | $ 245.00 | $ 612.50 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Review comments from Christina Carpenter and address issues DNB | 2.60 | $ 245.00 | $ 637.00 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Call with C Carpenter regardinf the changes to the expense detail DNB | 0.30 | $ 245.00 | $ 73.50 |
| Neziroski,David | Staff | 18-Sep-18 | T3 - Fee Applications / Retention | Prepare emails for missing time; Prepare summary for August of who is missing hours | 0.50 | $ 245.00 | $ 122.50 |
| Nichols,Carly | Manager | 18-Sep-18 | T3 - Long-Term Projections | Following the collection of feedback from various FOMB staff and advisors, review and revise Social Security Write-Up calculations for Teachers example | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 18-Sep-18 | T3 - Long-Term Projections | Following the collection of feedback from various FOMB staff and advisors, review and revise Social Security Write-Up calculations for Police Officer example | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 18-Sep-18 | T3 - Long-Term Projections | Review Proval coding for Teacher freeze actives | 1.70 | $ 519.00 | $ 882.30 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - Long-Term Projections | Participate in  advisor meeting with N Jaresko (FOMB) and S Negron (FOMB) with advisors from Mckinsey, Proskauer, Apco, O'neill, and EY to discuss fiscal plan, debt restructuring, and other high priority FOMB topics.  EY Participants include A Chepenik (EY), R Tague (EY), and J Santambrogio (EY) | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss COR engagement strategy with R. Tague (EY), G. Malhotra (EY), A. Chepenick (EY), J. Santambrogio (EY), P. Possinger (Proskauer), B. Rosen (Proskauer). | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - CBA/Labor Agreements | Draft outline of discussion topics to be used for meeting with committee of retired employees | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - Long-Term Projections | Review potential updates to fiscal plan based on new federal funds information | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - Plan of Adjustment | Amend draft language for plan of adjustent on labor and collective bargaining agreements | 1.60 | $ 810.00 | $ 1,296.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), W Fornia (PTA), D Barrett (Ankura), P Bailinson (McKinsey), Sara O'Rourke (McKinsey), I Benes (McKinsey) regarding pension projections workbook, key assumptions and calculations utilized and forecast results | 0.40 | $ 810.00 | $ 324.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in advisor meeting with N Jaresko (FOMB) and S Negron (FOMB) with advisors from Mckinsey, Proskauer, Apco, O'neill, and EY to discuss fiscal plan, debt restructuring, and other high priority FOMB topics. EY Participants include A Chepenik (EY), R Tague (EY), and J Santambrogio (EY). | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Follow up on O'neill review of CBA labor disclosure statement draft, confirm status and timing. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - Long-Term Projections | Follow up on social security memo and confirm status with F. Fornia (PTA). | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss COR engagement strategy with R. Tague (EY), G. Malhotra (EY), A. Chepenick (EY), J. Santambrogio (EY), P. Possinger (Proskauer), B. Rosen (Proskauer). | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - Long-Term Projections | Review and analyze economic literature analysis related to FP and provide comments. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - Long-Term Projections | Review and analzye social security summary, review headcount files and average salary data, provide comments. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review COR related analysis and communications and prepare summary of key issues | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review COR issues and prepare summary of discussion topics and position statements in preparation for meeting. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 18-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze letter from UPR Retirement Board, FOMB briefing document and proposed agenda and provide comments. | 1.80 | $ 720.00 | $ 1,296.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Prepare analysis on the FY19 Title III fees and AAFAF professional fees split to support FP decisions of the IFCU builds | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Review PREPA invoice analysis required by the CW to see if there was sufficient Facilities budget in FY18 to pay a similar amount in FY19 in order to support inclusion in the forthcoming FP | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term projections and adjustments to fiscal plan. Led by N Jaresko (FOMB) with FOMB board members. Advisors participating included: Mckinsey, Proskauer, O'neill, F Fornia (FOMB), and EY. EY participants included: G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), J Burr (EY). | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (Mck), P Bailinson (Mck) to discuss FP improvements from budget issues including 911 agency issues, OMB Custody, PREPA payments, etc. | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 19-Sep-18 | T3 - Long-Term Projections | Prepare analysis of Federal Fund information we received from the Gov't and respond to questions to implement the Notice of Awards (NOA) forecasts in the FP | 2.10 | $ 445.00 | $ 934.50 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | T3 - Long-Term Projections | Participate in call with C. Carpenter (EY) and S. Panagiotakis (EY) to discuss the FP model and understand various transfers incorporated. | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to review and discuss SEIU and AFL-CIO CBAs and other information to be reviewed. | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to discuss SEIU and AFL-CIO data requirements, analysis to be completed and timing. | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), B. Maciejewski (EY) and C. Carpenter (EY) regarding AFL-CIO and SEIU data analyzed to date, further analysis needed and work plan. | 1.30 | $ 245.00 | $ 318.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss long-term projections and analysis in advance of call with FOMB board. | 0.20 | $ 870.00 | $ 174.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in EY discussion to prepare key points for FOMB call on retiree committee. Participants include: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and B Maciejewski (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Draft analysis for N Jaresko (FOMB) that describes long-term projections and EY considerations on adjustments to the forecast. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Draft letter for N Jaresko (FOMB) on tax neutrality considerations to send to legislature. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Review and edit social security memo for N Jaresko (FOMB) review. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in retiree committee strategy discussion with FOMB board members and advisors. Led by N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), M Tulla (FOMB) with participation from A Matosantos (FOMB), A Gonzalez (FOMB), J Carrion (FOMB), and A Biggs (FOMB). Advisor participation: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), P Possenger (Proskauer), F Fornia (FOMB), P Pierluisi (O'Neill), C George (O'Neill). | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term projections and adjustments to fiscal plan. Led by N Jaresko (FOMB) with FOMB board members. Advisors participating included: Mckinsey, Proskauer, O'neill, F Fornia (FOMB), and EY. EY participants included: G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), J Burr (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Chou,Harnglin Ariel | Senior | 19-Sep-18 | T3 - Long-Term Projections | Review and revised calculations for Social Security Example - Police, Teachers, Judges | 0.40 | $ 405.00 | $ 162.00 |
| Chou,Harnglin Ariel | Senior | 19-Sep-18 | T3 - Long-Term Projections | Phone call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding review of KMS Proval calculations | 0.30 | $ 405.00 | $ 121.50 |
| Chou,Harnglin Ariel | Senior | 19-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY), L Bournival (KMS) regarding Proval coding for teachers related to cost savings from proposed freeze and cut | 0.60 | $ 405.00 | $ 243.00 |
| Chou,Harnglin Ariel | Senior | 19-Sep-18 | T3 - Long-Term Projections | Review ERS plan provision | 1.40 | $ 405.00 | $ 567.00 |
| Dougherty,Ryan Curran | Senior | 19-Sep-18 | T3 - Long-Term Projections | Prepare draft revisions to the PREPA power billings analysis detailing the FY18 Facilities budget against the fund payments to PREPA outside of the General fund | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in UPR Retirement Board meeting call with N. Jaresko (FOMB), K. Rifkind (FOMB), S. Reichard (FOMB), J. Santambrogio, R Tague, S Hurtado (EY), P. Possinger (Proskauer), C. George (O'Neill), T. Wintner (McK), W. Fornia (PTA), L. Santini (UPR), S. Reyes (UPR), M. Lopez (UPR), J. Fernandez (UPR), L. Valentin (UPR) to discuss pension issues, funding levels and long term impact to FP raised by UPR, FOMB position and responses. (Partial Attendance) | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in EY discussion to prepare key points for FOMB call on retiree committee. Participants include: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and B Maciejewski (EY). | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), W Fornia (PTA), D Barrett (Ankura), P Bailinson (McKinsey), Sara O'Rourke (McKinsey), I Benes (McKinsey) regarding pension projections workbook, key assumptions and calculations utilized and forecast results | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to review and discuss SEIU and AFL-CIO CBAs and other information to be reviewed. | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in post call debrief with R. Tague (EY), B. Maciejewski (EY) on analysis to be completed in preparation for COR meeting on Sept. 27. | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Prepare draft email correspondence to SEIU, AFL and UAW for data request list for CBA workstream | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Prepare data request list to AAFAF for CBA workstream | 0.70 | $ 595.00 | $ 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to discuss SEIU and AFL-CIO data requirements, analysis to be completed and timing. | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), B. Maciejewski (EY) and C. Carpenter (EY) regarding AFL-CIO and SEIU data analyzed to date, further analysis needed and work plan. | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Make additional revisions to strategy session deck on labor and pension for COR meeting | 1.80 | $ 595.00 | $ 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in EY discussion to prepare key points for FOMB call on retiree committee.  Participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and B Maciejewski (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in retiree committee strategy discussion with FOMB board members and advisors.  Led by N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), M Tulla (FOMB) with participation from A Matosantos (FOMB), A Gonzalez (FOMB), J Carrion (FOMB), and A Biggs (FOMB).  Advisor participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), P Possenger (Proskauer), F Fornia (FOMB), P Pierluisi (O'Neill), C George (O'Neill). | 1.30 | $ 870.00 | $ 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Sep-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term projections and adjustments to fiscal plan.  Led by N Jaresko (FOMB) with FOMB board members.  Advisors participating included:  Mckinsey, Proskauer, O'neill, F Fornia (FOMB), and EY.  EY participants included:  G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), J Burr (EY). | 1.40 | $ 870.00 | $ 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Sep-18 | T3 - CBA/Labor Agreements | Review of updated pension and healthcare union analysis prepared for retiree committee discussion | 0.20 | $ 870.00 | $ 174.00 |
| Mullins,Daniel R | Executive Director | 19-Sep-18 | T3 - Long-Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss long-term projections and analysis in advance of call with FOMB board. | 0.20 | $ 810.00 | $ 162.00 |
| Mullins,Daniel R | Executive Director | 19-Sep-18 | T3 - Long-Term Projections | Prepare response to Andy Wolf's inquiries regarding recommendations of incorporation of revenue side multipliers and spending multipliers into a revised macro model for Puerto Rico | 1.30 | $ 810.00 | $ 1,053.00 |
| Neziroski,David | Staff | 19-Sep-18 | T3 - Fee Applications / Retention | Review and edit June PR Tme detail | 8.50 | $ 245.00 | $ 2,082.50 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Review Social Security write-up for final release | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), W Fornia (PTA), D Barrett (Ankura), P Bailinson (McKinsey), Sara O'Rourke (McKinsey), I Benes (McKinsey) regarding pension projections workbook, key assumptions and calculations utilized and forecast results | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Participate in call with W Fornia (PTA) regarding review of calculations for Social Security Write-Up Examples | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Review Proval coding for Teachers proposed benefit cuts to confirm cost savings calculations | 1.50 | $ 519.00 | $ 778.50 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Phone call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding review of KMS Proval calculations | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY), L Bournival (KMS) regarding Proval coding for teachers related to cost savings from proposed freeze and cut | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Sharing Proval files related to cost saving estimate with new team members | - | $ 519.00 | $ - |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Review Social Security write-up for final release | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 19-Sep-18 | T3 - Long-Term Projections | Review fiscal plan spreadsheet to understand cost savings calculations | 0.40 | $ 519.00 | $ 207.60 |
| Panagiotakis,Sofia | Manager | 19-Sep-18 | T3 - Long-Term Projections | Participate in call with C. Carpenter (EY) and S. Panagiotakis (EY) to discuss the FP model and understand various transfers incorporated. | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 19-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 595.00 | $ 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Patterson,Keith | Senior | 19-Sep-18 | T3 - Long-Term Projections | Phone call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding review of KMS Proval calculations | 0.30 | $ 405.00 | $ 121.50 |
| Patterson,Keith | Senior | 19-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY), L Bournival (KMS) regarding Proval coding for teachers related to cost savings from proposed freeze and cut | 0.60 | $ 405.00 | $ 243.00 |
| Patterson,Keith | Senior | 19-Sep-18 | T3 - Long-Term Projections | Review project objectives to familiarize myself with the plan and determine next steps | 0.80 | $ 405.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in EY discussion to prepare key points for FOMB call on retiree committee. Participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and B Maciejewski (EY). | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in UPR Retirement Board meeting call with N. Jaresko (FOMB), K. Rifkind (FOMB), S. Reichard (FOMB), J. Santambrogio, R Tague, S Hurtado (EY), P. Possinger (Proskauer), C. George (O'Neill), T. Wintner (McK), W. Fornia (PTA), L. Santini (UPR), S. Reyes (UPR), M. Lopez (UPR), J, Fernandez (UPR), L. Valentin (UPR) to discuss pension issues, funding levels and long term impact to FP raised by UPR, FOMB position and responses. | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in retiree committee strategy discussion with FOMB board members and advisors.  Led by N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), M Tulla (FOMB) with participation from A Matosantos (FOMB), A Gonzalez (FOMB), J Carrion (FOMB), and A Biggs (FOMB).  Advisor participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), P Possenger (Proskauer) F Fornia (FOMB), P Pierluisi (O'Neill), C George (O'Neill). | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term projections and adjustments to fiscal plan. Led by N Jaresko (FOMB) with FOMB board members.  Advisors participating included:  Mckinsey, Proskauer, O'neill, F Fornia (FOMB), and EY.  EY participants included:  G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), J Burr (EY). | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-18 | T3 - Long-Term Projections | Review updated fiscal plan calculations for paygo pension payments | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in EY discussion to prepare key points for FOMB call on retiree committee. Participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and B Maciejewski (EY). | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), B Maciejewski (EY), W Fornia (PTA), D Barrett (Ankura), P Bailinson (McKinsey), Sara O'Rourke (McKinsey), I Benes (McKinsey) regarding pension projections workbook, key assumptions and calculations utilized and forecast results | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to review and discuss SEIU and AFL-CIO CBAs and other information to be reviewed. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in post call debrief with R. Tague (EY), B. Maciejewski (EY) on analysis to be completed in preparation for COR meeting on Sept. 27. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R Tague (EY), C. Carpenter (EY), B. Maciejewski (EY) to discuss SEIU and AFL-CIO data requirements, analysis to be completed and timing. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in UPR Retirement Board meeting call with N. Jaresko (FOMB), K. Rifkind (FOMB), S. Reichard (FOMB), J. Santambrogio, R Tague, S Hurtado (EY), P. Possinger (Proskauer), C. George (O'Neill), T. Wintner (McK), W. Fornia (PTA), L. Santini (UPR), S. Reyes (UPR), M. Lopez (UPR), J, Fernandez (UPR), L. Valentin (UPR) to discuss pension issues, funding levels and long term impact to FP raised by UPR, FOMB position and responses. | 1.10 | $ 720.00 | $ 792.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in working session with R. Tague (EY), B. Maciejewski (EY) and C. Carpenter (EY) regarding AFL-CIO and SEIU data analyzed to date, further analysis needed and work plan. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Participate in retiree committee strategy discussion with FOMB board members and advisors.  Led by N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), M Tulla (FOMB) with participation from A Matosantos (FOMB), A Gonzalez (FOMB), J Carrion (FOMB), and A Biggs (FOMB).  Advisor participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), P Possenger (Proskauer), F Fornia (FOMB), P Pierlusisi (O'Neill), C George (O'Neill). | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - Long-Term Projections | Participate in FOMB call on long-term projections and adjustments to fiscal plan. Led by N Jaresko (FOMB) with FOMB board members.  Advisors participating included:  Mckinsey, Proskauer, O'neill, F Fornia (FOMB), and EY.  EY participants included:  G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), J Burr (EY). | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 19-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze CBA and labor decks, information in hand, analysis to complete and required information. | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 20-Sep-18 | T3 - CBA/Labor Agreements | Prepare summary statistics of PayGo since inception to support labor negotiations with Gov't unions | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 20-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss additional items regarding FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 20-Sep-18 | T3 - Long-Term Projections | Prepare summary of Healthcare spend implied in the FP in 30 years (FY48) to determine percentage of GF spend offset by rightsize savings | 1.40 | $ 445.00 | $ 623.00 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - Plan of Adjustment | Participate in a working meeting with B Maciejewski (EY), C Carpenter (EY) to review and update CBA POA disclosure statement for comments received from J Santambrogio | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss additional items regarding FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - CBA/Labor Agreements | Review CBAs listing of unions affiliated with UAW in advance of Commonwealth labor negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - Plan of Adjustment | Review draft of CBA disclosure statement in advance of Plan of Adjustment submission | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - CBA/Labor Agreements | Review CBAs listing of unions affiliated with AFL-CIO in advance of Commonwealth labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 20-Sep-18 | T3 - CBA/Labor Agreements | Review CBAs listing of unions affiliated with SEIU in advance of Commonwealth labor negotiations | 1.20 | $ 245.00 | $ 294.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with P Possinger (Proskauer), B Rosen (Proskauer), G Mahotra (EY), R Tague (EY), A Chepenik (EY), R Gordon (Jenner), S Combs (FTI) to discuss retiree committee meeting in San Juan. | 0.70 | $ 870.00 | $ 609.00 |
