**Estimated Hearing Date**: February 15, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 6, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

# SUMMARY OF FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM <u>AUGUST 10, 2018 THROUGH SEPTEMBER 30, 2018</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority ("PREPA") |
| Period for which compensation and reimbursement are sought: | August 10, 2018 through September 30, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $407,832.68 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,650.14 |

This is a(n):  __ monthly   <u>X</u> interim   __ final application[2]

- Blended Rate in this application for attorneys:  $758 /hr
- Blended Rate in this application for all timekeepers:  $758/hr

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements, besides the voluntarily write offs for transient timekeepers described herein.

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| August 10, 2018 - August 31, 2018 | $174,421.29 | $3,873.18 |
| September 1, 2018 - September 30, 2018 | $241,911.39 | $776.96 |
| **TOTAL INCURRED:** | **$416,332.68** | **$4,650.14** |

**Payments Made to Date Under Prior Monthly Fee Statements:**[3]

**None.**

---

[3]   This payment chart does not include any holdback amounts paid to date.

## **TABLE OF SCHEDULES AND EXHIBITS**

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[4]

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| **ASHLEY PAVEL** | Counsel | $727.50 | 21.5 | $15,641.25 |
| **DANIEL S. SHAMAH** | Partner | $845.75 | 16.2 | $13,701.20 |
| **ELIZABETH L. MCKEEN** | Partner | $845.75 | 14.2 | $12,009.70 |
| **IRENE BLUMBERG** | Associate | $432.75 | 48.4 | $20,945.14 |
| **JOSEPH A. SPINA** | Associate | $654.50 | 133.6 | $87,441.20 |
| **JOSEPH L. ROTH** | Associate | $477.50 | 45.4 | $21,678.50 |
| **MARIA J. DICONZA** | Partner | $892.50 | 53.2 | $47,481.00 |
| **MATTHEW GILL** | Associate | $650.25 | 28.6 | $18,597.24 |
| **MATTHEW HINKER** | Counsel | $807.50 | 77.5 | $62,581.25 |
| **NANCY MITCHELL** | Partner | $1,147.50 | 87.6 | $100,521.00 |
| **TOM ROSSO** | Associate | $544.00 | 13.3 | $7,235.20 |
| | | **TOTAL** | **539.5** | **$407,832.68** |

---

[4]    Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 13.3 hours and $10,948.00 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period

## Schedule B

### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Fees Requested |
|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 27.5 | $18,146.65 |
| ASSET DISPOSITION | 0.1 | $114.75 |
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 2.1 | $1,776.08 |
| BUSINESS OPERATIONS | 26.3 | $26,065.25 |
| CASE ADMINISTRATION | 26.4 | $25,034.41 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 2.6 | $2,198.96 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 20.4 | $18,817.73 |
| EMPLOYEE BENEFITS AND PENSIONS | 1.2 | $1,226.13 |
| FEE APPLICATIONS | 2.2 | $1,439.90 |
| LITIGATION | 157.7 | $103,984.31 |
| MEDIATION | 0.6 | $535.50 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 7.6 | $8,517.00 |
| PLAN OF ADJUSTMENT | 278.1 | $210,924.01 |
| **SUBTOTAL** | **552.8** | **$418,780.68** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS[5]** | **(13.3)** | **($10,948.00)** |
| **GRAND TOTAL** | **539.5** | **$407,832.68** |

---

[5]    *See* footnote 4.

## **Schedule C**

## **EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Delivery Services | $18.20 |
| Printing | $417.10 |
| Local Travel | $1,085.63 |
| Out-of-Town Travel | $3,129.21 |
| **GRAND TOTAL** | **$4,650.14** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,030 | 1,015 |
| Counsel/Associate | 659 | 639 |
| Paralegal/Other | 281 | N/A |
| Aggregated | 738 | 758 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

## FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM <u>AUGUST 10, 2018 THROUGH SEPTEMBER 30, 2018</u>

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Electric Power Authority ("PREPA"), makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $407,832.68 and reimbursement of expenses of $4,650.14 for the period from August 10, 2018 through September 30, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, PREPA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

## COMPENSATION REQUESTED BY OMM

8.      PREPA has retained OMM pursuant to an engagement letter dated August 10, 2018, (the "Engagement Letter"),[2] which includes a schedule of rates for OMM professionals that was negotiated and agreed-upon by both OMM and PREPA.

9.      OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III cases, OMM agreed in the Engagement Letter to provide a significant discount on all fees incurred under the Engagement Letter, which is also subject to a fee cap that was negotiated under the Engagement Letter. This discount is reflected in all Monthly Fee Statements submitted during the Compensation Period.

---

[2]     A copy of the Engagement Letter has been provided to the Fee Examiner.

10.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to PREPA.

11.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.     During the Interim Period, OMM provided important legal services to the PREPA in connection with its Title III Case.  Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to PREPA during the Compensation Period is set forth below.

13.     As discussed in further detail below, OMM worked extensively with PREPA during the Compensation Period in connection with its Title III case and related litigation and adversary proceedings. Specifically, during the Compensation Period, OMM worked with PREPA and its advisors in connection with:

- Negotiating, analyzing, and researching several legal issues in connection with an eventual Title III plan of adjustment.

- Working with and communicating with the Oversight Board, the debtors' other advisors, and PREPA's bondholders to negotiate and draft a preliminary

restructuring support agreement and to begin to negotiate a more fulsome restructuring support agreement ("RSA").

- Analyzing issues related to the RSA and the eventual plan process.

- Analyzing various issues regarding PREPA's transformation and privatization process, and engaging with the FOMB and the Public Private Partnership Authority and their counsel throughout the process.

- Preparing analyses regarding PREPA's various debt issuances to assist in strategy and negotiations with respect to a plan of adjustment.

- Reviewing and drafting responses to complaints filed against PREPA, including drafting a motion to dismiss in *PBJL Energy Corporation v. Puerto Rico Electric Power Authority* (Adv. Proc. No. 18-00063).

- Responding to Rule 2004 discovery requests from PREPA's main labor union, including reviewing documents and drafting objections.

- Assisting PREPA in reporting required under its post-petition loan agreement.

14.    As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a negotiated discount to OMM's standard rates and agreed upon by PREPA.

15.    Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period. [3]

---

[3]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**a)   Asset Analysis and Recovery**

16.     During the Compensation Period, OMM attorneys analyzed PREPA's debt and security documents to assist in the development and formulation of a plan of adjustment strategy. OMM attorneys not only reviewed and analyzed such documents, but conducted lien searches and drafted memoranda on their analyses of such debt and security documents.

**b)   Case Administration**

17.     During the Compensation Period, OMM attorneys also worked on matters relating to general case administration and coordination and assisting PREPA in fulfilling its duties as debtor in possession.  During the Compensation Period, OMM attorneys coordinated with PREPA regarding its budget, drafted daily summaries of key case developments in PREPA and related adversary proceedings, and analyzed court orders and decisions for impact on PREPA's operations.  OMM professionals also drafted weekly tasks reports for PREPA and prepared weekly DIP reporting packages.

**c)   Litigation**

18.     During the Compensation Period, OMM attorneys handled numerous litigation work streams in connection with adversary proceedings involving PREPA. Specifically, OMM attorneys reviewed and drafted responses to complaints filed against PREPA, including drafting a motion to dismiss in *PBJL Energy Corporation v. Puerto Rico Electric Power Authority* (Adv. Proc. No. 18-00063). OMM attorneys also responded to document requests served by UTIER, one of Puerto Rico's largest labor unions.

**d)   Plan of Adjustment**

19.     During the Compensation Period, OMM attorneys engaged in extensive

negotiations with the Oversight Board, PREPA's lenders and other constituencies with respect to the development of PREPA's Title III plan of adjustment and RSA. In connection with PREPA's plan of adjustment, OMM drafted and commented on RSA term sheets, conducted extensive research regarding plan and confirmation issues, and negotiated an RSA with PREPA's lenders and creditors.

## ATTORNEY CERTIFICATION

20.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of Nancy Mitchell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

21.     No prior application for the relief requested by this Application has been made to this or any other court.

- 7 -

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $407,832.68; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $4,650.14; and (c) granting such other relief as is appropriate under the circumstances.

Dated:  November 16, 2018          Respectfully submitted,
New York, NY

/s/ Nancy Mitchell
Nancy Mitchell
John J. Rapisardi
Suzzanne Uhland
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Electric Power
Authority*

# **Exhibit A**

## **ATTORNEY CERTIFICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

## CERTIFICATION OF NANCY MITCHELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

Nancy Mitchell, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for the Puerto Rico Electric Power Authority ("PREPA").

3.      I have read the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Puerto Rico Electric Power Authority for the Period From August 10, 2018 through September 30, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 16, 2018                    */s/ Nancy Mitchell*
                                             Nancy Mitchell

## Exhibit B

**DETAILED TIME AND EXPENSE RECORDS**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No. 2

## TITLE III

For Professional Services Rendered Through August 31, 2018

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| **Associate** | | | | | |
| 08/16/18 | T ROSSO | TELEPHONE CONFERENCE W/ D. SHAMAH RE: ███████████ . | 0.5 | 544.00 | 272.00 |
| 08/20/18 | T ROSSO | RESEARCH AND ANALYZE ███████████ | 1.5 | 544.00 | 816.00 |
| 08/20/18 | T ROSSO | REVIEW AND ANALYZE SPECIAL REVENUE BOND AGREEMENTS FOR RESEARCH RE: ███████ | 0.9 | 544.00 | 489.60 |
| 08/20/18 | T ROSSO | REVIEW MEMORANDA RE: ███████████ . | 0.7 | 544.00 | 380.80 |
| 08/21/18 | T ROSSO | TELEPHONE CONFERENCE W/ D. SHAMAH RE: RESEARCH INTO ███████████ . | 0.3 | 544.00 | 163.20 |
| 08/21/18 | T ROSSO | RESEARCH AND ANALYZE ███████████ . | 0.6 | 544.00 | 326.40 |
| 08/22/18 | T ROSSO | RESEARCH AND ANALYZE ███████████ | 3.0 | 544.00 | 1,632.00 |
| 08/23/18 | T ROSSO | DRAFT OUTLINE RE: ███████████ | 1.6 | 544.00 | 870.40 |
| 08/24/18 | T ROSSO | DRAFT OUTLINE RE: ███████████ | 0.8 | 544.00 | 435.20 |
| 08/24/18 | I BLUMBERG | TELEPHONE CONFERENCE W/ PREPA TEAM RE: PROPOSED RSA (.5); DRAFT ISSUES LIST RE: SAME (1.5). | 2.0 | 432.75 | 865.50 |
| 08/27/18 | T ROSSO | RESEARCH AND DRAFT OUTLINE RE: ███████████ | 2.5 | 544.00 | 1,360.00 |
| 08/27/18 | J SPINA | RESEARCH RE: PREPA LIEN ANALYSIS (2.7); REVIEW PROSKAUER DOCUMENTATION AND MEMORANDA RE: SAME (.9). | 3.6 | 654.50 | 2,356.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/18
Invoice: 1015697
Page No.  3

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/27/18 | I BLUMBERG | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. DICONZA, M. HINKER, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK, AND L. BAUER RE: HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.4); PAGE FLIP OF PROPOSED RSA TO CREATE ISSUES LIST RE: SAME (2.6); FOLLOW-UP DISCUSSIONS RE: NEXT STEPS W/ N. MITCHELL, M. DICONZA, AND M. HINKER (.7); REVISE NOTES (.6). | 6.3 | 432.75 | 2,726.33 |
| 08/27/18 | I BLUMBERG | IN-PERSON CONFERENCE W/ KRAMER LEVIN (A. BYOWITZ, A. CATON, T. MAYER), N. MITCHELL, M. DICONZA, M. HINKER, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), L. BAUER RE: AD HOC GROUP'S PROPOSED RSA. | 1.3 | 432.75 | 562.58 |
| 08/28/18 | T ROSSO | DRAFT AND REVISE OUTLINE RE: ███████████████. | 0.5 | 544.00 | 272.00 |
| 08/28/18 | I BLUMBERG | REVIEW AND REVISE CLIENT-FACING ISSUES LIST RE: PROPOSED RSA. | 2.6 | 432.75 | 1,125.15 |
| 08/28/18 | I BLUMBERG | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. DICONZA, M. HINKER, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK (PARTIAL)), AND L. BAUER RE: CONTINUE HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.7); REVIEW DEMAND PROTECTION TERM SHEET W/ D. CLEARY (GREENBERG), G. RIPPIE (R3), G. LAWRENCE (GREENBERG), AND E. TASHMAN (NORTON ROSE) (.7); REVIEW SECURITIZATION TERM SHEET (3.2); REVISE DAILY NOTES (1.1). | 7.7 | 432.75 | 3,332.18 |
| 08/28/18 | J SPINA | RESEARCH ON LIEN PERFECTION ISSUES (2.2); DRAFT MEMORANDUM RE: BONDHOLDERS LIEN PERFECTION ISSUES (5.9). | 8.1 | 654.50 | 5,301.45 |
| 08/29/18 | I BLUMBERG | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, D. SHAMAH, D. PEREZ, M. HINKER, AND J. SPINA RE: TITLE III AND RSA WORK STREAMS (1.7); DISCUSS ███████████ RESEARCH W/ M. HINKER (.5); DRAFT OUTLINE FOR ███████████ MEMORANDUM (1.3); PREPARE MEMORANDUM RE: ███████████ (3.1). | 6.6 | 432.75 | 2,856.15 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter:  0686898-00001