| Chou,Harnglin Ariel | Senior | 20-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze Social Security policy draft and Q&A to support labor and pension negotiations. | 0.30 | $ 405.00 | $ 121.50 |
| Chou,Harnglin Ariel | Senior | 20-Sep-18 | T3 - Long-Term Projections | Review Proval coding (ERS actives) | 1.70 | $ 405.00 | $ 688.50 |
| Chou,Harnglin Ariel | Senior | 20-Sep-18 | T3 - Long-Term Projections | Review emails about Fiscal plan spreadsheet | 0.40 | $ 405.00 | $ 162.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from C Carpenter regarding PR SEIU and AFL-CIO union affiliates | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - Plan of Adjustment | Participate in a working meeting with B Maciejewski (EY), C Carpenter (EY) to review and update CBA POA disclosure statement for comments received from J Santambrogio | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Research employee rosters for PR union members as percent of total employees | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received, add tables and graphs | 1.40 | $ 595.00 | $ 833.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for pension incentives and claims | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for legal constraints regarding unfair discrimination | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for FOMB pension goals and alternatives | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for PR pension history and treatment | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to prepare outline for COR presentation | 2.10 | $ 595.00 | $ 1,249.50 |
| Malhotra,Gaurav | Partner/Principal | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with P Possinger (Proskauer), B Rosen (Proskauer), G Mahotra (EY), R Tague (EY), A Chepenik (EY), R Gordon (Jenner), S Combs (FTI) to discuss retiree committee meeting in San Juan. | 0.70 | $ 870.00 | $ 609.00 |
| Neziroski,David | Staff | 20-Sep-18 | T3 - Fee Applications / Retention | Prepare June Detail for PR | 9.00 | $ 245.00 | $ 2,205.00 |
| Nichols,Carly | Manager | 20-Sep-18 | T3 - Long-Term Projections | Provide Social Security calculation detail supporting examples to PTA to confirm understanding/agreement | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 20-Sep-18 | T3 - Long-Term Projections | Provide Social Security calculation detail supporting examples to PTA to confirm understanding/agreement | 0.20 | $ 519.00 | $ 103.80 |
| Panagiotakis,Sofia | Manager | 20-Sep-18 | T3 - Long-Term Projections | Participate in call with P. Bailinson to discuss the FP bridge from the FY18 budget to the FY19 FP | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 20-Sep-18 | T3 - Long-Term Projections | Participate in a call with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY) to discuss additional items regarding FP bridges from the FY18 baseline to FY19 budget implied by the FP | 0.70 | $ 595.00 | $ 416.50 |
| Patterson,Keith | Senior | 20-Sep-18 | T3 - Long-Term Projections | Review TRS Proval coding to familiarize myself with the plan and determine next steps | 2.70 | $ 405.00 | $ 1,093.50 |
| Santambrogio,Juan | Executive Director | 20-Sep-18 | T3 - Long-Term Projections | Analyze long term financial projections in updated version of fiscal plan to understand changes to projected surplus | 2.40 | $ 810.00 | $ 1,944.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-18 | T3 - Plan of Adjustment | Analyze other examples of opinions regarding unfair discrimination to incorporate into committee presentation | 2.30 | $ 810.00 | $ 1,863.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with P Possinger (Proskauer), B Rosen (Proskauer), G Mahotra (EY), R Tague (EY), A Chepenik (EY), R Gordon (Jenner), S Combs (FTI) to discuss retiree committee meeting in San Juan. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Review potential impact of discrimination claims against FP treatment of retirees and counter arguments to same. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for pension incentives and claims | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for legal constraints regarding unfair discrimination | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for FOMB pension goals and alternatives | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to update COR deck for PR pension history and treatment | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 20-Sep-18 | T3 - CBA/Labor Agreements | Participate in a working meeting with R Tague (EY), B Maciejewski (EY) to prepare outline for COR presentation | 2.10 | $ 720.00 | $ 1,512.00 |
| Berk,Adam S. | Partner/Principal | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nicols (EY), and W Fornia (pension trust advisors (PTA)) to discuss projection coordination and assistance | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 721.00 | $ 288.40 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with F Fornia (FOMB), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss responses to N Jaresko (FOMB) pension questions. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-18 | T3 - Plan of Adjustment | Review and comment on updated CBA POA language. | 0.80 | $ 870.00 | $ 696.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-18 | T3 - Long-Term Projections | Participate in advisor call with FOMB members led by N Jaresko (FOMB) on fiscal plans and title III. | 1.40 | $ 870.00 | $ 1,218.00 |
| Chou,Harnglin Ariel | Senior | 21-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding Proval coding for employees to understand current state benefits | 0.40 | $ 405.00 | $ 162.00 |
| Chou,Harnglin Ariel | Senior | 21-Sep-18 | T3 - Long-Term Projections | Review ERS Proval coding (ERS retirees) | 1.10 | $ 405.00 | $ 445.50 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra (EY), J. Santambrogio (EY), B. Maciejewski (EY) to discuss pension issues, COR concerns and structure of deck to prepare for COR meeting to be held 9/27/18. | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 21-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detriot, MI | 8.00 | $ 297.50 | $ 2,380.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Sep-18 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY), J. Santambrogio (EY), B. Maciejewski (EY) to discuss pension issues, COR concerns and structure of deck to prepare for COR meeting to be held 9/27/18. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Sep-18 | T3 - Long-Term Projections | Review of updated presentaiton material related to proposed chaged in the fiscal plan | 1.60 | $ 870.00 | $ 1,392.00 |
| Nichols,Carly | Manager | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nicols (EY), and W Fornia (pension trust advisors (PTA)) to discuss projection coordination and assistance | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 21-Sep-18 | T3 - Long-Term Projections | Research and analyze information on pension plan funded status of public entities prior to bankruptcy to assist in responding to retiree committee concerns | 0.80 | $ 519.00 | $ 415.20 |
| Nichols,Carly | Manager | 21-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding Proval coding for employees to understand current state benefits | 0.40 | $ 519.00 | $ 207.60 |
| Patterson,Keith | Senior | 21-Sep-18 | T3 - Long-Term Projections | Research funded status for bankrupt cities and considerations for current FP | 0.90 | $ 405.00 | $ 364.50 |
| Patterson,Keith | Senior | 21-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Patterson (EY), A Chou (EY) regarding Proval coding for employees to understand current state benefits | 0.40 | $ 405.00 | $ 162.00 |
| Patterson,Keith | Senior | 21-Sep-18 | T3 - Long-Term Projections | Continue to review TRS Proval coding to develop list of clarifying questions | 2.90 | $ 405.00 | $ 1,174.50 |
| Patterson,Keith | Senior | 21-Sep-18 | T3 - Long-Term Projections | Finalize list of clarifying questions to send to Linda Bournival | 1.50 | $ 405.00 | $ 607.50 |
| Santambrogio,Juan | Executive Director | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with F Fornia (FOMB), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss responses to N Jaresko (FOMB) pension questions. | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 21-Sep-18 | T3 - CBA/Labor Agreements | Review draft presentation to committee of retired employees to be used in meeting with Board | 2.20 | $ 810.00 | $ 1,782.00 |
| Tague,Robert | Senior Manager | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with G. Malhotra (EY), J. Santambrogio (EY), B. Maciejewski (EY) to discuss pension issues, COR concerns and structure of deck to prepare for COR meeting to be held 9/27/18. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 21-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with F Fornia (FOMB), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss responses to N Jaresko (FOMB) pension questions. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 21-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.00 | $ 360.00 | $ 2,160.00 |