10/24/18
Invoice: 1015697
Page No.  4

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/29/18 | J SPINA | DRAFT AND REVISE MEMORANDUM ON BONDHOLDER LIEN PERFECTION. | 6.3 | 654.50 | 4,123.35 |
| 08/29/18 | J SPINA | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, D. SHAMAH, D. PEREZ, M. HINKER, AND I. BLUMBERG RE: TITLE III AND RSA WORK STREAMS. | 1.7 | 654.50 | 1,112.65 |
| 08/30/18 | I BLUMBERG | RESEARCH RE: WATERFALL PROVISIONS AND SUBORDINATION AGREEMENTS (2.1); DRAFT MEMORANDUM RE: SAME AND ███████ ISSUES (2.6). | 4.7 | 432.75 | 2,033.93 |
| 08/30/18 | M GILL | CORRESPOND W/ LITIGATION TEAM RE: PREPA STRATEGY AND TITLE III FILING. | 0.2 | 650.25 | 130.05 |
| 08/30/18 | J SPINA | DRAFT PREPA LIEN ANALYSIS MEMORANDUM (2.8); RESEARCH RE: ███████████████ (3.1). | 5.9 | 654.50 | 3,861.55 |
| 08/31/18 | T ROSSO | DRAFT AND REVISE OUTLINE RE: ██████████ | 0.4 | 544.00 | 217.60 |
| 08/31/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ████ ISSUE. | 3.4 | 432.75 | 1,471.35 |
| 08/31/18 | M GILL | REVIEW FOMB PREPA FILING RE: OUTSTANDING LOAN AMOUNTS AND TITLE III CASE. | 0.9 | 650.25 | 585.23 |
| 08/31/18 | J SPINA | RESEARCH RE: ████████████ | 3.3 | 654.50 | 2,159.85 |
| **Total** | **Associate** | | **77.9** | | **41,838.70** |
| **Partner** | | | | | |
| 08/12/18 | M DICONZA | COMPILE DOCUMENT AND EMAIL TO AAFAF RE: PREPA DIP REPORTING/BUDGET. | 0.3 | 892.50 | 267.75 |
| 08/13/18 | N MITCHELL | EMAIL TO G. GIL (ANKURA), J. SAN MIGUEL (ANKURA) RE: PREPA/TITLE III MEETING. | 0.1 | 1,147.50 | 114.75 |
| 08/13/18 | N MITCHELL | TELEPHONE CONFERENCE W/ CITI AND ROTHSCHILD RE: PREPA TRANSFORMATION. | 1.8 | 1,147.50 | 2,065.50 |
| 08/13/18 | N MITCHELL | EMAIL TO J. ORTIZ AND J. SAN MIGUEL RE: PREPA REGULATORY ISSUES. | 0.3 | 1,147.50 | 344.25 |
| 08/13/18 | N MITCHELL | EMAIL TO E. BARAK (PROSKAUER) RE: PREC. | 0.1 | 1,147.50 | 114.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No.   5

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/13/18 | N MITCHELL | EMAIL FROM J. RATNASWAMY RE: PREPA IRP - AOGP (.1); REVIEW EMAIL FROM J. RATNASWAMY RE: PREPA IRP TECH CONFERENCE AUGUST 14 (.1). | 0.2 | 1,147.50 | 229.50 |
| 08/13/18 | N MITCHELL | EMAIL TO D. CLEARY (GREENBERG), P. POSSINGER (PROSKAUER) RE: LABOR STRATEGY (.1); REVIEW EMAIL FROM D. CLEARY (GREENBERG) RE: ███ STRATEGY (.1). | 0.2 | 1,147.50 | 229.50 |
| 08/14/18 | N MITCHELL | TELEPHONE CONFERENCE W/ B. HARNEY RE: ADDITIONAL PREPA RSA INFORMATION. | 0.5 | 1,147.50 | 573.75 |
| 08/14/18 | N MITCHELL | EMAILS W/ P. POSSINGER (PROSKAUER), F. CHAPADOS, S. PRATT, AND E. BARAK (PROSKAUER) RE: PREPA. | 0.2 | 1,147.50 | 229.50 |
| 08/14/18 | N MITCHELL | COMPOSE EMAIL TO D. CLEARY (GREENBERG) RE: PREPA UPDATE. | 0.1 | 1,147.50 | 114.75 |
| 08/14/18 | N MITCHELL | ANALYZE PREPA NOVEMBER LETTER AND DISCUSSION W/ G. LORAN RE: RESPONSE. | 0.3 | 1,147.50 | 344.25 |
| 08/14/18 | N MITCHELL | REVISE PREPA RESOLUTION. | 0.1 | 1,147.50 | 114.75 |
| 08/14/18 | N MITCHELL | REVISE PREPA BUDGET LETTER. | 0.2 | 1,147.50 | 229.50 |
| 08/14/18 | N MITCHELL | DRAFT EMAIL TO I. SANCHEZ, A. RODRIGUEZ, M. HINKER, AND M. DICONZA RE: PREPA. | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | E MCKEEN | CONFERENCE W/ A. DIAZ RE: PREPA LITIGATION. | 0.5 | 845.75 | 422.88 |
| 08/15/18 | N MITCHELL | EMAIL TO T. FILSINGER RE: PREC ORDER FOR CONVERSIONS OF SAN JUAN 5+6 - AUGUST 16 DOCUMENTS DEADLINE; AUGUST 17 TECHNICAL CONFERENCE. | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | N MITCHELL | EMAIL TO AAFAF RE: REPORT ON PREC AUGUST 14, 2018, PREPA IRP TECHNICAL CONFERENCE. | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | N MITCHELL | TELEPHONE CONFERENCE W/ D. CLEARY (GREENBERG). | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | N MITCHELL | EMAIL TO FILSINGER ENERGY AND M. DICONZA RE: DIP BUDGET. | 0.2 | 1,147.50 | 229.50 |
| 08/15/18 | N MITCHELL | EMAIL F. CHAPADOS, S. PRATT, P. POSSINGER (PROSKAUER), E. BARAK (PROSKAUER) RE: PREPA ISSUES. | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | N MITCHELL | COMPOSE EMAIL TO KRAMER LEVIN RE: ESTIMATED FEES. | 0.1 | 1,147.50 | 114.75 |
| 08/15/18 | N MITCHELL | WEEKLY CALL W/ M. HINKER, M. DICONZA, AND D. CLEARY. | 0.5 | 1,147.50 | 573.75 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          10/24/18
Matter Name:  TITLE III                                                              Invoice: 1015697
Matter:  0686898-00001                                                               Page No.  6

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/15/18 | N MITCHELL | MEETING RE: PLAN DECK W/ A. SAX-BOLDER, M. HINKER, M. DICONZA, S. UHLAND, V. D'AGATA, AND J. ZUJKOWSKI. | 1.8 | 1,147.50 | 2,065.50 |
| 08/16/18 | M DICONZA | REVIEW PREPA POA RESEARCH AND ANALYSIS (.7); TELEPHONE CONFERENCE W/ D. SHAMAH RE: SAME (.2). | 0.9 | 892.50 | 803.25 |
| 08/16/18 | D SHAMAH | REVIEW RESEARCH RE: CRAMDOWN TEST (.6); TELEPHONE CONFERENCE W/ M. DICONZA RE: PREPA PLAN AND CONFIRMATION ISSUES (.2). | 0.8 | 845.75 | 676.60 |
| 08/16/18 | M DICONZA | WEEKLY PREPA ADVISORS CALL. | 0.4 | 892.50 | 357.00 |
| 08/16/18 | M DICONZA | EMAILS W/ G. GERMEROFF AND M. HINDMAN RE: PREPA MEDIATION CALL. | 0.1 | 892.50 | 89.25 |
| 08/17/18 | M DICONZA | EMAIL TO PROSKAUER RE: PREPA LOAN AMENDMENT (.1); REVIEW CHANGES RE: SAME (.2). | 0.3 | 892.50 | 267.75 |
| 08/20/18 | N MITCHELL | TELEPHONE CONFERENCE W/ J. SAN MIGUEL, F. CHAPADOS, S. SEN, AND G. GIL RE: ▮▮▮▮▮▮▮. | 1.1 | 1,147.50 | 1,262.25 |
| 08/20/18 | N MITCHELL | PREPARE FOR MANAGEMENT MEETING. | 1.5 | 1,147.50 | 1,721.25 |
| 08/21/18 | M DICONZA | TELEPHONE CONFERENCE AND EMAILS W/ D. SHAMAH RE: PREPA LITIGATION AND POA RESEARCH (.6); EMAILS W/ N. ROSE RE: SAME (.2). | 0.8 | 892.50 | 714.00 |
| 08/21/18 | M DICONZA | REVIEW RSA JOINDERS AND COMPOSE EMAIL TO A. BYOWITZ (KRAMER LEVIN) RE: PREPA RSA JOINDERS. | 0.4 | 892.50 | 357.00 |
| 08/21/18 | N MITCHELL | READ EMAIL FROM E. BARAK (PROSKAUER) RE: PUERTO RICO PUBLIC SERVICE COMMISSION. | 0.1 | 1,147.50 | 114.75 |
| 08/21/18 | N MITCHELL | READ EMAIL FROM E. BARAK (PROSKAUER) RE: KRAMER RSA. | 0.1 | 1,147.50 | 114.75 |
| 08/21/18 | N MITCHELL | READ EMAIL FROM E. BARAK (PROSKAUER) RE: ▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.1 | 1,147.50 | 114.75 |
| 08/21/18 | N MITCHELL | EMAIL TO J. SAN MIGUEL (ANKURA), T. FILSINGER, AND G. GIL RE: SIEMENS FOLLOW-UP MEETING. | 0.1 | 1,147.50 | 114.75 |
| 08/21/18 | N MITCHELL | PREPARE DRAFT JOINT STATEMENTS TO PR SENATE RE: TRANSFORMATION. | 3.1 | 1,147.50 | 3,557.25 |
| 08/21/18 | N MITCHELL | PREPA LABOR CALL W/ J. SULDS, J. CARLOS, AND D. CLEARY. | 1.1 | 1,147.50 | 1,262.25 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No. 7

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/21/18 | N MITCHELL | PREPARE FOR MEETING TOMORROW. | 2.8 | 1,147.50 | 3,213.00 |
| 08/22/18 | M DICONZA | EMAILS W/ AAFAF RE: PREPA - FIRST AMENDMENT TO DIP LOAN (.1); EMAILS W/ G. GERMEROFF AND N. MITCHELL RE: SAME (.2); REVIEW AND COMMENT ON SAME (.3); REVIEW ████████ FOR ISSUES RE: SAME (.3). | 0.9 | 892.50 | 803.25 |
| 08/22/18 | M DICONZA | EMAILS W/ PROSKAUER RE: RSA (.2); EMAIL FROM KRAMER RE: SAME (.1); REVIEW SAME (.6); EMAILS W/ KRAMER RE: REVIEW OF RSA COMPARED TO GDB (.1); EMAILS W/ J. ZUJKOWSKI RE: COMPARE TO COFINA (.1). | 1.1 | 892.50 | 981.75 |
| 08/22/18 | N MITCHELL | ANALYZE AND EVALUATE THE RSA DRAFT AND EMAILS TO PROSKAUER RE: SAME. | 2.8 | 1,147.50 | 3,213.00 |
| 08/22/18 | N MITCHELL | PREPARE FOR AND PRESENT TO THE MANAGEMENT TEAM RE: TITLE 3. | 1.5 | 1,147.50 | 1,721.25 |
| 08/22/18 | N MITCHELL | DRAFT AND EDIT TESTIMONY FOR THE PR SENATE HEARING. | 2.9 | 1,147.50 | 3,327.75 |
| 08/22/18 | N MITCHELL | READ EMAIL FROM D. CLEARY (GREENBERG) RE: PREPA ENVIRONMENTAL. | 0.2 | 1,147.50 | 229.50 |
| 08/22/18 | N MITCHELL | EMAIL TO PMA RE: PREPA TESTIMONY FOR HEARING. | 0.3 | 1,147.50 | 344.25 |
| 08/23/18 | D JOHNSON JR. | CONFERENCE W/ M. HINKER RE: RSA AND TERM SHEET (.2); REVIEW, ANALYZE, AND COMMENT ON SAME (2.3); CORRESPOND W/ M. HINKER RE: SAME (.4). | 2.9 | 1,062.50 | 3,081.25 |
| 08/24/18 | E MCKEEN | TELEPHONE CONFERENCE W/ D. SHAMAH, NORTON ROSE, AND PMA TEAMS RE: PREPA ACT 4 AMENDMENTS AND SUBJECT MATTER JURISDICTION ISSUES. | 1.0 | 845.75 | 845.75 |
| 08/24/18 | M DICONZA | TELEPHONE CONFERENCE W/ PREPA AND ADVISORS RE: RSA (.5); TELEPHONE CONFERENCE W/ PROSKAUER RE: NEXT STEPS RE: SAME (.3). | 0.8 | 892.50 | 714.00 |
| 08/24/18 | N MITCHELL | PREPA ACT 4 AMENDMENTS AND SUBJECT MATTER JURISDICTION CALL. | 1.0 | 1,147.50 | 1,147.50 |
| 08/24/18 | M DICONZA | PREPA UPDATE CALL W/ PROSKAUER. | 0.7 | 892.50 | 624.75 |
| 08/24/18 | N MITCHELL | TELEPHONE CONFERENCE RE: RSA. | 0.5 | 1,147.50 | 573.75 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/18
Invoice: 1015697
Page No.  8