| Carpenter,Christina Maria | Staff | 22-Sep-18 | T3 - Long-Term Projections | Review FY18 to FY19 budget bridge for Health FP grouping provided by McKinsey in advance of rightsizing discussions | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 22-Sep-18 | T3 - Plan of Adjustment | Revise draft of CBA disclosure statement per feedback from O'Neill & Borges in advance of Plan of Adjustment submission | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 22-Sep-18 | T3 - Long-Term Projections | Analyze variances between provided FY18 to FY19 Health personnel budget bridge and Sabana/FP-to-Budget files in advance of rightsizing discussions | 1.90 | $ 245.00 | $ 465.50 |
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add table for NPV pension reduction | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Prepare outline for strategy session deck on labor and pension for COR meeting | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for initial comments received from A Chepenik and others | 1.40 | $ 595.00 | $ 833.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received for J Santambrogio | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received for R Tague; Rearrange slides | 1.90 | $ 595.00 | $ 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 22-Sep-18 | T3 - CBA/Labor Agreements | Review of update retiree committee material for presentation purposes | 2.10 | $ 870.00 | $ 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Sep-18 | T3 - CBA/Labor Agreements | Review of Proskauer memo regarding pension protections as part of plan of adjustment | 1.70 | $ 870.00 | $ 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Sep-18 | T3 - Creditor Mediation Support | Review and preparation for retiree committee meeting for presentation purposes | 1.90 | $ 870.00 | $ 1,653.00 |
| Tague,Robert | Senior Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze updated pension freeze tab from FP and assess changes from previous version. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Review and revise CBA disclosure document to finalize and send to Proskauer. | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 22-Sep-18 | T3 - CBA/Labor Agreements | Review first draft of COR presentation deck, provide content and structure recommendations to add to initial deck content. | 1.90 | $ 720.00 | $ 1,368.00 |
| Carpenter,Christina Maria | Staff | 23-Sep-18 | T3 - CBA/Labor Agreements | Draft Teachers Retirement System freeze impact section of briefing for meeting with COR | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 23-Sep-18 | T3 - Long-Term Projections | Analyze variances between provided FY18 to FY19 Health OpEx budget bridge and Sabana/FP-to-Budget files in advance of rightsizing discussions | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 23-Sep-18 | T3 - CBA/Labor Agreements | Draft pension cut economic impact section of briefing for meeting with Committee of Retired Employees (COR) | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 23-Sep-18 | T3 - CBA/Labor Agreements | Draft FOMB's position on pension cuts for briefing for meeting with COR | 2.30 | $ 245.00 | $ 563.50 |
| Maciejewski,Brigid Jean | Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add estimated claims for select credits from Citi | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add Government FP measures | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add NPV pension reduction analysis | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add slide for Government 40yr FP projections | 1.30 | $ 595.00 | $ 773.50 |
| Tague,Robert | Senior Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Review pension analysis from 30 years to 40 years, confirm all results and revise COR deck. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Review draft COR deck and provide comments/edits focused on deficit/surplus, estimated recoveries, CITI provided creditor analysis. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 23-Sep-18 | T3 - CBA/Labor Agreements | Review government FP and analyze impact of pre and post pension/COFINA surplus and associated hypotheticla creditor recovery levels. | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 24-Sep-18 | T3 - Long-Term Projections | Review and provide variance analysis for the Health grouping bridge for rightsizing discussions with the agencies | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 24-Sep-18 | T3 - Long-Term Projections | Prepare for meeting regarding IFCU's forecasts of revenues and expenses in preparation for Fiscal Plan updates | 1.20 | $ 445.00 | $ 534.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | T3 - CBA/Labor Agreements | Draft section of briefing for COR meeting detailing financial implications of TRS freeze and cut | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss retiree committee presentation and analysis with A Chepenik (EY), R Tague (EY), B Maciejewski (EY), C Carpenter (EY), J Santambrogio (EY), and F Fornia (FOMB). | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | T3 - CBA/Labor Agreements | Revise draft of briefing material for meeting with COR | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | T3 - CBA/Labor Agreements | Draft section of briefing for COR meeting detailing analysis of effective proposed pension reduction, recent reductions and purchasing power | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-18 | T3 - CBA/Labor Agreements | Draft section of briefing for COR meeting detailing analysis of design of proposed pension cuts and potential implementation challenges | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with D Silvers (AFL-CIO) to discuss AFL-CIO CBAs and data requests. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | T3 - Long-Term Projections | Finalize beer tax write up analysis for J Carrion (FOMB). | 0.80 | $ 870.00 | $ 696.00 |

Exhibit D-(Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss retiree committee presentation and analysis with A Chepenik (EY), R Tague (EY), B Maciejewski (EY), C Carpenter (EY), J Santambrogio (EY), and F Fornia (FOMB). | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | T3 - Plan of Adjustment | Finalize CBA update language for Plan of Adjustment. | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 435.00 | $ 1,305.00 |
| Keyzer,Kyle A | Staff | 24-Sep-18 | T3 - Long-Term Projections | Prepare chart for benefit reduction per person | 0.70 | $ 271.00 | $ 189.70 |
| Keyzer,Kyle A | Staff | 24-Sep-18 | T3 - Long-Term Projections | Prepare plan design analysis for the actives in the Puerto Rico Judges Defined Benefit plan | 1.20 | $ 271.00 | $ 325.20 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received from PTA | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to update City of Detroit benchmarking | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received from J Santambrogio | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to add benchmarking data from C Nichols | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss retiree committee presentation and analysis with A Chepenik (EY), R Tague (EY), B Maciejewski (EY), C Carpenter (EY), J Santambrogio (EY), and F Fornia (FOMB). | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in working meeting with R. Tague (EY) and B. Maciejewski (EY) to review COR memo for FOMB in detail and make edits. | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting; update chart percentage of retirees | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting; Add graph for available resources | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting; Revise available resources analysis | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting; Add FOMB perspective slide for information received from PTA | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in working meeting with R. Tague (EY) and B. Maciejewski (EY) to review analysis and revisions to government FP vs FOMB FP pension comparison and pari passu claims analysis. | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Update pari passu claims analysis for strategy session deck on labor and pension for COR meeting | 1.90 | $ 595.00 | $ 1,130.50 |
| Neziroski,David | Staff | 24-Sep-18 | T3 - Fee Applications / Retention | Pull the detail from the system and prepare G's time detail by researching Adam, Juan And Rob's detail for both months; then send DNB | 1.90 | $ 245.00 | $ 465.50 |
| Neziroski,David | Staff | 24-Sep-18 | T3 - Fee Applications / Retention | Review and reconcile detail for June PR | 7.00 | $ 245.00 | $ 1,715.00 |
| Nichols,Carly | Manager | 24-Sep-18 | T3 - Long-Term Projections | Call with W Fornia (PTA) regarding percent of retirees in each cut group for use in presentation to retiree committee | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 24-Sep-18 | T3 - Long-Term Projections | Review materials related to percent of retirees in each cut group and proposed reduction in teachers benefits for use in presentation to teachers retiree committee | 0.70 | $ 519.00 | $ 363.30 |
| Patterson,Keith | Senior | 24-Sep-18 | T3 - Long-Term Projections | Review and analyze comparison of benefit reductions from 2019 to 2020 and 2019 to 2030 | 0.70 | $ 405.00 | $ 283.50 |
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with J. Santambrogio (EY) and R. Tague (EY) to discuss current COR presentation deck, surplus analysis, pension system asset values and FOMB goals. | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB) and McKinsey team to discuss PREPA potential alternatives for transformation | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss retiree committee presentation and analysis with A Chepenik (EY), R Tague (EY), B Maciejewski (EY), C Carpenter (EY), J Santambrogio (EY), and F Fornia (FOMB). | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - CBA/Labor Agreements | Review analysis of funding of pension plans | 0.80 | $ 810.00 | $ 648.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - CBA/Labor Agreements | Analyze pension arguments raised by committee of retired employees based on comparable cases | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-18 | T3 - CBA/Labor Agreements | Amend presentation to Committee of retired employees | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in weekly advisor call with N. Jaresko (FOMB) and all advisors, to cover labor and pension workstreams. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with J. Santambrogio (EY) and R. Tague (EY) to discuss current COR presentation deck, surplus analysis, pension system asset values and FOMB goals. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in call to discuss retiree committee presentation and analysis with A Chepenik (EY), R Tague (EY), B Maciejewski (EY), C Carpenter (EY), J Santambrogio (EY), and F Fornia (FOMB). | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in working meeting with R. Tague (EY) and B. Maciejewski (EY) to review COR memo for FOMB in detail and make edits. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze level of pension cuts distribution analysis, confirm source data and status of updated data set to revise and update. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze pension funding analysis of COR benchmark systems, provide comments. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Review and update surplus analysis for adjusted PayGo and impact of FP pension cuts for inclusion in COR meeting presentation. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Participate in working meeting with R. Tague (EY) and B. Maciejewski (EY) to review analysis and revisions to government FP vs FOMB FP pension comparison and pari passu claims analysis. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze government FP focused on annual and 40 year surplus, pension expenses and COFINA settlement for funds available to all creditors to include in COR strategy planning | 2.10 | $ 720.00 | $ 1,512.00 |