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/27/18 | M DICONZA | IN-PERSON CONFERENCE W/ KRAMER LEVIN (A. BYOWITZ, A. CATON, T. MAYER), N. MITCHELL, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK, AND L. BAUER RE: AD HOC GROUP'S PROPOSED RSA. | 1.3 | 892.50 | 1,160.25 |
| 08/27/18 | M DICONZA | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), L. BAUER RE: HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.4); PAGE FLIP OF PROPOSED RSA TO CREATE ISSUES LIST RE: SAME (2.6); FOLLOW-UP DISCUSSIONS RE: NEXT STEPS W/ N. MITCHELL, I. BLUMBERG, AND M. HINKER (.7). | 5.7 | 892.50 | 5,087.25 |
| 08/27/18 | N MITCHELL | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ M. DICONZA, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), L. BAUER RE: HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.4); PAGE FLIP OF PROPOSED RSA TO CREATE ISSUES LIST RE: SAME (2.6). | 5.7 | 1,147.50 | 6,540.75 |
| 08/27/18 | N MITCHELL | IN-PERSON CONFERENCE W/ KRAMER LEVIN (A. BYOWITZ, A. CATON, T. MAYER), M. DICONZA, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), AND L. BAUER RE: AD HOC GROUP'S PROPOSED RSA. | 1.3 | 1,147.50 | 1,491.75 |
| 08/28/18 | M DICONZA | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK (PARTIAL)), AND L. BAUER RE: CONTINUE HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.7); REVIEW DEMAND PROTECTION TERM SHEET W/ D. CLEARY (GREENBERG), G. RIPPIE (R3), G. LAWRENCE (GREENBERG), E. TASHMAN (NORTON ROSE) (.7); REVIEW SECURITIZATION TERM SHEET (3.2). | 6.6 | 892.50 | 5,890.50 |
| 08/28/18 | N MITCHELL | READ EMAIL FROM L. BAUER RE: PREPA CHOICE OF LAW. | 0.1 | 1,147.50 | 114.75 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:4327   Filed:11/16/18   Entered:11/16/18 19:50:48   Desc: Main
Document      Page 28 of 56

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No.  9

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/28/18 | N MITCHELL | TELEPHONE CONFERENCE W/ J. DAVIS (GREENBERG) RE: PBJL COMPLAINT. | 0.4 | 1,147.50 | 459.00 |
| 08/28/18 | N MITCHELL | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE M. DICONZA, M. HINKER, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK (PARTIAL)), AND L. BAUER RE: CONTINUE HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.7); REVIEW DEMAND PROTECTION TERM SHEET W/ D. CLEARY (GREENBERG), G. RIPPIE (R3), G. LAWRENCE (GREENBERG), AND E. TASHMAN (NORTON ROSE) (.7); REVIEW SECURITIZATION TERM SHEET (3.2). | 6.6 | 1,147.50 | 7,573.50 |
| 08/29/18 | M DICONZA | EMAIL TO KRAMER LEVIN AND PROSKAUER RE: PREPA - PRELIMINARY RSA EXTENSION PUBLIC FILING (.2); DRAFT SAME (.2). | 0.4 | 892.50 | 357.00 |
| 08/29/18 | M DICONZA | CONFERENCE W/ M. HINKER AND D. CLEARY RE: COORDINATING TASKS AND STATUS. | 0.2 | 892.50 | 178.50 |
| 08/29/18 | M DICONZA | CONFERENCE W/ N. MITCHELL, E. MCKEEN, D. SHAMAH, D. PEREZ, M. HINKER, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORKSTREAMS. | 1.7 | 892.50 | 1,517.25 |
| 08/29/18 | D SHAMAH | FOLLOW-UP CALL W/ E. MCKEEN RE: LITIGATION WORKSTREAMS. | 0.4 | 845.75 | 338.30 |
| 08/29/18 | N MITCHELL | READ EMAIL FROM E. BARAK (PROSKAUER) RE: TASK LIST. | 0.1 | 1,147.50 | 114.75 |
| 08/29/18 | N MITCHELL | WORK THROUGH ISSUES LIST AND DISTRIBUTE TO AAFAF AND PREPA. | 1.1 | 1,147.50 | 1,262.25 |
| 08/29/18 | N MITCHELL | CONFERENCE W/ E. MCKEEN, M. DICONZA, D. SHAMAH, D. PEREZ, M. HINKER, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORKSTREAMS. | 1.7 | 1,147.50 | 1,950.75 |
| 08/29/18 | N MITCHELL | REVIEW EMAIL FROM KYLEC AT FILSINGER ENERGY RE: WEEKLY COMMONWEALTH LOAN REPORTING PACKAGE. | 0.1 | 1,147.50 | 114.75 |
| 08/29/18 | N MITCHELL | DRAFT EMAIL AND MEMORANDUM TO J. ORTIZ, N. MORALES, A. RODRIGUEZ, C. FINK, AND J. JOSEPH RE: PREPA RSA ISSUES LIST. | 0.9 | 1,147.50 | 1,032.75 |
| 08/29/18 | N MITCHELL | PREPA MEETING TO DISCUSS SMJ ON VALIDATION PROCEEDINGS/CHALLENGES TO ACT 4. | 0.5 | 1,147.50 | 573.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

Matter Name: TITLE III

Matter: 0686898-00001

10/24/18

Invoice: 1015697

Page No.  10

| Date | Name | Description | Hours | Bill Rate | Amount |
|---|---|---|---|---|---|
| 08/29/18 | N MITCHELL | COMPOSE EMAIL TO J. ORTIZ RE: PREPA RSA ISSUES LIST. | 0.1 | 1,147.50 | 114.75 |
| 08/29/18 | D SHAMAH | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, D. PEREZ, M. HINKER, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORK STREAMS. | 1.7 | 845.75 | 1,437.78 |
| 08/29/18 | D SHAMAH | ANALYZE LIEN SECURITY ISSUE. | 0.7 | 845.75 | 592.03 |
| 08/29/18 | N MITCHELL | TELEPHONE CONFERENCE W/ D. CLEARY (GREENBERG) RE: PENSION QUESTIONS. | 0.2 | 1,147.50 | 229.50 |
| 08/29/18 | N MITCHELL | REVIEW EMAIL FROM KRAMER TEAM RE: PRELIMINARY RSA EXTENSION. | 0.1 | 1,147.50 | 114.75 |
| 08/29/18 | N MITCHELL | DRAFT EMAIL TO P. POSSINGER AND PROSKAUER TEAM RE: ISSUES LIST. | 0.1 | 1,147.50 | 114.75 |
| 08/30/18 | M DICONZA | REVIEW AND PREPARE WEEKLY PREPA DIP REPORTING. | 0.2 | 892.50 | 178.50 |
| 08/30/18 | M DICONZA | UPDATE PREPA WEEKLY TASK REPORT FOR CLIENT. | 0.3 | 892.50 | 267.75 |
| 08/30/18 | N MITCHELL | REVIEW EMAIL FROM M. HINDMAN RE: PREPA UPDATE. | 0.1 | 1,147.50 | 114.75 |
| 08/30/18 | N MITCHELL | DRAFT EMAIL TO J. ORTIZ. T. FILSINGER, A. RODRIGUEZ, AND E. MCKEEN RE: UTIER 2004 DEMAND. | 0.1 | 1,147.50 | 114.75 |
| 08/30/18 | N MITCHELL | REVISE TIMELINE AND SEND TO PROSKAUER. | 1.8 | 1,147.50 | 2,065.50 |
| 08/30/18 | N MITCHELL | COMPOSE EMAIL TO E. BARAK (PROSKAUER), D. CLEARY (GREENBERG), P. POSSINGER (PROSKAUER) RE: OUTSTANDING PREPA ISSUES. | 0.2 | 1,147.50 | 229.50 |
| 08/30/18 | N MITCHELL | UTIER RULE 2004 / PREPA CALL W/ E. MCKEEN, M. YASSIN, AND I. GARAU. | 0.5 | 1,147.50 | 573.75 |
| 08/31/18 | M DICONZA | EMAIL W/ N. MITCHELL RE: PREPA REPORTING ISSUES (.1); EMAIL W/ ROTHSCHILD RE: SAME (.1); EMAILS W/ J. RATNASWAMY RE: SAME (.2). | 0.4 | 892.50 | 357.00 |
| 08/31/18 | M DICONZA | EMAIL N. MITCHELL RE: PREPA LOAN QUESTION (.2); RESEARCH SAME (.3); TELEPHONE CONFERENCE W/ G. GERMEROFF RE: SAME (.4). | 0.9 | 892.50 | 803.25 |
| **Total** | **Partner** | | **80.5** | | **84,366.34** |
| **Counsel** | | | | | |
| 08/12/18 | M HINKER | REVIEW DRAFT COMMONWEALTH TIMELINE RE: PREPA TIMELINE. | 0.6 | 807.50 | 484.50 |
| 08/13/18 | M HINKER | PREPARE SUMMARY OVERVIEW OF PREPA AND NEAR-TERM TIMELINE. | 3.2 | 807.50 | 2,584.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/18
Invoice: 1015697
Page No.  11

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/15/18 | M HINKER | EMAIL N. MITCHELL, M. DICONZA, AND D. CLEARY RE: STATUS OF PREPA ISSUES. | 0.5 | 807.50 | 403.75 |
| 08/20/18 | M HINKER | PREPARE PRESENTATION FOR BOARD MEETING. | 1.7 | 807.50 | 1,372.75 |
| 08/21/18 | M HINKER | PREPARE FOR MEETING W/ PREPA MANAGEMENT W/ N. MITCHELL (2.8); REVISE PRESENTATION W/ COMMENTS (.6). | 3.4 | 807.50 | 2,745.50 |
| 08/22/18 | M LOTITO | REVIEW CASE LAW ON ▇▇▇ (1.6); COMPARE ▇▇▇ (1.2). | 2.8 | 743.75 | 2,082.50 |
| 08/22/18 | M KREMER | REVIEW AND REVISE PREPA RSA. | 0.7 | 722.50 | 505.75 |
| 08/22/18 | M HINKER | PRESENTATION TO PREPA MANAGEMENT W/ N. MITCHELL, ANKURA, AND FILSINGER. | 1.3 | 807.50 | 1,049.75 |
| 08/22/18 | M HINKER | ANALYZE AND EVALUATE THE DRAFT RSA. | 3.1 | 807.50 | 2,503.25 |
| 08/22/18 | M HINKER | DRAFT AND REVISE MEMORANDUM TO ROTHSCHILD RE: TRANSFORMATION. | 1.1 | 807.50 | 888.25 |
| 08/22/18 | M HINKER | MEETING W/ FEP RE: PPOA ISSUES. | 1.4 | 807.50 | 1,130.50 |
| 08/23/18 | M HINKER | REVIEW DRAFT RSA AND PREPARE ISSUES LIST. | 1.2 | 807.50 | 969.00 |
| 08/23/18 | M HINKER | DISCUSSIONS W/ FILSINGER, PREPA, AND GREENBERG RE: ▇▇▇ | 0.8 | 807.50 | 646.00 |
| 08/23/18 | M HINKER | DISCUSSIONS W/ D. JOHNSON RE: TERM SHEET. | 0.2 | 807.50 | 161.50 |
| 08/23/18 | M HINKER | REVISE MEMORANDUM RE: TRANSFORMATION ISSUES. | 0.2 | 807.50 | 161.50 |
| 08/24/18 | M HINKER | PARTICIPATE IN DISCUSSIONS TO PREPARE FOR CALL W/ CREDITORS. | 0.4 | 807.50 | 323.00 |
| 08/24/18 | M HINKER | DRAFT ISSUES LIST RE: DRAFT RSA AND TERM SHEET. | 3.3 | 807.50 | 2,664.75 |
| 08/24/18 | M HINKER | REVIEW DRAFT RSA, TERM SHEET, AND RELATED DOCUMENTS. | 1.4 | 807.50 | 1,130.50 |
| 08/24/18 | M HINKER | REVIEW DATAROOM AND CIRCULATE DOCUMENTS TO OMM AND OVERSIGHT BOARD. | 0.3 | 807.50 | 242.25 |
| 08/24/18 | M HINKER | TELEPHONE CONFERENCE W/ AAFAF, PREPA, OMM, ROTHSCHILD, AND BAML RE: RSA. | 0.5 | 807.50 | 403.75 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/18
Invoice: 1015697
Page No.  12