| Tague,Robert | Senior Manager | 24-Sep-18 | T3 - CBA/Labor Agreements | Review list of questions from FOMB and revise COR meeting preparation memo. | 2.60 | $ 720.00 | $ 1,872.00 |
| Burr,Jeremy | Senior | 25-Sep-18 | T3 - Long-Term Projections | Discuss and provide feedback on the Title III allocation of professional fees including the allocation to AAFAF in the FY19 Budget in order to update the Fiscal Plan | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 25-Sep-18 | T3 - Long-Term Projections | Participate in discussion with M Yakima (McK) to discuss the Healthcare grouping bridge to support rightsizing discussions with the agencies | 0.50 | $ 445.00 | $ 222.50 |
| Burr,Jeremy | Senior | 25-Sep-18 | T3 - Long-Term Projections | Review and provide feedback for the budget allocation of PRIMAS and PBA insurance costs in order to correctly capture the cost in the Fiscal Plan | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 25-Sep-18 | T3 - Long-Term Projections | Prepare due diligence questions to send to the Gov't regarding budgeted expenses for services provided by PREPA in order to incorporate into the new FP | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 25-Sep-18 | T3 - Long-Term Projections | Review PayGo payments for SRF and provide feedback on expected payments to Tourisms and all other SRF payemnts into the system | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | T3 - Long-Term Projections | Review Bayamon municipality Paygo and analyze invoices/collections relative to other Commonwealth muncipalties | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | T3 - CBA/Labor Agreements | Revise latest draft of briefing material for meeting with COR | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | T3 - CBA/Labor Agreements | Draft section of briefing for COR meeting detailing alternatives to protect post-confirmation, adjusted pension obligations | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-18 | T3 - CBA/Labor Agreements | Revise TRS freeze impact section of briefing for COR meeting | 1.80 | $ 245.00 | $ 441.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in follow up discussion with R Tague (EY) and A Chepenik (EY) to discuss edits required to retiree committee presentation | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - Long-Term Projections | Draft slide on pension treatment in other Chapter 9 filings. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Continue review and provide additional feedback on updated retiree presentation materials. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Review and comment on retiree committee presentation. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - Long-Term Projections | Prepare initial updates to social security memo. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - Long-Term Projections | Review and update social security memo for N Jaresko (FOMB) consideration. | 0.70 | $ 870.00 | $ 609.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Prepare and draft slide on retiree committee alternatives for N Jaresko (FOMB) cosideration. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in working group session on pension committee presentation with A Wolfe (FOMB), P Possenger (Proskauer),  F Fornia (FOMB), A Chepenik (EY), R Tague (EY), G Malhotra (EY), and J Santambrogio (EY). | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-18 | T3 - Long-Term Projections | Analyze and prepare summary of revenues and expenses of CRIM for N Jaresko (FOMB) consideration. | 1.80 | $ 870.00 | $ 1,566.00 |
| Chou,Harnglin Ariel | Senior | 25-Sep-18 | T3 - Long-Term Projections | Edit Proval coding for ERS System 2000 members | 2.10 | $ 405.00 | $ 850.50 |
| Keyzer,Kyle A | Staff | 25-Sep-18 | T3 - Long-Term Projections | Prepare the data for use in plan design analysis for the actives, retirees and beneficiaries for the Puerto Rico Judges Defined Benefit plan | 0.60 | $ 271.00 | $ 162.60 |
| Levy,Sheva R | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | internal documentation related to contracting and internal sign-offcs | - | $ 721.00 | $ - |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting; Add path forward strategy | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Revise estimated claims for select credits from Citi; Update strategy session deck on labor and pension for COR meeting | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review pension memo received from C Carpenter and provide feedback for recommended changes | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update available resources analysis for strategy session deck on labor and pension for COR meeting | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review memo from Proskauer regarding PROMESA legal requirements on pension cuts | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received from R Tague | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received from A Chepenik | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update pari passu claims analysis for strategy session deck on labor and pension for COR meeting | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update pari passu claims analysis for strategy session deck on labor and pension for COR meeting; Update discount rate assumptions | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting to update NPV pension analysis; Update discount rate assumptions | 1.90 | $ 595.00 | $ 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in working group session on pension committee presentation with A Wolfe (FOMB), P Possenger (Proskauer), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), G Malhotra (EY), and J Santambrogio (EY) | 1.10 | $ 870.00 | $ 957.00 |
| Neziroski,David | Staff | 25-Sep-18 | T3 - Fee Applications / Retention | Prepare May fee application | 9.00 | $ 245.00 | $ 2,205.00 |
| Neziroski,David | Staff | 25-Sep-18 | T3 - Fee Applications / Retention | Call with M. Riela (Tannenbaum) regarding fee examiner report | 0.20 | $ 245.00 | $ 49.00 |
| Neziroski,David | Staff | 25-Sep-18 | T3 - Fee Applications / Retention | Discussion with R Tague (EY) regarding responces to fee examiners report | - | $ 245.00 | $ - |
| Nichols,Carly | Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review COR meeting document for cost changes for TRS plans | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 25-Sep-18 | T3 - Long-Term Projections | Compare KMS baseline costs to Milliman report and prepare test lives for submission to Segal related to retiree committee cost estimates | 0.70 | $ 519.00 | $ 363.30 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | T3 - CBA/Labor Agreements | Review updated TRS actuarial report to update presentation to Committee | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in working group session on pension committee presentation with A Wolfe (FOMB), P Possenger (Proskauer), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), G Malhotra (EY), and J Santambrogio (EY) | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | T3 - CBA/Labor Agreements | Review updated draft of presentation to committee of retired employees for in person meeting in San Juan | 2.30 | $ 810.00 | $ 1,863.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in follow up discussion with R Tague (EY) and A Chepenik (EY) to discuss details required to retiree committee presentation. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze additional pension cut analysis for inclusion on FOMB COR meeting prep memo | 0.90 | $ 720.00 | $ 648.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Participate in working group session on pension committee presentation with A Wolfe (FOMB), P Possenger (Proskauer), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), G Malhotra (EY), and J Santambrogio (EY) | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review and analyze graphic summary of proposed pension cut impact, discuss with F. Fornia (PTA). | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review and incorporate poverty level protection and adjustment methodology into COR deck. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review FOMB COR meeting prep memo draft appendix and provide comments and edits. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Analyze and incorporate FOMB perspective on true impact of pension cuts on future in COR deck. | 2.10 | $ 720.00 | $ 1,512.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Analyze and incorporate impact of previous ERS pension freeze into COR deck. | 2.30 | $ 720.00 | $ 1,656.00 |