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/24/18 | M HINKER | RESEARCH RE: TITLE VI/TITLE III ISSUES RELATED TO PROPOSED RSA. | 1.8 | 807.50 | 1,453.50 |
| 08/25/18 | M HINKER | DRAFT AND REVISE ISSUES LIST RE: DEFINITIVE RSA AND RELATED DOCUMENTS. | 2.2 | 807.50 | 1,776.50 |
| 08/26/18 | M HINKER | REVIEW REVISED ISSUES LIST AND COMMENTS TO ISSUES LIST. | 0.3 | 807.50 | 242.25 |
| 08/27/18 | M HINKER | PREPARE FOR MEETING WITH OVERSIGHT BOARD. | 0.8 | 807.50 | 646.00 |
| 08/27/18 | M HINKER | IN-PERSON CONFERENCE W/ KRAMER LEVIN (A. BYOWITZ, A. CATON, T. MAYER), N. MITCHELL, M. DICONZA, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), AND L. BAUER RE: AD HOC GROUP'S PROPOSED RSA. | 1.3 | 807.50 | 1,049.75 |
| 08/27/18 | M HINKER | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. DICONZA, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK), AND L. BAUER RE: HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.4); PAGE FLIP OF PROPOSED RSA TO CREATE ISSUES LIST RE: SAME (2.6); FOLLOW-UP DISCUSSIONS RE: NEXT STEPS W/ N. MITCHELL, M. DICONZA, AND I. BLUMBERG (.7). | 5.7 | 807.50 | 4,602.75 |
| 08/28/18 | M HINKER | REVISE AND FINALIZE ISSUES LIST FOR DISTRIBUTION TO WORKING GROUP. | 0.7 | 807.50 | 565.25 |
| 08/28/18 | M HINKER | IN-PERSON CONFERENCE AT FOMB COUNSEL'S OFFICE W/ N. MITCHELL, M. DICONZA, I. BLUMBERG, PROSKAUER TEAM (E. BARAK, P. POSSINGER (VIA TELEPHONE), D. DESATNIK (PARTIAL)), AND L. BAUER RE: CONTINUE HIGH LEVEL OVERVIEW OF PROPOSED RSA (2.7); REVIEW DEMAND PROTECTION TERM SHEET W/ D. CLEARY (GREENBERG), G. RIPPIE (R3), G. LAWRENCE (GREENBERG), AND E. TASHMAN (NORTON ROSE) (.7); REVIEW SECURITIZATION TERM SHEET (3.2). | 6.6 | 807.50 | 5,329.50 |
| 08/28/18 | M HINKER | REVIEW SECURITIZATION AND DEMAND PROTECTION TERM SHEETS IN PREPARATION FOR MEETING AND PREPARE INITIAL ISSUES LIST. | 1.6 | 807.50 | 1,292.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No. 13

| Date | Name | Description | Hours | Bill Rate | Amount |
|------|------|-------------|-------|-----------|--------|
| 08/29/18 | D PEREZ | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, D. SHAMAH, M. HINKER, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORK STREAMS (1.7); REVIEW PREPA RSA ISSUES LIST (.3). | 2.0 | 765.00 | 1,530.00 |
| 08/29/18 | M HINKER | CONFERENCE W/ N. MITCHELL, E. MCKEEN, M. DICONZA, D. SHAMAH, D. PEREZ, J. SPINA, AND I. BLUMBERG RE: TITLE III AND RSA WORKSTREAMS. | 1.7 | 807.50 | 1,372.75 |
| 08/29/18 | M HINKER | CONFERENCE W/ M. DICONZA AND D. CLEARY RE: TASKS AND STATUS. | 0.2 | 807.50 | 161.50 |
| 08/29/18 | M HINKER | REVISE ISSUES LIST TO INCORPORATE COMMENTS FROM NORTON ROSE AND PROSKAUER. | 0.8 | 807.50 | 646.00 |
| 08/29/18 | M HINKER | RESEARCH RE: ███████████ | 2.1 | 807.50 | 1,695.75 |
| 08/30/18 | D PEREZ | REVIEW PREPA FIRST DAY DECLARATION (.5); REVIEW OUTSTANDING RESEARCH RE: SAME (.3); UPDATE WORKSTREAM CHART RE: SAME (.4); REVIEW WEEKLY TASK REPORT (.2); REVIEW PREPA CONFIRMATION TIMELINE (.3). | 1.7 | 765.00 | 1,300.50 |
| 08/30/18 | M HINKER | REVIEW MAT AND RESEARCH RE: ████████ | 1.4 | 807.50 | 1,130.50 |
| 08/31/18 | M HINKER | RESEARCH RE: ███████████ | 1.2 | 807.50 | 969.00 |
| **Total** | **Counsel** | | **60.2** | | **48,216.25** |
| **Total** | | | **218.6** | | **$174,421.29** |

## Disbursements

| | |
|---|---|
| Copying | $197.70 |
| Delivery Services / Messengers | 18.20 |
| Expense Report Other (Incl. Out of Town Travel) | 2,706.94 |
| Local Travel | 950.34 |
| **Total Disbursements** | **$3,873.18** |
| **Total Current Invoice** | **$178,294.47** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     10/24/18
Matter Name: TITLE III                                              Invoice: 1015697
Matter: 0686898-00001                                               Page No.  14

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 60 | 60.00 | $6.00 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 100 | 100.00 | 10.00 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 428 | 428.00 | 42.80 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 310 | 310.00 | 31.00 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 99 | 99.00 | 9.90 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 200 | 200.00 | 20.00 |
| 08/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 310 | 310.00 | 31.00 |
| 08/30/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 345 | 345.00 | 34.50 |
| 08/30/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 115 | 115.00 | 11.50 |

**Total for E101 - Lasertrak Printing**                                          **$197.70**

| 08/24/18 | E107 | Delivery Services / Messengers - Tracking # 782463904921 FDX 629329381 DiConza, Maria J | 1.00 | $18.20 |

**Total for E107 - Delivery Services / Messengers**                              **$18.20**

| 08/13/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | $34.27 |
| 08/14/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | 34.06 |
| 08/15/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | 36.51 |
| 08/20/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, SAN JUAN AIRPORT/HOTEL. AIRPORT TO HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 153.75 |
| 08/20/18 | E109 | NANCY MITCHELL - Local Travel Local Travel - NANCY MITCHELL - CAR SERVICE, HOME/JFK AIRPORT. HOME TO AIRPORT FOR TRIP TO SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 216.69 |
| 08/22/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, JFK AIRPORT/HOME. JFK AIRPORT TO HOME AFTER TRIP TO SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 216.69 |
| 08/22/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, HOTEL/SAN JUAN AIRPORT. HOTEL TO SAN JUAN AIRPORT WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 153.75 |
| 08/27/18 | E109 | NANCY MITCHELL - Local Travel Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | 33.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/18
Invoice: 1015697
Page No. 15

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/28/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | 33.26 |
| 08/29/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/HOME. LATE NIGHT TAXI - CLIENT MEETING TO HOME | 1.00 | 38.06 |
| **Total for E109 - Local Travel** | | | | **$950.34** |
| 08/20/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Meals - NANCY MITCHELL; DINNER-HOTEL. WORKING DINNER AT HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | $97.40 |
| 08/20/18 | E110 | MATTHEW HINKER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW HINKER, 08/20/2018-08/22/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 717.78 |
| 08/20/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 08/20/2018-08/22/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 717.78 |
| 08/20/18 | E110 | MATTHEW HINKER - Out-of-Town Telephone Out-of-Town Telephone - MATTHEW HINKER; PHONE CHARGES. IN FLIGHT INTERNET FEE - GOGOAIR.COM - FOR TRAVEL TO SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 9.95 |
| 08/20/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Meals Out-of-Town Travel Meals - NANCY MITCHELL; DINNER-HOTEL. DINNER AT HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 31.76 |
| 08/21/18 | E110 | NANCY MITCHELL - Out-of-Town Travel - NANCY MITCHELL - CAR SERVICE, CLIENT MEETING/CLIENT MEETING. CAR SERVICE - CLIENT MEETING TO CLIENT MEETING WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 6.76 |
| 08/21/18 | E110 | MATTHEW HINKER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW HINKER; LUNCH-HOTEL. LUNCH AT HOTEL (OLA) WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 67.87 |
| 08/22/18 | E110 | MATTHEW HINKER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW HINKER, LUNCH, GUESTS: MATTHEW HINKER, NANCY MITCHELL LUNCH WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS - RESTAURANT: VAGON SANTURCE | 1.00 | 18.89 |
| 08/22/18 | E110 | MATTHEW HINKER - Out-of-Town Telephone - MATTHEW HINKER; PHONE CHARGES. IN FLIGHT INTERNET FEE - GOGOAIR.COM - FOR TRAVEL FROM SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 9.95 |
| 08/26/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M HINKER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 08/27/2018 - 08/30/2018; AGENCY/INV: LTS - 116579; NRF COACH APPLIED-1764.80 REF; | 1.00 | 666.80 |
| 08/26/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M HINKER; ROUTE: NEW YORK - SAN JUAN | 1.00 | 362.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/18
Invoice:  1015697
Page No.   16

- NEW YORK;; TRAVEL DATES: 08/28/2018 - 08/30/2018;
AGENCY/INV: LTS - 116637; NRF COACH APPLIED-
1764.80 REF;

**Total for E110 - Out-of-Town Travel Meals**                                           **$2,706.94**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          10/24/18
Matter Name:  TITLE III                                                 Invoice: 1015697
Matter:  0686898-00001                                                    Page No.   17

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 845.75 | 1.5 | 1,268.63 |
| MARIA J. DICONZA | 892.50 | 24.4 | 21,777.00 |
| NANCY MITCHELL | 1,147.50 | 48.1 | 55,194.75 |
| DANIEL S. SHAMAH | 845.75 | 3.6 | 3,044.71 |
| DAVID J. JOHNSON JR. | 1,062.50 | 2.9 | 3,081.25 |
| DIANA M. PEREZ | 765.00 | 3.7 | 2,830.50 |
| MATTHEW HINKER | 807.50 | 53.0 | 42,797.50 |
| MICHAEL F. LOTITO | 743.75 | 2.8 | 2,082.50 |
| MATTHEW P. KREMER | 722.50 | 0.7 | 505.75 |
| TOM ROSSO | 544.00 | 13.3 | 7,235.20 |
| IRENE BLUMBERG | 432.75 | 34.6 | 14,973.17 |
| JOSEPH A. SPINA | 654.50 | 28.9 | 18,915.05 |
| MATTHEW GILL | 650.25 | 1.1 | 715.28 |
| **Total for Attorneys** | | **218.6** | **174,421.29** |
| **Total** | | **218.6** | **174,421.29** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter:   0686898-00001