| Tague,Robert | Senior Manager | 25-Sep-18 | T3 - CBA/Labor Agreements | Review and incorporate legal requirements for pension cuts under Promesa into COR deck. | 2.40 | $ 720.00 | $ 1,728.00 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in call with S. Van Camp (McK), J. Burr (EY) and S. Panagiotakis (EY) to discuss the impact of the fiscal plan changes on the budget. | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Provide summary analysis of reconciliation adjustment applied to the FY18 Budget and then removed for Hurricane Maria | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in call to discuss legal process to update the FY19 budget based on the upcoming certification of the updated FY19 FP with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY), E Trigo (O'Neill), J Garcia (FOMB) | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in call with S Van Camp (Mck), S Panagiotakis (EY) and J Burr (EY) to discuss the methodologies to update the budget with the forthcoming Fiscal Plan | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting to discuss alternatives to update the FY19 budget for changes in the FY19 FP with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S Van Camp (McK), M Tulla (FOMB) | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in fiscal plan update discussion meeting led by N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), B Chapius (Mckinsey), T Duvall (Mckinsey), A Wolfe (FOMB), S Gilson (Mckinsey), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), G Malhotra (EY). | 2.40 | $ 445.00 | $ 1,068.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - Long-Term Projections | Participate in call to discuss legal process to update the FY19 budget based on the upcoming certification of the updated FY19 FP with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY), E Trigo (O'Neill), J Garcia (FOMB) | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - CBA/Labor Agreements | Review Employee Retirement System actuarial valuation in advance of meeting between FOMB and Retiree Committee | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - Long-Term Projections | Analyze FY19 Education FP grouping non-personnel budget for provided by McKinsey in advance of agency rightsizing discussions | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting to discuss alternatives to update the FY19 budget for changes in the FY19 FP with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S Van Camp (McK), M Tulla (FOMB) | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY), C Carpenter (EY) to analyze FP data from FY18 baseline to FY19 baseline in advance of preparing FP agency bridges | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-18 | T3 - Long-Term Projections | Analyze FY18 Education FP grouping non-personnel budget for provided by McKinsey in advance of agency rightsizing discussions | 1.90 | $ 245.00 | $ 465.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - CBA/Labor Agreements | Participate in meeting with N Jaresko (FOMB) to discuss pension analysis. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - CBA/Labor Agreements | Prepare pension template for discussion with ERS. | 0.40 | $ 870.00 | $ 348.00 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), K Rifkind (FOMB), A Chepenick (EY), J Santambrogio (EY), S Negron (FOMB), T Whitner (Mckinsey), S ORoarke (Mckinsey) | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - Long-Term Projections | Research and update analysis on municipality estimates in preparation for meeting with N Jaresko (FOMB), S Negron (FOMB), S ORoarke (Mckisney), K Rifkind (FOMB). | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - Long-Term Projections | Participate in fiscal plan update discussion meeting led by N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), B Chapius (Mckinsey), T Duvall (Mckinsey), A Wolfe (FOMB), S Gilson (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), G Malhotra (EY). | 2.40 | $ 870.00 | $ 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides. | 2.80 | $ 870.00 | $ 2,436.00 |
| Chou,Harnglin Ariel | Senior | 26-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), and K Keyzer (EY) to review current status of cost estimates for ERS, TRS, and JRS and plan development of calculations to support amount of proposed benefit cuts | 0.60 | $ 405.00 | $ 243.00 |
| Chou,Harnglin Ariel | Senior | 26-Sep-18 | T3 - Long-Term Projections | Edit Proval coding (ERS actives) and email Keith about data issues | 1.40 | $ 405.00 | $ 567.00 |
| Dougherty,Ryan Curran | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting to discuss alternatives to update the FY19 budget for changes in the FY19 FP with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S Van Camp (McK), M Tulla (FOMB) | 1.40 | $ 445.00 | $ 623.00 |
| Dougherty,Ryan Curran | Senior | 26-Sep-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY), C Carpenter (EY) to analyze FP data from FY18 baseline to FY19 budget in advance of preparing FP agency bridges | 1.40 | $ 445.00 | $ 623.00 |
| Keyzer,Kyle A | Staff | 26-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), and K Keyzer (EY) to review current status of cost estimates for ERS, TRS, and JRS and plan development of calculations to support amount of proposed benefit cuts | 0.60 | $ 271.00 | $ 162.60 |
| Keyzer,Kyle A | Staff | 26-Sep-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval valuation assumptions for the Puerto Rico Judges Defined Benefit plan | 2.10 | $ 271.00 | $ 569.10 |
| Keyzer,Kyle A | Staff | 26-Sep-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval census data and plan design components for the Puerto Rico Judges Defined Benefit plan | 2.20 | $ 271.00 | $ 596.20 |
| Maciejewski,Brigid Jean | Manager | 26-Sep-18 | T3 - CBA/Labor Agreements | Prepare addendum for strategy session deck on labor and pension for COR meeting | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 26-Sep-18 | T3 - CBA/Labor Agreements | Review matrix received from PTA regarding pension NPV for Sept | 1.80 | $ 595.00 | $ 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | T3 - Long-Term Projections | Participate in fiscal plan update discussion meeting led by N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), B Chapius (Mckinsey), T Duvall (Mckinsey), A Wolfe (FOMB), S Gilson (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), G Malhotra (EY). | 2.40 | $ 870.00 | $ 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides. | 2.80 | $ 870.00 | $ 2,436.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | T3 - Long-Term Projections | Reivew of updated fiscal plan projections | 1.70 | $ 870.00 | $ 1,479.00 |
| Nichols,Carly | Manager | 26-Sep-18 | T3 - Long-Term Projections | Meeting W Fornia (PTA) to review current data available on system cuts and determine workplan for obtaining better data | 1.40 | $ 519.00 | $ 726.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Nichols,Carly | Manager | 26-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY) and K Riggins (EY) to review current status and determine best deployment on workstreams | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 26-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), and K Keyzer (EY) to review current status of cost estimates for ERS, TRS, and JRS and plan development of calculations to support amount of proposed benefit cuts | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 26-Sep-18 | T3 - Long-Term Projections | Continue to work on PACE amendment for actuarial valuation of changes to TRS, JRS, ERS plans | 0.90 | $ 519.00 | $ 467.10 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Long-Term Projections | Participate in call with S. Van Camp (McK), J. Burr (EY) and S. Panagiotakis (EY) to discuss the impact of the fiscal plan changes on the budget. | 0.30 | $ 595.00 | $ 178.50 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Long-Term Projections | Participate in call to discuss legal process to update the FY19 budget based on the upcoming certification of the updated FY19 FP with S Panagiotakis (EY), J Burr (EY), C Carpenter (EY), E Trigo (O'Neill), J Garcia (FOMB) | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Long-Term Projections | Participate in call with S Van Camp (Mck), S Panagiotakis (EY) and J Burr (EY) to discuss the methodologies to update the budget with the forthcoming Fiscal Plan | 0.40 | $ 595.00 | $ 238.00 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation | 0.70 | $ 595.00 | $ 416.50 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting to discuss alternatives to update the FY19 budget for changes in the FY19 FP with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S Van Camp (McK), M Tulla (FOMB) | 1.40 | $ 595.00 | $ 833.00 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Long-Term Projections | Participate in fiscal plan update discussion meeting led by N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), B Chapius (Mckinsey), T Duvall (Mckinsey), A Wolfe (FOMB), S Gilson (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), G Malhotra (EY). | 2.40 | $ 595.00 | $ 1,428.00 |
| Panagiotakis,Sofia | Manager | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides. | 2.80 | $ 595.00 | $ 1,666.00 |
| Patterson,Keith | Senior | 26-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), and K Keyzer (EY) to review current status of cost estimates for ERS, TRS, and JRS and plan development of calculations to support amount of proposed benefit cuts | 0.60 | $ 405.00 | $ 243.00 |
| Riggins,Kyle | Senior | 26-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY) and K Riggins (EY) to review current status and determine best deployment on workstreams | 0.30 | $ 405.00 | $ 121.50 |
| Riggins,Kyle | Senior | 26-Sep-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), and K Keyzer (EY) to review current status of cost estimates for ERS, TRS, and JRS and plan development of calculations to support amount of proposed benefit cuts | 0.60 | $ 405.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), K Rifkind (FOMB), A Chepenick (EY), J Santambrogio (EY), S Negron (FOMB), T Whitner (Mckinsey), S ORoarke (Mckinsey) | 1.40 | $ 810.00 | $ 1,134.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 26-Sep-18 | T3 - Long-Term Projections | Participate in fiscal plan update discussion meeting led by N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), B Chapius (Mckinsey), T Duvall (Mckinsey), A Wolfe (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), G Malhotra (EY). | 2.40 | $ 810.00 | $ 1,944.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides. | 2.80 | $ 810.00 | $ 2,268.00 |