11/13/18
Invoice: 1015719
Page No.   2

## TITLE III

For Professional Services Rendered Through September 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 09/03/18 | J SPINA | RESEARCH RE: ███████ ISSUES. | 3.7 |
| 09/04/18 | J SPINA | DRAFT AND REVISE MEMORANDUM ON ███████ ████████ (5.7); RESEARCH RE: SAME (.9). | 6.6 |
| 09/04/18 | J SPINA | EMAIL M. LOTITO RE: ███████ REVIEW. | 0.5 |
| 09/05/18 | J SPINA | DRAFT AND REVISE MEMORANDUM RE: ███████ ████████ (5.5); RESEARCH RE: SAME (.5). | 6.0 |
| 09/06/18 | J SPINA | DRAFT AND REVISE MEMORANDUM RE: ███████ CHALLENGE (4.0); RESEARCH CASE LAW RE: SAME (2.3). | 6.3 |
| 09/06/18 | J SPINA | EMAIL M. LOTITO RE: ███████ ANALYSIS MEMORANDUM. | 0.4 |
| 09/07/18 | J SPINA | DRAFT MEMORANDUM ON ███████. | 3.7 |
| 09/19/18 | N MITCHELL | REVIEW MEMORANDUM RE: ███ ANALYSIS. | 0.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **27.5** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 09/17/18 | D SHAMAH | TELEPHONE CONFERENCES W/ PR COUNSEL; EMAILS W/ J. SPINA RE: ███████. | 0.6 |
| 09/18/18 | D SHAMAH | REVIEW AND REVISE MEMORANDUM TO PR COUNSEL RE: ███████████. | 1.5 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **2.1** |
| **004 BUSINESS OPERATIONS** | | | |
| 09/05/18 | N MITCHELL | REVIEW ISSUES RE: TRANSFORMATION PROCESS AND INTEGRATION W/ T3. | 1.5 |
| 09/06/18 | M DICONZA | PREPA WEEKLY DIP REPORTING. | 0.1 |
| 09/09/18 | M DICONZA | FINALIZE WEEKLY REPORTING PACKAGE W/ BUDGET INSERT AND EMAIL TO AAFAF. | 0.3 |
| 09/18/18 | N MITCHELL | TELEPHONE CONFERENCE W/ GREENBERG TRAURIG RE: BUSINESS ISSUES. | 0.2 |
| 09/18/18 | N MITCHELL | COMPOSE EMAIL TO P. POSSINGER (PROSKAUER), E. BARAK (PROSKAUER) RE: THURSDAY MEETING. | 0.1 |
| 09/18/18 | N MITCHELL | TELEPHONE CALL TO F. BATLLE (ANKURA). | 0.3 |
| 09/18/18 | M HINKER | REVIEW AND REVISE FINANCIAL STATEMENTS. | 1.8 |
| 09/18/18 | M DICONZA | REVIEW AND COMMENT ON PREPA FINANCIAL STATEMENT NOTES (.3); EMAILS W/ N. HAYNES (GREENBERG), D. CLEARY (GREENBERG), N. MITCHELL, AND M. HINKER RE: SAME (.1); TELEPHONE CONFERENCE W/ M. HINKER RE: SAME (.1); TELEPHONE CONFERENCE W/ N. HAYNES (GREENBERG) RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/18/18 | N MITCHELL | REVIEW EMAIL FROM J. RATNASWAMY RE: ███████ ███████████ | 0.1 |
| 09/18/18 | N MITCHELL | REVIEW EMAIL FROM G. RIPPIE RE: ███████████ FOLLOW UP. | 0.1 |
| 09/18/18 | N MITCHELL | COMPOSE EMAIL TO J. DAVIS (GREENBERG), N. MORALES, T. FILSINGER (FILSINGER ENERGY PARTNERS ), J. SAN MIGUEL (ANKURA), AND A. RODRIGUEZ (PREPA) RE: NEW WHITEFISH PROPOSAL. | 0.4 |
| 09/18/18 | M HINKER | DISCUSSIONS W/ FEP (A. HORN AND N. POLLAK) AND GT (A. CATTO) (PARTIAL) RE: PRIVATIZATION ISSUES AND PPOA ISSUES. | 1.2 |
| 09/19/18 | M DICONZA | EMAILS W/ PREPA ADVISORS RE: RESPONSES TO KRAMER QUESTIONS AND CALL, MEETING. | 0.6 |
| 09/19/18 | N MITCHELL | TELEPHONE CALL RE: PREPA PRIVATIZATION. | 0.1 |
| 09/20/18 | N MITCHELL | EMAIL TO FILSINGER RE: PRIVATIZATION. | 0.4 |
| 09/20/18 | M DICONZA | PRE-MEETING W/ PROSKAUER RE: UPDATE CALL (.4); EMAILS W/ ADVISOR TEAMS RE: PREPARATION FOR SAME AND REVIEW RESPONSES RE: SAME (.5); MEETING W/ AD HOC GROUP, AAFAF, FOMB, AND P3 RE: UPDATE ON PROCESS (1.8). | 2.7 |
| 09/21/18 | M DICONZA | PREPARE WEEKLY DIP EMMA FILING AND EMAIL. | 0.2 |
| 09/25/18 | M DICONZA | EMAILS W/ G. GERMEROFF RE: SIDE LETTER REPORTING CALL (.1); PARTICIPATE IN CALL W/ FOMB RE: SAME (.5). | 0.6 |
| 09/27/18 | N MITCHELL | READ EMAIL FROM ANKURA RE: ENERGY REFORM REGULATORY TIMELINE. | 0.1 |
| 09/28/18 | N MITCHELL | REVIEW EMAIL FROM G. RIPPIE RE: RESOLUTION OF ORDER. | 0.1 |
| 09/28/18 | N MITCHELL | REVIEW EMAIL FROM J. GAVIN RE: ███████████; REVIEW EMAIL FROM E. BARAK (PROSKAUER) RE: ██████████. | 0.1 |
| 09/28/18 | N MITCHELL | REVIEW EMAIL FROM A. CATON AT KRAMER LEVIN RE: PREPA - ████████████████████ - JULY 23-31. | 0.1 |
| 09/28/18 | N MITCHELL | COMPOSE EMAIL TO AAFAF RE: P3A - PREPA TRANSFORMATION. | 0.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **11.9** |
| **005 CASE ADMINISTRATION** | | | |
| 09/04/18 | M DICONZA | EMAIL TO N. HAYNES (GREENBERG), D. CLEARY (GREENBERG), N. MITCHELL, AND M. HINKER RE: PREPA WEEKLY TASK REPORT (.1); REVIEW AND REVISE SAME (.1). | 0.2 |
| 09/04/18 | I BLUMBERG | COMPILE SUMMARY DOCUMENTS FOR A. PAVEL RE: PREPA FISCAL PLAN. | 0.3 |
| 09/05/18 | M DICONZA | EMAIL TO A. RODRIGUEZ RE: OMM WEEKLY TASK LIST. | 0.1 |
| 09/06/18 | J ZUJKOWSKI | REVIEW RSA FOR CONSISTENCY W/ COFINA. | 3.2 |
| 09/07/18 | M DICONZA | PREPA UPDATE CALL W/ PROSKAUER, D. CLEARY. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          11/13/18
Matter Name:  TITLE III                                                                     Invoice: 1015719
Matter:  0686898-00001                                                                 Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | M DICONZA | CONFERENCE W/ M. HINKER AND J. SPINA RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/17/18 | M HINKER | CONFERENCE W/ M. DICONZA AND J. SPINA RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/17/18 | J SPINA | CONFERENCE W/ M. DICONZA AND M. HINKER RE: RESTRUCTURING STRATEGY. | 0.2 |
| 09/18/18 | M DICONZA | UPDATE WEEKLY TASK LIST AND EMAIL TO A. RODRIGUEZ (PREPA), N. MITCHELL, M. HINKER, AND D. PEREZ RE: OMM WEEKLY TASK LIST. | 0.1 |
| 09/24/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, A. SORKIN, M. KREMER, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, S. PAK, E. MCKEEN, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/24/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, S. PAK, E. MCKEEN, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, J. SPINA, B. NEVE, A. SAX-BOLDER, AND I. BLUMBERG RE: RESTRUCTURING STRATEGY DECK. | 0.1 |
| 09/28/18 | M DICONZA | PREPA UPDATE CALL W/ PROSKAUER. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **5.3** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/18 | D SHAMAH | REVIEW DRAFT MEMORANDUM RE: ███████ AND EMAILS W/ J. SPINA RE: SAME. | 0.6 |
| 09/09/18 | D SHAMAH | FINALIZE MEMORANDUM RE: ███████ AND EMAILS W/ M. DICONZA RE: SAME. | 1.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.9** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | M GILL | REVIEW SEPTEMBER 2017 PREPA FINANCIAL PLAN RE: DEBT RESTRUCTURING, POWER DELIVERY. | 2.0 |
| 09/04/18 | M GILL | REVIEW TITLE III FMBO FILING INCLUDING EXPLANATION OF DEBTS HELD BY PUERTO RICO. | 0.7 |
| 09/05/18 | M GILL | REVIEW PUERTO RICO ENERGY PROPOSED FISCAL PLAN. | 0.4 |
| 09/07/18 | M GILL | REVIEW PUERTO RICO BANKRUPTCY REORGANIZATION UPDATES RE: FISCAL PLAN REVIEW. | 0.4 |
| 09/10/18 | M GILL | REVIEW PUBLICLY AVAILABLE SOURCES RE: ███████. | 0.4 |
| 09/13/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING W/ C. SOBRINO, F. BATLLE, R. COOPER, L. BAUER, AND THE CGSH TEAM RE: TRANSFORMATION PROCESS. | 2.5 |
| 09/20/18 | N MITCHELL | WORK THROUGH ISSUES RE: ███████ AND PLAN OF ADJUSTMENT. | 3.3 |
| 09/25/18 | N MITCHELL | DRAFT EMAIL TO PREPA RE: TIMELINE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/18 | N MITCHELL | P3A - PREPA TRANSFORMATION MEETING W/ CGSH TEAM, CITI TEAM AND CHRISTIAN. | 2.5 |
| 09/27/18 | M HINKER | ADDRESS ██████ ISSUES. | 1.4 |
| 09/28/18 | N MITCHELL | COMPOSE EMAIL TO ACANELAS FERNANDEZ, F. FONTANES (P3.PR.GOV) RE: T&D RFQ - TITLE III DESCRIPTION. | 0.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **13.9** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/18 | D SHAMAH | TELEPHONE CONFERENCES W/ PR COUNSEL; EMAILS W/ M. DICONZA, D. PEREZ, AND E. MCKEEN RE: ██████████. | 0.5 |
| 09/19/18 | N MITCHELL | PARTICIPATE IN ACTUARIAL UPDATE CALL. | 0.5 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.0** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/18 | J SPINA | PREPARE JULY FEE APPLICATION. | 2.2 |
| **Total** | **009 FEE APPLICATIONS** | | **2.2** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/18 | E MCKEEN | STRATEGIZE RE: PBJL COMPLAINT AND INCORPORATED CONTRACTS. | 0.2 |
| 09/04/18 | E MCKEEN | STRATEGIZE RE: DOCUMENTS REFERENCED IN COMPLAINT. | 0.4 |
| 09/04/18 | E MCKEEN | CONFERENCE W/ M. DICONZA, A. PAVEL, I. GARAU (AAFAF), AND G. LORAN (AAFAF) RE: UTIER RULE 2004 REQUESTS. | 0.5 |
| 09/04/18 | A PAVEL | REVIEW PUBLIC FISCAL PLAN MATERIALS AND DOCUMENT REQUESTS TO PREPARE FOR CALL W/ AAFAF TEAM RE: UTIER RULE 2004 REQUESTS (.5) CONFERENCE W/ E. MCKEEN, M. DICONZA, I. GARAU (AAFAF), AND G. LORAN (AAFAF) RE: UTIER RULE 2004 REQUESTS (.5); FOLLOW-UP COMMUNICATIONS W/ M. DICONZA RE: SAME (.1); COMMUNICATIONS W/ E. MCKEEN AND J. ROTH RE: PBJL RICO ARGUMENTS (.2); PREPARE OUTLINE OF POTENTIAL DISMISSAL ARGUMENTS IN RESPONSE TO PBJL RICO CLAIM (.6). | 1.9 |
| 09/04/18 | M HINKER | REVIEW DATAROOM AND LISTS OF CONTRACTS RE: DISCOVERY REQUESTS. | 0.9 |
| 09/04/18 | J ROTH | REVIEW ADVERSARY COMPLAINT BROUGHT BY PBJL ENERGY CORPORATION (18-00063). | 0.9 |
| 09/04/18 | M DICONZA | CONFERENCE W/ E. MCKEEN, A. PAVEL, I. GARAU (AAFAF), AND G. LORAN (AAFAF) RE: UTIER RULE 2004 REQUESTS (.5); REVIEW DISCOVERY REQUEST RE: SAME (.1); EMAILS W/ A. PAVEL RE: SAME (.1). | 0.7 |
| 09/05/18 | M DICONZA | CONFERENCE W/ E. MCKEEN, A. PAVEL, P. POSSINGER (PROSKAUER), AND M. DALE (PROSKAUER) RE: UTIER DOCUMENT REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/05/18 | M GILL | CORRESPOND W/ A. PAVEL RE: DOCUMENT COLLECTION TO RESPOND TO UTIER RULE 2004 SUBPOENA. | 0.5 |
| 09/05/18 | M GILL | REVIEW RULE 2004 REQUEST FOR COLLECTIVE BARGAINING DOCUMENTS, FISCAL PLAN DOCUMENTS, AND DOCUMENTS RE: PRIVATIZATION. | 0.5 |
| 09/05/18 | M GILL | CORRESPOND W/ THIRD PARTIES W/ DOCUMENT RE: RESPONSIVE MATERIALS TELEPHONE SCOPING CALLS. | 0.3 |
| 09/05/18 | M GILL | DRAFT THIRD PARTY CORRESPONDENCE RE: DOCUMENT COLLECTION TO RESPOND TO UTIER RULE 2004 SUBPOENA INCLUDING COLLECTIVE BARGAINING. | 1.4 |
| 09/05/18 | M GILL | CONFERENCE W/ A. PAVEL RE: DOCUMENT COLLECTION TO RESPOND TO UTIER RULE 2004 SUBPOENA. | 0.2 |
| 09/05/18 | E MCKEEN | CONFERENCE W/ M. DICONZA, A. PAVEL, P. POSSINGER (PROSKAUER), AND M. DALE (PROSKAUER) RE: UTIER DOCUMENT REQUESTS. | 0.3 |
| 09/05/18 | M HINKER | DISCUSSIONS W/ PROSKAUER AND OMM RE: UTIER 2004 ISSUES. | 0.4 |
| 09/05/18 | N MITCHELL | REVIEW ISSUES RE: UTIER 2004 LETTER. | 0.5 |
| 09/05/18 | J ROTH | DISCUSSION W/ A. PAVEL RE: ADVERSARY COMPLAINT BROUGHT BY PBJL ENERGY CORPORATION (18-00063). | 0.3 |
| 09/05/18 | A PAVEL | EMAIL M. DICONZA, E. MCKEEN, P. POSSINGER (PROSKAUER), AND M. DALE (PROSKAUER) RE: UTIER DOCUMENT REQUESTS (.3); EMAIL M. GILL RE: DOCUMENT COLLECTION EFFORTS IN RESPONSE TO SAME (.2); ANALYZE UTIER DOCUMENT REQUESTS (.4); COMMUNICATE W/ FINANCIAL ADVISOR TEAMS RE: COLLECTION EFFORTS IN RESPONSE TO SAME (.6); CONFERENCE W/ J. ROTH RE: RICO DISMISSAL ARGUMENTS IN PBJL (.3). | 1.8 |
| 09/06/18 | M GILL | DRAFT CORRESPONDENCE RE: COLLECTION OF DOCUMENTS FROM ROTHSCHILD INCLUDING PRIVATIZATION PROCESS DOCUMENTS. | 0.8 |
| 09/06/18 | M GILL | REVISE DOCUMENT TRACKING CHART FOR UNION RULE 2004 REQUESTS RE: FINANCIAL PLAN, ███████ ███████████████ | 0.7 |
| 09/06/18 | M GILL | TELEPHONE CONFERENCE W/ A. PAVEL, ROTHSCHILD BANK, AND S. PRATT RE: UNION RULE 2004 PRIVATIZATION REQUESTS. | 0.5 |
| 09/06/18 | M GILL | REVIEW UTIER RULE 2004 DOCUMENT REQUESTS SUBPOENA. | 0.4 |
| 09/06/18 | E MCKEEN | CONFERENCE W/ M. GILL, ROTHSCHILD TEAM, AND A. PAVEL RE: UTIER REQUEST. | 0.5 |
| 09/06/18 | N MITCHELL | REVIEW ISSUES RE: LIFT STAY. | 2.8 |
| 09/06/18 | J ROTH | REVIEW COMPLAINT IN PBJL ADVERSARY PROCEEDING TO ASSIST W/ DRAFTING MOTION TO DISMISS (1.8); RESEARCH FEDERAL RICO CASE LAW TO ASSIST W/ SAME (2.4). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice:  1015719
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/18 | A PAVEL | EMAIL W/ M. GILL, ROTHSCHILD TEAM, AND E. MCKEEN RE: UTIER REQUESTS (.5); FOLLOW-UP COMMUNICATION W/ M. GILL RE: SAME (.1); REVIEW AND COMMENT ON DRAFT RESPONSE TO UTIER REQUESTS (.4). | 1.0 |
| 09/07/18 | E MCKEEN | STRATEGIZE RE: PBJL LAWSUIT AND DISMISSAL MOTION IN CONNECTION W/ SAME. | 0.8 |
| 09/07/18 | J ROTH | RESEARCH MAIL AND WIRE FRAUD TO ASSIST W/ DRAFTING MOTION TO DISMISS PBJL COMPLAINT (18-0063) (1.6); RESEARCH STANDING RE: SAME (1.8); RESEARCH CAUSATION AND RIPENESS RE: SAME (1.1); RESEARCH RICO CONSPIRACY RE: SAME (1.7); RESEARCH RULE 9(B) STANDARD FOR RICO CLAIMS RE: SAME (.3); RESEARCH RICO ENTERPRISE RE: SAME (.4); REVIEW COMPLAINT AND OTHER PREPA RICO CASES RE: SAME (1.1); DRAFT MOTION TO DISMISS OUTLINE (1.8). | 9.8 |
| 09/08/18 | J ROTH | RESEARCH ███████ TO ASSIST W/ DRAFTING MOTION TO DISMISS PBJL COMPLAINT (18-0063) (1.1); RESEARCH ████ RE: SAME (2.2); RESEARCH ███████ RE: SAME (1.8); RESEARCH ██████████ RE: SAME (.4); RESEARCH ████████ RE: SAME (.3); RESEARCH ████████ RE: SAME (.2); RESEARCH ██████████ RE: SAME (.4). | 6.4 |
| 09/09/18 | J ROTH | RESEARCH ██████ CASE LAW TO ASSIST W/ DRAFTING MOTION TO DISMISS PBJL ENERGY COMPLAINT (18-0063) (1.7); DRAFT OUTLINE RE: SAME (1.8). | 3.5 |
| 09/09/18 | A PAVEL | REVIEW PUBLICLY AVAILABLE MATERIALS RE: INTEGRATED RESOURCE PLAN TO PREPARE FOR CONFERENCE W/ E. PAREDES. | 0.3 |
| 09/10/18 | M GILL | CORRESPOND W/ A. PAVEL RE: OUTSTANDING UNION REQUESTS RE: PRIVATIZATION OF ELECTRIC AUTHORITY ASSETS. | 0.5 |
| 09/10/18 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, M. GILL, AND EFRAN PAREDES RE: UNION RULE 2004 REQUEST ON INTEGRATED RESOURCE PLAN DOCUMENTS, BID MATERIALS. | 0.2 |
| 09/10/18 | M GILL | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, AND E. PAREDES RE: UNION RULE 2004 REQUEST ON INTEGRATED RESOURCE PLAN DOCUMENTS, BID MATERIALS. | 0.2 |
| 09/10/18 | M GILL | DRAFT CORRESPONDENCE RE: COLLECTION OF UNION REQUEST RESPONSIVE DOCUMENTS ON ██████ ████████ RESOURCE PLANS. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.  8