| Tague,Robert | Senior Manager | 26-Sep-18 | T3 - CBA/Labor Agreements | Review COR draft deck and provide request for additional revisions and analysis. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 26-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel Chicago, IL to San Juan, PR | 7.00 | $ 360.00 | $ 2,520.00 |
| Burr,Jeremy | Senior | 27-Sep-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY), J Burr (EY), C Carpenter (EY) to analyze outstanding variances in FY18 to FY19 Education FP grouping non-personnel budgets provided by McKinsey in advance of rightsizing discussions with the agency | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 27-Sep-18 | T3 - CBA/Labor Agreements | Prepare summary background details detail on union representative, headcount and pension details | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 27-Sep-18 | T3 - Long-Term Projections | Prepare and provide feedback on the PRDE non-personnel bridge rightsizing discussions | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 27-Sep-18 | T3 - Long-Term Projections | Provide advice on budget reapportionment request for FY19 as it relates to updating the fiscal plan | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY), J Burr (EY), C Carpenter (EY) to analyze outstanding variances in FY18 to FY19 Education FP grouping non-personnel budgets provided by McKinsey in advance of rightsizing discussions with the agency | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | T3 - CBA/Labor Agreements | Review adjustments of agencies affiliated with SEIU, AFL-CIO, UAW in advance of Commonwealth labor negotiations | 2.10 | $ 245.00 | $ 514.50 |
| Carpenter,Christina Maria | Staff | 27-Sep-18 | T3 - Long-Term Projections | Analyze adjustments to FY18 budgets by agency for preparation of FP bridges from the FY18 baseline to FY19 budget implied by the FP | 2.70 | $ 245.00 | $ 661.50 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | T3 - CBA/Labor Agreements | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), Proskauer, O'Neill, Citi to discuss PREPA retirement system. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides for COR meeting | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | T3 - CBA/Labor Agreements | Participate in meeting with F Fornia (FOMB), and L Collazo (ERS) to discuss ERS pension system and current status of conversion to DC system. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in actual retiree committee meeting led by A Matosantos (FOMB) and N Jaresko (FOMB) with participation from A Biggs (FOMB), J Carrion (FOMB), F Fornia (FOMB), S Negron (FOMB), B Rosen (Proskauer), M Bienenstock (Proskauer), P Possinger (PRoskauer), C Garcia (O'neill), E Trigo (O'neill), P Pierluisi (O'neill), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), with other participation from retiree committee and their advisors. | 1.90 | $ 870.00 | $ 1,653.00 |
| Dougherty,Ryan Curran | Senior | 27-Sep-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY), J Burr (EY), C Carpenter (EY) to analyze outstanding variances in FY18 to FY19 Education FP grouping non-personnel budgets provided by McKinsey in advance of rightsizing discussions with the agency | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 27-Sep-18 | T3 - Long-Term Projections | Prepare draft FP agency bridges from FY18 to FY19 Certified budget for all agencies | 2.10 | $ 445.00 | $ 934.50 |

Exhibit D-(Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period May 1, 2018 through September 30, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Keyzer,Kyle A | Staff | 27-Sep-18 | T3 - Long-Term Projections | Prepare plan design analysis for the Puerto Rico Judges Defined Benefit plan | 0.80 | $ 271.00 | $ 216.80 |
| Maciejewski,Brigid Jean | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Update strategy session deck on labor and pension for COR meeting received from A Chepenik to update Addendum | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Review final strategy session deck on labor and pension for COR meeting and provide feedback for recommended changes | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Update addendum for strategy session deck on labor and pension for COR meeting for comments received from J Santambrogio | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Update NPV analysis for Sept file from PTA; Update strategy session deck on labor and pension for COR meeting | 1.80 | $ 595.00 | $ 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation. | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as create new slides for COR meeting | 1.10 | $ 870.00 | $ 957.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in actual retiree committee meeting led by A Matosantos (FOMB) and N Jaresko (FOMB) with participation from A Biggs (FOMB), J Carrion (FOMB), F Fornia (FOMB), S Negron (FOMB), B Rosen (Proskauer), M Bienenstock (Proskauer), P Possinger (Proskauer), C Garcia (O'neill), E Trigo (O'neill), P Pierluisi (O'neill), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), with other participation from retiree committee and their advisors. | 1.90 | $ 870.00 | $ 1,653.00 |
| Neziroski,David | Staff | 27-Sep-18 | T3 - Fee Applications / Retention | Prepare tables for June PR time detail to out line fees for both projects | 1.10 | $ 245.00 | $ 269.50 |
| Neziroski,David | Staff | 27-Sep-18 | T3 - Fee Applications / Retention | Compile July detail; Prepare PVT of of June July and August DNB | 4.60 | $ 245.00 | $ 1,127.00 |
| Neziroski,David | Staff | 27-Sep-18 | T3 - Fee Applications / Retention | Draft email to PR team asking them to fix some of their time detail DNB | 0.30 | $ 245.00 | $ 73.50 |
| Nichols,Carly | Manager | 27-Sep-18 | T3 - Long-Term Projections | Review Pension Grid analysis for use with COR and provide comments | 0.60 | $ 519.00 | $ 311.40 |
| Panagiotakis,Sofia | Manager | 27-Sep-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey to discuss the Fiscal Plan changes to the IFCUs . | 0.60 | $ 595.00 | $ 357.00 |
| Panagiotakis,Sofia | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Prepare slide showing the 40 year impact of pension payments, the impact of the cut and freeze. | 0.90 | $ 595.00 | $ 535.50 |
| Panagiotakis,Sofia | Manager | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides for COR meeting | 1.10 | $ 595.00 | $ 654.50 |
| Panagiotakis,Sofia | Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Revise the pension deck with comments from team | 0.60 | $ 595.00 | $ 357.00 |
| Patterson,Keith | Senior | 27-Sep-18 | T3 - Long-Term Projections | Review and analyze benefit reductions from 2019 to 2020 and 2019 to 2030 | 0.90 | $ 405.00 | $ 364.50 |
| Patterson,Keith | Senior | 27-Sep-18 | T3 - Long-Term Projections | Review Judges projections to determine estimated future cut levels | 1.20 | $ 405.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - CBA/Labor Agreements | Correspond with FOMB staff (Sebastian Negron) regarding use of new fiscal plan projections for committee meeting | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in retiree committee briefing with N Jaresko (FOMB), F Fornia (FOMB), S Negron (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss pension strategy and pension presentation. | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - CBA/Labor Agreements | Make changes to key considerations in response to Committee arguments in relation to proposed pension cuts | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in working group meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to incorporate revisions and updates as well as create new slides for COR meeting | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - CBA/Labor Agreements | Prepare pension slide comparing Puerto Rico to City of Detroit bankruptcy outcome | 0.80 | $ 810.00 | $ 648.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in actual retiree committee meeting led by A Matosantos (FOMB) and N Jaresko (FOMB) with participation from A Biggs (FOMB), J Carrion (FOMB), F Fornia (FOMB), S Negron (FOMB), B Rosen (Proskauer), M Bienenstock (Proskauer), P Possinger (PRoskauer), C Garcia (O'neill), E Trigo (O'neill), P Pierluisi (O'neill), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), with other participation from retiree committee and their advisors. | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Review COR materials nd prepare for COR meeting. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Update pension system summary analysis for information updates. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Review COFINA recovery analysis, confirm with Citi, review COR deck analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Review and revise COR deck for pension analysis, social security costs. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Review and revise COR addendum for additional analysis and background content. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - Creditor Mediation Support | Participate in actual retiree committee meeting led by A Matosantos (FOMB) and N Jaresko (FOMB) with participation from A Biggs (FOMB), J Carrion (FOMB), F Fornia (FOMB), S Negron (FOMB), B Rosen (Proskauer), M Bienenstock (Proskauer), P Possinger (PRoskauer), C Garcia (O'neill), E Trigo (O'neill), P Pierluisi (O'neill), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), R Tague (EY), with other participation from retiree committee and their advisors. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 27-Sep-18 | T3 - CBA/Labor Agreements | Prepare COR addendum with COR analysis and background info to support FOMB at COR meeting. | 2.30 | $ 720.00 | $ 1,656.00 |
| Berk,Adam S. | Partner/Principal | 28-Sep-18 | T3 - Long-Term Projections | Participate in call with A Berk, C Nichols (EY) and W Fornia (PTA) regarding Pension Grid spreadsheet for use with COR and Fiscal Plan | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 28-Sep-18 | T3 - Long-Term Projections | Participate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 721.00 | $ 288.40 |