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/10/18 | A PAVEL | COMMUNICATE W/ M. DALE (PROSKAUER) RE: RESPONSE TO UTIER LETTER (.1); TELEPHONE CONFERENCE W/ E. MCKEEN, M. GILL, AND E. PAREDES RE: UNION RULE 2004 REQUEST ON INTEGRATED RESOURCE PLAN DOCUMENTS, BID MATERIALS (.2); EMAIL M. GILL RE: SAME (.2); REVISE INITIAL RESPONSE TO UTIER LETTER (.5); COMMUNICATE W/ ROTHSCHILD TEAM RE: PRIVATIZATION REQUESTS (.3); COMMUNICATIONS W/ PREPA AND ANKURA TEAMS RE: UTIER REQUESTS (.1); CONFERENCE W/ J. ROTH RE: ██████████ IN RESPONSE TO PBJL COMPLAINT (1.8); REVISE OUTLINE OF ██████████ IN RESPONSE TO PBJL COMPLAINT (2.1); RESEARCH RE: SAME (.7); ANALYZE ██████████ (.4); COMMUNICATE W/ E. MCKEEN RE: SAME (.2). | 6.6 |
| 09/10/18 | J ROTH | DRAFT OUTLINE FOR MOTION TO DISMISS PBJL ENERGY CORPORATION COMPLAINT (18-0063) (2.4); RESEARCH ██████████ TO ASSIST W/ SAME (1.8); REVIEW ONGOING DISTRICT OF PUERTO RICO LAWSUIT INVOLVING A ██████████ TO ASSIST W/ SAME (D.P.R. 15-1167) (.9); REVIEW MASTER AGREEMENT BETWEEN PREPA AND PBJL ENERGY CORPORATION TO ASSIST W/ SAME (.6); MEET W/ A. PAVEL RE: MOTION TO DISMISS OUTLINE (1.8); REVISE MOTION TO DISMISS OUTLINE TO IMPLEMENT COMMENTS BY A. PAVEL (3.4); RESEARCH TO ASSIST W/ REVISING SAME (1.9). | 12.8 |
| 09/10/18 | J SPINA | RESEARCH RE: ██████████ (4.1); DRAFT MEMORANDUM RE: SAME (3.5). | 7.6 |
| 09/11/18 | N MITCHELL | REVIEW PREPA RULE 2004 REQUESTS. | 0.5 |
| 09/11/18 | M GILL | CONFERENCE W/ A. PAVEL RE: RESPONSES TO UNION REQUESTS INCLUDING DELIBERATIVE PROCESS OBJECTIONS. | 0.2 |
| 09/11/18 | M GILL | CONFERENCE W/ E. MCKEEN, A. PAVEL, AND J. SAN MIGUEL (ANKURA) RE: UTIER DOCUMENT REQUESTS. | 0.2 |
| 09/11/18 | M GILL | REVISE MEMORANDUM TRACKING OUTSTANDING DISCOVERY REQUESTS FOR UNION RULE 2004. | 0.6 |
| 09/11/18 | E MCKEEN | STRATEGIZE RE: DISMISSAL MOTION IN PBJL. | 0.4 |
| 09/11/18 | A PAVEL | ANALYZE PREPA FISCAL PLAN AND RELATED UTIER REQUESTS TO PREPARE FOR CALL W/ ANKURA TEAM (.9); EMAIL E. MCKEEN, M. GILL, AND J. SAN MIGUEL (ANKURA) RE: UTIER DOCUMENT REQUESTS (.2); FOLLOW-UP CONFERENCE W/ M. GILL RE: SAME (.2); REVISE OUTLINE OF RICO ARGUMENTS FOR USE IN MOTION TO DISMISS PBJL COMPLAINT (2.6); COMMUNICATE W/ M. DICONZA RE: PBJL COMPLAINT (.2); COMMUNICATE W/ A. RODRIGUEZ (PREPA) RE: SAME (.2). | 4.3 |
| 09/11/18 | J SPINA | RESEARCH RE: ██████████ (2.9); DRAFT MEMORANDUM RE: SAME (3.7); EMAIL I. BLUMBERG RE: SAME (.2). | 6.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/18 | J ROTH | REVISE OUTLINE FOR MOTION TO DISMISS PBJL ENERGY CORPORATION COMPLAINT (18-0063) (2.9); RESEARCH ████████████████████ (.9); RESEARCH ██████████████ (1.8); RESEARCH ████████████ (.8); CORRESPOND W/ A. PAVEL RE: SAME (.2). | 6.6 |
| 09/12/18 | N MITCHELL | FOLLOW UP RE: PREPA RULE 2004 REQUESTS. | 0.4 |
| 09/12/18 | M GILL | CONFERENCE W/ E. MCKEEN, A. PAVEL, J. SAN MIGUEL (ANKURA), AND S. LLOMPART (ANKURA) RE: UTIER REQUESTS. | 0.3 |
| 09/12/18 | J ROTH | RESEARCH ████████████████████ TO ASSIST W/ DRAFTING MOTION TO DISMISS PBJL COMPLAINT (18-0063). | 0.9 |
| 09/12/18 | A PAVEL | ANALYZE PREVIOUS PREPA RULE 2004 PRODUCTION TO EVALUATE FOR RESPONSIVENESS TO UNION RULE 2004 REQUESTS (.2); PREPARE FOR CALL W/ ANKURA TEAM RE: UTIER REQUESTS (.2); CONFERENCE W/ E. MCKEEN, M. GILL, J. SAN MIGUEL (ANKURA), AND S. LLOMPART (ANKURA) RE: UTIER REQUESTS (.3); REVISE RICO ARGUMENT OUTLINE (2.5). | 3.2 |
| 09/13/18 | A PAVEL | REVIEW PUBLICLY AVAILABLE MATERIALS FOR POTENTIAL RESPONSIVENESS TO UTIER DOCUMENT REQUESTS. | 0.4 |
| 09/14/18 | E MCKEEN | REVIEW AND ANALYZE ████████ ARGUMENTS RE: ████████ IN PBJL LAWSUIT. | 0.9 |
| 09/14/18 | M GILL | CORRESPOND W/ PRACTICE SUPPORT RE: CREATION OF UTIER RULE 2004 SUBPOENA. | 0.2 |
| 09/14/18 | M HINKER | PARTICIPATE IN PREPA MEDIATION CALL. | 0.8 |
| 09/17/18 | E MCKEEN | REVIEW MATERIALS RE: ████████████████████ | 0.8 |
| 09/18/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: RULE 2004 DISCOVERY FROM UTIER. | 0.3 |
| 09/18/18 | M GILL | CORRESPOND W/ M. HINKER RE: CLIENT REQUESTS FOR DOCUMENTS RESPONSIVE TO UNION SUBPOENA. | 0.4 |
| 09/18/18 | M GILL | CORRESPOND W/ A. PAVEL RE: PREPA DISCOVERY COLLECTION. | 0.6 |
| 09/19/18 | M DICONZA | DISCUSSION W/ N. MITCHELL RE: PREPA LEGAL ISSUES AND ANALYSIS (.8); MEET W/ J. SPINA RE: SAME (.4). | 1.2 |
| 09/20/18 | M GILL | CORRESPOND W/ A. PAVEL RE: ADDITIONAL DOCUMENT REQUESTS TO COMPLY W/ UNION RULE 2004 SUBPOENA. | 0.6 |
| 09/20/18 | M DICONZA | EMAILS W/ GT RE: NATIONAL NDA AND AMENDMENT (.3); REVIEW AND COMMENT ON SAME (.4). | 0.7 |
| 09/21/18 | M GILL | CORRESPOND W/ A. PAVEL RE: UTIER SUBPOENA DOCUMENT COLLECTION. | 0.3 |
| 09/21/18 | M DICONZA | REVIEW FIRST AMENDMENT TO NATIONAL NDA AND EMAILS W/ GT RE: SAME. | 0.2 |
| 09/24/18 | E MCKEEN | COMMUNICATIONS RE: STATUS OF UTIER DISCOVERY REQUESTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | A PAVEL | COMMUNICATE W/ ANKURA, ROTHSCHILD, AND PROSKAUER TEAMS RE: UTIER RULE 2004 DISCOVERY REQUESTS. | 0.7 |
| 09/24/18 | M GILL | CORRESPOND W/ A. PAVEL RE: UTIER RULE 2004 REQUESTS INCLUDING MARKET SOUNDING DOCUMENTS. | 0.6 |
| 09/25/18 | A PAVEL | CONFERENCE W/ M. GILL RE: RULE 2004 REQUESTS. | 0.1 |
| 09/26/18 | E MCKEEN | REVIEW AND REVISE ANALYSIS OF DISMISSAL MOTION FOR CLIENT UPDATE. | 0.8 |
| 09/26/18 | E MCKEEN | ANALYZE COURT'S DISMISSAL ORDER. | 0.6 |
| 09/27/18 | M HINKER | REVISE SUMMARY OF UTIER OPINION (.4) AND CORRESPONDENCE RE: SUMMARY (.2). | 0.6 |
| 09/27/18 | M GILL | CORRESPOND W/ A. PAVEL RE: LETTER TO UNION ON DOCUMENT REQUESTS, OBJECTION TO SCOPE OF RULE 2004. | 0.3 |
| 09/27/18 | M GILL | DRAFT CORRESPONDENCE TO UNION RE: DOCUMENT REQUEST PRODUCTIONS, DELIBERATE PROCESS PRIVILEGE. | 1.5 |
| 09/27/18 | M GILL | REVIEW DOCUMENTS ON MARKET SOUNDING, CORRESPONDENCE SHARED BY ROTHSCHILD. | 0.4 |
| 09/27/18 | N MITCHELL | TELEPHONE CONFERENCE W/ CANCION TEAM RE: PREPA: PURCELL-SOLER. | 1.0 |
| 09/27/18 | I BLUMBERG | REVIEW AND REVISE SUMMARY RE: UTIER V. PREPA DECISION. | 0.8 |
| 09/28/18 | A PAVEL | CONFERENCE W/ M. GILL RE: RULE 2004 REQUESTS (.2); REVISE RESPONSES TO SAME (1.0). | 1.2 |
| 09/28/18 | E MCKEEN | FOLLOW UP ON STATUS OF RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| **Total** | **012 LITIGATION** | | **113.0** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| | | | |
|------|------|-------------|-------|
| 09/28/18 | M HINKER | PREPARE FOR AND PARTICIPATE IN BI-WEEKLY MEDIATION CALL. | 0.6 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.6** |