| Burr,Jeremy | Senior | 28-Sep-18 | T3 - Long-Term Projections | Participate in a call with J Sands (Mck) to discuss the PRDE non-personnel bridge for rightsizing discussion | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 28-Sep-18 | T3 - Long-Term Projections | Review and provide feedback for the updated Healthcare grouping deck with new bridge numbers | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | T3 - CBA/Labor Agreements | Draft negotiations section of union strategy briefing in advance of Commonwealth CBA negotiations | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), C Carpenter (EY) to discuss union labor strategy and Department of Education labor analysis in advance of Commonwealth CBA negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | T3 - CBA/Labor Agreements | Revise analysis of Department of Education workforce in advance of Commonwealth CBA negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | T3 - CBA/Labor Agreements | Draft objectives and work plan sections of union strategy briefing in advance of Commonwealth CBA negotiations | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 28-Sep-18 | T3 - CBA/Labor Agreements | Revise draft of union strategy briefing in advance of Commonwealth CBA negotiations | 2.40 | $ 245.00 | $ 588.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | T3 - CBA/Labor Agreements | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), Proskauer, O'Neill, Citi to discuss PREPA retirement system. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | T3 - Long-Term Projections | Particiate in call with A Berk, C Nichols, A Chepenick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-18 | T3 - Long-Term Projections | Participate in FOMB strategy session to discuss changes to the fiscal plan, debt restructuring, PREPA transformation, and other topics.  Led by N Jaresko (FOMB) with participation from all board members, oneil, proskauer, citi, mckinsey, and EY.  EY participants:  A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY).  Mckinsey participants:  T Duvall (Mckinsey), S ORoarke (Mckinsey), O Shah (Mckinsey),T Whitner (Mckinsey),  A Bielenberg (Mckinsey). | 4.40 | $ 870.00 | $ 3,828.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Keyzer,Kyle A | Staff | 28-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding alternative cut scenario costing for COR | 0.20 | $ 271.00 | $ 54.20 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Review union labor strategy memo received from C Carpenter and provide recommendations for changes | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), C Carpenter (EY) to discuss union labor strategy and Department of Education labor analysis in advance of Commonwealth CBA negotiations | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck using strategy session deck on labor and pension presented to subcommittee | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Review headcount analysis received from the Department of Education | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Update AFT union allocation analysis; Update AFSCME and AFT CBA deck | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck; Update tables and graphs | 1.80 | $ 595.00 | $ 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | T3 - Long-Term Projections | Participate in FOMB strategy session to discuss changes to the fiscal plan, debt restructuring, PREPA transformation, and other topics.  Led by N Jaresko (FOMB) with participation from all board members, oneil, proskauer, citi, mckinsey, and EY.  EY participants:  A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY).  Mckinsey participants:  T Duvall (Mckinsey), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), A Bielenberg (Mckinsey). | 4.40 | $ 870.00 | $ 3,828.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | T3 - Creditor Mediation Support | Review and preparation for retiree committee meeting for presentation purposes | 1.70 | $ 870.00 | $ 1,479.00 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Update May fee application with data received from team on questions outstanding | 0.70 | $ 245.00 | $ 171.50 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Prepare time line for Gaurav regarding filing fee application. DNB | 1.00 | $ 245.00 | $ 245.00 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Review and make changes to R. Tague (EY) June edits | 1.60 | $ 245.00 | $ 392.00 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Make additional amendments to June per comments received from G. Malhotra and S, Hurtado (EY) | 1.20 | $ 245.00 | $ 294.00 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) regaring his comments to the June detail | 0.20 | $ 245.00 | $ 49.00 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Prepare additon tables for August  and review for who is missing time detail and send email to then requesting it by Sunday. DNB | 1.70 | $ 245.00 | $ 416.50 |
| Neziroski,David | Staff | 28-Sep-18 | T3 - Fee Applications / Retention | Continue to review July time detail | 1.60 | $ 245.00 | $ 392.00 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Participate in call with A Berk, C Nichols (EY) and W Fornia (PTA) regarding Pension Grid spreadsheet for use with COR and Fiscal Plan | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Particiate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Review TRS freeze costs used in fiscal plan estimate | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Review TRS current state costs used in fiscal plan estimate | 1.70 | $ 519.00 | $ 882.30 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Review Fiscal Plan spreadsheet for costs related to Pension Grid | 2.10 | $ 519.00 | $ 1,089.90 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Review model of yearly benefit payments for Judges to be used in modeling scenarios for COR | 1.40 | $ 519.00 | $ 726.60 |
| Nichols,Carly | Manager | 28-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding alternative cut scenario costing for COR | 0.20 | $ 519.00 | $ 103.80 |
| Patterson,Keith | Senior | 28-Sep-18 | T3 - Long-Term Projections | Review GERS projections to determine estimated future cut levels | 1.20 | $ 405.00 | $ 486.00 |
| Riggins,Kyle | Senior | 28-Sep-18 | T3 - Long-Term Projections | Call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding alternative cut scenario costing for COR | 0.20 | $ 405.00 | $ 81.00 |
| Riggins,Kyle | Senior | 28-Sep-18 | T3 - Long-Term Projections | Review of PRTRS Proval Coding and Plan Summary to determine best approach for updated proposed benefit cuts. | 2.10 | $ 405.00 | $ 850.50 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | T3 - Long-Term Projections | Particiate in call with A Berk, C Nichols, A Chepnick and J Santambrogio (EY) to discuss pension cost projections | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 28-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period May 1, 2018 through September 30, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 28-Sep-18 | T3 - Long-Term Projections | Participate in FOMB strategy session to discuss changes to the fiscal plan, debt restructuring, PREPA transformation, and other topics.  Led by N Jaresko (FOMB) with participation from all board members, oneil, proskauer, citi, mckinsey, and EY.  EY participants:  A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY).  Mckinsey participants:  T Duvall (Mckinsey), S ORoarke (Mckinsey), O Shah (Mckinsey), T Whitner (Mckisney), A Bielenberg (Mckinsey). | 4.40 | $ 810.00 | $ 3,564.00 |
| Tague,Robert | Senior Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Review union strategy summary and provide comment and edits. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Draft one pager on union strategy for N. Jaresko (FOMB). | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 28-Sep-18 | T3 - CBA/Labor Agreements | Review revised Union only strategy deck prepated by B. Maciejewski and provide comments and edits. | 2.30 | $ 720.00 | $ 1,656.00 |
| Tague,Robert | Senior Manager | 28-Sep-18 | T3 - Non-working travel (billed at 50% of rates) | Travel San Juan, PR to Chicago, IL. | 6.00 | $ 360.00 | $ 2,160.00 |
| Tague,Robert | Senior Manager | 28-Sep-18 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) regaring his comments to the June detail | 0.20 | $ 720.00 | $ 144.00 |
| Carpenter,Christina Maria | Staff | 29-Sep-18 | T3 - CBA/Labor Agreements | Review updates to union strategy briefing in advance of Commonwealth CBA negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Maciejewski,Brigid Jean | Manager | 29-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck for information received from PTA | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 29-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck for comments received from R Tague | 1.80 | $ 595.00 | $ 1,071.00 |
| Tague,Robert | Senior Manager | 29-Sep-18 | T3 - CBA/Labor Agreements | Review revised stand alone Union strategy deck and provide comments and edits on incorporation of other unions, government level of involvement. | 1.70 | $ 720.00 | $ 1,224.00 |
| Tague,Robert | Senior Manager | 29-Sep-18 | T3 - CBA/Labor Agreements | Review revised stand alone Union strategy deck and provide comments and edits on prepetition claims, alternative approaches with government, timeline. | 1.40 | $ 720.00 | $ 1,008.00 |
| Maciejewski,Brigid Jean | Manager | 30-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck for comments received from R Tague | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 30-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck for comments received from A Chepenik | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 30-Sep-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT CBA deck for comments received from J Santambrogio | 1.90 | $ 595.00 | $ 1,130.50 |
| Neziroski,David | Staff | 30-Sep-18 | T3 - Fee Applications / Retention | Prepare June PR fee application | 1.60 | $ 245.00 | $ 392.00 |
| Neziroski,David | Staff | 30-Sep-18 | T3 - Fee Applications / Retention | Review June detail for additional changes per comments received | 1.10 | $ 245.00 | $ 269.50 |
| Tague,Robert | Senior Manager | 30-Sep-18 | T3 - CBA/Labor Agreements | Review latest union strategy deck and provide comments and edits for pension freeze, overall storyline, benchmarking, union education on FP. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 30-Sep-18 | T3 - CBA/Labor Agreements | Review and provide comments and edits on union strategy deck related to FP overview, alternatives, conversion to social security and DC plans. | 1.60 | $ 720.00 | $ 1,152.00 |
| **Total** | | | | | **5,086.00** | | **$ 2,810,623.75** |