**015 PLAN OF ADJUSTMENT**

| | | | |
|------|------|-------------|-------|
| 09/02/18 | M DICONZA | REVIEW RESEARCH RE: ███████████. | 0.3 |
| 09/04/18 | D SHAMAH | REVIEW DRAFT MEMORANDUM RE: ███████████ ███████████ AND EMAILS W/ T. ROSSO RE: SAME. | 0.6 |
| 09/04/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN CALL RE: RSA ISSUES W/ AAFAF TEAM, PREPA TEAM, AND ADVISORS. | 1.5 |
| 09/04/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN CALL W/ PROSKAUER RE: PREPA RSA - ███████████ TERM SHEET. | 2.8 |
| 09/04/18 | I BLUMBERG | RESEARCH RE: ███████████ (1.3); REVISE ███████████ MEMORANDUM (1.7). | 3.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/18 | M DICONZA | TELEPHONE CONFERENCE W/ PREPA AND ADVISOR TEAMS RE: COMMENTS TO RSA (.5); EMAILS W/ S. TORRES RE: SAME (.1). | 0.6 |
| 09/05/18 | M DICONZA | EMAILS W/ ROTHSCHILD RE: UPDATE FROM DISCUSSIONS W/ CITI RE: RSA. | 0.1 |
| 09/05/18 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, N. MITCHELL, AND M. HINKER RE: NEXT STEPS ON RSA PROCESS. | 0.5 |
| 09/05/18 | I BLUMBERG | DRAFT ▇▇▇▇▇▇▇▇ MEMORANDUM AND SUBMIT SAME TO M. HINKER. | 3.1 |
| 09/05/18 | J SPINA | RESEARCH RE: ▇▇▇▇▇▇▇▇ | 1.9 |
| 09/06/18 | M DICONZA | PREPARE FOR CALL W/ PROSKAUER RE: RSA (.1); TELEPHONE CONFERENCE W/ PROSKAUER AND KRAMER RE: RSA (2.0); FOLLOW-UP CALL W/ PROSKAUER, N. MITCHELL, AND M. HINKER (.6); REVISE SECURITIZATION TERM SHEET (2.2). | 4.9 |
| 09/06/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN RSA MEETING W/ KRAMER LEVIN TEAM AND PROSKAUER TEAM. | 2.5 |
| 09/06/18 | M HINKER | CONFERENCE W/ D. DESATNIK, E. BARAK, P. POSSINGER, A. CATON, T. MAYER, S. SEGAL, AND A. BYOWITZ RE: RSA ISSUES. | 2.2 |
| 09/06/18 | J SPINA | RESEARCH RE: ▇▇▇▇▇▇▇▇ | 2.6 |
| 09/07/18 | M DICONZA | REVISE ON SECURITIZATION TERM SHEET (1.3); EMAILS W/ PROSKAUER AND KRAMER RE: EXTENSIONS (.2); EMAIL TO CLIENT RE: SAME (.1); DRAFT EMMA FILING RE: SAME (.1). | 1.7 |
| 09/07/18 | J SPINA | RESEARCH RE: ▇▇▇▇▇▇▇▇ | 4.3 |
| 09/08/18 | M DICONZA | REVIEW L. BAUER TERM SHEET COMMENTS. | 0.3 |
| 09/09/18 | D SHAMAH | EDIT MEMORANDUM RE: BEST ▇▇▇▇▇▇▇▇ | 2.4 |
| 09/09/18 | M DICONZA | REVISE SECURITIZATION TERM SHEET W/ NORTON ROSE COMMENTS (1.5); EMAIL RE: SAME TO PROSKAUER (.1). | 1.6 |
| 09/10/18 | M DICONZA | REVIEW AND COMMENT ON RSA SUMMARIES FOR CLIENT. | 0.3 |
| 09/11/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ▇▇▇▇▇▇▇▇ | 0.2 |
| 09/12/18 | N MITCHELL | DISCUSSION W/ UST RE: PLAN OF ADJUSTMENT. | 0.8 |
| 09/12/18 | M HINKER | REVIEW ▇▇▇▇▇▇▇▇ TERM SHEET PRESENTATION. | 0.4 |
| 09/12/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING RE: ▇▇▇▇▇▇▇▇ | 1.3 |
| 09/12/18 | M DICONZA | PARTICIPATE IN MEETING RE: ▇▇▇▇▇▇▇▇ (PARTIAL). | 0.7 |
| 09/12/18 | M DICONZA | REVIEW ADDITIONAL NR COMMENTS TO SECURITIZATION TERM SHEET. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    11/13/18
Matter Name:  TITLE III                                                 Invoice: 1015719
Matter:  0686898-00001                                                  Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | M DICONZA | REVIEW AND ANALYZE ▓ MEMORANDUM AND RELATED ISSUES. | 0.8 |
| 09/12/18 | J SPINA | RESEARCH RE: ▓. | 4.2 |
| 09/12/18 | J SPINA | RESEARCH ▓ (1.4); DRAFT AND REVISE MEMORANDUM RE: SAME (3.9). | 5.3 |
| 09/13/18 | M HINKER | REVIEW DRAFT MEMORANDUM RE: ▓. | 1.1 |
| 09/13/18 | M HINKER | REVIEW REVISED ▓ RESEARCH MEMORANDUM. | 0.6 |
| 09/13/18 | N MITCHELL | DRAFT EMAIL TO D. MONDELL (ROTHSCHILD), M. YASSIN, T. FILSINGER (FILSINGER ENERGY PARTNERS ), J. ORTIZ, AND N. MORALES RE: RSA. | 0.2 |
| 09/13/18 | M GILL | REVISE ▓ MEMORANDUM RE: ▓ | 1.3 |
| 09/13/18 | M GILL | RESEARCH ▓ RE: ▓. | 1.1 |
| 09/13/18 | I BLUMBERG | RESEARCH RE: ▓. | 0.5 |
| 09/13/18 | D SHAMAH | REVISE MEMORANDUM RE: ▓. | 1.1 |
| 09/13/18 | J SPINA | RESEARCH RE: ▓. | 2.9 |
| 09/13/18 | D SHAMAH | EMAILS W/ T. ROSSO RE: MEMORANDUM RE: ▓. | 0.3 |
| 09/13/18 | J SPINA | RESEARCH RE: ▓ (1.0); DRAFT AND REVISE MEMORANDUM RE: SAME (3.7); EMAIL I. BLUMBERG RE: SAME (.3). | 5.0 |
| 09/14/18 | M GILL | REVIEW D. SHAMAH EDITS TO ▓ MEMORANDUM AND INCORPORATE EDITS. | 0.2 |
| 09/14/18 | N MITCHELL | TELEPHONE CALL RE: RSA ISSUES AND PREPA. | 0.5 |
| 09/14/18 | J SPINA | RESEARCH RE: ▓. | 1.4 |
| 09/14/18 | J SPINA | REVISE ▓ BASED ON COMMENTS FROM D. SHAMAH (4.9); EMAILS RE: SAME (.9). | 5.8 |
| 09/14/18 | M DICONZA | TELEPHONE CONFERENCE W/ P. POSSINGER, M. HINKER RE: PREPA RSA (.3); REVIEW AND INCORPORATE NR ADDITIONAL COMMENTS TO SECURITIZATION TERM SHEET AND FINALIZE SAME FOR DISTRIBUTION (.8); REVIEW RSA COMMENTS (.4); EMAILS W/ PROSKAUER RE: SAME (.3); EMAILS W/ KRAMER RE: SAME AND RSA EXTENSION (.1). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/18 | D SHAMAH | EDIT MEMORANDUM ON ███████████ (.8); EDIT MEMORANDUM ON ███████████ (.5). | 1.3 |
| 09/14/18 | M DICONZA | EMAIL TO AAFAF RE: EMMA FILING FOR RSA EXTENSION. | 0.1 |
| 09/16/18 | M GILL | REVISE MEMORANDUM RE: ████████████ ██████████. | 1.8 |
| 09/17/18 | M GILL | REVIEW ████████████ SECTIONS FOR BANKRUPTCY MATTER. | 0.5 |
| 09/17/18 | M GILL | REVISE ██████████ MEMORANDUM TO INCORPORATE REVISION OF D. SHAMAH INCLUDING REVISIONS TO ████████. | 3.2 |
| 09/17/18 | N MITCHELL | REVIEW EMAIL FROM G. RIPPIE RE: ████████ FOLLOW UP. | 0.1 |
| 09/17/18 | N MITCHELL | READ EMAIL FROM L. BAUER RE: PREPA ISSUES. | 0.1 |
| 09/17/18 | N MITCHELL | DRAFT EMAIL TO D. BROWNSTEIN RE: PREPA ISSUES. | 0.5 |
| 09/17/18 | N MITCHELL | EMAIL P. POSSINGER (PROSKAUER) RE: PRIVATIZATION. | 0.1 |
| 09/18/18 | M GILL | REVISE ██████████ MEMORANDUM TO INCORPORATE REVISIONS OF D. SHAMAH, ADDITIONAL INPUT ON ████████. | 0.4 |
| 09/18/18 | M GILL | CORRESPOND W/ D. SHAMAH RE: ████████ MEMORANDUM, REVIEW ██████████████. | 0.4 |
| 09/18/18 | N MITCHELL | EMAIL TO J. SAN MIGUEL (ANKURA), G. FILSINGER, P. CRISALLI, AND M. DICONZA: RE: CREDITOR CALLS. | 0.1 |
| 09/18/18 | N MITCHELL | DRAFT EMAIL TO M. YASSIN, F. BATLLE (ANKURA), M. DICONZA, AND M. HINKER RE: QUESTIONS FOR PRIVATIZATION. | 0.3 |
| 09/18/18 | N MITCHELL | DRAFT EMAIL TO P. POSSINGER (PROSKAUER), E. BARAK (PROSKAUER) RE: 11:30 CALL. | 0.2 |
| 09/18/18 | N MITCHELL | COMPOSE INITIAL ANSWERS TO QUESTIONS POSED BY KRAMER LEVIN. | 1.5 |
| 09/18/18 | M DICONZA | EMAIL AND TELEPHONE CONFERENCE W/ P. POSSINGER (PROSKAUER) RE: RSA ISSUES (.1); TELEPHONE CONFERENCE W/ KRAMER AND PROSKAUER RE: PREPA PRIVATIZATION (.6); FOLLOW-UP CALL W/ P. POSSINGER AND E. BARAK (PROSKAUER) AND N. MITCHELL (PARTIAL) RE: SAME (.4); TELEPHONE CONFERENCE AND EMAILS W/ VITI AND PROSKAUER RE: PROPOSALS FOR RSA TREATMENT (.9); MEET W/ N. MITCHELL RE: SAME (.3). | 2.3 |
| 09/18/18 | N MITCHELL | DRAFT EMAIL TO AAFAF TEAM RE: DISCUSSION W/ CITI, PROSKAUER. | 0.5 |
| 09/18/18 | N MITCHELL | EMAIL AAFAF TEAM RE: PREPA PRIVATIZATION (.2); PREPA CALL FROM P. POSSINGER (PROSKAUER) (.3); DRAFT EMAIL TO F. BATLLE (ANKURA) RE: PREPA (.7). | 1.2 |
| 09/18/18 | M HINKER | EMAIL N. MITCHELL, M. DICONZA, M. HINKER, E. BARAK, P. POSSINGER (PROSKAUER), AND CREDITOR REPRESENTATIVES RE: PREPA PRIVATIZATION. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/18 | E MCKEEN | REVIEW AND REVISE MEMORANDUM RE: ██████████ ██████████ ISSUES. | 1.1 |
| 09/19/18 | D SHAMAH | EMAILS W/ E. MCKEEN RE: OUTSTANDING RESEARCH ISSUES. | 0.2 |
| 09/19/18 | N MITCHELL | REVIEW MEMORANDA RE: ██████████ ██████████ | 1.1 |
| 09/19/18 | J SPINA | RESEARCH RE: A██████████ ██████████ | 4.3 |
| 09/19/18 | J SPINA | CORRESPOND W/ M. DICONZA RE: ████ ANALYSIS (.5); ██████████ ANALYSIS (.4); ██████████ (.3). | 1.2 |
| 09/19/18 | J SPINA | RESEARCH RE: ██████████ (4.0); DRAFT MEMORANDUM RE: SAME (1.9). | 5.9 |
| 09/19/18 | M HINKER | DRAFT AND COORDINATE RESPONSES TO ISSUES, QUESTIONS FROM RSA PARTIES. | 1.8 |
| 09/20/18 | N MITCHELL | PREPARED FOR AND PARTICIPATED IN PREPA MEETING - AD HOC GROUP, AAFAF, FOMB, P3 RE: PATH FORWARD. | 2.8 |
| 09/20/18 | J SPINA | REVISE ██████████ MEMORANDUM (2.2); RESEARCH RE: SAME (1.9). | 4.1 |
| 09/20/18 | J SPINA | DRAFT MEMORANDUM RE: ██████████ ██████████ | 5.4 |
| 09/20/18 | M HINKER | DISCUSSION W/ KRAMER LEVIN (A. CATON, A. BYOWITZ), N. MITCHELL, PROSKAUER (E. BARAK, P. POSSINGER), CITI (F. CHAPADOS), AND OTHER BONDHOLDER ADVISORS RE: TRANSFORMATION PROCESS. | 2.1 |
| 09/20/18 | D SHAMAH | TELEPHONE CONFERENCE W/ M. GILL RE: ██████ ██████████ ANALYSIS. | 0.3 |
| 09/20/18 | M HINKER | FOLLOW-UP DISCUSSIONS AND MEETING RE: MEETING W/ AD HOC GROUP W/ OMM (N. MITCHELL AND M. DICONZA). | 0.8 |
| 09/20/18 | M HINKER | CORRESPOND W/ ANKURA (G. GIL) AND FEP (T. FILSINGER) RE: ██████████ | 0.2 |
| 09/20/18 | M HINKER | CORRESPOND W/ PROSKAUER (P. POSSINGER AND E. BARAK) RE: PRIVATIZATION ISSUES. | 0.1 |
| 09/21/18 | J SPINA | CONTINUE RESEARCH RE: ██████████ ██████████ (4.2); REVISE MEMORANDUM RE: SAME (2.1). | 6.3 |
| 09/21/18 | M HINKER | RESEARCH AND REVIEW P3 LAW. | 0.8 |
| 09/21/18 | M HINKER | DISCUSSIONS W/ PROSKAUER (E. BARAK, D. DESATNIK) RE: STATUS OF RSA. | 0.3 |
| 09/21/18 | E MCKEEN | REVIEW AND ANALYZE ██████████ MEMORANDUM. | 0.8 |
| 09/24/18 | E MCKEEN | REVIEW AND ANALYZE MATERIALS RE: ██████ ██████████ STANDARD. | 1.1 |
| 09/24/18 | E MCKEEN | REVIEW AND ANALYZE ██████████ IN CONNECTION W/ ██████████ ANALYSIS. | 1.2 |
| 09/24/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: ██████████ ISSUES. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     11/13/18
Matter Name: TITLE III                                                   Invoice: 1015719
Matter: 0686898-00001                                                    Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/18 | I BLUMBERG | DRAFT MEMORANDUM RE: PRIORITY OF ████████ ██████. | 1.8 |
| 09/24/18 | E MCKEEN | PROPOSE REVISIONS TO MEMORANDUM RE: ████. | 1.3 |
| 09/25/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: ████ ████ ISSUES. | 0.9 |
| 09/25/18 | M DICONZA | EMAILS W/ KRAMER AND PROSKAUER RE: RSA EXTENSION (.2); EMAILS W/ CLIENTS RE: SAME (.1); PREPARE AND SEND EMMA FILING RE: SAME (.1); REVIEW AND COMMENT IN TIMELINE (.4). | 0.8 |
| 09/25/18 | N MITCHELL | REVISE PREPA TIMELINES. | 2.2 |
| 09/25/18 | I BLUMBERG | DRAFT MEMORANDUM RE: ████ (1.3); REVISE AND INCORPORATE COMMENTS FROM M. HINKER RE: SAME (2.8). | 4.1 |
| 09/26/18 | M GILL | DRAFT CHART OF ████████ ██████ PROVISIONS RE:████ | 1.1 |
| 09/26/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: PLAN OF ADJUSTMENT ISSUES AND STRATEGIES. | 3.1 |
| 09/26/18 | M DICONZA | REVIEW AND ANALYZE LEGAL RESEARCH ISSUES, MEMORANDA. | 1.4 |
| 09/26/18 | N MITCHELL | ACT 4 AMENDMENTS BEGAN REVIEW AND ANALYSIS OF DOCUMENTS. | 0.1 |
| 09/26/18 | D SHAMAH | REVISE ████ ████ OF MEMORANDUM PER E. MCKEEN COMMENTS. | 1.9 |
| 09/27/18 | M GILL | DRAFT SUMMARY OF ████████ ██████ PROVISIONS RE:████. | 0.9 |
| 09/27/18 | N MITCHELL | WORK THROUGH ACT 4 AMENDMENTS. | 0.4 |
| 09/27/18 | N MITCHELL | COMPOSE EMAIL TO E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), D. CLEARY (GREENBERG) RE: ACT 4 - 2016. | 0.3 |
| 09/28/18 | N MITCHELL | READ EMAIL FROM KRAMER LEVIN RE: PREPA - PRELIMINARY RSA EXTENSION. | 0.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **154.2** |
| **020 MEDIATION** | | | |
| 09/13/18 | M DICONZA | TELEPHONE CONFERENCE W/ M. HINDMAN (MEDIATION TEAM) RE: UPDATE ON PREPA. | 0.3 |
| 09/20/18 | M DICONZA | REVIEW AND COMMENT ON BI-WEEKLY CREDITOR UPDATE DISCUSSION MATERIALS. | 0.3 |
| **Total** | **020 MEDIATION** | | **0.6** |
| **Total Hours** | | | **334.2** |
| **Total Fees** | | | **244,359.39** |

**Disbursements**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                 11/13/18
Matter Name:  TITLE III                                        Invoice: 1015719
Matter:  0686898-00001                                         Page No.   16

| | |
|---|---:|
| Copying | $209.70 |
| Expense Report Other (Incl. Out of Town Travel) | 422.27 |
| Local Travel | 135.29 |
| Scanning Services | 9.70 |
| **Total Disbursements** | **$776.96** |
| **Total Current Invoice** | **$245,136.35** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No.  17

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 77 | 77.00 | $7.70 |
| 09/05/18 | E101 | Lasertrak Printing - Gill, Matthew Pages: 130 | 130.00 | 13.00 |
| 09/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 78 | 78.00 | 7.80 |
| 09/06/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 09/06/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 68 | 68.00 | 6.80 |
| 09/10/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 32 | 32.00 | 3.20 |
| 09/11/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 95 | 95.00 | 9.50 |
| 09/11/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 142 | 142.00 | 14.20 |
| 09/12/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 53 | 53.00 | 5.30 |
| 09/25/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 1300 | 1,300.00 | 130.00 |
| 09/25/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 4 | 4.00 | 0.40 |
| 09/25/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 49 | 49.00 | 4.90 |
| 09/25/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 49 | 49.00 | 4.90 |

**Total for E101 - Lasertrak Printing** — **$209.70**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/17/18 | E109 | MATTHEW HINKER - Local Travel Local Travel - MATTHEW HINKER - CAR SERVICE, PELHAM, NY/JFK AIRPORT. CAR SERVICE - HOME TO JFK FOR FLIGHT TO SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | $84.00 |
| 09/19/18 | E109 | MATTHEW HINKER - Local Travel Local Travel - MATTHEW HINKER - CAR SERVICE, JFK AIRPORT/PELHAM, NY. TAXI SERVICE - JFK TO HOME AFTER TRIP TO SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 51.29 |

**Total for E109 - Local Travel** — **$135.29**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/19/18 | E110 | MATTHEW HINKER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW HINKER, LUNCH, GUESTS: MATTHEW HINKER LUNCH WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | $22.27 |
| 09/19/18 | E110 | MATTHEW HINKER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW HINKER, 09/17/2018-09/19/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS. 2 NIGHTS @ $200/NIGHT | 1.00 | 400.00 |

**Total for E110 - Out-of-Town Travel Meals** — **$422.27**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/30/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 7 | 7.00 | $0.70 |
| 08/31/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 08/31/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 09/04/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) | | | | 11/13/18 |
| Matter Name:  TITLE III | | | | Invoice: 1015719 |
| Matter:  0686898-00001 | | | | Page No.   18 |

|  |  | of Pages: 1 |  |  |
|---|---|---|---|---|
| 09/04/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 09/04/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 6 | 6.00 | 0.60 |
| 09/04/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 10 | 10.00 | 1.00 |
| 09/04/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 09/10/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.20 |
| 09/10/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 09/11/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.30 |
| 09/11/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |
| 09/11/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 16 | 16.00 | 1.60 |
| 09/17/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 09/18/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.10 |
| 09/21/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |
| 09/24/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |
| 09/24/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 09/24/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 09/24/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 6 | 6.00 | 0.60 |
| 09/24/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 8 | 8.00 | 0.80 |
| 09/25/18 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |

**Total for E130S - Scanning Services (Accuroute)**                                                    **$9.70**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

11/13/18
Invoice: 1015719
Page No.  19

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MARIA J. DICONZA | 892.50 | 28.8 | 25,704.00 |
| NANCY MITCHELL | 1,147.50 | 39.5 | 45,326.25 |
| ELIZABETH L. MCKEEN | 845.75 | 12.7 | 10,741.07 |
| DANIEL S. SHAMAH | 845.75 | 12.6 | 10,656.49 |
| MATTHEW HINKER | 807.50 | 24.5 | 19,783.75 |
| JOSEPH ZUJKOWSKI | 765.00 | 3.2 | 2,448.00 |
| ASHLEY PAVEL | 727.50 | 21.5 | 15,641.25 |
| JOSEPH A. SPINA | 654.50 | 104.7 | 68,526.15 |
| IRENE BLUMBERG | 432.75 | 13.8 | 5,971.97 |
| MATTHEW GILL | 650.25 | 27.5 | 17,881.96 |
| JOSEPH L. ROTH | 477.50 | 45.4 | 21,678.50 |
| **Total for Attorneys** | | **334.2** | **244,359.39** |
| **Total** | | **334.2** | **244,359.39** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

11/13/18
Invoice: 1015719
Page No.   20

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,147.50 | 0.3 | 344.25 |
| JOSEPH A. SPINA | Associate | 654.50 | 27.2 | 17,802.40 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **27.5** | **18,146.65** |
| DANIEL S. SHAMAH | Partner | 845.75 | 2.1 | 1,776.08 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **2.1** | **1,776.08** |
| NANCY MITCHELL | Partner | 1,147.50 | 3.7 | 4,245.75 |
| MARIA J. DICONZA | Partner | 892.50 | 5.2 | 4,641.00 |
| MATTHEW HINKER | Counsel | 807.50 | 3.0 | 2,422.50 |
| **Total for 004 BUSINESS OPERATIONS** | | | **11.9** | **11,309.25** |
| MARIA J. DICONZA | Partner | 892.50 | 1.2 | 1,071.00 |
| JOSEPH ZUJKOWSKI | Counsel | 765.00 | 3.2 | 2,448.00 |
| MATTHEW HINKER | Counsel | 807.50 | 0.3 | 242.25 |
| IRENE BLUMBERG | Associate | 432.75 | 0.3 | 129.83 |
| JOSEPH A. SPINA | Associate | 654.50 | 0.3 | 196.35 |
| **Total for 005 CASE ADMINISTRATION** | | | **5.3** | **4,087.43** |
| DANIEL S. SHAMAH | Partner | 845.75 | 1.9 | 1,606.93 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.9** | **1,606.93** |
| NANCY MITCHELL | Partner | 1,147.50 | 8.6 | 9,868.50 |
| MATTHEW HINKER | Counsel | 807.50 | 1.4 | 1,130.50 |
| MATTHEW GILL | Associate | 650.25 | 3.9 | 2,535.98 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **13.9** | **13,534.98** |
| NANCY MITCHELL | Partner | 1,147.50 | 0.5 | 573.75 |
| DANIEL S. SHAMAH | Partner | 845.75 | 0.5 | 422.88 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.0** | **996.63** |
| JOSEPH A. SPINA | Associate | 654.50 | 2.2 | 1,439.90 |
| **Total for 009 FEE APPLICATIONS** | | | **2.2** | **1,439.90** |
| NANCY MITCHELL | Partner | 1,147.50 | 5.2 | 5,967.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 7.2 | 6,089.43 |
| MARIA J. DICONZA | Partner | 892.50 | 3.1 | 2,766.75 |
| ASHLEY PAVEL | Counsel | 727.50 | 21.5 | 15,641.25 |
| MATTHEW HINKER | Counsel | 807.50 | 2.7 | 2,180.25 |
| IRENE BLUMBERG | Associate | 432.75 | 0.8 | 346.20 |
| JOSEPH L. ROTH | Associate | 477.50 | 45.4 | 21,678.50 |
| MATTHEW GILL | Associate | 650.25 | 12.7 | 8,258.23 |
| JOSEPH A. SPINA | Associate | 654.50 | 14.4 | 9,424.80 |
| **Total for 012 LITIGATION** | | | **113.0** | **72,352.41** |
| MATTHEW HINKER | Counsel | 807.50 | 0.6 | 484.50 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.6** | **484.50** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)   11/13/18
Matter Name:  TITLE III   Invoice:  1015719
Matter:  0686898-00001   Page No.   21

| | | | | |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,147.50 | 21.2 | 24,327.00 |
| DANIEL S. SHAMAH | Partner | 845.75 | 8.1 | 6,850.60 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 5.5 | 4,651.64 |
| MARIA J. DICONZA | Partner | 892.50 | 18.7 | 16,689.75 |
| MATTHEW HINKER | Counsel | 807.50 | 16.5 | 13,323.75 |
| IRENE BLUMBERG | Associate | 432.75 | 12.7 | 5,495.94 |
| MATTHEW GILL | Associate | 650.25 | 10.9 | 7,087.75 |
| JOSEPH A. SPINA | Associate | 654.50 | 60.6 | 39,662.70 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **154.2** | **118,089.13** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.6 | 535.50 |
| **Total for 020 MEDIATION** | | | **0.6** | **535.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**