**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 08/27/2018 | 06/01/2018 - 06/30/2018 | $31,792.00 | $983.12 |
| 10/8/2018 | 07/01/2018 - 07/31/2018 | $55,587.50 | $6,831.08 |
| 11/16/2018 | 08/01/2018 - 09/30/2018 | $163,382.50 | $4,654.42 |
| **Total** | | **$250,762.00** | **$12,468.62** |

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 21, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00002

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          11623

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-18 | B113 | JJC | Reviewed SREAEE's Urgent Unopposed Motion for Leave to File Sur-Reply to the Official Committee of Retired Employees of Puerto Rico's Motion at Dt. 824 (.10); Reviewed SREAEE's Informative Motion re: the June 6-7, 2018 Omnibus Hearing (.10); Analyzed Order Granting SREAEE'S Urgent Unopposed Motion at Dt. 3221 (.10). | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3223, 3226, 3229 and 3232. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed SREAEE's Motion Submitting Certified Translations (.10); Analyzed SREAEE's Sur-Reply in Support of Official Committee of Retired Employees' motion at Dt . 3056 (.30) | 0.40 | $270.00 | 108.00 |
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: agenda for June 6 | 0.20 | $170.00 | 34.00 |

|         |      |     | Omnibus hearing and request to prepare hearing binder. |      |          |        |
|---------|------|-----|--------------------------------------------------------|------|----------|--------|
|         | B155 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: June 6, 2018 omnibus hearing. | 0.10 | $170.00 | 17.00 |
| Jun-04-18 | B113 | JJC | Reviewed UCC's Objection to the FOMB's and AAFAF's Joint Motion for Order at Dt. 3133. | 0.30 | $270.00 | 81.00 |
|         | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3237, 3238, 3239, 3240,3242 and 3236. | 0.50 | $270.00 | 135.00 |
|         | B150 | JJC | Analysis of electronic communication sent by A Bongartz (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| Jun-05-18 | B113 | JJC | Analyzed AAFAF's Informative Motion of the GDB's intent on a Title VI Filing. | 0.30 | $270.00 | 81.00 |
|         | B113 | JJC | Reviewed Joint Status Report filed by Siemens, GDB, AAFAF, FOMB and HTA. | 0.50 | $270.00 | 135.00 |
|         | B113 | JJC | Analyzed Notice of Agenda of Matters Scheduled for the June 6-7 Hearing. | 0.30 | $270.00 | 81.00 |
|         | B113 | JJC | Analyzed Order approving the Stipulation at Dt. 3245. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3254, 3255, 3256, 3258 and 3261. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in conference call with UCC members. | 0.50 | $270.00 | 135.00 |
| | B110 | AAN | Telephone call with A Bongartz (Paul Hastings) re: documents to be included in hearing binder. | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Engaged in efforts re: preparation of hearing binder for Wednesday hearing. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Order approving the Stipulation at Dt. 3246. | 0.30 | $170.00 | 51.00 |
| Jun-06-18 | B112 | JJC | Various communications with Luc Despins (Paul Hastings) and Luis Torres regarding ███████████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed Court's Second Amended Order Setting Procedures for Interim Compensation of Professionals. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed Order denying Official Committee of Retired Employees of PR's motion at Dt. 3056. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Minutes of Proceedings of the Omnibus Hearing held on 06/6/2018. | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Court appearance at US District Court in San Juan including informal | 4.50 | $270.00 | 1,215.00 |

meeting/negotiations with parties to
resolve some contested matters.

| | | | | | |
|---|---|---|---|---|---|
| B195 | JJC | Traveled to and from USDC in Hato Rey. | 0.60 | $135.00 | 81.00 |
| B110 | LLTM | Conferred with Alberto Añeses re: ▮▮▮ | 1.80 | $270.00 | 486.00 |
| B112 | LLTM | Various communications with Luc Despins (Paul Hastings) and Juan Casillas regarding ▮▮▮ | 1.20 | $270.00 | 324.00 |
| B155 | PLS | Drafted transcript request form for today's Omnibus Hearing, re: 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Drafted email to PRD court reporter re: transcript request form for today's hearing. | 0.10 | $95.00 | 9.50 |
| B110 | AAN | Conferred with Luis Torres re: ▮▮▮ | 1.80 | $170.00 | 306.00 |
| B110 | AAN | Engage in efforts to obtain transcript of June 6, 2018 Omnibus Hearing. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Analyzed AAFAF's Objection to Paul Hastings LLP's Statement for Allowance of Compensation and Reimbursement of Expenses for 03/1/18 through 03/31/18. | 0.30 | $170.00 | 51.00 |
| B155 | AAN | Correspond with D. Barron, Esq (Paul | 0.10 | $170.00 | 17.00 |

Hastings) re: hearing transcript.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed AAFAF's and Debtors' Notice of Filing Revised Proposed Second Amended Interim Compensation Order. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Municipality of Ponce's First Motion to Withdraw Exhibits. | 0.20 | $170.00 | 34.00 |
| Jun-07-18 | B110 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ███████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Fifth Supplemental Joint Status Report of American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union, and FOMB and AAFAF, with respect to the Discovery Order per FRBP Rule 2004. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed Court Order on Motion under Rule 2004(c) for production of documents at Dt. 3066. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Felix Santos, UCC member, resigning to the Committee. | 0.10 | $270.00 | 27.00 |

| B150 | JJC | Participated in UCC conference call. | 1.00 | $270.00 | 270.00 |
|------|-----|--------------------------------------|------|---------|--------|
| B191 | JJC | Research re: ████████ | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Analysis of research results re: ████████ | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Draft long email to A Añeses re: ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Conferred with A Aneses re: ████████ | 0.70 | $270.00 | 189.00 |
| B191 | AAN | Electronic communication from J Casillas re: ████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with J Casillas re: ████████ | 0.70 | $170.00 | 119.00 |

| Jun-08-18 | B113 | JJC | Analyzed Order resolving the Fifth Supplemental Joint Status Report at Dt. 3272. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Order per FRBP Rule 9006(b). | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Reviewed AAFAF's and PREPA's Request for Extension of Time to respond to Order at Dt. 3162. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Analyzed Court's Notice of Hearing and Procedural Order. | 0.10 | $170.00 | 17.00 |
| Jun-11-18 | B113 | JJC | Reviewed Assured Guaranty Corp.'s and Assured Guaranty Municipal Corp.'s Response to the Joint Urgent Request of Commonwealth Agent and COFINA Agent to hold decision on Motion for Summary Judgment in abeyance for 60 days. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3277, 3282 and 3285. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed court order re: granting leave to file amicus curiae brief. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Analyzed Amicus Curiae brief of Securities Industry and Financial Markets Association. | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Reviewed corporate disclosure statement filed by Amicus Curiae Securities Industry and Financial Markets Association. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed court order re: National Federation of Municipal Analysts' motion for leave to file an amicus curiae brief. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Amicus Curiae National Federation of Municipal Analysts' brief. | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) Re: ███████ ████████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Conferred with A. Añeses and C. Fernandez re: ████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| B190 | AAN | Conferred with J. Casillas and C. Fernandez re: ████████████ ████████████ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Telephone call with C Fernandez re: ████████████ ████████████ | 1.20 | $170.00 | 204.00 |
| B113 | CF | Analyzed Order granting PREPA's and AAFAF's request for extension of time. | 0.10 | $170.00 | 17.00 |

| | B190 | CF | Telephone call with A Aneses re: ▮▮▮ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Legal research re: ▮▮▮ | 2.30 | $170.00 | 391.00 |
| | B190 | CF | Conferred with J Casillas and A Añeses re: ▮▮▮ | 0.90 | $170.00 | 153.00 |
| | B190 | CF | Analysis of Research Results re: ▮▮▮ | 2.10 | $170.00 | 357.00 |
| Jun-12-18 | B113 | JJC | Reviewed the Commonwealth's Request for Extension of time. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC call. | 0.50 | $270.00 | 135.00 |
| | B155 | PLS | Draft transcript request form for the 05/21/18 hearing, re: 17-bk-3283 case. | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Exchanged various emails with court report re: transcript request form for the 05/21/18 hearing in the 17-bk-3283 case. | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Telephone conference with court reporter re: transcript request for the 05/21/18 hearing in the 17-bk-3283 case. | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Analyzed Order resolving motion at Dt. 3287. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | CF | Further legal research re: ▮▮▮▮ | 0.70 | $170.00 | 119.00 |
| Jun-13-18 | B113 | JJC | Analyzed Amended Notice of Hearing on Motion under Rule 2004(c) filed by the UCC. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Debtors' Urgent Unopposed Motion for Leave to File Status Report Under Seal. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Official Committee of Retired Employees of PR's Amended Informative Motion regarding Participation in the 06/18/2018 Rule 2004 Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3291, 3292, 3294, 3299, 3301, 3302, 3303 and 3304. | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Analyzed Order granting Motion to Seal at Dt. 3293. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed PBA Funds' Supplemental Verified Statement per FRBP Rule 2019. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ▮▮▮▮ | 0.50 | $170.00 | 85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-14-18 | B113 | JJC | Reviewed FOMB's Informative Motion on the status report per Court Order at Dt. 3274. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3306, 3305 and 3307. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC call. | 0.80 | $270.00 | 216.00 |
| Jun-15-18 | B112 | LLTM | Telephone call with Alex Bongartz regarding ████████████ | 0.40 | $270.00 | 108.00 |
| Jun-18-18 | B113 | JJC | Analyzed Court Order denying Debtors' motion at Dt. 3302 (.10); Reviewed Minutes of Proceedings of the Motion Hearing held on 06/18/2018 (.10); Reviewed Court's Notice of Correspondence Received (.10). | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court's Notice of Correspondence Received. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed brief filed by Appellant Ambac Assurance Corporation. | 2.10 | $270.00 | 567.00 |
| | B155 | JJC | Participated in continued court hearing on UCC's renewed 2004 motion. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. including agenda for tomorrow's call and other affairs. | 0.20 | $270.00 | 54.00 |

|          | B191 | JJC  | Reviewed Zolfo Cooper's presentation regarding PRASA's restructuring analysis in order to try to persuade FOMB to reconsider their alignment with the restructuring. | 0.90 | $270.00 | 243.00 |
|----------|------|------|--------|------|---------|--------|
|          | B112 | LLTM | Preparation of email to Alex Bongartz (Paul Hastings) regarding ██████ ██████████ | 0.70 | $270.00 | 189.00 |
|          | B155 | PLS  | Completed transcript request form re: 06/18/18 motion hearing, 17-bk-3283. | 0.10 | $95.00 | 9.50 |
|          | B113 | AAN  | Reviewed Notice of Master Service List as of 06/18/2018. | 0.30 | $170.00 | 51.00 |
| Jun-19-18 | B113 | JJC | Analyzed Order on UCC's Renewed Motion Seeking Entry of Order at Dt. 3066. | 0.20 | $270.00 | 54.00 |
|          | B150 | JJC  | Participated in UCC conference call. | 1.10 | $270.00 | 297.00 |
|          | B155 | PLS  | Exchanged emails with J. Kuo, A. Suffern, A. Bongartz, Esq., B. Gray, Esq. (Paul Hastings), and A. Añeses, Esq. (CST) re: 06/18/18 motion hearing transcript, 17-bk-3283. | 0.10 | $95.00 | 9.50 |
|          | B110 | AAN  | Telephone call with A Bongartz (Paul Hastings) re: ██████████████ | 0.30 | $170.00 | 51.00 |
| Jun-20-18 | B113 | JJC | Reviewed Debtors' Fourth Motion for | 0.40 | $270.00 | 108.00 |

Approval of Modifications to the
Automatic Stay.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Motion for Relief From Stay Under 362(e) filed by Las Monjas Realty II, SE. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed and analyzed Trustee Bank of New York Mellon's Urgent Motion for Leave to Intervene in the Commonwealth-COFINA Dispute for a Limited Purpose. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed First Amended Order Per PROMESA Sec. 316 and 317, and Bkcy. Code sec. 105(a) Appointing a Fee Examiner. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed Order setting briefing schedule for Motion for Relief From Stay Under 362(e) at Dt. 3321. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Fourth Omnibus Order granting relief from automatic stay per Debtors' motion at Dt. 3320. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Commonwealth's Objection to Motion for Relief from Stay at Dt. 3268. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed AEELA's Motion to Withdraw Dt. 33. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3315, 3316, 3319 and 3330. | 0.30 | $270.00 | 81.00 |

| | B150 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B112 | LLTM | Various electronic communications with Luc Despins (Paul Hastings) and Alex Bongartz (Paul Hastings) regarding ▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B112 | LLTM | Various telephone calls with Alex Bongartz to ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B110 | AAN | Telephone call with A Bongartz (Paul Hastings) re: ▮▮▮ | 0.10 | $170.00 | 17.00 |
| Jun-21-18 | B110 | JJC | Conferred with A Aneses re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF's Amended and Supplemented Protective Order. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed the Second Supplemental Verified Statement of the Ad Hoc Group of GO Bondholders per FRBP Rule 2019. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3334, 3336, 3338 and 3339. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Meetings of and Communications with Creditors | 0.70 | $270.00 | 189.00 |

| | B110 | AAN | Telephone call with A Bongartz (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B110 | AAN | Draft ██████████ | 0.40 | $170.00 | 68.00 |
| | B110 | AAN | Conferred with J Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |
| Jun-22-18 | B113 | JJC | Reviewed PREPA's and AAFAF's Request for Extension of time to respond to Dt. 3159. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Order granting second consented motion for extension. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA's and AAFAF's Informative Motion of Objections to M Solar's Motion for Relief from Automatic Stay. | 0.70 | $270.00 | 189.00 |
| | B110 | AAN | Telephone call with D Mack (Drivertrain) re: ██████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| Jun-25-18 | B110 | JJC | Conferred with A. Añeses re: ██████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3340, 3343, 3344, 3345 and 3348. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed motion for leave to file amicus curiae brief in support of Appellant filed by Movant(s) Professor John W. Ely, Jr. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Long electronic communication from A Bongartz (Paul Hastings) re: ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Bradley Gray, Esq. (Paul Hastings) ████████ | 0.50 | $270.00 | 135.00 |
| B110 | AAN | Telephone call with A Bongartz (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Electronic communication to A Bongartz (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Draft CST Law Engagement letter to comply with Court Order. | 0.40 | $170.00 | 68.00 |
| B110 | AAN | Draft CST Annual non-binding fee estimate in compliance with Court Order | 0.20 | $170.00 | 34.00 |
| B110 | AAN | Conferred with J. Casillas re: ████████ | 0.20 | $170.00 | 34.00 |

| Jun-26-18 | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3349, 3351, 3352, 3353 and 3354. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Jun-28-18 | B113 | JJC | Reviewed American Federation of Teachers AFL-CIO's Informative Motion on Rule 2019 Verified Statement. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Analyzed Paul Hastings ▮▮▮▮ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed email from counsel for US Rep Rob Bishop, Mr. Bruce Zirinsky, related to amicus curiae and discussed prospects with Luc Despins, Esq. (Paul Hastings). | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from FOMB's counsel in response to inquiry by counsel of Rep. Bishop. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed and replied email from Shlomo Maza, Esq. (Paul Hastings) ▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | B110 | AAN | Edited CST Law Engagement Letter pursuant to comments by Committee Members. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B110 | AAN | Electronic communication to A Velazquez re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B150 | AAN | Analysis of ███████████ | 1.90 | $170.00 | 323.00 |
| Jun-29-18 | B113 | JJC | Reviewed Carlos A. Ruiz' Informative Motion on Collapse of the Proof of Claim Filing System and Request for Leave to File Claims in the Dockets to Interrupt the Statute of Limitation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Carlos A. Ruiz' Supplemental Motion to Motion at Dt. 3385. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motions filed in case 17-03283: Dt. 3358, 3360, 3385, 3386, 3401, 3402, 3403, 3404, 3405 and 3406, | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed motion for leave to file amicus curiae brief in support of Appellant filed by Assured and Financial Guaranty Insurance Company. | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Analyzed Order regarding Proof of Claim filing system availability. | 0.10 | $170.00 | 17.00 |

| | B190 | AAN | Review correspondence between J Casillas and S Maza (Paul Hastings) re: █████████████ | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| Jun-30-18 | B113 | JJC | Reviewed UCC's Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed motion for leave to file amicus curiae brief filed by Congressman Rob Bishop, Chairman of the House Committee on Natural Resources. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Abraham-Gimenez Plaintiff Group's V, Beltran-Cintron Plaintiff Group,Lopez-Rosario Plaintiff Group, Cruz-Santos Plaintiff Group, and Acevedo-Camacho Plaintiff Group's Verified Statement per FRBP 2019. | 1.60 | $170.00 | 272.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **7.80** | **$1,596.00** | |
| **TASK SUBTOTALS** | **B112** | **General Creditor Inquiries** | **5.00** | **$1,350.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **24.60** | **$6,242.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **10.80** | **$2,726.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **6.90** | **$1,668.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **10.80** | **$2,026.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **9.20** | **$2,264.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.60** | **$81.00** |

|  | | |
|---|---|---|
| Totals | 75.70 | $17,953.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.60 | $81.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 46.20 | $12,474.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 5.60 | $1,512.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 12.40 | $2,108.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 9.90 | $1,683.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 375.70 |
| Jun-01-18 | Delivery expense | 10.00 |
| | Photocopy Expense / Copiadora Doubledey, Inc. / Invoice 715145 | 212.66 |
| | Photocopy Expense / Copiadora Doubledey, Inc. / Invoice 715146 | 154.56 |
| Jun-14-18 | Transcript of hearing held before Magistrate Judge Judith Gail Deni on May 21, 2018. Inv. 02014651 | 70.20 |
| Jun-18-18 | Transcription of hearing 6/18/2018. Inv. 00001009. | 61.20 |
| Jun-25-18 | Courier. Fedex invoice 1-713-98979. July 17, 2018. | 27.15 |
| | Courier. Fedex invoice 1-713-98979. July 17, 2018. | 64.05 |

| | |
|---|---|
| Totals | $975.52 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 22 of 306

**Total Fee & Disbursements**                                    **$18,928.52**


**Balance Now Due**                                              **$18,928.52**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00003
Inv #:          11624

**Attention:**   John J. Rapisardi, Esq.

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-03-18 | B190 | JJC | Analysis of ████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with A Aneses re: ████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Analysis ████████████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Conferred with J Casillas re: ████ | 0.40 | $170.00 | 68.00 |
| Jun-04-18 | B190 | JJC | Analysis of comments by Paul Hastings | 0.70 | $270.00 | 189.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Team to ███████████ ███████ |  |  |  |
|  | B190 | AAN | Analysis of comments by Paul Hastings Team to ███████████ ███████ | 0.60 | $170.00 | 102.00 |
| Jun-05-18 | B190 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ██████ ████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ██████ ████ | 0.20 | $170.00 | 34.00 |
| Jun-07-18 | B113 | JJC | Review draft of joint Motion to inform settlement terms. | 0.20 | $270.00 | 54.00 |
| Jun-12-18 | B113 | JJC | Read Electronic communication from A Bongartz (Paul Hastings) re: ███████ ██████████████ | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ████ █████████████ | 0.20 | $270.00 | 54.00 |
|  | B113 | AAN | Review draft of Urgent Motion re Procedures Governing Post-July 1 5.5% SUT. | 0.40 | $170.00 | 68.00 |
| Jun-19-18 | B113 | JJC | Reviewed consensual motion for extension of deadlines to object to motion related to SUT. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed AAFAF's response to Commonwealth Agent urgent motion regarding post July SUT. | 0.40 | $270.00 | 108.00 |
| Jun-22-18 | B190 | AAN | Electronic communication from D Cantor (O'Melveny) re: request for consent to file sur-reply. | 0.10 | $170.00 | 17.00 |
| Jun-24-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ████████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Conferred with A Aneses re: ████ | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Analysis ████████ | 1.60 | $170.00 | 272.00 |
| | B191 | AAN | Conferred with J Casillas re: ████ | 0.40 | $170.00 | 68.00 |
| Jun-25-18 | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Analyzed COFINA agent's reply in support of CW agent urgent motion regarding future (post July 2018) SUT. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed AAFAF's sur-reply to Joint response of COFINA Seniors to CW's urgent motion regarding SUT after July 1st. | 0.40 | $270.00 | 108.00 |
| Jun-27-18 | B150 | JJC | Analysis of communication sent by A Bongartz (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| Jun-28-18 | B113 | JJC | Reviewed court order granting BNY Mellon leave to intervene. | 0.10 | $270.00 | 27.00 |
| Jun-29-18 | B150 | JJC | Email from A Bongartz (Paul Hastings) re: Judge Swain's Decision on SUT Procedures Motion and Certified Revised Fiscal Plan | 0.20 | $270.00 | 54.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **3.50** | **$905.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$135.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.00** | **$890.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.20** | **$934.00** |

|  | Totals | 12.20 | $2,864.00 |
|---|---|---|---|

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 27 of 306

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.90 | $2,133.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.30 | $731.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 7.60 |
| Totals | $7.60 |
| **Total Fee & Disbursements** | **$2,871.60** |
| **Balance Now Due** | **$2,871.60** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | | File #: | 396-00004 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:              11625

**RE:**        Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-18 | B190 | AAN | Review Spanish version of Committee Website update pertaining to Commonwealth COFINA Dispute hearing. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Commonwealth COFINA Dispute hearing update in Spanish for Committee Website. | 0.20 | $170.00 | 34.00 |
| Jun-14-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish version of new update for Committee website. | 0.20 | $170.00 | 34.00 |
| Jun-20-18 | B190 | AAN | Draft Spanish Version of update to Committee website re: June 6, 2018 Omnibus Hearing. | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Electronic communication to D Barron (Paul Hastings) re: Draft of Spanish | 0.10 | $170.00 | 17.00 |

Invoice #:    11625        Page  2           August 21, 2018
Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 29 of 306

Version of update to Committee website
re: June 6, 2018 Omnibus Hearing.

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| | B190 | AAN | Correspond with M. Comerford, Esq (Paul Hastings) re: Committee website update. | 0.30 | $170.00 | 51.00 |
| Jun-25-18 | B191 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: creditor inquiries. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **2.10** | **$357.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.10** | **$27.00** |

| | | | |
|---|---|---|---|
| Totals | | 2.20 | $384.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.10 | $357.00 |

**Total Fee & Disbursements**                  **$384.00**

**Balance Now Due**                          **$384.00**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              August 21, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | | 396-00005 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          11626

**RE:**       Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-07-18 | B190 | JJC | Analysis of ██████████. | 0.90 | $270.00 | 243.00 |
| | B190 | AAN | Analysis of ██████████. | 0.90 | $170.00 | 153.00 |
| Jun-18-18 | B190 | AAN | Analysis of ██████████ | 0.90 | $170.00 | 153.00 |
| Jun-29-18 | B190 | JJC | Analysis of New Commonwealth Certified Fiscal Plan. | 2.30 | $270.00 | 621.00 |
| | B190 | JJC | Conferred with A Aneses re:New Commonwealth Certified Fiscal Plan. | 1.20 | $270.00 | 324.00 |
| | B190 | AAN | Analysis of New Commonwealth Certified Fiscal Plan. | 2.30 | $170.00 | 391.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with J Casillas re: New Commonwealth Certified Fiscal Plan. | 1.20 | $170.00 | 204.00 |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **9.70** | **$2,089.00** | |
| | Totals | | 9.70 | $2,089.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.40 | $1,188.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.30 | $901.00 |

**Total Fee & Disbursements**                              **$2,089.00**

**Balance Now Due**                                         **$2,089.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      August 21, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.               Inv #:          11627

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-18 | B113 | JJC | Analyzed Order granting the Official Committee of Retired Employees of PR's motion for entry of order providing for the representation PREPA's retirees. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) filed by Appellee PREPA. | 0.20 | $270.00 | 54.00 |
| Jun-02-18 | B113 | JJC | Reviewed response to citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) filed by Appellants Ad Hoc Group of PREPA Bondholders, Assured, National and Syncora Guarantee, Inc. | 0.10 | $270.00 | 27.00 |
| Jun-08-18 | B113 | JJC | Reviewed M Solar Generating's Motion for Relief From Stay Under 362(e). | 0.80 | $270.00 | 216.00 |

| | B113 | JJC | Analyzed Order setting briefing schedule for Motion for Relief From Stay Under 362(e) at Dt. 869. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed Vitol's Fifth Informative Motion regarding consensual extension of deadline for Vitol Inc. and Vitol S.A. to file responses to PREPA's Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds. | 0.20 | $170.00 | 34.00 |
| Jun-18-18 | B130 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: PREPA privatization bill. | 0.10 | $170.00 | 17.00 |
| Jun-21-18 | B191 | AAN | Correspond with D. Barron, Esq. re: PREPA privatization bill. | 0.10 | $170.00 | 17.00 |
| Jun-25-18 | B113 | JJC | Reviewed Response of Ad Hoc Group of PREPA Bondholders and National Public Finance Guarantee Corp. to the motion of M Solar Generating for Relief from Automatic Stay. | 0.40 | $270.00 | 108.00 |
| Jun-28-18 | B113 | AAN | Reviewed Estate of Fuentes Benejam's Motion for Relief from Stay Under 362(e). | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Analyzed Order setting briefing schedule for Motion for Relief from Stay at Dt. 889. | 0.10 | $170.00 | 17.00 |
| Jun-29-18 | B113 | JJC | Reviewed M Solar Generating's Reply to PREPA's Objections to their Motion for Relief from Stay. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed M Solar Generating's Reply to Ad Hoc Group of PREPA Bondholders' | 0.30 | $270.00 | 81.00 |

Objections to their Motion for Relief from
Stay.

**TASK SUBTOTALS   B113      Pleadings Reviews             3.40            $828.00**

**TASK SUBTOTALS   B130      Asset Disposition            0.10            $17.00**

**TASK SUBTOTALS   B191      General Litigation           0.10            $17.00**

Totals                                    3.60        $862.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.50 | $675.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 1.10 | $187.00 |

**Total Fee & Disbursements                                        $862.00**

**Balance Now Due                                                  $862.00**

TAX ID Number       66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |  |
|---|---|---|
| File #: | | 396-00007 |
| Inv #: | | 11628 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**        HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-05-18 | B113 | JJC | Reviewed Court of Appeals Notice re: case argued. | 0.10 | $270.00 | 27.00 |
| Jun-19-18 | B113 | JJC | Analyzed Siemens's opposition to AAFAF and FOMB's motion to dismiss adversary complaint. | 1.90 | $270.00 | 513.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.00** | | **$540.00** |
| | Totals | | | 2.00 | $540.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.00 | $540.00 |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$540.00** |
| **Balance Now Due** | **$540.00** |

Case:17-03283-LTS    Doc#:4329-9    Filed:11/16/18    Entered:11/16/18 21:45:52    Desc:
Exhibit G    Page 36 of 306

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |                                |
|--------------|--------------------------------|
| File #:      | 396-00008                      |
| Inv #:       | 11629                          |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-04-18 | B190 | MAS | Research Puerto Rico Case Law re: ███████████████ | 2.20 | $270.00 | 594.00 |
|  | B190 | MAS | Analysis of research results re: ████████████ | 2.40 | $270.00 | 648.00 |
| Jun-05-18 | B190 | MAS | Conferred with attorney Añeses re: ██████████████ | 1.20 | $270.00 | 324.00 |
|  | B190 | AAN | Conferred with M Santiago re: ████████████████ | 1.20 | $170.00 | 204.00 |
|  | B190 | AAN | Read case law identified by M Santiago re: ██████████████ | 0.80 | $170.00 | 136.00 |

Case:17-03283-LTS    Doc#:4329-9    Filed:11/16/18    Entered:11/16/18 21:45:52    Desc:
Exhibit G    Page 38 of 306



| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-06-18 | B190 | MAS | Further research case law re: | | 2.30 | $270.00 | 621.00 |

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje**          **10.10          $2,527.00**

Totals                                        10.10      $2,527.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 8.10 | $2,187.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.00 | $340.00 |

**Total Fee & Disbursements                                        $2,527.00**

**Balance Now Due                                        $2,527.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00009
**Attention:**   John J. Rapisardi, Esq.              Inv #:         11630

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

re: daily update of local cases being monitored in local courts.

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-05-18 | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored.. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored.. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-07-18 | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored.. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| Jun-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-15-18 | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jun-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jun-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jun-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 45 of 306

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jun-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jun-29-18 | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Review case docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS     B190     Other Contested Matters(excluding assumptions/reje                      8.50          $1,637.00**

Totals                                              8.50      $1,637.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 6.40 | $1,280.00 |

Alberto J E Añeses Negrón AAN          Associate          $170.00          2.10          $357.00


**Total Fee & Disbursements**                                        **$1,637.00**


**Balance Now Due**                                            <u>**$1,637.00**</u>


TAX ID Number        66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00010 |
| Inv #: | 11631 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-18 | B150 | JJC | Participated in conference call with UCC members. Re: settlement of COFINA. | 0.80 | $270.00 | 216.00 |
|  | B150 | AAN | Participated ▮▮▮▮▮▮▮▮▮▮ | 0.80 | $170.00 | 136.00 |
| Jun-11-18 | B190 | JJC | Read ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Jun-18-18 | B191 | JJC | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 48 of 306

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.60** | **$352.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.00** | **$270.00** |

|  | | |
|---|---|---|
| Totals | 2.90 | $703.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.80 | $136.00 |

**Total Fee & Disbursements**                                    **$703.00**

**Balance Now Due**                                    **$703.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |  |  |  | File #: | 396-00013 |
|--|--|--|--|--|--|--|

**Attention:**   John J. Rapisardi, Esq.                   Inv #:        11632

**RE:**      GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-15-18 | B190 | JJC | Conferred with A Aneses re: ███ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed draft of email to A Bongartz (Paul Hastings) drafted by A Aneses re: ███ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ███ | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Analysis of research results re: ███ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Draft long email to A Bongartz (Paul Hastings) re: ███ | 0.40 | $170.00 | 68.00 |

Invoice #: 11632          Page 2          August 21, 2018
Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 50 of 306



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Conferred with J Casillas re: | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Corresponded with J Casillas re: | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| Jun-21-18 | B190 | JJC | Corresponded with A Aneses re: | 0.30 | $270.00 | 81.00 |
|  | B190 | JJC | Conferred with A Aneses re: | 0.70 | $270.00 | 189.00 |
|  | B190 | JJC | Edited final draft of email to N Mollen re: | 0.40 | $270.00 | 108.00 |
|  | B190 | AAN | Research | 1.70 | $170.00 | 289.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Analysis of research results re: ███████ ███████████████████ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Conferred with J Casillas re: ████ ███████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Draft long email to N Mollen (Paul Hastings) re: ████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Review Draft long email to N Mollen (Paul Hastings) re: ███████ ██████████, pursuant to comments made by J Casillas. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: ██████ ███████████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication to N Mollen (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **10.90** | | **$2,063.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.40** | | **$68.00** |

| | | |
|---|---|---|
| Totals | 11.30 | $2,131.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 52 of 306

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 9.20 | $1,564.00 |

**Total Fee & Disbursements** **$2,131.00**

**Balance Now Due** **$2,131.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                            August 21, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | File #: | 396-00015 |
|---|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | | Inv #: | 11633 |

**RE:**     Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-04-18 | B110 | AAN | Analysis of electronic communication and related attachment sent by K Stadler (GK Law) re: proposed amended order. | 0.30 | $170.00 | 51.00 |
| Jun-18-18 | B160 | AAN | Finalize CST Law Budget for July 2018. | 0.20 | $170.00 | 34.00 |
| | B160 | AAN | Electronic communication to K Stradler (GK Law) re: CST Law Budget for July 2018. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | | **$51.00** |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.30** | | **$51.00** |
| | Totals | | | 0.60 | $102.00 | |

Invoice #:     11633                    Page    2                    August 21, 2018

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.60 | $102.00 |

**Total Fee & Disbursements**                                        **$102.00**

**Balance Now Due**                                        **$102.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 4, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 11909 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-02-18 | B113 | JJC | Reviewed Court Order granting UCC's Unopposed Motion for Entry of Briefing Schedule Regarding Investigator's Proposed Exit Plan. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's Notice of decision not to file a separate brief. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Brief tendered by Intervenor Official Committee of Retired Employees of the Commonwealth. | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed notice of appearane of Attorney Vincent Levy on behalf of movant Professor John W. Ely, Jr. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: renewed Sales and Use Tax Motion and other recent developments. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of Fiscal Plan Comparison provided by A Bongartz (Paul Hastings). | 0.70 | $170.00 | 119.00 |
| Jul-03-18 | B113 | JJC | Reviewed debtors' Motion Submitting Master Service List as of July 2, 2018. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Brief tendered by Appellees Commonwealth and FOMB. | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Reviewed email of Alex Bongartz, Esq. (Paul Hastings) █████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email of Luc Despins, Esq. (Paul Hastings). Re: ██████████ (.1); Consideration of issues pertaining ██████ (.3). | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Provided feedback as to translation of document pertaining to creditors. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email of Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Analyzed debtors' Notice of Hearing, re: 2689 Order. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Las Monjas Realty II, SE's Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay. | 0.10 | $170.00 | 17.00 |
| Jul-05-18 | B113 | JJC | Analyzed motion filed by the Oversight Board's investigator, Kobre & Kim, to approve its exit plan procedures regarding the publication of its report on August 15, 2018. | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed UCC's Urgent Unopposed Motion to File Informative Motion Regarding Rule 2004 Motion and Discovery Items to Be Addressed at the 07/25/18 Omnibus Hearing Under Seal. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Independent Investigator's Notice of Motion for Order. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's Motion to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to FRBP 2019. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed Adv. Pro. 18-00080 Complaint for Declaratory Judgment and Injunctive Relief. | 2.30 | $270.00 | 621.00 |
| | B150 | JJC | Communicated with Committee member (Hazael Gonzalez) related to ███████ ███████████. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | JJC | Reviewed notice of hearing petition for clarification of case management order with regards to disclosure obligations under Rule 2019. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed materials and agenda in preparation for call with committee members. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Participated in UCC call. | 0.50 | $270.00 | 135.00 |
| | B113 | AAN | Reviewed Opinion and Order denying Motion for Relief from Stay Under 362(e) at Dk. 3268. | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed UCC's Motion to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to FRBP 2019. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Analyzed UCC's Informative Motion on Renewed Rule 2004 Motion and Discovery Items to Be Addressed at the 07/25/18 Omnibus Hearing. | 0.40 | $170.00 | 68.00 |
| Jul-06-18 | B113 | JJC | Analyzed AAFAF's petition to expedite case deadlines in light of Governor's complaint challenging fiscal plan. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed PFZ Properties adversary complaint against the Commonwealth. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Sixth Supplemental Joint Status Report of Movants American Federation | 0.20 | $270.00 | 54.00 |

of State, County and Municipal Employees, AFL-CIO and corresponding court order related thereto.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed Mr. Santini-Gaudier, as former member of the PREPA board of directors, adversary complaint. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed Aurelius "informative motion" filed at Court of Appeals regarding recent Supreme Court decision. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Notice of Filing of Proposed Supplemental Order Approving Accounting Procedures Governing 5.5% SUT Revenues Collected on or after July 1st. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed court orders filed in case 17-03283: Dkt. 3437, 3446 and 3448. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Commonwealth's Objection to the Mun. of Ponce's Motion for Partial Lift of Stay. | 1.00 | $270.00 | 270.00 |
| B113 | JJC | Reviewed Court's Order on Sixth Supplemental Joint Status Report filed by American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order granting AAFAF's Urgent Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Request for Extension of Time to File Reply Brief filed by Appellants ACP Master, Ltd, Aurelius Capital Master, Ltd., Aurelius Convergence Master, Ltd., Aurelius Investment, LLC, Autonomy Master Fund Limited, Corbin Opportunity Fund, L.P., FCO Special Opportunites (D1) LP, FCO Special Opportunities (A1) LP, FCO Special Opportunities (E1) LLC, Fundamental Credit Opportunities Master Fund, LP, Jacana Holdings II, LLC, Jacana Holdings III, LLC, Jacana Holdings IV, LLC, Jacana Holdings V, LLC, Jacana Holdings, LLC, Lex Claims, LLC, LMAP 903 Limited, MCP Holdings Master LP, Monarch Alternative Solutions Master Fund Ltd., Monarch Capital Master Partners II LP, Monarch Capital Master Partners III LP, Monarch Capital Master Partners IV LP, Monarch Debt Recovery Master Fund Ltd., Monarch Special Opportunities Master Fund Ltd., MPR Investors, LLC, P Monarchy Recovery Ltd., Pinehurst Partners, LP, Prisma SPC Holdings Ltd and RRW I LLC. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed UCC's Motion for Leave to Intervene. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) re: ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed Governor's complaint against FOMB related to the fiscal plan. | 1.30 | $270.00 | 351.00 |
| B113 | AAN | Reviewed PREPA's and AAFAF's Motion for Joinder to the Commonwealth's Objection at Dkt. 3439. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed AAFAF's request for extension of time to file opposition to motion at Dkt. 3342. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed AAFAF's Urgent Motion for Extension of Deadlines to respond to Mun. of Ponce's motion at Dtk. 3019. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF and PREPA's motion for extension of time. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed J. Mandry-Mercado's Request for Declaratory Relief. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed PREPA's and AAFAF's request for extension of time to file opposition. | 0.10 | $170.00 | 17.00 |
| Jul-07-18 | B190 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮▮ ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Jul-09-18 | B113 | JJC | Reviewed district court order granting motion requesting shortening of time for adversary complaint. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Complaint for Declaratory Judgment filed in Adv. Pro. 18-00081, Thomas Rivera-Schatz v. Commonwealth. | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Court Order granting Appellants' request to extend time to file their reply brief. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed brief tendered by Appellees | 2.30 | $270.00 | 621.00 |

Commonwealth, FOMB, N. Jaresko,
AAFAF, HTA, and G. Portela, in 18-1165
and 18-1166.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed brief tendered by the UCC in support of appellee, in 18-1165 and 18-1166. | 1.10 | $270.00 | 297.00 |
| B190 | JJC | Conferred with A Aneses and L Torres re: ███████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Corresponded with A Aneses re: ███████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Shlomo Maza, Esq. (Paul Hastings) ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Conducted preliminary research pertaining ███████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) Re: ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed amicus curiae brief tendered by UCC at First Circuit. | 0.80 | $270.00 | 216.00 |

| B191 | JJC | Telephone calls with S. Maza, Esq (Paul Hastings) re: ▮ | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Conferred with A Añeses and J Casillas re: ▮ | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Conferred with A Aneses re: ▮ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Conferred with A Aneses re: ▮ | 0.80 | $270.00 | 216.00 |
| B190 | LLTM | Telephone conference call with Shlomo Maza (Paul Hastings) re: ▮ | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Engaged in efforts with Legislative personnel regarding process to adopt Puerto Rico Budget. | 2.30 | $270.00 | 621.00 |
| B113 | AAN | Analyzed Senate's adversary complaint against FOMB. | 2.20 | $170.00 | 374.00 |
| B190 | AAN | Analysis of electronic communication from S Maza (Paul Hastings) re: ▮ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with J Casillas and L Torres re: ███ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Draft preliminary response to S Maza's (Paul Hastings) email re: ███ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: ███ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with L Torres re: ███ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with L Torres re: ███ | 0.80 | $170.00 | 136.00 |
| B113 | CF | Analyzed Assured and Financial Guaranty objection to Memorandum of Law in Support of Defendants' Motion to Stay All Litigation Related to Adversary Complaint. | 1.60 | $170.00 | 272.00 |
| B113 | CF | Reviewed Order granting PREPA's and AAFAF's request for extension of time at Dkt. 3450. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Motion for Relief from Stay Under 362(e) Altair Global Credit | 0.30 | $170.00 | 51.00 |

Opportunities Fund (A), LLC, Andalusian
Global Designated Activity Company,
Glendon Opportunities Fund, L.P., Mason
Capital Master Fund LP, Nokota Capital
Master Fund, L.P., Oaktree Opportunities
Fund IX (Parallel 2), L.P., Oaktree
Opportunities Fund IX, L.P., Oaktree
Value Opportunities Fund, L.P.,
Oaktree-Forrest Multi-Strategy, L.L.C.,
Ocher Rose L.L.C., PUERTO RICO AAA
PORTFOLIO BOND FUND INC, Puerto
Rico AAA Portfolio Bond Fund II, Inc,
Puerto Rico AAA Portfolio Target
Maturity Fund, Inc., Puerto Rico Fixed
Income Fund II, Inc., Puerto Rico Fixed
Income Fund III, Inc., Puerto Rico Fixed
Income Fund IV, Inc., Puerto Rico Fixed
Income Fund V, Inc., Puerto Rico Fixed
Income Fund, Inc., Puerto Rico GNMA &
U.S. Government Target Maturity Fund,
Inc., Puerto Rico Investors Bond Fund I,
Puerto Rico Investors Tax-Free Fund III,
Inc., Puerto Rico Investors Tax-Free Fund
IV, Inc., Puerto Rico Investors Tax-Free
Fund V, Inc., Puerto Rico Investors
Tax-Free Fund VI, Inc., Puerto Rico
Investors Tax-Free Fund, Inc., Puerto Rico
Investors Tax-Free Fund, Inc. II, Puerto
Rico Mortgage-Backed &U.S Government
Securities Fund, Inc., SV Credit, L.P.,
Tax-Free Puerto Rico Fund II, Inc.,
Tax-Free Puerto Rico Fund, Inc., Tax-Free
Puerto Rico Target Maturity Fund, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-10-18 | B113 | JJC | Reviewed draft of UCC's motion for limited intervention in adversary proceeding (AAFAF v FOMB). | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed AAFAF's (as representative of GDB) Objection to UCC's Renewed Motion per Rule 2004. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed American Federation of State, County and Municipal Employees' | 0.10 | $270.00 | 27.00 |

Amended Motion for Joinder to the
Official Committee of Retired Employees
of the Commonwealth's Objection at Dkt.
3468.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Court Order on procedures related to the 07/25-26/18 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed AFSCME's Motion for Joinder to ERS' and FOMB's motion at Dkt. 3465. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed UCC's Motion for Joinder. | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Participated in UCC call regarding ████████ | 1.00 | $270.00 | 270.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings).  RE: ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed outcome of research on ████████ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Drafted email memorandum to Luc Despins, Esq. (Paul Hastings) ████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ███ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed the Bank of New York Mellon's Limited Response and Joinder to Motion for Relief from Stay of certain secured creditors of the ERS. | 0.20 | $170.00 | 34.00 |
| Jul-11-18 | B113 | JJC | Reviewed court orders filed in case 17-03283: Dkt. 3462 and 3480. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ERS's and FOMB's Response to Motion for Relief from Stay Under 362 (e) filed by Certain Secured Claimholders. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed the Civil Rights Commission's Motion for Leave to File Brief of Amicus Curiae on the Need for a Human Rights Based Approach to the Debt Restructuring Process. | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed Order denying without prejudice the Civil Rights Commission's Motion for Leave. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███ (.1); Telephone call with A Bongartz (Paul Hastings) re: same (.1); ███ (.3). | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | Long electronic communication from A Bongartz (Paul Hastings) re: ███ | 0.40 | $170.00 | 68.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Consideration of local law issues pertaining ▮▮▮▮▮ | 1.20 | $170.00 | 204.00 |
| | B113 | CF | Reviewed Court Order granting extension of time to assume or reject unexpired leases of nonresidential real property. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order denying J. Mandry-Mercado's motion for declaratory relief at Dkt. 3475. | 0.10 | $170.00 | 17.00 |
| Jul-12-18 | B113 | JJC | Analyzed FOMB's motion to dismiss Governor's complaint regarding fiscal plan. | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed FOMB's motion to inform recent US Supreme Court decisions. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed court order granting UCC's petition for limited intervention in fiscal plan litigation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ah Hoc GO Group's response to UCC request for clarification of CMO specifically on Rule 2019 disclosures. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.60 | $270.00 | 162.00 |

Invoice #: 11909     Page 15     October 4, 2018
Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 69 of 306

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▓▓▓▓▓▓ | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed Court Order granting PREPA's and AAFAF's motion for extension of time at Dkt. 3491. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed debtors' Notice of Presentment of Revised Proposed Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Property. | 0.30 | $170.00 | 51.00 |
| | B113 | AAN | Reviewed PREPA's and AAFAF's motion requesting extension of time to file objection and/or respond to Motion for Relief from the Automatic Stay at Case No. 17-4780, Dkt. No. 889. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Engage in effort to procure ▓▓▓▓▓▓ | 2.40 | $170.00 | 408.00 |
| | B195 | VC | Travel to Puerto Rico Comptroller's Office ▓▓▓ | 0.40 | $85.00 | 34.00 |
| | B195 | VC | Travel from Puerto Rico Comptroller's Office ▓▓▓ | 0.30 | $85.00 | 25.50 |
| Jul-13-18 | B113 | JJC | Reviewed objection filed by the Retiree Committee to the Investigator's exit plan and joint urgent motion to seal. | 0.60 | $270.00 | 162.00 |

| B113 | JJC | Analyzed Opinion and Order denying Aurelius constitutional challenge to Title III petition. | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed scheduling order on Assured litigation. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed various motions to compel Treasury Department to adhere by case management order. Re: interim fee compensation. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Reviewed motions and court order filed in case 17-03283: Dkt. 3504, 3505 and 3506. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Analyzed UCC's Motion for Joinder to Retiree Committee's Limited Objection Regarding Investigator's Exit Plan Motion. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed PREPA's and AAFAF's Motion in Opposition to Motion for Allowance of Administrative Expense Claims. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed appellants Assured Guaranty Municipal Corporation, Assured Guaranty Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation's motion to extend time to file reply brief and for leave to file oversized reply brief, in 18-1165 and 18-1166. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from counsel of Asociacion. De Profesores de Mayaguez, Ms. Yasmin Colon, Esq. Re: meet and confer. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing update and preliminary agenda for 7.18.18 UCC meeting. | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Corresponded with Luc Despins (Paul Hastings) and Juan Casillas regarding ▓▓▓▓▓▓▓▓ | 0.50 | $270.00 | 135.00 |
| B110 | AAN | Corresponded with A Velazquez (EISU) re: certification of CST Law invoices. | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Reviewed various court orders granting extension of deadlines. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed UCC's Joint Urgent Unopposed Motion with Retiree Committee to File Limited Objection and Joinder to Limited Objection to Investigator's Exit Plan Motion Under Seal. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed Opinion and Order denying Aurelius constitutional challenge to Title III petition. | 2.20 | $170.00 | 374.00 |
| Jul-16-18 | B113 | JJC | Reviewed court briefing scheduling order regarding motion to compel Treasury Department to adhere by case management order. Re: interim fee compensation. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Committee Member) Re: ▓▓▓▓▓▓▓ | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed email from Eric Deichmann (Zolfo Cooper) regarding ████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed email exchange by Luc Despins, Esq. (Paul Hastings) and ██████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| B113 | AAN | Reviewed Commonwealth's Affidavit Submitting Correct Exhibit B to Dkt. 3532. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed HTA's Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, at Dkts. 614, 627, 685, and 686. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed HTA's Notice of Filing of Stipulation to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, at Dkts. ECF Nos. 614, 627, 685, and 686. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Court Order approving Stipulation at Dkt. 3527 to Resolve Motions to Compel Assumption or Rejection of Executory Contracts filed by | 0.20 | $170.00 | 34.00 |

|          |      |     | Tamrio, Inc., Constructora Santiago II, Corp., Ferrovial Agroman, S.A., and Ferrovial Agroman, LLC, at Dkts. ECF Nos. 614, 627, 685, and 686. |      |          |        |
|----------|------|-----|----------------------------------------------|------|----------|--------|
| Jul-17-18 | B113 | JJC | Reviewed Appellee's Brief (FOMB) in response to Appeal filed by Assured at First Circuit. | 1.30 | $270.00 | 351.00 |
|          | B113 | JJC | Reviewed Urgent Motion of APRUM for Limited Intervention Under Federal Rule of Bankruptcy Procedure 7024. | 0.80 | $270.00 | 216.00 |
|          | B191 | JJC | Prepared for meeting to be held tomorrow with Committee members. | 2.80 | $270.00 | 756.00 |
|          | B191 | JJC | Reviewed ███████████████████████ | 0.60 | $270.00 | 162.00 |
|          | B191 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
|          | B150 | VC  | Correspond with A. Bongartz, Esq (Paul Hastings) re: matters for tomorrow's Committee meeting. | 0.10 | $170.00 | 17.00 |
| Jul-18-18 | B113 | JJC | Reviewed UCC's Reply in Support of Motion to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed Governor's Opposition to FOMB motion to dismiss adversary proceeding related to the fiscal plan. | 2.70 | $270.00 | 729.00 |
| B113 | JJC | Reviewed Aurelius Notice of Appeal at First Circuit. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed court orders filed in case 17-03283: Dkt. 3518, 3557 and 3608. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Court Order granting apppellants' request for extention to file their reply brief; and their request for leave to file an oversized reply brief will be decided in due course. | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Attended in person committee at Condado Vanderbilt Hotel. | 7.00 | $270.00 | 1,890.00 |
| B113 | AAN | Reviewed Prime Clerk's Motion to Inform Master Service List as of 07/17/2018. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Official Committee of Retired Employees' Second Supplemental Declaration of Robert Gordon In Support of Application for Order Approving the Employment of Jenner & Block LLP. | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Reviewed B. Williamson's Supplemental Report, Status Report, and Informative Motion on Uncontested Fee Applications for the First and Second Interim Compensation Periods. | 0.40 | $170.00 | 68.00 |

| | B113 | CF | Reviewed UCC's (A) Urgent Motion, Pursuant to Bankruptcy Code Section 105(a), to Compel Debtors to Comply With Interim Compensation Orders; and (B) Joinder in Motions of Retiree Committee and COFINA Agent to Compel Compliance With Same. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed UCC's Urgent Motion to Expedite Consideration of its Urgent Motion at Dkt. 3604. | 0.10 | $170.00 | 17.00 |
| Jul-19-18 | B113 | JJC | Reviewed Court Order noting appellees Carlos Contreras-Aponte, Raul Maldonado Gautier, Jose Ivan Marrero-Rosado and Ricardo Rossello Nevares, in case 18-1165, have failed to file a brief, therefore will not be heard at oral argument except by permission of the Court. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC committee call for ████████████████████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Long electronic communication from A Bongartz (Paul Hastings) re: ████████████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Consideration of local law issues pertaining to ████████████████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) re: ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Alvin Velazquez, Esq. (Committee Member) ███████ ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed ███████████████ ████████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Separate telephone conferences with Luc Despins, Esq. (Paul Hastings) ████ ████████████████ ████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed █████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| B113 | AAN | Reviewed Court Order granting extension of time to assume or reject unexpired leases of nonresidential real property per Bankruptcy Code Section 365 (D)(4), at Dkt. 3417. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Court Order scheduling briefing schedule for Motion for Relief from Stay at Dkt. 3614. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Analyzed AAFAF's Urgent Motion for Brief Extension of Deadlines. | 0.10 | $170.00 | 17.00 |
| Jul-20-18 | B113 | JJC | Reviewed Supplement To Urgent Motion To Compel P.R. Department of Treasury to Comply With The First And Second Amended Orders Setting Procedures For Interim Compensation And | 0.20 | $270.00 | 54.00 |

Reimbursement of Expenses of
Professionals.

| | | | | | |
|------|-----|-----|------|----------|--------|
| B113 | JJC | Reviewed AAFAF's response to Retiree Committee limited objection to Investigator's exit plan. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Reviewed motion from FOMB to inform Statement in Response to Motion of the Independent Investigator for an Order. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Omnibus order filed in case 17-03283: Dkt. 3656. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed AAFAF's Omnibus Response to motions to compel payment filed by the Retiree Committee at Dkt. 3513, COFINA Agent at Dkt. 3544, and the UCC at Dkt. 3604. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed HTA's Motion for Joinder to the Commonwealth's Objection to Motion for Partial Lift of Stay Filed by the Municipality of Ponce. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Court Order allowing appellants' motion to file a reply brief up to 10,000 words. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed FOMB's partial opposition to P.R. President of the Senate petition to intervene in fiscal plan litigation. | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Analyzed President of the PR Senate's Response in Opposition to Motion to Request Leave to Intervene. | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Analyzed Lord Electric's Reply to Opposition to Motion for Allowance of Administrative Expense Claim. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's urgent request for extension. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed UCC's Informative Motion Regarding Consensual Adjournment of their Urgent Motion Per Bankruptcy Code Section 105(a), to Compel Debtors to Comply With Interim Compensation Orders, Solely As It Relates to Request to Compel Payment of Paul Hastings' Fees and Expenses. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order scheduling preliminary and final hearings regarding motion for relief from automatic stay at Dkt. 3418 filed by certain secured creditors of the ERS. | 0.10 | $170.00 | 17.00 |
| Jul-23-18 | B110 | JJC | Conferred with A Añeses re: ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Kobre & Kim's reply to motion. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed UCC's Withdrawal, Without Prejudice, of their Urgent Motion Pursuant to Bankruptcy Code Section 105(a), to Compel Debtors to Comply With Interim Compensation Orders, Solely as It Relates to Request to Compel Payment of Kroma's Fees and Expenses. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Official Committee of Retired Employees' Reply in Support of Urgent Motion to Compel de P.R. Dept. of Treasury to Comply with the First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Complaint in Adv. Pro. case 18-00087, Assured Guaranty Corp., Assured Guaranty Municipal Corp. v. FOMB. | 1.30 | $270.00 | 351.00 |
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed ███████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Exchanged communications with Luc Despins, Esq. (Paul Hastings) ██████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email by Alex Bongartz, Esq. (Paul Hastings) ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018. | 0.40 | $270.00 | 108.00 |
| B261 | JJC | Conferred with A Añeses re: ████████ | 0.40 | $270.00 | 108.00 |

| B261 | JJC | Corresponded with A Añeses re: | 0.30 | $270.00 | 81.00 |
| B190 | DA | Conferred with attorney A. Añeses regarding | 0.90 | $200.00 | 180.00 |
| B190 | DA | Corresponded with attorney A. Añeses regarding | 0.20 | $200.00 | 40.00 |
| B190 | DA | Researched Puerto Rico law and case law regarding | 1.90 | $200.00 | 380.00 |
| B190 | DA | Analyzed research results regarding | 1.20 | $200.00 | 240.00 |
| B190 | DA | Conferred with attorney A. Añeses regarding | 0.20 | $200.00 | 40.00 |
| B110 | AAN | Review task distribution list in preparation to reassign pending matters. | 0.20 | $170.00 | 34.00 |
| B110 | AAN | Conferred with J Casillas re: | 0.40 | $170.00 | 68.00 |
| B113 | AAN | Analyzed President of the Senate's | 2.20 | $170.00 | 374.00 |

Opposition to Motion to Dismiss the
Complaint regarding the fiscal plan.

| | | | | | |
|---|---|---|---|---|---|
| B155 | AAN | Corresponded with D Barron, Esq (Paul Hastings) re: L Despins' Hearing Binder for July 25, 2018 Omnibus Hearing. | 0.40 | $170.00 | 68.00 |
| B155 | AAN | Various telephone conferences with D Barron (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| B155 | AAN | Engage in efforts to prepare ████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ███████ | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Analysis of research results re: ████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Conferred with attorney D. Alcaraz regarding ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Read case law identified by D. Alcaraz ████████ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Conferred with attorney D. Alcaraz regarding ████████ | 0.90 | $170.00 | 153.00 |

| | B261 | AAN | Analysis of ███████████ ████ | 1.80 | $170.00 | 306.00 |
|---|---|---|---|---|---|---|
| | B261 | AAN | Conferred with J Casillas re: ████████████████ | 0.40 | $170.00 | 68.00 |
| | B261 | AAN | Corresponded with J Casillas re: ████████████████ | 0.30 | $170.00 | 51.00 |
| | B261 | AAN | Draft long email to J Casillas re: ████████████████ | 0.40 | $170.00 | 68.00 |
| Jul-24-18 | B113 | JJC | Analyzed Assured adversary complaint against FOMB. | 1.40 | $270.00 | 378.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
| | B155 | JJC | Meeting with L. Despins, Esq (Paul Hastings) in preparation for tomorrow's hearing. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Attended meeting in AAFAF along with Luc Despins, Esq. (Paul Hastings). | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Prepared for tomorrow's hearing to be held in USDC in Puerto Rico. | 3.40 | $270.00 | 918.00 |
| | B191 | PLS | Correspond with J. Kuo (Paul Hastings) re: reference materials for L. Despins, Esq | 0.30 | $95.00 | 28.50 |

(Paul Hastings) in connection with the
omnibus hearing.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ▮▮▮ (.2); Telephone conference call with A Bongartz (Paul Hastings) re: same (.1); Engage in effort ▮▮▮ (.3) [.6] | 0.60 | $170.00 | 102.00 |
| | B110 | AAN | Corresponded with B Gray (Paul Hastings) re: ▮▮▮ | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed Amended Notice of Agenda of Matters Scheduled for the Hearing on July 25-26, 2018. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Analyzed Court's Notice of Correspondence Received by the Court re: M. Navia, E. Cohen, S. Balwada, S. Mangiaracina, C. Sumpter, B. Gonzalez, N. Escobar, H. Rodriguez and M. Elliot. | 0.10 | $170.00 | 17.00 |
| Jul-25-18 | B113 | JJC | Reviewed Judge Dein's Order on Rule 2004 motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motion and agenda of matters filed in case 17-03283: Dkt. 3690 and 3692. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Complaint for Declaratory Judgment in Adv. Pro. 18-00090, Rafael Hernandez-Montanez, Ramon Cruz-Burgos, Luis Vega-Ramos, Manuel Natal-Albelo, Brenda Lopez-De Arraras, Luis Torres-Cruz, Carlos Bianchi-Anglero, | 2.60 | $270.00 | 702.00 |

Lydia Mendez-Silva, Jose Diaz-Collazo, Luis Ortiz-Lugo, Jesus Santa-Rodriguez, Jose Varela-Fernandez, Javier Aponte-Dalmau, Roberto Rivera-Ruiz De Porras, Angel Matos-Garcia, Miguel Pereira-Castillo, Cirilo Tirado-Rivera, Rossana Lopez-Leon, Jose Santiago-Rivera, Marcos Cruz-Molina, Ramon Hernandez-Torres, Julia Nazario-Fuentes, Carlos Delgado-Altieri, Isidro Negron-Irizarry, Roberto Ramirez-Kurtz, Angel Gonzalez-Damudt, Jesus Marquez-Rodriguez, Heriberto Velez-Velez, Carmen Maldonado, Oscar Santiago, Pedro Garcia-Figueroa, Jorge Gonzalez-Otero, Sergio Torres-Torres v. FOMB.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed motion for leave for Attorney Carlos Lugo-Fiol to enter an appearance on behalf of appellees Raul Maldonado Gautier, Jose Ivan Marrero-Rosado and Ricardo Rossello Nevares, in 18-1165 and 18-1166. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order allowing John W. Ely, Jr.'s leave to file an amicus brief in support of plaintiff-appellant and reversal is allowed. | 0.10 | $270.00 | 27.00 |
| B155 | JJC | Court appearance in USDC-Puerto Rico. Re: hearing. | 7.50 | $270.00 | 2,025.00 |
| B155 | JJC | Post-hearing meeting with L. Despins, Esq (Paul Hastings). | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Reviewed draft of notice of presentment circulated by Alex Bongartz, Esq. (Paul Hastings). Re: Revised case management procedures. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ███████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed Minute of Proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein at Omnibus Hearing held on 07/25/2018. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed PREPA's and Masterlink's Joint motion In Compliance with Order. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed PREPA's, AAFAF's and Widerange's Joint motion In Compliance with Order. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Commonwealth's Objection to Motion for Relief from Stay in Ares et al v. Secretary of Labor, after Completion of Conferral Process filed by Gilberto Ares Candelaria, et al. | 0.90 | $170.00 | 153.00 |
| Jul-26-18 | B110 | JJC | Long electronic communication from A Bongartz (Paul Hastings) re: ████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed adversary complaint filed employees of the Public Corporation known as the State Insurance Fund. | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed Assured's Notice of Constitutional Challenge to Federal Statute. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed Complaint for Declaratory Judgment in Adv. Pro 18-00091, | 2.30 | $270.00 | 621.00 |

Hermandad de Empleados del Fondo del
Seguro del Estado, Inc, Union de Medicos
de la Corporacion del Fondo del Seguro
del Estado Corp. (UMCFSE) v.
Commonwealth of Puerto Rico, FOMB,
State Insurance Fund Corporation, et als.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Commonwealth's Objection to M. Melendez' Urgent Request for Lift of Stay at Dkt. 3477. | 0.80 | $270.00 | 216.00 |
| B150 | JJC | Participated in UCC conference call. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Telephone conference with Bernardo Medina from KROMA. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed several emails exchanges between Luc Despins (Paul Hastings) and Ginger Anders (MTO) regarding consent on Aurelius' expedited Appeal. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed PPD's Complaint against FOMB. RE: fiscal plan. | 1.10 | $270.00 | 297.00 |
| B155 | PLS | Drafted transcript request form re: 07/25/18 Omnibus Hearing, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Engage in efforts to ███████████ | 0.40 | $170.00 | 68.00 |

Invoice #: 11909      Page   33      October 4, 2018
Case:17-03283-LTS    Doc#:4329-9    Filed:11/16/18    Entered:11/16/18 21:45:52    Desc:
Exhibit G    Page 87 of 306

| | B110 | AAN | Long electronic communication from A Bongartz (Paul Hastings) re: ████████████████████████ | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed Court Order granting PREPA's and AAFAF's request for extension of time. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ████████████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Review various Electronic communications between G Anders (MTO) to L Despins (Paul Hastings) re: request to allow appeal. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed UCC's Motion to Clarify or Amend Fourth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to FRBP 2019. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Stipulation modifying the automatic stay between PREPA, the Estates of Gabriel Fuentes-Vazquez and Evangelina Benejam-Otero. | 0.20 | $170.00 | 34.00 |
| Jul-27-18 | B113 | JJC | Reviewed Joint Motion Requesting Certification of Opinion and Order. | 0.10 | $270.00 | 27.00 |
| | B155 | PLS | Exchanged emails with B. Gray Esq., A. Bongartz Esq., and J. Kuo (from Paul Hastings LLP), and A. Añeses Esq. (CST Law) re: transcript of the 07/25/18 Omnibus Hearing, 17-bk-3283. | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 88 of 306

|  | B110 | AAN | Electronic communication to A Bongartz, Esq (Paul Hastings) re: transcript of July 35 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
|--|------|-----|------|------|---------|-------|
|  | B155 | AAN | Analysis of Transcript of July 35 Omnibus Hearing. | 1.40 | $170.00 | 238.00 |
|  | B190 | AAN | Start drafting CST Law update disclosures. | 1.20 | $170.00 | 204.00 |
|  | B191 | AAN | Corresponded with J Perez re: transcript of July 35 Omnibus Hearing. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed Court Order approving stipulation at Dkt. 3706. | 0.10 | $170.00 | 17.00 |
| Jul-30-18 | B113 | JJC | Reviewed Independent Investigator Kobre & Kim LLP's Revised Proposed Order Approving their Motion for an Order (i) Establishing Procedures for Resolving any Confidentiality Dispute in Connection with the Publication of their Final Report; (ii) Approving the Disposition of Documents and Information; (iii) Relieving the Investigator from Certain Discovery Obligations; (iv) Exculpating the Investigator in Connection with the Investigation and Publication of the Final Report; and (v) Granting related Relief. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed Court Order granting Commonwealth's Urgent Joint Request for Certification at Dkt. 3715. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Court Order regarding the 09/12/2018 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 89 of 306

| Jul-31-18 | B113 | JJC | Reviewed motion filed in case 17-03283: Dkt. 3726. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Clerk's notice of case briefing and argument schedule. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed reply brief tendered by Appellants ACP Master, Ltd, Aurelius Capital Master, Ltd., Aurelius Convergence Master, Ltd., Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Autonomy Master Fund Limited, Corbin Opportunity Fund, L.P., FCO Special Opportunites (D1) LP, FCO Special Opportunities (A1) LP, FCO Special Opportunities (E1) LLC, Fundamental Credit Opportunities Master Fund, LP, Jacana Holdings II, LLC, Jacana Holdings III, LLC, Jacana Holdings IV, LLC, Jacana Holdings V, LLC, Jacana Holdings, LLC, Lex Claims, LLC, LMAP 903 Limited, MCP Holdings Master LP, Monarch Alternative Solutions Master Fund Ltd., Monarch Capital Master Partners II LP, Monarch Capital Master Partners III LP, Monarch Capital Master Partners IV LP, Monarch Debt Recovery Master Fund Ltd., Monarch Special Opportunities Master Fund Ltd., MPR Investors, LLC, P Monarchy Recovery Ltd., Pinehurst Partners, LP, Prisma SPC Holdings Ltd and RRW I LLC. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Clerk's notice of case briefing and argument schedule. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed motion for leave to file oversized brief filed by appellees FOMB, Commonwealth, HTA, Jose B. Carrion, III, Andrew G. Biggs, Carlos M. Garcia, Arthur J. Gonzalez, Jose R. Gonzalez, Ana J. Matosantos and David A. Skeel, Jr. | 0.30 | $270.00 | 81.00 |

| B150 | JJC | Participated in committee conference call. | 1.00 | $270.00 | 270.00 |
| B190 | AAN | Analysis of DLA Piper Fees for June 2018. | 1.30 | $170.00 | 221.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **3.20** | | **$624.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **77.80** | | **$19,106.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **12.20** | | **$3,284.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **11.80** | | **$2,863.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **26.90** | | **$5,435.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **28.20** | | **$7,501.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.70** | | **$59.50** |
| **TASK SUBTOTALS** | **B261** | **Investigations** | **3.60** | | **$682.00** |

|  | | | | | |
|---|---|---|---|---|---|
| Totals | | | 164.40 | $39,555.50 | |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 91 of 306

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 111.20 | $30,024.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 4.60 | $1,242.00 |
| Diana Alcaraz | DA | Senior Associate | $200.00 | 4.40 | $880.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 30.20 | $5,134.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 10.20 | $1,734.00 |
| Viviana Currais | VC | Associate | $85.00 | 0.70 | $59.50 |
| Viviana Currais | VC | Associate | $170.00 | 2.50 | $425.00 |

## DISBURSEMENTS

| | | |
| --- | --- | --- |
| | Photocopies | 3,429.20 |
| Jul-02-18 | Certified translation. Email thread. Inv. 2018-04 MGZ | 50.00 |
| Jul-03-18 | Courier Service (FedEx Invoice # 1-709-29203) to: Robert Gordon, Esq - Jenner & Block LLP - NY | 64.05 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: Paul Hastings, LLP - NY | 64.05 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: Marini Pietrantoni, LLC - PR | 27.15 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: O'Melveny & Myers, LLP - NY | 64.05 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: O'Neill & Borges, LLC - PR | 27.15 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: Office of the United States Trustee - PR | 27.15 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: Edge Legal Stategies, PSC - PR | 27.15 |
| | Courier Service (FedEx Invoice # 1-709-29203) to: Godfrey & Kann, Issue Statement of Claim - WI | 64.05 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 92 of 306

|            |                                                                                                      |       |
|------------|------------------------------------------------------------------------------------------------------|-------|
|            | Courier Service (FedEx Invoice # 1-709-29203) to: Bennazar, Garcia & Millan, CSP - PR                | 27.15 |
|            | Courier Service (FedEx Invoice # 1-709-29203) to:  Catherine Steege, Esq - Jenner & Block, LLP - Illinois | 64.05 |
|            | Courier Service (FedEx Invoice # 1-709-29203) to:  Proskauer Rose, LLP                               | 64.05 |
| Jul-10-18  | Courier. Fedex invoice 1-713-98979. July 17, 2018. Puerto Rico Department of Treasury - PR           | 27.15 |
| Jul-12-18  | Legal Stamp                                                                                          | 36.85 |
| Jul-17-18  | Delivery expense Copies from Doubledey to CST's office                                               | 30.00 |
|            | Delivery expense Documents to Vanderbilt Hotel Mr. Alex Bongarts                                     |  5.00 |
| Jul-18-18  | USPS Delivery Service - Priority Mail to: A&S Legal Studio, PSC - San Juan - PR                      | 13.65 |
|            | USPS Delivery Service - Priority Mail to: AmeriCorps - Washington - DC                               | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Antilles Power Depot, Inc. - Carolina - PR                 | 13.65 |
|            | USPS Delivery Service - Priority Mail to: APRUM - Mayagüez - PR                                      | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Del Valle Group, SP - Toa Baja - PR                        | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpto. de Justicia de Puerto Rico - San Juan - PR           | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Defense - Washington - DC                          | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Energy - Washington - DC                           | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Homeland Security - Washington - DC                | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Housing and Urban Development - Washington - DC     | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Human and Health Services - Washington - DC        | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of the Interior  - Washington - DC                    | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Transportation  - Washington - DC                  | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Dpt. of Veterans Affairs - Washington - DC                 | 13.65 |
|            | USPS Delivery Service - Priority Mail to: Edgordo Seda Arroyo - Coleman - FL                         | 13.65 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 93 of 306

| | |
|---|---|
| USPS Delivery Service - Priority Mail to: Federal Communications Commission - Washington - DC | 13.65 |
| USPS Delivery Service - Priority Mail to: Federal Emergency Management Agency - Washington - DC | 13.65 |
| USPS Delivery Service - Priority Mail to: Financial Oversight and Management Board - New York - NY | 13.65 |
| USPS Delivery Service - Priority Mail to: Harry Anduze - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Integrand Assurance Company - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Jack Katz - Carolina - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Jaime Rodríguez Avilés - Yauco - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Kanoso Auto Sales Inc. - San German - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Marichal, Hernandez, Santiago & Juarbe, LLC - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Marichal, Hernandez, Santiago & Juarbe, LLC - Guaynabo - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Pablo Del Valle Rivera - Toa Baja - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Puerto Rico Electric Power Authority - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Puerto Rico Hospital Supply - Carolina - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Quinones Vargas Law Offices - Cabo Rojo - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Quinones Vargas Law Offices - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Reliable Equipment Corporation - Toa Baja - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Rene Pinto-Lugo - San Juan - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: Small Business Administration - Washington - DC | 13.65 |
| USPS Delivery Service - Priority Mail to: SREAEE - Santurce - PR | 13.65 |
| USPS Delivery Service - Priority Mail to: The American Federation of Teachers - Washington - DC | 13.65 |

|  |  |  |
|---|---|---|
|  | USPS Delivery Service - Priority Mail to: The Commonwealth of Puerto Rico - San Juan - PR | 13.65 |
|  | USPS Delivery Service - Priority Mail to: The Financial Attorneys, P.S.C. - Guaynabo - PR | 13.65 |
|  | USPS Delivery Service - Priority Mail to: Unión de Médicos de la Corporación del Fondo del Seguro del Estado - San Juan - PR | 13.65 |
|  | USPS Delivery Service - Priority Mail to: Unitech Engineering - Cidra - PR | 13.65 |
|  | USPS Delivery Service - Priority Mail to: United States Dpt. of Justice Civil Division - Attn: Matthew J. Troy - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: United States Dpt. of Justice Civil Division - Jonathan E. Jacobson - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Army Corps of Engineers - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Attorney for the District of Puerto Rico - San Juan - PR | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Agriculture - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Commerce - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Education - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Health and Services - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Justice - Washington - DC | 13.65 |
|  | USPS Delivery Service - Priority Mail to: US Dpt. of Labor (DOL) - Washington - DC | 13.65 |
|  | Photocopy Expense. Third Interim Fee App. Doc#3562 1-9 | 1,470.24 |
| Jul-19-18 | Delivery expense: 49 flat rate boxes to Hato Rey Post Office | 60.00 |
| Jul-24-18 | Courier Service (FedEx Inv. 1-716-42503) to: Marini Pietrantoni & Muniz, LLC - PR | 24.85 |
|  | Courier Service (FedEx Inv. 1-716-42503) to: O'Melveny & Myers, LLP - NY | 52.97 |
|  | Courier Service (FedEx Inv. 1-716-42503) to: O'Neil & Borges, LLC - PR | 24.85 |
|  | Courier Service (FedEx Inv. 1-716-42503) to: Proskauer Rose, LLP - Illinois | 52.97 |
|  | Courier Service (FedEx Inv. 1-716-42503) to: Proskauer Rose, LLP - NY | 52.97 |
|  | Courier Service (FedEx Inv. 1-716-42503) to: Paul Hastings, LLP - NY | 52.97 |

| | | |
|---|---|---|
| Courier Service (FedEx Inv. 1-716-42503) to: Jenner & Block, LLP - NY | 52.97 | |
| Courier Service (FedEx Inv. 1-716-42503) to: Jenner & Block, LLP - Illinois | 58.64 | |
| Courier Service (FedEx Inv. 1-716-42503) to: Bennazar, Garcia & Milian, CSP - PR | 24.85 | |
| Courier Service (FedEx Inv. 1-716-42503) to: Godfrey & Kahn, Issue Statement of Claim - WI | 52.97 | |
| Courier Service (FedEx Inv. 1-716-42503) to: Edge Legal Strategies, PSC - PR | 24.85 | |
| Courier Service (FedEx Inv. 1-716-42503) to: Office of the United States Trustee - PR | 24.85 | |

|  |  |
|---|---|
| Totals | $6,798.05 |
| **Total Fee & Disbursements** | **$46,353.55** |
| **Balance Now Due** | **$46,353.55** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                  Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              October 4, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00003 |

**Attention:**   John J. Rapisardi, Esq.

|  |  |
|---|---|
| Inv #: | 11910 |

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-03-18 | B113 | JJC | Reviewed UCC's Renewed Motion, Pursuant to Bankruptcy Code Section 105(a) and FRBP 9019, for order establishing procedures governing 5.5% SUT revenues collected on or after July 1, 2018. | 0.70 | $270.00 | 189.00 |
|  | B190 | JJC | Telephone call with A Añeses re questions pertaining to Corresponded with A Bongartz (Paul Hastings) re: request to draft Spanish Version of Notice to Beneficial Owners of COFINA Bonds of (a) Commonwealth Agent's Renewed Motion For Order  Establishing Procedures Governing 5.5% SUT Revenues Collected on or after July 1, 2018 and (b) July 25, 2018 Hearing thereon. | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Corresponded with A Añeses re: questions pertaining to Corresponded with A Bongartz (Paul Hastings) re: request to draft Spanish Version of Notice to | 0.20 | $270.00 | 54.00 |

Beneficial Owners of COFINA Bonds of (a) Commonwealth Agent's Renewed Motion For Order  Establishing Procedures Governing 5.5% SUT Revenues Collected on or after July 1, 2018 and (b) July 25, 2018 Hearing thereon.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Edited Spanish Version of Notice to Beneficial Owners of COFINA Bonds of (a) Commonwealth Agent's Renewed Motion For Order  Establishing Procedures Governing 5.5% SUT Revenues Collected on or after July 1, 2018 and (b) July 25, 2018 Hearing thereon drafted by V Currais. | 1.40 | $170.00 | 238.00 |
| B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request to draft Spanish Version of Notice to beneficial owners of COFINA Bonds of (A) Commonwealth Agent's Renewed Motion for order establishing procedures governing 5.5% SUT revenues collected on or after July 1, 2018 and (B) July 25, 2018 hearing thereon. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with V Currais re: request to draft Spanish Version of Notice to Beneficial Owners of COFINA Bonds of (a) Commonwealth Agent's Renewed Motion For Order  Establishing Procedures Governing 5.5% SUT Revenues Collected on or after July 1, 2018 and (b) July 25, 2018 Hearing thereon. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: █████████ | 0.20 | $170.00 | 34.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone call with J Casillas re questions pertaining to | 0.20 | $170.00 | 34.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone call with A Bongartz, Esq (Paul Hastings) | 0.10 | $170.00 | 17.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Discussed with V Currais, Esq. the Spanish Version of Puerto Rico Notice of Renewed Motion for Procedures Governing Post July 1 SUT Revenues for further comments and suggestions. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Drafted Spanish Version of Puerto Rico Notice of Renewed Motion for Procedures Governing Post July 1 SUT Revenues. | 2.40 | $170.00 | 408.00 |
| B191 | VC | Discussed with Alberto Añeses, Esq. the | 0.20 | $170.00 | 34.00 |

|  |  |  | Spanish Version of Puerto Rico Notice of Renewed Motion for Procedures Governing Post July 1 SUT Revenues for further comments and suggestions. |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | VC | Finished drafting the Spanish Version of Puerto Rico Notice of Renewed Motion for Procedures Governing Post July 1 SUT Revenues, with the required corrections. | 0.50 | $170.00 | 85.00 |
| Jul-05-18 | B190 | AAN | Telephone call with D Barron, Esq (Paul Hastings) re: Spanish version of notice to COFINA Bondholders pertaining to ownership of futures SUT. | 0.20 | $170.00 | 34.00 |
| Jul-11-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ ██████████. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Analyzed ████████████████████ ████████. | 0.90 | $270.00 | 243.00 |
| Jul-13-18 | B113 | JJC | Analyzed COFINA Senior Bondholders' Coalition's Response to Aurelius' Informative Motion regarding recent Supreme Court Decisions in Ortiz v US and Lucia v SEC. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed ████████████████████ ████████. | 0.20 | $270.00 | 54.00 |
|  | B113 | AAN | Reviewed Affidavits of Publication of Notice to Beneficial Owners of COFINA Bonds of (A) CW Agent's Renewed Motion for Order Establishing Procedures Governing 5.5% SUT Revenues Collected | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | on or After July 1, 2018 and (b) July 25, 2018 Hearing Thereon. |  |  |  |
| Jul-16-18 | B113 | JJC | Reviewed COFINA Agent's Urgent Motion to Expedite Consideration of COFINA Agent's Urgent Motion to Compel the Puerto Rico Department of Treasury to Comply with the Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | 0.20 | $270.00 | 54.00 |
| Jul-23-18 | B191 | JJC | Analyzed COFINA Agent's Reply to AAFAF's Omnibus Response to Motions to Compel Payment Filed by the Retiree Committee, COFINA Agent, and Unsecured Creditors' Committee. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Reviewed BNY Mellon response to Commonwealth Agent's Renewed Motion, Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019, for Order Establishing Procedures Governing 5.5% SUT Revenues Collected On or After July 1, 2018. | 0.30 | $270.00 | 81.00 |
| Jul-24-18 | B113 | AAN | Reviewed COFINA Agent's Informative Motion Regarding Withdrawal of Urgent Motion to Compel the Puerto Rico Department of Treasury to Comply with the Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | 0.10 | $170.00 | 17.00 |
| Jul-25-18 | B191 | AAN | Corresponded with J Worthington (Paul Hastings) re: ███████████ ██████████. | 0.20 | $170.00 | 34.00 |

|        | B191 | AAN | Analysis of previous communication with Barclays attorneys to determine documents that were produced. | 0.80 | $170.00 | 136.00 |
| Jul-26-18 | B190 | AAN | Review of Electronic communication from B Gray to J Worthington (Paul Hastings) re: ██████████████. | 0.10 | $170.00 | 17.00 |
| Jul-27-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████████████. | 0.60 | $270.00 | 162.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.00** | **$510.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **2.90** | **$533.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **6.50** | **$1,325.00** |

|   | Totals | | 11.40 | $2,368.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.30 | $1,161.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.00 | $680.00 |
| Viviana Currais | VC | Associate | $170.00 | 3.10 | $527.00 |

| **Total Fee & Disbursements** | **$2,368.00** |
| **Balance Now Due** | **$2,368.00** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        October 4, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00006 |
| Inv #: | 11911 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-02-18 | B191 | JJC | Reviewed email and attached documents from Alex Bongartz, Esq. (Paul Hastings). Re: ▇▇▇▇▇▇▇. | 0.60 | $270.00 | 162.00 |
| Jul-05-18 | B191 | JJC | Reviewed M Solar's response to PREPA's objection related to the lift of stay. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed M Solar's response to AD HOC Group of PREPA's bondholders related to the lift of stay. | 0.40 | $270.00 | 108.00 |
| Jul-06-18 | B113 | JJC | Analyzed Court's Memorandum Order denying M Solar's Motion for Relief from Stay Under 362(e). | 0.40 | $270.00 | 108.00 |
| Jul-12-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▇▇▇▇▇▇▇▇▇▇▇▇. | 0.10 | $270.00 | 27.00 |

| Jul-23-18 | B191 | JJC | Conducted fact finding as to certain PREPA creditors. | | 1.70 | $270.00 | 459.00 |
|---|---|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **0.40** | | **$108.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | | **3.40** | | **$918.00** |
| | | Totals | | | 3.80 | $1,026.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.80 | $1,026.00 |

| | **Total Fee & Disbursements** | | **$1,026.00** |
|---|---|---|---|
| | **Balance Now Due** | | <u>**$1,026.00**</u> |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 4, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 11912 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-05-18 | B191 | JJC | Reviewed UCC's draft appellate brief in response to Assured's opening brief in its appeal before the First Circuit. | 1.20 | $270.00 | 324.00 |
| Jul-06-18 | B113 | JJC | Analyzed Western Surety and Continental Casualty adversary complaints. | 0.70 | $270.00 | 189.00 |
| Jul-12-18 | B113 | AAN | Reviewed AAFAF's Urgent Joint Motion for Extension of Deadlines. | 0.10 | $170.00 | 17.00 |
| Jul-23-18 | B113 | JJC | Analyzed brief filed at First Circuit by UCC. | 1.80 | $270.00 | 486.00 |
| Jul-25-18 | B191 | JJC | Reviewed joint status report by Siemens and AAFAF. | 0.40 | $270.00 | 108.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.60** | | **$692.00** |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 105 of 306

**TASK SUBTOTALS      B191      General Litigation           1.60           $432.00**

Totals                                              4.20      $1,124.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.10 | $1,107.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements                          $1,124.00**

**Balance Now Due                                    $1,124.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 4, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:       396-00008
**Attention:**   John J. Rapisardi, Esq.                Inv #:          11913

**RE:**       ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-03-18 | B113 | JJC | Analyzed Motion for Relief from Stay filed by certain secured creditors of the Employees Retirement System of the Government of the Commonwealth. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Analyzed ERS bondholder's request for lift of stay. | 1.10 | $270.00 | 297.00 |
| Jul-10-18 | B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings). Re: ███████ ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed draft of FOMB (on behalf of ERS) proposed opposition to motion of certain secured claimholders of ERS for relief of automatic stay. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed Retiree Committee's proposed | 0.80 | $270.00 | 216.00 |

objection to ERS Bondholders motion for
relief of automatic stay.

| | B191 | JJC | Worked on motion for joinder to drafts of objections/oppositions from Retiree Committee and FOMB to ERS Bondholders request for lift of stay. | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| Jul-17-18 | B113 | JJC | Analyzed court of federal claim decision denying the US motion to dismiss the complaint filed by some ERS bondholders | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Analyzed Altair Global, et als, Reply in Support of Motion for Relief from the Automatic Stay. | 0.70 | $270.00 | 189.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews           4.10         $1,107.00**

**TASK SUBTOTALS    B191    General Litigation          3.50         $945.00**

Totals                          7.60     $2,052.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.60 | $2,052.00 |

**Total Fee & Disbursements**                              **$2,052.00**

**Balance Now Due**                                        **$2,052.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                October 4, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                   |          |
|-------------------|----------|
| File #:           | 396-00009 |

**Attention:**   John J. Rapisardi, Esq.                Inv #:        11914

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

|  |  |  | re: daily update of local cases being monitored. |  |  |  |
|---|---|---|---|---|---|---|
| Jul-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 110 of 306

| Jul-10-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|-----------|------|-----|-------------------------------------------------------|------|---------|-------|
|           | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-11-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|           | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-12-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|           | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-13-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|         | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|         | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|         | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|         | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|         | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|         | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|         | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Jul-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jul-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jul-31-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje    8.40    $1,617.00**

Totals      8.40      $1,617.00

**SUMMARY**

Time Keeper Name    / Initials    / Title      / Rate per Hour   Total Hours   Total Amount

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 115 of 306

| Ericka Montull | EM | Senior Associate | $200.00 | 6.30 | $1,260.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.10 | $357.00 |

**Total Fee & Disbursements**                              **$1,617.00**

**Balance Now Due**                                        **$1,617.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                October 4, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                              File #:        396-00013
**Attention:**   John J. Rapisardi, Esq.      Inv #:          11915

**RE:**    GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-10-18 | B190 | JJC | Telephone call with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with A Aneses re: | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analysis of email from A Aneses re: | 0.90 | $270.00 | 243.00 |
| | B190 | AAN | Conferred with J Casillas re: | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Research re: | 1.60 | $170.00 | 272.00 |

|         |      |     |                                                           |      |          |        |
|---------|------|-----|-----------------------------------------------------------|------|----------|--------|
|         |      |     | ███████                                                   |      |          |        |
|         | B190 | AAN | Analysis of research results re: ███████                  | 0.90 | $170.00  | 153.00 |
|         | B190 | AAN | Draft long email to J Casillas re: ███████                | 0.70 | $170.00  | 119.00 |
|         | B190 | AAN | Research Puerto Rico law and case law re: ███████         | 0.60 | $170.00  | 102.00 |
|         | B190 | AAN | Telephone call with J Casillas re: ███████                | 0.20 | $170.00  | 34.00  |
| Jul-11-18 | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re GDB restructuring and translation matters. | 0.10 | $170.00 | 17.00 |
| Jul-13-18 | B190 | AAN | Telephone call with M Whalen (Paul Hastings) and V Currais re: ███████ | 0.30 | $170.00 | 51.00 |
|         | B190 | AAN | Corresponded with M Whalen (Paul Hastings) and V Currais re: ███████ | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Analysis ████████ in preparation for conference call with M Whalen (Paul Hastings). | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Conferred with V Currais re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Conferred with A Aneses re; ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Telephone call with M Whalen (Paul Hastings) and V Currais re: ████████ | 0.30 | $170.00 | 51.00 |
| Jul-16-18 | B190 | AAN | Review draft of Spanish version of paragraph under 'Act' and the Statement of Motives of Act No. 97-2015. | 1.60 | $170.00 | 272.00 |
| | B190 | AAN | Review draft of Spanish version of EO-2016-014. | 1.30 | $170.00 | 221.00 |
| | B190 | AAN | Corresponded with V Currais, Esq re: draft of spanish version of EO-2016-014. | 0.30 | $170.00 | 51.00 |
| | B190 | VC | Drafted the Spanish version of paragraph under 'Act' and the Statement of Motives of Act No. 97-2015. | 2.40 | $170.00 | 408.00 |
| | B190 | VC | Drafted the Spanish version of EO-2016-014. | 2.40 | $170.00 | 408.00 |

| | B190 | VC | Corresponded with A. Aneses, Esq re: draft of spanish version of EO-2016-014. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| Jul-19-18 | B191 | JJC | Reviewed separate emails from Luc Despins, Esq. and James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings). Re:████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Began to analyze t████████ | 1.20 | $270.00 | 324.00 |
| Jul-20-18 | B191 | EM | Reviewed ████████ | 0.30 | $200.00 | 60.00 |
| | B191 | EM | Drafted letter with summary ████████ | 0.20 | $200.00 | 40.00 |
| Jul-24-18 | B190 | JJC | Corresponded with A Añeses re:████████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Corresponded with J Casillas re:████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Analysis of communication sent by J Casillas re: ███ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Draft long email re: ███ | 2.10 | $170.00 | 357.00 |
| B191 | AAN | Correspond with J. Worthington, Esq. (Paul Hastings) re: ███ | 0.20 | $170.00 | 34.00 |

|  | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **21.10** | **$3,797.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.60** | **$637.00** |

| | | |
|---|---|---|
| Totals | 23.70 | $4,434.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.90 | $1,053.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.50 | $100.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 13.70 | $2,329.00 |
| Viviana Currais | VC | Associate | $170.00 | 5.60 | $952.00 |

**Total Fee & Disbursements**                                        **$4,434.00**

**Balance Now Due**                                        **$4,434.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                October 4, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.

|  |  |
|---|---|
| Inv #: | 11916 |

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-06-18 | B160 | JJC | Reviewed final draft of budget. | 0.20 | $270.00 | 54.00 |
| Jul-12-18 | B110 | JJC | Reviewed draft of CST's proposed budget. | 0.30 | $270.00 | 81.00 |
|  | B110 | JJC | Corresponded with A Aneses re: CST Budget for August 2018. | 0.10 | $270.00 | 27.00 |
|  | B110 | JJC | Telephone conference call with A Aneses re: changes to Budget. | 0.20 | $270.00 | 54.00 |
|  | B160 | JJC | Review of CST Law's Third Interim Fee Application. | 2.10 | $270.00 | 567.00 |
|  | B160 | JJC | Conferred with A Aneses re: CST Law's Third Interim Fee Application. | 0.20 | $270.00 | 54.00 |

| | B110 | AAN | Corresponded with J Casillas re: CST Budget for August 2018. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B110 | AAN | Telephone conference call with J Casillas re: changes to budget. | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Review budget pursuant to J Casillas Comments. | 0.20 | $170.00 | 34.00 |
| | B160 | AAN | Draft CST Law's Third Interim Fee Application. | 6.50 | $170.00 | 1,105.00 |
| | B160 | AAN | Conferred with J Casillas re: CST Law's Third Interim Fee Application. | 0.20 | $170.00 | 34.00 |
| Jul-13-18 | B160 | AAN | Finalize CST Law's third fee application. | 4.00 | $170.00 | 680.00 |
| Jul-16-18 | B160 | PLS | Electronic filing of CST's Third Fee Application. | 0.20 | $95.00 | 19.00 |
| Jul-17-18 | B160 | JJC | Final review of fee application papers. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed email with various attachments from AAFAF's local counsel, Carolina Velaz, Esq. regarding Treasury Department guidelines and request. | 0.50 | $270.00 | 135.00 |
| | B160 | PLS | Drafted electronic mail notifying Docket No. 3562, 17-bk-3283. | 0.20 | $95.00 | 19.00 |

| Jul-18-18 | B191 | JJC | Analyzed fee examiner supplemental report on fees. | 0.40 | $270.00 | 108.00 |
| Jul-19-18 | B160 | PLS | Drafted certificate of service re: Docket No. 3562, 17-bk-3283. | 0.40 | $95.00 | 38.00 |
| | B160 | PLS | Electronic filing of Certificate of Service re: Docket No. 3562, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| Jul-26-18 | B110 | AAN | Electronic communication to K Stadler (GK Law) re: CST law Budget for the month of August 2018. | 0.10 | $170.00 | 17.00 |
| Jul-27-18 | B160 | AAN | Corresponded with M Hancock (GK Law) re: request to provide invoices in txt format. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of draft of Fee Examiner's Motion form Presumptive Standards. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Conferred with J Casillas re: Fee Examiner's Motion form Presumptive Standards and course of action to follow. | 0.30 | $170.00 | 51.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.20** | **$264.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **15.00** | **$2,785.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.70** | **$119.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$243.00** |

|  | Totals | 17.80 | $3,411.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.60 | $1,242.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 12.20 | $2,074.00 |

**DISBURSEMENTS**

| Jul-10-18 | Courier. Fedex invoice 1-713-98979. July 17, 2018. | 33.03 |
|---|---|---|
| | Totals | $33.03 |
| | **Total Fee & Disbursements** | **$3,444.03** |
| | **Balance Now Due** | **$3,444.03** |

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | File #: | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          12067

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-18 | B113 | JJC | Analyzed Aurelius Appellate Brief at the First Circuit regarding the appointment clause controversy in order to provide input in response. | 1.40 | $270.00 | 378.00 |
| | B110 | AAN | Draft letter to O'Melveny re: no objection statement for invoices. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Analyzed Court Order further amending case management procedures. | 0.30 | $170.00 | 51.00 |
| Aug-02-18 | B113 | JJC | Reviewed Martami Inc.'s and AAFAF's Urgent Joint Request for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding abeyance motion. | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 126 of 306

| Aug-03-18 | B113 | JJC | Reviewed Municipality of Ponce's reply to the opposition to the Motion for Relief from Stay Under 362(e). | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Appellees' motion to reschedule oral argument. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Court Order as to Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Ins. Co.'s motion or leave to file an amicus brief in support of the appellant. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Order as to Congressman Rob Bishop's motion for leave to file amicus curiae brief. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding joinder in motion to dismiss Cooperativas adversary proceeding. | 0.10 | $270.00 | 27.00 |
| Aug-06-18 | B110 | JJC | Conferred with A. Añeses Esq. and J. Perez (CST Law), re: ECF errors in filing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Conferred with A Aneses re: First Supplemental Declaration of Juan J. Casillas Ayala Regarding Retention of Casillas, Santiago & Torres LLC as Counsel to the Official Committee of Unsecured Creditors. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed order approving motion of the independent investigator for an order (i) establishing procedures for resolving any confidentiality dispute in connection with publication of the independent | 0.40 | $270.00 | 108.00 |

investigators final report; (ii) approving the disposition of documents and information; (iii) relieving the independent investigator from certain discovery obligations; (iv) exculpating the independent investigator in connection with the investigation and publication of the final report; and (v) granting related relief.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed Order rescheduling oral argument for 11/5/2018. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Court Order as to Appellees' unopposed motion seeking leave to file an oversized responsive brief. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged communications with Luc Despins, Esq. (Paul Hastings) ███████████ ██████████████████. | 0.40 | $270.00 | 108.00 |
| B110 | PLS | Conferred with J. Casillas Esq. and A. Añeses Esq. (both CST Law), re: ECF errors in filing. | 0.30 | $95.00 | 28.50 |
| B191 | PLS | Attempted electronic filing of J. Casillas Esq.'s first supplemental declaration as to CST Law's employment as counsel to the UCC. | 0.70 | $95.00 | 66.50 |
| B110 | AAN | Update task distribution list. | 0.60 | $170.00 | 102.00 |
| B110 | AAN | Conferred with J. Casillas Esq. and J Perez (both CST Law), re: ECF errors in filing. | 0.30 | $170.00 | 51.00 |

| | B113 | AAN | Finalize draft of First Supplemental Declaration of Juan J. Casillas Ayala Regarding Retention of Casillas, Santiago & Torres LLC as Counsel to the Official Committee of Unsecured Creditors. | 0.90 | $170.00 | 153.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Conferred with J Casillas re: First Supplemental Declaration of Juan J. Casillas Ayala Regarding Retention of Casillas, Santiago & Torres LLC as Counsel to the Official Committee of Unsecured Creditors. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Edit First Supplemental Declaration of Juan J. Casillas Ayala regarding Retention of Casillas, Santiago & Torres LLC as Counsel to the Official Committee of Unsecured Creditors Per J Casillas comments. | 0.30 | $170.00 | 51.00 |
| Aug-07-18 | B113 | JJC | Reviewed Appellees Carlos Contreras-Aponte, Raul Maldonado Gautier, Jose Ivan Marrero-Rosado and Ricardo Rossello Nevares' joint motion to join in or adopt appellee's brief for leave to appear at oral argument filed. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in UCC committee call. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Exchanged communications with Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding ███████ ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | PLS | Conference call with PROMESA Clerk of the Court re: ECF filing error. | 0.40 | $95.00 | 38.00 |
| B110 | PLS | Conferred with A. Añeses Esq. re: ECF error and action to follow. | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Attempted electronic filing of J. Casillas Esq.'s first supplemental declaration as to CST Law's employment as counsel to the UCC. | 0.20 | $95.00 | 19.00 |
| B110 | AAN | Conferred with J. Perez re: ECF error and action to follow. | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Analysis of Judge Swain Decision pertaining to challenge to Oversight Board's budget by Governor Rosello and Legislature. | 2.30 | $170.00 | 391.00 |
| B113 | AAN | Read Judge Swain's Decision pertaining to challenge to Oversight Board's budget by Governor Rosello and Legislature. | 0.80 | $170.00 | 136.00 |
| Aug-08-18 | B113 | JJC | Reviewed Martami's and AAFAF's Second Urgent Joint Motion for Extension of Deadlines with regards to the Motion for Relief from Stay Under 362(e) at Dk. 3614. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding next Committee meeting. | 0.10 | $270.00 | 27.00 |
| | B110 | PLS | Conferred with A. Añeses Esq. re: ECF error and action to follow. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Attempted filing J. Casillas Esq.'s first supplemental declaration. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Successfully filed J. Casillas Esq.'s First Supplemental Declaration, at Dt. 3753, 17-3283. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Drafted email notification of Dt. 3753, 17-3283. | 0.10 | $95.00 | 9.50 |
| | B110 | AAN | Electronic communication to Committee re: CST Law Budget for September 2018. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Conferred with J. Perez re: ECF error and action to follow. | 0.10 | $170.00 | 17.00 |
| Aug-09-18 | B113 | JJC | Reviewed Appellants Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Ins. Co., and National Public Finance Guarantee Corp.'s Reply Brief. | 1.60 | $270.00 | 432.00 |
| | B150 | JJC | Participated in UCC call. | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. re: pending issues and suggestions on course of action to follow. | 0.50 | $270.00 | 135.00 |
| | B191 | PLS | Drafted certificate of service for Dt. 3753, 17-bk-3283. | 0.60 | $95.00 | 57.00 |
| | B191 | PLS | Electronic filing of Certificate of Service re Dt. 3753, 17-bk-3283. | 0.20 | $95.00 | 19.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 131 of 306

|          | B113 | AAN | Reviewed scheduling order regarding hearing request and reply filed by the Autonomous Municipality of Ponce. | 0.20 | $170.00 | 34.00 |
|----------|------|-----|---|---|---|---|
|          | B150 | AAN | Telephone call with R Ortiz (Unitech) re: ███████████ (.2); Electronic communication to R Ortiz (Unitech) re: same (.1) | 0.30 | $170.00 | 51.00 |
| Aug-10-18 | B113 | JJC | Reviewed the Joint Seventh Supplemental Status Report of AFSCME, AFL-CIO, American Federation of Teachers, International Union, and Service Employees International Union, with the FOMB and AAFAF. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Analyzed Order resolving the Joint Status Report at Dk. 3758. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Analyzed Court Order as to the UCC's motion for leave to participate in any oral argument and to file a brief on the same schedule as appellees. | 0.10 | $270.00 | 27.00 |
| Aug-13-18 | B113 | CF | Reviewed motion to inform Corrected Third Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders pursuant to Bankruptcy Rule 2019. | 0.50 | $170.00 | 85.00 |
|          | B113 | CF | Reviewed motion to inform Disclosure of Ad Hoc Group of General Obligation Bondholders. | 0.10 | $170.00 | 17.00 |
| Aug-14-18 | B113 | JJC | Reviewed Appellees Commonwealth's and FOMB's designation of attorney presenting oral argument. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed motion to inform Supplemental Verified Statement of the QTBC Noteholder Group pursuant to Bankruptcy Rule 2019. | 0.10 | $170.00 | 17.00 |
| Aug-15-18 | B113 | JJC | Reviewed motion to inform regarding publication of final report of independent investigator Kobre & Kim, LLP. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed the Commonwealth's and AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.30 | $270.00 | 81.00 |
| | B150 | AAN | Corresponded with R Ortiz (Unitech) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review Fee Statement of Nilda Navarro. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Read ███████ | 1.20 | $170.00 | 204.00 |
| | B113 | CF | Reviewed motion to inform First Supplemental Verified Statement of the Puerto Rico Funds. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed motion to inform Verified Statement of PRASA Secured Creditors pursuant to Bankruptcy Rule 2019. | 0.10 | $170.00 | 17.00 |

|          | B113 | CF  | Reviewed motion to inform Sixth Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to the Federal Rule of Bankruptcy Procedure 2019. | 0.60 | $170.00 | 102.00 |
|----------|------|-----|------|------|---------|--------|
| Aug-16-18 | B113 | JJC | Reviewed Mutual Fund Group's Fourth Supplemental Verified Disclosure Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Analyzed Order as to Urgent Consented Motion for Extension of Deadlines, at Dk. 3773. | 0.10 | $270.00 | 27.00 |
|          | B113 | CF  | Reviewed motion to inform Corrected Supplemental Verified Statement of the QTCB Noteholder Group pursuant to Bankruptcy Rule 2019. | 0.40 | $170.00 | 68.00 |
| Aug-17-18 | B113 | JJC | Reviewed debtors Commonwealth, PREPA, HTA, COFINA, and ERS' Fifth Omnibus Motion for Approval of Modifications to the automatic stay. | 0.40 | $270.00 | 108.00 |
|          | B113 | JJC | Reviewed Appellants' supplemental authorities pursuant to Fed. R. App. P. 28(j). | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed Aurelius Convergence Master, Ltd.'s motion for voluntary dismissal as to the appearing appellant. | 0.20 | $270.00 | 54.00 |
|          | B150 | JJC | Participated in UCC conference call. | 0.40 | $270.00 | 108.00 |
| Aug-20-18 | B113 | JJC | Reviewed Stipulation on Motion for | 0.20 | $270.00 | 54.00 |

Extension of Deadlines, filed by GDB, Ad Hoc Group of GO Bondholders, AAFAF, and UCC.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Joint Stipulation Re: 3418 as to Motion for Relief from Stay Under 362(e) filed by various Funds and the FOMB. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed joint brief tendered by Appellees R. Maldonado-Gautier, J. Marrero-Rosado, G. Portela Franco, AAFAF, and R. Rossello-Nevares. | 1.40 | $270.00 | 378.00 |
| B190 | JJC | Corresponded with A Aneses re: ■■■■■ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed correspondence with Committee regarding agenda and updates. | 0.30 | $270.00 | 81.00 |
| B190 | AAN | Electronic communication from O Shah (McKinsey & Company, Inc) re: McKinsey & Company, Inc. sixth monthly fee statement. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review of McKinsey & Company, Inc. sixth monthly fee statement. | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Electronic communication to R Ortiz (Unitech) re: ■■■■■ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Casillas re: ■■■■■ | 0.20 | $170.00 | 34.00 |

| Aug-21-18 | B113 | JJC | Reviewed Brady Williamson's Motion to Impose Standards and Requirements for Professional Fee Applications. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed debtors' Motion for Entry of Order Amending, Nunc Pro Tunc, Joint Administration Order. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in UCC call. | 1.00 | $270.00 | 270.00 |
| Aug-22-18 | B191 | JJC | Reviewed correspondence with Committee re: recent developments in Title III cases. | 0.30 | $270.00 | 81.00 |
| | B160 | LLTM | Correspond with A Bongartz (Paul Hastings) re: ███████████ . | 1.80 | $270.00 | 486.00 |
| | B113 | MAS | Various telephone conference calls with A. Aneses re: ███████████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Corresponded with D Barron, L Despins, G Grogan (Paul Hastings), A Aneses and J Casillas re: ███████████ | 2.30 | $270.00 | 621.00 |
| | B191 | MAS | Conferred with A. Aneses, Esq re: ███████████ | 0.90 | $270.00 | 243.00 |
| | B191 | PLS | Exchanged emails with the Translations | 0.20 | $95.00 | 19.00 |

Bureau of the PR Supreme Court re: translation of Court Opinion.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ██████████████ ██████████ . | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Various telephone conference calls with M Santiago re: ███████████████████████ ████████████████████████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Corresponded with D Barron, L Despins, G Grogan (Paul Hastings), M Santiago and J Casillas re: ████████████ █████████ | 2.30 | $170.00 | 391.00 |
| | B191 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: recent developments in Title III cases. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conferred with M. Santiago, Esq re: ████████████████████████ | 0.90 | $170.00 | 153.00 |
| Aug-23-18 | B113 | JJC | Reviewed order expediting consideration of urgent motion of Official Committee of Unsecured Creditors, pursuant to Bankruptcy code sections 105(a) and 362, for entry of order enforcing automatic stay and court's June 29, 2017 order confirming application of automatic stay with respect to GDB restructuring. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's Urgent Motion for Entry | 1.40 | $270.00 | 378.00 |

of Order Pursuant to Bankruptcy Code
Sections 105(a) and 362, as to the GDB
Restructuring.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed UCC's Urgent Motion to Expedite Consideration of its motion at Dk. 3797. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Appellees Commonwealth's and FOMB's response to letter of Appellants dated 08/14/18. | 0.10 | $270.00 | 27.00 |
| Aug-24-18 | B113 | JJC | Analyzed Court Order further amending the Case Management Procedures. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed the Commonwealth's and AAFAF's second urgent consented request for extension of deadlines. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing update as to several issues. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Corresponded with D Barron (Paul Hastings) re: Puerto Rico trust law case translation. | 0.10 | $270.00 | 27.00 |
| Aug-27-18 | B113 | JJC | Analyzed Aurelius Appellate Brief at the First Circuit regarding the appointment clause controversy in order to provide input in response. | 2.10 | $270.00 | 567.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) related to tomorrow's conference call. | 0.20 | $270.00 | 54.00 |

| B160 | LLTM | Correspond with A Bongartz (Paul Hastings) re: ████████████ | 0.20 | $270.00 | 54.00 |
| B191 | MAS | Conferred with A Aneses re: ████████████ | 1.70 | $270.00 | 459.00 |
| B191 | MAS | Analysis of research results identified by A Aneses re: ████████. | 1.20 | $270.00 | 324.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ████████████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of Research Results re: ████████████ | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Conferred with M Santiago re: ████████████ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Electronic communication from A Velazquez (SEIU) re: principal certification for invoices. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed motion to inform of Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-28-18 | B113 | JJC | Reviewed FOMB's Urgent Unopposed Motion for an extension of time to file an objection to UCC's motion for entry of order at Dk. 3797. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Order resolving UCC's urgent motion at Dk. 3818. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Order as to Aurelius Convergence Master, Ltd's unopposed motion to dismiss. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motion for leave to file amicus curiae brief, by Movant's Congressman Raul Grijalva and Congresswoman Nydia Velazquez. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in conference call with committee members. | 1.00 | $270.00 | 270.00 |
| | B190 | JJC | Corresponded with A. Añeses, Esq and V Currais, Esq re: ███████████ ████ | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Drafted notice of appearance for J. Casillas Esq. re: Ambac Assurance v. Commonwealth, appellate case 18-1214. | 0.10 | $95.00 | 9.50 |
| | B190 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: █████ ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Casillas and V Currais re: ██████████ | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 140 of 306

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference call with V. Currais, Esq re: ███████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review ████████████████ ███████. | 1.90 | $170.00 | 323.00 |
| | B190 | VC | Corresponded with J. Casillas, Esq. and A. Añeses, Esq re: ██████████ ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Telephone conference call with A. Añeses, Esq re: ██████████ | 0.30 | $170.00 | 51.00 |
| Aug-29-18 | B113 | JJC | Drafted notice of appearance at First Circuit related to AMBAC appeal. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Financial Guaranty Ins. Co.'s response in support of UCC's motion pursuant to Bankruptcy Code Sections 105(a) and 362, at Dk. 3797. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. in anticipation of conference call. | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Exchanged emails with J. Casillas Esq. re: draft of notice of appearance to be filed in the Ambac Assurance v. Commonwealth, appellate case 18-1214. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Electronically filed J. Casillas Esq.'s notice of appearance in the Ambac Assurance v. Commonwealth, appellate case 18-1214. | 0.40 | $95.00 | 38.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with L. Despins (Paul Hastings) re: ██████████████. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ████████████ ████████ | 0.20 | $170.00 | 34.00 |
| Aug-30-18 | B113 | JJC | Reviewed order granting motion of the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for leave to submit Spanish language case law. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed GDB and AAFAF's Objection to UCC's urgent motion pursuant to Bankruptcy Code Sections 105(a) and 362 in order to assess response. | 1.00 | $270.00 | 270.00 |
| | B190 | JJC | Electronic communication from A. Aneses re: ███████████████████ ██████████████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Conferred with A Aneses re: █████████ █████████████████████████ | 0.90 | $270.00 | 243.00 |
| | B190 | AAN | Corresponded with B Gray (Paul Hastings) re: status of certified translation of Juan Zaragoza's column in El Nuevo Dia. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication from J. Casillas re: █████████████████████ | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Conferred with M Santiago re: ███████ | 0.90 | $170.00 | 153.00 |
| Aug-31-18 | B113 | JJC | Analyzed debtors' Objection to UCC's Urgent Motion Pursuant to Bankruptcy Code Sections 105(a) and 362. | 2.00 | $270.00 | 540.00 |
|  | B113 | JJC | Reviewed Brady Williamson's Certification of Counsel Regarding Fee Examiner's Presumptive Standards. | 0.40 | $270.00 | 108.00 |
|  | B190 | AAN | Review certified translation of Juan Zaragoza's Column. | 0.60 | $170.00 | 102.00 |
|  | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: certified translation of Juan Zaragoza's Column. | 0.20 | $170.00 | 34.00 |
| Sep-03-18 | B191 | JJC | Reviewed correspondence with Committee re: update on title III cases. | 0.20 | $270.00 | 54.00 |
| Sep-04-18 | B110 | JJC | Corresponded with L. Torres re: task pending list. | 0.10 | $270.00 | 27.00 |
|  | B110 | JJC | Corresponded with A. Añeses, Esq re: ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLTM | Corresponded with J Casillas re: task pending list. | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Reviewed ██████████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Conferred with A. Aneses re: ████████████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Analysis of research results identify by A. Aneses re; ████████████ | 2.30 | $270.00 | 621.00 |
| | B110 | AAN | Corresponded with J Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Conferred with M. Santiago re: ████████████ | 1.30 | $170.00 | 221.00 |
| Sep-05-18 | B113 | JJC | Reviewed Court Order on procedures for attendance and participation at the 09/13-14/2018 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Order allowing Appellant's oversized reply brief and extension of time. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed Fee Examiner's Second Supplemental Status Report, and Informative Motion on uncontested fee applications for the first and second interim compensation periods, recommending all for Court approval. | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Participated in UCC call. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ███████████. | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Conferred with A. Añeses re: ███████████ | 1.90 | $270.00 | 513.00 |
| B190 | MAS | Conferred with A. Añeses re: ███████████ | 2.10 | $270.00 | 567.00 |
| B190 | AAN | Further research Puerto Rico Law re: ███████████ | 2.80 | $170.00 | 476.00 |
| B190 | AAN | Analysis of research results re: ███████████ | 2.40 | $170.00 | 408.00 |

| | B190 | AAN | Conferred with M Santiago re: ██████████████████████████. | 2.10 | $170.00 | 357.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Conferred with M Santiago re: ██████████████████████████. | 1.90 | $170.00 | 323.00 |
| | B113 | CF | Reviewed GDB's and AAFAF's motion submitting certified translations, including its accuracies. | 0.80 | $170.00 | 136.00 |
| Sep-06-18 | B113 | JJC | Reviewed Court Order on UCC's motion at  Dkt. 3797 and 3862. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order amending the Joint Administration Order. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding summary and agenda for today's committee call including various documents attached thereto. | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Exchanged emails with Z. Zwillinger Esq. and J. Kuo (from Paul Hastings) re: new adversary proceeding filing fee. | 0.40 | $95.00 | 38.00 |

| | B113 | AAN | Reviewed Second Supplemental Omnibus Order, awarding interim the first and second interim compensation periods. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ███████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Identified official translation of cases being cited in support of trust argument. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ███████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with D Barron (Paul Hastings) re: ███████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███████████████ | 0.30 | $170.00 | 51.00 |
| Sep-07-18 | B113 | JJC | Reviewed court order granting PREPA's and AAFAF's motion at Dkt. 3896. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding update, next steps and recent developments. | 0.40 | $270.00 | 108.00 |
| Sep-10-18 | B113 | JJC | Reviewed Commonwealth's Notice of Agenda of Matters Scheduled for the 09/13-14/2018 Hearing. | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed Commonwealth's Response to (A) Omnibus Reply to Opposition to Request for Lift of Stay; and (B) Request for Hearing on 362 Lifting the Stay, filed by the Autonomous Municipality of Ponce. | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed PREPA's and AAFAF's Motion for Joinder to Commonwealths motion at Dkt. 3911. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed HTA's and AAFAF's Motion for Joinder to Commonwealth's motion at Dkt. 3911. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed and edited proposed budget. | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Analyzed Asoc. de Maestros de PR's Motion for Relief from Stay Under 362(e). | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request to obtain September 7, 2018's hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engage in efforts to obtain September 7, 2018's hearing transcript. | 0.30 | $170.00 | 51.00 |
| Sep-11-18 | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Fourth Supplemental Verified Disclosure Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in UCC call. | 1.00 | $270.00 | 270.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Reviewed email correspondence from Alex Bongartz, Esq. (Paul Hastings) regarding draft of pleading. | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of October 7, 2018's hearing transcript. | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Review of October 7, 2018's hearing transcript. | 0.60 | $170.00 | 102.00 |
| Sep-12-18 | B113 | JJC | Reviewed Debtors' Supplement to Fifth Omnibus Motion for Approval of Modifications of the Automatic Stay. | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Prepared for tomorrow's omnibus hearing. | 2.40 | $270.00 | 648.00 |
|  | B190 | AAN | Corresponded with A Bongartz and D Barron (Paul Hastings) re: revised October 7. 2018 Hearing Transcript. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Telephone conference call with D Barron (Paul Hastings) re: revised October 7. 2018 Hearing Transcript. | 0.10 | $170.00 | 17.00 |
| Sep-13-18 | B113 | JJC | Analyzed Court Order granting motion to impose presumptive standards at Dkt. 3790. | 0.30 | $270.00 | 81.00 |
|  | B155 | JJC | Court appearance at USDC for hearing. | 3.90 | $270.00 | 1,053.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Corresponded with A Aneses re: ████████ ████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Telephone conference call with A Aneses re: ████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed email correspondence from Alex Bongartz, Esq. (Paul Hastings) regarding today's conference call and various responses from committee members in relation thereto. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings). Re: certified translation of PR Supreme Court precedent. | 0.20 | $270.00 | 54.00 |
| B195 | JJC | Traveled to and from Hato Rey Courthouse for hearing. | 0.80 | $135.00 | 108.00 |
| B110 | PLS | Completed transcript request form for today's Omnibus Hearing in 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request September 13, 2018 hearing transcript | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Engage in effort to procure request September 13, 2018 hearing transcript | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Casillas re: ████████ | 0.20 | $170.00 | 34.00 |

|            | B190 | AAN | Corresponded with J Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |
| Sep-14-18  | B150 | JJC | Participated in UCC call. | 0.70 | $270.00 | 189.00 |
|            | B191 | JJC | Reviewed correspondence with Committee re: ██████████ | 0.20 | $270.00 | 54.00 |
|            | B110 | PLS | Exchanged emails with USDC-PR court reporter re: transcript of yesterday's Omnibus Hearing in 17-bk-3283. | 0.20 | $95.00 | 19.00 |
|            | B113 | AAN | Reviewed Commonwealth's and AAFAF's Third Urgent Consented Motion for Extension of Deadlines. | 0.30 | $170.00 | 51.00 |
|            | B113 | AAN | Reviewed Court Order as to the Urgent Consented Motion at Dkt. 3934. | 0.10 | $170.00 | 17.00 |
|            | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: September 13, 2018's transcript hearing | 0.10 | $170.00 | 17.00 |
|            | B190 | AAN | Review September 13, 2018's transcript hearing | 1.90 | $170.00 | 323.00 |
| Sep-17-18  | B113 | JJC | Reviewed AFT- AMPR'S motion seeking relief from the automatic stay to continue a declaratory judgment action brought against the Commonwealth Department of | 0.70 | $270.00 | 189.00 |

|  |  |  | Education and currently pending in San Juan court. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Reviewed court order setting briefing schedule for UCC's motion for order at Dkt. 3881. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed AAFAF's urgent joint request for extension of deadlines. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed court order on urgent joint request at Dkt. 3938. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed court order supplementing the Fifth Omnibus Order granting relief from automatic stay. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed correspondence with Committee re: AFT motion for relief from stay. | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Long email from A Bongartz (Paul Hastings) re: ███████████ | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Another email from A Bongartz (Paul Hastings) re: ███████████. | 0.10 | $170.00 | 17.00 |
| Sep-18-18 | B150 | JJC | Participated in UCC conference call. | 0.40 | $270.00 | 108.00 |
|  | B155 | JJC | Attendance at FOMB's special committee public hearing including subsequent meeting with Board Members. | 3.90 | $270.00 | 1,053.00 |

Case:17-03283-LTS    Doc#:4329-9    Filed:11/16/18    Entered:11/16/18 21:45:52    Desc:
Exhibit G    Page 152 of 306

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding recent developments and today's meeting. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Met with L. Despins, Esq (Paul Hastings) ███████████████ . | 0.50 | $270.00 | 135.00 |
| B195 | JJC | Traveled to and from Convention District to appear at FOMB's special committee public hearing. | 0.30 | $135.00 | 40.50 |
| Sep-19-18  B113 | JJC | Reviewed Trustee's Fourth Amended Notice of Appointment of Creditors Committee. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed AAFAF's Joint Status Report in Compliance with Order. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: ███████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged several emails with Luc Despins, Esq. (Paul Hastings) regarding new committee member. | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed the Eight Supplemental Joint Status Report of Movant's American Federation of State, County and Municipal Employees, AFL-CIO, American Federation of Teachers, AFL-CIO, and Service Employees International Union, and Respondents FOMB and AAFAF with Respect to their joint motion for order authorizing discovery per FRBP 2004. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-20-18 | B150 | JJC | Participated in UCC call. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Drafted ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed email and materials from Alex Bongartz, Esq. for incoming committee member. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email exchange between Tradewinds (New UCC member) and Alex Bongartz, Esq. (Paul Hastings) ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed correspondence with Committee re: Rule 2019 data. | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Electronic communication to R Ulises (Unitech) re: ██████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Court Order resolving the Eight Supplemental Joint Status Report at Dkt. 3949, terminating the joint motion at Dkt. 2595. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed the Second Joint Status Report of UAW, SEIU and AAFAF with regards to the grievances and arbitration processing. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 154 of 306

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-21-18 | B113 | JJC | Reviewed the Oversight Board's objection to the Committee's motion for derivative standing. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Appellant Ambac Assurance's tendered Reply Brief. | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Corresponded with L. Torres, Esq. ██████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Prepared for conference call with new committee member and reviewed care free package related thereto. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Participated in introductory conference call with incoming committee member Tradewinds. | 0.90 | $270.00 | 243.00 |
| | B190 | LLTM | Corresponded with Juan Casillas regarding ███████. | 0.30 | $270.00 | 81.00 |
| | B190 | LLTM | Research regarding ████████. | 1.80 | $270.00 | 486.00 |
| | B190 | LLTM | Analysis of research results re: ████████. | 0.90 | $270.00 | 243.00 |
| | B113 | AAN | Reviewed Ponce Real Estate Corp.'s Motion for Application Requesting Administrative Rent Payment. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-24-18 | B113 | JJC | Reviewed GDB's and AAFAF's Objection to UCC's Motion for derivative standing. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed GDB's and AAFAF's motion for leave to file exhibits in Spanish, and request for extension of time to file their certified translations. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order setting briefing schedule for the application requesting administrative rent at Dkt. 3958. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order granting GDB's and AAFAF's motion for leave at Dkt. 3962. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: objections to derivative standing motion. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication to Committee re: CST Law invoices for the month of July. | 0.10 | $170.00 | 17.00 |
| Sep-25-18 | B150 | JJC | Participated in UCC conference call. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: letter to Oversight Board members regarding meeting. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re; ███████ | 0.10 | $170.00 | 17.00 |

| | B190 | AAN | Read ███████████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| Sep-26-18 | B113 | JJC | Reviewed Court Order on procedures, attendance and participation at the 10/3/2018 hearing. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ███████████. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: Rule 2019 information. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed AAFAF's motion submitting certified translations, including accuracy of documents. | 0.60 | $170.00 | 102.00 |
| Sep-27-18 | B113 | JJC | Reviewed Court Order granting UCC's motion for leave at Dkt. 3977. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Clerk Notice of case scheduling. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed draft of UCC's Omnibus Reply in support of its motion for order granting derivative standing. | 1.20 | $270.00 | 324.00 |
| B150 | JJC | Participated in UCC conference call. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ███████████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | AAN | Reviewed Court Order terminating without prejudice National Public Finance Guarantee Corp.'s motion for entry or order at Dkt. 2247. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review case law identified by J Casillas re:  s███████████████ | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Further research Puerto Rico Law re: ███████████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Analysis of research results re; ██████████ | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Draft long email to J Bliss (Paul Hastings) re: ██████████ | 0.90 | $170.00 | 153.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with J Casillas re: drafted email to (Paul Hastings) re: ███ ██ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of PMP Law Invoices of July 2018 | 1.40 | $170.00 | 238.00 |
| | B113 | CF | Reviewed Court Order terminating prejudice motions at Dkts. 1873, 1897, 1905, 1907, and 1946. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Commonwealth's and AAFAF's Second Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| Sep-28-18 | B113 | JJC | Further analysis of draft of UCC's Omnibus Reply in support of its motion for order granting derivative standing. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: draft of appellee brief for Aurelius appeal. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Court Order granting second urgent consented request for extension. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.30** | **$683.50** | |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **47.80** | **$11,576.00** | |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **11.00** | **$2,920.00** | |

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **7.80** | **$2,106.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **2.00** | **$540.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **56.30** | **$11,181.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **21.90** | **$5,150.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **1.10** | **$148.50** |

Totals                                        152.20   $34,305.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.10 | $148.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 66.10 | $17,847.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 5.10 | $1,377.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 17.10 | $4,617.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.80 | $456.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 52.90 | $8,993.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 4.60 | $782.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.50 | $85.00 |

## DISBURSEMENTS

| | | |
|---|---|---:|
| | Photocopies | 315.40 |
| Aug-09-18 | Postage expense (Docket 3753) | 81.50 |

| Date | Description | Amount |
|------|-------------|-------:|
| Aug-14-18 | Courier Expense. Fedex: Chambers of Hon. Laura Taylor Swain | 33.11 |
| Aug-26-18 | Certified Translation of Opinion of the Supreme Court | 823.52 |
| Aug-31-18 | Certified Translation / Invoice 2018-07 | 104.39 |
| Sep-04-18 | Courier. Priority courier to varios recipients | 604.86 |
| Sep-06-18 | Clerk, US District Court-Filing Fee | 400.00 |
| Sep-07-18 | Delivery Service. Federal Court | 10.00 |

Totals        $2,372.78

**Total Fee & Disbursements**       **$36,678.28**

**Balance Now Due**       **$36,678.28**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                  |          |
|------------------|----------|
| File #:          | 396-00003 |
| Inv #:           | 12068    |

**Attention:**   John J. Rapisardi, Esq.

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-18 | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: ▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| Aug-08-18 | B113 | AAN | Reviewed communication from C Cooper (Cooer Kirk) re: Consent for filing Briefing Scheduled and related responses. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone call with M Kahn (Paul Hastings) re: ▮▮▮▮▮ | 1.00 | $170.00 | 170.00 |
| Aug-09-18 | B190 | AAN | Telephone call with M Kahn (Paul Hastings) re: ▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| Aug-16-18 | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings). Re: ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Discussed internally scope of research regarding Puerto Rico law ██████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed preliminary outcome of research conducted by C Fernandez, Esq. ██████████ | 1.40 | $270.00 | 378.00 |
| B190 | AAN | Analysis of research results re: ██████████ | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Conferred with C Fernandez re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | CF | Research Puerto Rico Law and Case Law re: ██████████ | 1.80 | $170.00 | 306.00 |
| B190 | CF | Research Puerto Rico Law and Case Law re: ██████████ | 2.10 | $170.00 | 357.00 |
| B190 | CF | Research Puerto Rico Law and Case Law re: ██████████ | 1.30 | $170.00 | 221.00 |
| B190 | CF | Conferred with A Aneses re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | CF | Analysis of research results re: ██████████ | 1.90 | $170.00 | 323.00 |

| | B190 | CF | Analysis of research results re: ▮▮▮▮▮ | 0.90 | $170.00 | 153.00 |
| | B191 | CF | Discussed internally scope of research regarding Puerto Rico law ▮▮▮▮▮ ▮▮▮▮▮ | 0.80 | $170.00 | 136.00 |
| Aug-17-18 | B190 | CF | Research Puerto Rico law and case law re: ▮▮ | 1.60 | $170.00 | 272.00 |
| | B190 | CF | Further research re: ▮▮▮▮ | 2.40 | $170.00 | 408.00 |
| | B190 | CF | Analysis of research results re: ▮▮▮ | 1.30 | $170.00 | 221.00 |
| | B190 | CF | Analysis of research results re: ▮▮▮ | 2.30 | $170.00 | 391.00 |
| Aug-20-18 | B191 | JJC | Analyzed ▮▮▮▮ | 1.30 | $270.00 | 351.00 |
| | B190 | CF | Draft memorandum to J Casillas re: ▮▮▮ | 2.40 | $170.00 | 408.00 |
| Aug-21-18 | B191 | JJC | Analysis of research results identified by C Fernandez re: ▮▮ | 2.40 | $270.00 | 648.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | ██████████████ | | | |
| | B190 | CF | Further draft of memorandum of law re: ████████████ | 2.30 | $170.00 | 391.00 |
| | B190 | CF | Research Puerto Rico Law and Case Law re: █████. | 1.80 | $170.00 | 306.00 |
| | B190 | CF | Final review and edits to memorandum of law re: ███████████ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Analysis of research results re: ██████. | 1.30 | $170.00 | 221.00 |
| Aug-24-18 | B191 | JJC | Reviewed FOMB's letter to Governor Rosello regarding standalone COFINA fiscal plan. | 0.40 | $270.00 | 108.00 |
| Aug-30-18 | B191 | JJC | Began to analyze FOMB's COFINA Plan Support Agreement and related paperwork. | 1.30 | $270.00 | 351.00 |
| Sep-02-18 | B190 | JJC | Conferred with A Aneses re: ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: ███████. | 0.10 | $270.00 | 27.00 |

| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re; ███████ | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of ███████ | 1.60 | $170.00 | 272.00 |
| | B190 | AAN | Conferred with J Casillas re; ███████ | 0.30 | $170.00 | 51.00 |
| Sep-04-18 | B191 | JJC | Reviewed and provided feedback to Paul Hastings' ███████ . | 1.30 | $270.00 | 351.00 |
| Sep-06-18 | B113 | JJC | Reviewed agents joint motion for dispositive motions to be held in abeyance. | 0.20 | $270.00 | 54.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.30** | | **$71.00** |
|---|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **30.60** | | **$5,232.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **10.10** | | **$2,647.00** |

| | Totals | | | 41.00 | $7,950.00 |
|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.80 | $2,646.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.60 | $952.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 25.60 | $4,352.00 |

**DISBURSEMENTS**

| Photocopies | 6.80 | |
| Totals | $6.80 | |
| **Total Fee & Disbursements** | | **$7,956.80** |
| **Balance Now Due** | | **$7,956.80** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                            November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00004

**Attention:**    John J. Rapisardi, Esq.                        Inv #:        12069

**RE:**        Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-14-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| Aug-15-18 | B190 | JJC | Corresponded with A Aneses re: Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing drafted by V Currais. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Edited Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing drafted by V Currais. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Corresponded with J Casillas re: Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing drafted by V Currais. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais re: request | 0.20 | $170.00 | 34.00 |

|          |      |     | to draft Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing. |      |          |        |
|----------|------|-----|-----------------------------------------------------------------------------------------|------|----------|--------|
|          | B190 | VC  | Corresponded with A Aneses re: request to draft Spanish Version of Committee Website update for July 25, 2018 Omnibus Hearing. | 0.20 | $170.00 | 34.00 |
|          | B191 | VC  | Draft Spanish Version of Committee Update from July 25, 2018 Hearing. | 2.40 | $170.00 | 408.00 |
| Aug-20-18 | B190 | AAN | Finalize draft of Spanish Version of Committee Website summarizing July 25, 2018's Omnibus Hearing. | 0.60 | $170.00 | 102.00 |
|          | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: draft of Spanish Version of Committee Website summarizing July 25, 2018's Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| Sep-17-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish update for Committee website pertaining to Kobre & Kim Report | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Corresponded with V Currais re: request to draft Spanish update for Committee website pertaining to Kobre & Kim Report | 0.20 | $170.00 | 34.00 |
|          | B190 | VC  | Drafted Spanish Version of Committee's Informative Motion Regarding Kobre & Kim Final Report. | 2.40 | $170.00 | 408.00 |
| Sep-21-18 | B150 | AAN | Telephone call with D Barron (Paul | 0.10 | $170.00 | 17.00 |

Hastings) re: ███████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-24-18 | B190 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: ████████████. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | | **$17.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **5.40** | | **$938.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.40** | | **$408.00** |

| | | |
|---|---|---|
| Totals | 7.90 | $1,363.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.70 | $459.00 |
| Viviana Currais | VC | Associate | $170.00 | 5.00 | $850.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,363.00** |
| **Balance Now Due** | **$1,363.00** |

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | | | File #: | 396-00005 |
| | | | | | | Inv #: | 12070 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-20-18 | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: Draft of New Fiscal Plan. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Read draft of latest Commonwealth of Puerto Rico Fiscal Plan. | 1.90 | $170.00 | 323.00 |
| | B190 | AAN | Analysis of draft of latest Commonwealth of Puerto Rico Fiscal Plan. | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Electronic communication from M Westermann (Zolfo Cooper) re: presentation regarding latest Commonwealth of Puerto Rico Fiscal Plan | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of presentation regarding latest Commonwealth of Puerto Rico Fiscal Plan sent by Zolfo Cooper. | 0.90 | $170.00 | 153.00 |

| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Sep-12-18 | B191 | JJC | Reviewed email and presentation prepared by Zolfo Cooper regarding the draft of the CW fiscal plan. | 0.60 | $270.00 | 162.00 |
| | B191 | AAN | Reviewed email and presentation prepared by Zolfo Cooper regarding the draft of the CW fiscal plan. | 0.60 | $170.00 | 102.00 |

**TASK SUBTOTALS   B190   Other Contested Matters(excluding assumptions/reje   5.10   $867.00**

**TASK SUBTOTALS   B191   General Litigation   1.20   $264.00**

Totals                        6.30      $1,131.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.70 | $969.00 |

**Total Fee & Disbursements                      $1,131.00**

**Balance Now Due                      $1,131.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.              Inv #:          12071

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-08-18 | B113 | JJC | Analyzed Judgment vacating District Court's order denying the bondholders' request for relief from the automatic stay. | 0.10 | $270.00 | 27.00 |
| Aug-09-18 | B113 | JJC | Analyzed USCA Opinion dated 08/8/2018 as to Appeal filed by Assured Guaranty Corp and National Public Finance Guarantee Corp. | 0.90 | $270.00 | 243.00 |
| Aug-10-18 | B113 | JJC | Reviewed Court errata notice. | 0.10 | $270.00 | 27.00 |
| Aug-16-18 | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Corrected Verified Disclosure Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Corrected Third Supplemental Verified Disclosure Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Corrected Second Supplemental Verified Disclosure Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Aug-30-18 | B113 | JJC | Reviewed Court Mandate. | 0.10 | $270.00 | 27.00 |
| Aug-31-18 | B191 | JJC | Reviewed email from Ginger Anders, Esq. (MTO Law firm). Re: consent for consolidation. | 0.10 | $270.00 | 27.00 |
| Sep-20-18 | B113 | JJC | Reviewed PREPA's Unopposed Urgent Motion for 30-day Extension of Time to Reply to Vitol Inc.'s and Vitol S.A.'s Objection to PREPA's Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds. | 0.30 | $270.00 | 81.00 |
| Sep-21-18 | B113 | JJC | Reviewed Court Order amending Order at Dkt. 966. | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews        2.20        $594.00**

**TASK SUBTOTALS    B191    General Litigation        0.10        $27.00**

Totals                                    2.30        $621.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.30 | $621.00 |

**Total Fee & Disbursements                                $621.00**

**Balance Now Due**                                                    **$621.00**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | File #: | 396-00007 |
|---|---|---|---|

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        12072

**RE:**        HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-08-18 | B113 | JJC | Analyzed Judgment partially affirming and partially vacating district court's decisions. | 0.10 | $270.00 | 27.00 |
| Aug-09-18 | B113 | JJC | Analyzed USCA Opinion dated 08/18/2018 as to Peaje Investment, LLC's Appeal. | 1.20 | $270.00 | 324.00 |
| Aug-10-18 | B113 | JJC | Reviewed Court errata notice. | 0.10 | $270.00 | 27.00 |
| Aug-16-18 | B191 | JJC | Reviewed correspondence with Committee regarding appellate brief for Ambac appeal. | 0.10 | $270.00 | 27.00 |
| Aug-28-18 | B113 | JJC | Analyzed Oversight Board's brief filed at First Circuit Court of Appeals. | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 176 of 306

| Aug-30-18 | B113 | JJC | Reviewed Court Mandate. | 0.10 | $270.00 | 27.00 |
| Sep-07-18 | B113 | JJC | Reviewed AAFAF's Notice of Presentment of Stipulation Modifying the Automatic Stay Between debtor HTA and J.L.Perez Valdivieso Torruella et als., and Voluntary Dismissal of the Motion for Relief from Automatic Stay. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed court order approving the stipulation at Dkt. 492 and another one in Dkt. 493. | 0.40 | $270.00 | 108.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **4.00** | **$1,080.00** |
|--|--|--|--|--|--|
|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.10** | **$27.00** |

|  |  |  |
|--|--|--|
| Totals | 4.10 | $1,107.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|--|--|--|--|--|--|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.10 | $1,107.00 |

|  |  |
|--|--|
| **Total Fee & Disbursements** | **$1,107.00** |
| **Balance Now Due** | **$1,107.00** |

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00008

**Attention:**   John J. Rapisardi, Esq.          Inv #:         12073

RE:      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-03-18 | B113 | JJC | Reviewed the urgent motion from certain secured creditors of debtor ERS to set a supplemental briefing and discovery schedule with respect to their Motion for Relief from the Automatic Stay Under 362(e). | 0.40 | $270.00 | 108.00 |
| Aug-06-18 | B113 | JJC | Reviewed AAFAF's and ERS' objection to motion for supplemental briefing schedule filed by certain secured creditors of debtor ERS. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed the Official Committee of Retirees of the Commonwealth's motion for joinder to the objection filed by AAFAF and ERS. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed reply of certain secured creditors of the ERS in support of their Urgent Motion to Set Supplemental Briefing and Discovery Schedule with | 0.30 | $270.00 | 81.00 |

respect to their Motion for Relief from the
Automatic Stay.

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-07-18 | B113 | AAN | Reviewed order scheduling certain deadlines with respect to the motion of certain secured creditors of the employees retirement system for relief from the automatic stay. | 0.20 | $170.00 | 34.00 |
| Aug-17-18 | B191 | JJC | Reviewed correspondence with Committee regarding ERS decision. | 0.30 | $270.00 | 81.00 |

**TASK SUBTOTALS     B113     Pleadings Reviews          1.40          $358.00**

**TASK SUBTOTALS     B191     General Litigation          0.30          $81.00**

Totals                                              1.70        $439.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.20 | $34.00 |

**Total Fee & Disbursements                                   $439.00**

**Balance Now Due                                   $439.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00009 |
| Inv #: | 12074 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | re: daily report of local cases being monitored. | | | |
| Aug-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Aug-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-17-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-20-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-21-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored | 0.10 | $170.00 | 17.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Aug-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Draft long email to A Aneses re: ████████ | 1.60 | $200.00 | 320.00 |
| | B190 | EM | Electronic communication from A Aneses re: ████████ | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication to E Montull re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Reviewed of email from E. Montull re: ████████ | 0.70 | $170.00 | 119.00 |
| Aug-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Aug-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E. Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-29-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Aug-31-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E. Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 187 of 306

|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|----------|------|-----|---|------|---------|-------|
|          | B190 | AAN | Review electronic communications between L Marini (MPM Law), L Despins (Paul Hastings), HO Bauer (O'Neill & Borges) and J Morales re: request for extension of time to file the objections to the motion to dismiss in Adversary Proceeding No. 18-00028. | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-05-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-06-18 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Sep-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 189 of 306

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Sep-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
|----------|------|-----|------------------------------------------------------------------------------------------|------|---------|-------|
| Sep-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored (.1) | 0.10 | $170.00 | 17.00 |
| Sep-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |

| Sep-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|-----------|------|-----|-------------------------------------------------------|------|---------|-------|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Sep-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **19.60** | **$3,758.00** | |

|  |  |  |
|---|---|---|
| Totals | 19.60 | $3,758.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 193 of 306

| | | | | | |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 14.20 | $2,840.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.40 | $918.00 |

**Total Fee & Disbursements**                                    **$3,758.00**

**Balance Now Due**                                    **$3,758.00**

TAX ID Number       66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00010 |
| Inv #: | 12075 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-06-18 | B191 | JJC | Reviewed ▉▉▉▉▉▉ | 0.10 | $270.00 | 27.00 |
| Aug-08-18 | B191 | JJC | Reviewed ▉▉▉▉▉▉ | 0.40 | $270.00 | 108.00 |
| Aug-09-18 | B191 | JJC | Reviewed ▉▉▉▉▉▉ | 0.30 | $270.00 | 81.00 |
| Aug-13-18 | B191 | JJC | Reviewed ▉▉▉▉▉▉ | 0.10 | $270.00 | 27.00 |
| Aug-20-18 | B190 | MAS | Reviewed ▉▉▉▉▉▉ | 1.30 | $270.00 | 351.00 |

| | B190 | AAN | Reviewed ██████████████████ ███████████████. | 1.30 | $170.00 | 221.00 |
|---|---|---|---|---|---|---|
| Sep-01-18 | B190 | AAN | Long email from A Bongartz (Paul Hastings) re: ████████████████ ████████████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Consideration o ██████████████ ██████████████████████ ██████████████████ | 1.20 | $170.00 | 204.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.20** | **$844.00** |  |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$243.00** |  |

| | | |
|---|---|---|
| Totals | 5.10 | $1,087.00 |

SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.30 | $351.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.90 | $493.00 |

**Total Fee & Disbursements**                                    **$1,087.00**

**Balance Now Due**                                              **$1,087.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    November 15, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00013 |
| Inv #: | 12076 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-06-18 | B191 | JJC | Conducted preliminary research on ███████ | 0.90 | $270.00 | 243.00 |
| Aug-07-18 | B191 | AAN | Research Puerto Rico Case Law re: ███████ | 2.10 | $170.00 | 357.00 |
| | B191 | AAN | Analysis of research results re: ███████ | 1.70 | $170.00 | 289.00 |
| | B191 | AAN | Research Puerto Rico Case Law re: ███████ | 2.30 | $170.00 | 391.00 |
| | B191 | AAN | Analysis of research results re: ███████ | 1.90 | $170.00 | 323.00 |
| Aug-08-18 | B190 | JJC | Telephone call with A Aneses re: ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Conferred with A. Aneses re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Draft long email to J Casillas re: ███████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Conferred with J Casillas re: draft of email re: ███████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Research re: ███████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Analysis of research results re: ███████ | 1.60 | $170.00 | 272.00 |
| | B190 | AAN | Telephone call with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| Aug-10-18 | B113 | JJC | Reviewed order granting motion for setting notice of intention to object. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed GDB and AAFAF's Emergency Motion for setting deadline for parties to file notice of intention to object to the qualifying modification for the GDB, and to file standing objections. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed GDB and AAFAF's request for order approving procedures. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed GDB and AAFAF's motion submitting cover sheet and clarifying filing complaint. | 0.10 | $270.00 | 27.00 |
| Aug-13-18 | B113 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: summary of Title VI Petition. | 0.70 | $170.00 | 119.00 |
| | B113 | AAN | Review of GDB Title VI Petition and related motions filed. | 1.60 | $170.00 | 272.00 |
| Aug-14-18 | B191 | JJC | Reviewed and analyzed email of Alex Bongartz, Esq. (Paul Hastings) including attached documents pertaining to restructuring of GDB in preparation for tomorrow's strategy conference call. | 0.80 | $270.00 | 216.00 |
| Aug-15-18 | B150 | JJC | Participated in UCC conference call. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Exchanged various emails with James Grogan, Esq. (Paul Hastings). Re: ██████████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Discussed with C. Fernandez, Esq. (CST law) s████████████████████ | 0.60 | $270.00 | 162.00 |

| B191 | JJC | Discussed with M. Santiago, Esq. and A. Añeses, Esq (CST Law) ████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Edited draft of email for James Grogan, Esq. (Paul Hastings) ████████ | 0.80 | $270.00 | 216.00 |
| B191 | MAS | Discussed with J. Casillas, Esq. and A. Añeses, Esq (CST Law) ████████ | 0.70 | $270.00 | 189.00 |
| B190 | AAN | Electronic communication from J Grogan (Paul Hastings) re: ████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Read ████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Read ████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Analysis ████████ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Review of electronic communication to J Grogan (Paul Hastings) pertaining ████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Analysis o ████████ | 1.60 | $170.00 | 272.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Grogan (Paul Hastings) L Despins (Paul Hastings) J Casillas and M Santiago re: ██████ ██████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone call with C Fernandez re: ██████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Discussed with J. Casillas, Esq. and M. Santiago, Esq (CST Law) prospects on ██████ | 0.70 | $170.00 | 119.00 |
| B190 | CF | Telephone call with A Añeses re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | CF | Legal research on applicable case law re: ██████ | 0.70 | $170.00 | 119.00 |
| B190 | CF | Drafted electronic communication to James Grogan, Esq. (Paul Hastings) re: ██████ | 0.40 | $170.00 | 68.00 |
| B190 | CF | Analysis of research results re: ██████ | 0.40 | $170.00 | 68.00 |
| B191 | CF | Discussed with J. Casillas, Esq. (CST law) ██████ | 0.60 | $170.00 | 102.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Aug-16-18 | B190 | JJC | Conferred with A Aneses re: ████ ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Corresponded with A Aneses re: ████ ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with A Aneses and M Santiago re: ████ . | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Exchanged various emails with James Grogan, Esq. (Paul Hastings). Re: ████ ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed outcome of research on ████ . | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed materials prepared by Zolfo Cooper and Paul Hastings related to ████ | 1.00 | $270.00 | 270.00 |
| | B190 | MAS | Conferred with Atty A Aneses  re: ████ ████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Corresponded with Atty Aneses re: ████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 202 of 306

███████████████████████████.

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Analysis of drafted electronic communication to J Grogan (Paul Hastings) re: ██████████████. | 2.30 | $270.00 | 621.00 |
| B190 | MAS | Analysis of research results identified by A Aneses re: ████████████ | 2.10 | $270.00 | 567.00 |
| B190 | MAS | Conferred with J Casillas and A Aneses re: ███████████████████████ | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Worked along A Aneses re: ████████████████████████████ | 1.90 | $270.00 | 513.00 |
| B191 | MAS | Telephone call with J. Grogan (Paul Hastings) and A. Aneses re: ███████. | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Research Puerto Rico Law re: ████████████████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of research results re: █████████████ | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: ████████████████ | 0.10 | $170.00 | 17.00 |

| B190 | AAN | Conferred with J Casillas re: ████████ ██████████. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with M Santiago re: ████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Conferred with V Currais re: ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis ████████. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Draft long electronic communication to J Grogan (Paul Hastings) re: ████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Worked along with M Santiago re: ████████. | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Corresponded with M Santiago re: Drafted electronic communication to J Grogan (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Casillas re: ████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with J Casillas and M Santiago re: █████████████████████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Conferred with V Currais re: ████████. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone call with J. Grogan (Paul Hastings) and M. Santiago re: ██████. | 0.40 | $170.00 | 68.00 |
| B190 | VC | Conferred with A Aneses re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | VC | Reviewed ██████████████████████. | 1.00 | $170.00 | 170.00 |
| B191 | VC | Conference call with Brunilda Ortiz (OSL); re: Legislative History of Act 97-2015. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Exchanged e-mails with Brunilda Ortiz (OSL); re: Legislative History of Act 97-2015. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Reviewed "position statements"; re: SB 1350. | 2.00 | $170.00 | 340.00 |
| Aug-17-18   B191 | JJC | Worked on research pertaining t█████████████ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Reviewed a████████████████████ | 2.30 | $270.00 | 621.00 |

Invoice #: 12076      Page 10      November 15, 2018
Case:17-03283-LTS    Doc#:4329-9    Filed:11/16/18    Entered:11/16/18 21:45:52    Desc:
Exhibit G    Page 205 of 306

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Reviewed ███████████ | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Drafted e-mail to attorney J. Grogan re: ███████████ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Drafted e-mail to attorney J. Grogan re: ███████████ | 1.80 | $270.00 | 486.00 |
| B191 | MAS | Conferred with Alberto Añeses, Esq. and V Currais, Esq.; re: ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | MAS | E-mail exchange with Alberto Añeses, Esq. and V. Currais, Esq.; re: ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | AAN | Electronic communications with J. Grogan (Paul Hastings) re: ███████████ | 0.50 | $170.00 | 85.00 |
| B191 | AAN | Conferred with Miguel Santiago, Esq. and V. Currais, Esq.; re: ███████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | E-mail exchange with M Santiago, Esq. and V. Currais, Esq.; re: ███████████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Conferred with Alberto Añeses, Esq. and Miguel Santiago, Esq.; re: ███████ ████ | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Conference call with Brunilda Ortiz (OSL); re: Legislative History of Act 109-2017 and HB 1164. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conference call with the Finance, Oversight, Administration and Economic Stability of Puerto Rico Committee; re: HB 1164. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | E-mail exchange with Alberto Añeses, Esq. and Miguel Santiago, Esq.; re: ████ ████ | 0.20 | $170.00 | 34.00 |
| Aug-20-18 | B113 | JJC | Reviewed order approving stipulation extending deadline for (i) certain parties to file notices of intention to object to the qualifying modification for the Government Development Bank for Puerto Rico and (ii) the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to file standing objections. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed amended notice of intention to object to qualifying modification by Fundacion Biblioteca Rafael Hernandez Colon, Inc., Fundacion Sila M. Calderon, Inc. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed National Public Finance Guarantee Corporations Notice of Intention to Object to the qualifying modification for the Government | 0.10 | $270.00 | 27.00 |

Development Bank for Puerto Rico with respect to the Sib Funds by National Public Finance Guarantee Corp.

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Conference with attorney C. Fernandez re: ███████ | 0.60 | $270.00 | 162.00 |
| B191 | AAN | Conference with D. Baron (Paul Hastings) re: pro hac vice applications for Title VI matter. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Notice of Intention to Object by United States of Americas. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Notice of Intention to Object to qualifying modification by Fidelity & Deposit Co. of Maryland, Zurich American Insurance Company. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Notice of Intention to Object to the qualifying modification for the GDB. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Notice of Reservation of Rights to file a Limited Objection to the qualifying modification for the Government Development Bank for Puerto Rico by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corp. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed The Bank Of New York Mellons Limited Notice Of Intention To Object to qualifying modification of the Government Development Bank and reservation of rights. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Conference with attorney M. Santiago re: | 0.60 | $170.00 | 102.00 |
| Aug-21-18 | B113 | JJC | Corresponded with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Telephone conference with A Aneses re: | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed correspondence with Committee re: | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed draft of notice of intent to object prepared by Paul Hastings firm | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed draft of memorandum | 1.10 | $270.00 | 297.00 |
| | B113 | MAS | Corresponded with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B113 | MAS | Telephone conference with A Aneses re: | 1.20 | $270.00 | 324.00 |
| | B113 | MAS | Conferred with A Aneses re: | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | MAS | Electronic communication to A Aneses re: drafted communication. | 0.10 | $270.00 | 27.00 |
| B113 | MAS | Corresponded with A Aneses re: ▮▮▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B113 | MAS | Telephone conference with A Aneses re: ▮▮▮▮▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| B113 | AAN | Read draft of motion objecting to GDB's Title VI. | 0.80 | $170.00 | 136.00 |
| B113 | AAN | Corresponded with M Santiago re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Telephone conference with M Santiago re: ▮▮▮▮▮▮▮▮▮ | 1.20 | $170.00 | 204.00 |
| B113 | AAN | Telephone conference with J Grogan (Paul Hastings) re: ▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| B113 | AAN | Various telephone conference with D Barron (Paul Hastings) re: ▮▮▮▮▮▮ | 2.40 | $170.00 | 408.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | AAN | Analysis of further arguments to be made regarding ▓▓▓▓▓▓ | 1.80 | $170.00 | 306.00 |
| B113 | AAN | Corresponded with J Casillas re: ▓▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Telephone conference with J Casillas re: ▓▓▓▓▓▓ | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Review Draft Notice of Intention to Object. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Conferred with M Santiago re: ▓▓▓▓▓▓ | 0.70 | $170.00 | 119.00 |
| B113 | AAN | Draft electronic communication to J Grogan (Paul Hastings) re: ▓▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Electronic communication to M Santiago re: ▓▓▓▓▓▓ | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Telephone conference with J Grogan (Paul Hastings) re: ▓▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Corresponded with D Barron and J Grogan (Paul Hastings) re: ▓▓▓▓▓▓ | 0.30 | $170.00 | 51.00 |

| B113 | AAN | Corresponded with M Santiago re: ███████████████ | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Telephone conference with M Santiago re: ████████████. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: citation of Puerto Rico Supreme Court  Official English Translations of Opinions | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Engage in effort to procure official translation of various Puerto Rico Supreme Court Opinions. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Engage in efforts to file Pro Hac Vices Motions of L Despins, J Bliss, J Grogan and N Bassett all of Paul Hastings. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review memorandum sent to J Bliss re: ████████. | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Correspondence with D. Baron (Paul Hastings) re: Title VI pro hac vice applications. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed order scheduling briefing of motion for relief from the automatic stay and for a ruling that a judgment based on a claim arising from the taking of properties | 0.10 | $170.00 | 17.00 |

without just compensation is not subject to reduction or compensation in bankruptcy.

| | B191 | VC | Reviewed House Journal from August 10, 2017; re: House Bill No. 1164. | 1.00 | $170.00 | 170.00 |
| Aug-22-18 | B113 | JJC | Analyzed draft of pleadings related to objections to GDB prepared by Paul Hastings firm. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed AAFAF and GDB's Stipulation as to Order at Dk. 29. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conducted analysis on various issues pertaining to GDB related to upcoming filing. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Douglas Barron, Esq. (Paul Hastings) regarding motion to enforce stay. | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from James Grogan, Esq. and a separate one from Luc Despins, Esq. (Paul Hastings) regarding motion to be filed (Notice of Intent to Object). | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with L. Despins (Paul Hastings) re: update on GDB litigation. | 0.40 | $270.00 | 108.00 |
| | B191 | PLS | Electronically re-filed UCC's Notice of Intention to Object, at 18-1561 Dt. 59. | 0.20 | $95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | PLS | Drafted email notification of UCC's Dt. 59 at 18-1561. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Various interoffice communications with A. Añeses, Esq. re: re-filing of UCC's Notice of Intention to Object. | 0.30 | $95.00 | 28.50 |
| | B113 | AAN | Engage in efforts to file Notice of Intention to object. | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Corresponded with J Grogan (Paul Hastings) re: adequate event to be selected when filing Notice of Intention to Object. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Various interoffice communications with J. Perez re: re-filing of UCC's Notice of Intention to Object. | 0.30 | $170.00 | 51.00 |
| Aug-23-18 | B191 | JJC | Reviewed correspondence with Committee re: objection to GDB procedures motion. | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Telephone conference call with A Aneses re: ███████████████████████████████████████. | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Corresponded with A Aneses re: drafted communication to L Despins (Paul Hastings) re: ████████████████████████████. | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 214 of 306

| B190 | MAS | Work via telephone conference with A Aneses re: draft communication to L Despins (Paul Hastings) re: ███████████ ███████████████████████████████. | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Conference with D. Baron (Paul Hastings) and A. Aneses re: GDB matters under Puerto Rico Law. | 0.30 | $270.00 | 81.00 |
| B191 | MAS | Further conference with D. Baron (Paul Hastings) and A. Aneses re: GDB matters under Puerto Rico Law. | 0.30 | $270.00 | 81.00 |
| B190 | AAN | Read ████████████████████████. | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Analysis ████████████████████. | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Research Puerto Rico Case Law re: █████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Analysis of research results re: █████ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Analysis █████████████████████ | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ███████████ | 0.80 | $170.00 | 136.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Draft long email to L Despins (Paul Hastings) re: | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Corresponded with M Santiago re: d | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Work via telephone conference with M Santiago re: | 1.30 | $170.00 | 221.00 |
| B191 | AAN | Conference with D. Baron (Paul Hastings) re:  GDB matters under Puerto Rico law. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Further conference with D. Baron (Paul Hastings) and M. Santiago re: GDB matters under Puerto Rico Law. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conference with D. Baron (Paul Hastings) and M. Santiago re: GDB matters under Puerto Rico Law. | 0.30 | $170.00 | 51.00 |
| B190 | VC | Reviewed Laws of Puerto Rico Annotated; re: Assembled and compiled the GDB | 2.40 | $170.00 | 408.00 |

|  |  |  | Enabling Act and its original amendments (Act 3-1957; Act 13-1960; Act 1-1986; Act 69-1992; Act 75-1993; Act 215-1998; Act 236-1998; Act 33-2000) |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | VC | Reviewed Laws of Puerto Rico Annotated; re: Assembled and compiled the GDB Enabling Act and its original amendments (Act 418-2000; Act 93-2001; Act 82-2002; Act 125-2002; Act 173-2009; Act 97-2015; Act 21-2016; Act 40-2016). | 2.40 | $170.00 | 408.00 |
|  | B195 | VC | Went to and from the Interamerican University School of Law; re: Legislative History of GDB Enabling Act (Act 17-1948). | 0.80 | $85.00 | 68.00 |
| Aug-24-18 | B113 | JJC | Analyzed final version of GDB procedures objection motion to be filed today. | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Exchanged several emails with Luc Despins, Esq. (Paul Hastings) regarding pending researches and timetable. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Worked with internal team in pending researches owed to Paul Hastings to be used in different upcoming filings related to challenge to GDB proposed restructuring and relevant related portions included in the Kobre & Kim report. | 1.70 | $270.00 | 459.00 |
|  | B191 | JJC | Analyzed ██████████████████ ██████████████████████████████ ██████████████████. | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed correspondence with Committee re: derivative standing motion. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Z. Zwillinger, Esq. (Paul Hastings), A. Añeses, Esq. and J. Perez (CST Law) re: filing of UCC's objection. | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Telephone conference call with A Aneses re: ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Research, re: G ▮▮▮▮▮▮▮▮▮▮▮. | 1.60 | $270.00 | 432.00 |
| B190 | MAS | Drafted, edited and amended memo, re: ▮▮▮▮▮▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Reviewed and analyzed caselaw on the ▮▮▮▮▮▮▮▮▮▮▮. | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Reviewed and analyzed law and caselaw, re: ▮▮▮▮▮▮▮▮. | 1.20 | $270.00 | 324.00 |
| B191 | PLS | Completed certificate of service on UCC's objection to motion for order. | 0.10 | $95.00 | 9.50 |

| B191 | PLS | Electronically filed UCC's Objection to Motion for Order, at Dk. 69 of 18-1561. | 0.10 | $95.00 | 9.50 |
|------|-----|--------|------|--------|------|
| B191 | PLS | Drafted email notification of UCC's motion at Dk. 69 of 18-1561. | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Exchanged emails with Z. Zwillinger, Esq. (Paul Hastings), J. Casillas, Esq. and A. Añeses, Esq. (CST Law) re: filing of UCC's objection. | 0.20 | $95.00 | 19.00 |
| B190 | AAN | Edit long email to L Despins (Paul Hastings) re: | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Read | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Analysis | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Telephone conference call with M Santiago re: | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Draft electronic communication to L Despins (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |

| | B191 | AAN | Electronic communications with J. Grogan (Paul Hastings) re: notice of intention to object. | 0.40 | $170.00 | 68.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Correspond with D. Baron (Paul Hastings) re: 2014 Puerto Rico restructuring statute. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Exchanged emails with Z. Zwillinger, Esq. (Paul Hastings), J. Casillas, Esq. and J. Perez (CST Law) re: filing of UCC's objection. | 0.20 | $170.00 | 34.00 |
| Aug-25-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: initial bill of Act 97-2015. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with D Barron (Paul Hastings) re: initial bill of Act 97-2015. | 0.20 | $170.00 | 34.00 |
| Aug-27-18 | B113 | JJC | Reviewed order re motion requesting order approving procedures filed by Government Development Bank for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Municipality of San Juan's Stipulation with GDB and AAFAF Extending Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Order as to urgent motion for extension at Dt. 3805. | 0.10 | $270.00 | 27.00 |
| | B190 | PLS | Corresponded with A. Añeses, Esq. re: comments to translation. | 0.20 | $95.00 | 19.00 |

|          | B190 | PLS | Telephone conference call with A. Añeses, Esq. re: comments to translation and course of action to follow. | 0.20 | $95.00  | 19.00  |
|----------|------|-----|-------------------------------------------------------------------------------------------------------------|------|---------|--------|
|          | B190 | AAN | Review certified translation of Jaap v Dpt. Of State. | 2.10 | $170.00 | 357.00 |
|          | B190 | AAN | Drafted comments to certified translation. | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Corresponded with J. Perez re: comments to translation. | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Telephone conference call with J Perez re: comments to translation and course of action to follow. | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: status of translation of Jaap v Dpt. Of State. | 0.20 | $170.00 | 34.00 |
| Aug-28-18 | B113 | JJC | Reviewed derivative standing motion and provided feedback. | 1.40 | $270.00 | 378.00 |
|          | B113 | JJC | Reviewed order approving stipulation extending the deadline for (I) the Municipality of San Juan to file a notice of intention to object to the qualifying modification for the Government Development Bank for Puerto Rico and (II) the Government Development Bank for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to file standing objections. | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) related ██████████ ████████. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Engaged in efforts to ████████████ ███████████████████████████████ ████████████████████ | 0.70 | $270.00 | 189.00 |
| B190 | AAN | Telephone conference call with D Barron (Paul Hastings) re: ████████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Further research Puerto Rico Case Law re: ████████████████ | 2.20 | $170.00 | 374.00 |
| B190 | AAN | Analysis of research results re: ████ ████████████ | 1.80 | $170.00 | 306.00 |
| B190 | VC | Conducted research in the Comptroller's website; re: ██████████████ ████████ | 0.30 | $170.00 | 51.00 |
| B190 | VC | E-mail exchange between myself and Carlos Perez (Office of the Comptroller); re: Cost of Contracts. | 0.20 | $170.00 | 34.00 |
| B190 | VC | ██████████████████ Engaged in efforts to request the pertinent contracts by and between ██████████████ ████ | 2.50 | $170.00 | 425.00 |
| B195 | VC | Went to and from the Office of the Comptroller. | 0.50 | $85.00 | 42.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-29-18 | B113 | JJC | Reviewed informative motion to be filed today concerning the Sep. 7 hearing. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email exchange from/to Luc Despins, Esq. (Paul Hastings) regarding a particular cause of action and related research. | 0.30 | $270.00 | 81.00 |
| | B191 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: filing of UCC's informative motion. | 0.40 | $95.00 | 38.00 |
| | B191 | PLS | Completed certificate of service in the informative motion to be filed. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronically filed UCC's Informative Motion at Dk. 96 of case 18-1561. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Drafted email notification for Dt. 96 of case 18-1561. | 0.10 | $95.00 | 9.50 |
| | B190 | AAN | Electronic communication from D. Barron (Paul Hastings) re: request to obtain certified translation of Juan Zaragoza's column in El Nuevo Dia. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engage in efforts to obtain certified translation of Juan Zaragoza's column in El Nuevo Dia. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ███████████. | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of research results re: ███████ ████████████ | 1.70 | $170.00 | 289.00 |
| | B191 | AAN | Electronic communications with J. Grogan (Paul Hastings) re: GDB matters. | 0.50 | $170.00 | 85.00 |
| | B113 | CF | Reviewed San Juan's Limited Notice of Intention to Object to the Government Development Bank's Qualifying Modification and Reservation of Rights, by Autonomous Municipality of San Juan. | 0.10 | $170.00 | 17.00 |
| Aug-30-18 | B113 | JJC | Reviewed GDB and AAFAF's Objection and Reservation of Rights. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) re: ████████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Electronic communications with J. Grogan (Paul Hastings) re: ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Conferred with V. Currais, Esq. re: ████████████████████. | 0.30 | $270.00 | 81.00 |
| | B191 | VC | Conferred with Miguel Santiago, Esq. re: ████████████████████. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Conducted legal research; re: ▮▮▮ | 1.30 | $170.00 | 221.00 |
| Aug-31-18 | B113 | JJC | Reviewed order granting motion for leave to file Reply Brief filed by Government Development Bank for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed GDB and AAFAF's Motion for Leave to File Reply Brief. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Research Puerto Rico Law re: ▮▮▮ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of research results re: ▮▮▮ | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Research Puerto Rico Case Law re: ▮▮▮ | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Analysis of research results re: ▮▮▮ | 1.40 | $170.00 | 238.00 |
| | B191 | AAN | Conference with D. Baron (Paul Hastings) re: AAFAF objection to motion to enforce stay. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Conducted legal research; re: ▮▮▮ | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-01-18 | B113 | AAN | Read GDB and AAFAF's objection to Committee's Motion to Enforce of Automatic Stay | 0.80 | $170.00 | 136.00 |
| | B113 | AAN | Analysis of arguments made by GDB and AAFAF in their objection to Committee's Motion to Enforce of Automatic Stay pertaining to Puerto Rico Trust Law and potential ways to counter-argue the same. | 1.80 | $170.00 | 306.00 |
| Sep-02-18 | B190 | JJC | Corresponded with A Añeses re: █████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Corresponded with D Barron (Paul Hastings) re: ████████████████ ██████████ (.1); Corresponded with A Añeses re: same (.2) | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Corresponded with D Barron (Paul Hastings) re: ███████████ (.1); Corresponded with A Añeses re: same. (2) | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Corresponded with J Casillas re: ██████████ . | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ████████████████ (.1); Corresponded with J Casillas re: same (.2) | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul | 0.30 | $170.00 | 51.00 |

Hastings) re: ██████████████████ t
(.1); Corresponded with J Casillas re:
same (.2)

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Various email communications with B Gray (Paul Hastings) re: ████████ ██████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Research Puerto Rico Law re: ████ ████████. | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Analysis of Research Results re: ████ ████████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Research Puerto Rico Law re: ████ ██████████ | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Analysis of Research Results re:: ████ ██████████ | 1.90 | $170.00 | 323.00 |
| Sep-03-18 | B190 | JJC | Corresponded with A Aneses re: ████ ██████████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ████████████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Research re: ██████████ | 1.40 | $270.00 | 378.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Research, re ██████████ | 2.10 | $270.00 | 567.00 |
| B190 | MAS | Reviewed and provide comments re: Informative Motion on the Kobre & Kim Final Report. | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Analysis of research results re: ██████ | 1.10 | $270.00 | 297.00 |
| B190 | MAS | Analysis of research results re: ██████ | 1.90 | $270.00 | 513.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas (Paul Hastings) re: ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Consideration of potential arguments re: ██████ | 1.70 | $170.00 | 289.00 |

███████████████████████
█████████████████████████
█████████████. 

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ████████████████████████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Analysis of research results re: ████ ██████████████████████ | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Corresponded with B Gray (Paul Hastings) re: █████████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Analysis of █████████████████ ██████████. | 0.80 | $170.00 | 136.00 |
| Sep-04-18 | B113 | JJC | Reviewed FOMB's objection to UCC's notice of intention to object to qualifying modification for GDB. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed GDB's and AAFAF's motion for leave to file Spanish language case law and for extension of time to file their certified translations. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed GDB and AAFAF's objection to Committee's motion to enforce of automatic stay. | 0.90 | $270.00 | 243.00 |
| | B190 | MAS | Research re: ██████████████ ██████ | 1.40 | $270.00 | 378.00 |

| B190 | MAS | Review report of Kobre & Kim to ensure adequate analysis of claims discussed in latest draft of Informative Motion regarding Kobre & Kim Report. | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Corresponded with A. Añeses re: ███████████████████████████████ | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Telephone conference with A. Añeses re: ███████████████████████████████ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Review latest draft of Informative Motion regarding Kobre & Kim Report. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Provide feedback re: latest draft of Informative Motion regarding Kobre & Kim Report. | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Corresponded with V Currais re: research pertaining conclusions of laws contained in Kobre & Kim Report. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law re: ███████████████████ | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Analysis of research results re: ███████████████████ | 2.20 | $170.00 | 374.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with M Santiago re:  | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with M Santiago re: | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Analysis of V Currais research results re: conclusions of laws contained in Kobre & Kim Report. | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Corresponded with V Currais re: request to conduct additional research on fiduciary duty claims. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with V. Currais, Esq.; re: | 0.20 | $170.00 | 34.00 |
| B190 | VC | Conducted legal research; re: | 2.40 | $170.00 | 408.00 |
| B190 | VC | Conducted legal research; re: | 2.10 | $170.00 | 357.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | VC | Draft long email to A Aneses and M Santiago re: summary of research results pertaining to Kobre & Kim Report. | 2.00 | $170.00 | 340.00 |
|  | B190 | VC | Telephone conference with Alberto Añeses, Esq.; re: ██████████████. | 0.20 | $170.00 | 34.00 |
|  | B190 | VC | Conducted legal research; re: ████████████████████ | 0.80 | $170.00 | 136.00 |
|  | B190 | VC | Corresponded with A. Añeses re: request to conduct additional research on ████████████ | 0.20 | $170.00 | 34.00 |
|  | B190 | VC | Corresponded with A. Añeses re: research pertaining conclusions of laws contained in Kobre & Kim Report. | 0.20 | $170.00 | 34.00 |
| Sep-05-18 | B113 | JJC | Analyzed draft of UCC's motion requesting derivative standing prepared by Paul Hastings. | 1.60 | $270.00 | 432.00 |
|  | B113 | JJC | Analyzed draft of reply brief regarding motion to enforce automatic stay prepared by Paul Hastings. | 1.00 | $270.00 | 270.00 |
|  | B113 | JJC | Analyzed GDB's and AAFAF's Reply to UCC's Objection to Motion for Order. | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Reviewed Court Order on time allocations for the 09/7/2018 GDB Procedures Motion Hearing. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Corresponded with A. Añeses re: ██████████ . | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Analysis of case law re: ██████████ . | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Edited long email re: ████████ | 1.70 | $270.00 | 459.00 |
| B190 | MAS | Analysis of case law re: ████████ . | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Reviewed and edited motion re: Motion to Enforce Stay. | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Telephone conference call with A Aneses re: ██████████ | 0.70 | $270.00 | 189.00 |
| B191 | MAS | Correspond with D. Barron, Esq (Paul Hastings) and A. Añeses, Esq re: ████████ | 0.10 | $270.00 | 27.00 |
| B191 | MAS | Correspond with D. Barron, Esq (Paul Hastings) and A. Añeses, Esq re: ████████ | 0.10 | $270.00 | 27.00 |
| B110 | PLS | Exchanged emails with Z. Zwillinger Esq. and J. Kuo (from Paul Hastings) re: new adversary case filing fee. | 0.40 | $95.00 | 38.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: UCC's amended informative motion. | 0.20 | $95.00 | 19.00 |
| B191 | PLS | Electronic filing of UCC's Amended Informative Motion on the 09/7/18 Hearing, at 18-cv-1561. | 0.20 | $95.00 | 19.00 |
| B191 | PLS | Drafted email notifying UCC's Amended Informative Motion at Dk. 115 of 18-cv-1561. | 0.10 | $95.00 | 9.50 |
| B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ███████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Telephone conference with D Barron (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with V Currais re: ███ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Analysis of research results provided by V | 1.80 | $170.00 | 306.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Currais re: ███████████ ████████ | | | |
| | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) and M. Santiago, Esq re: ████████ ███████████ | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Conducted legal research; re: ███████ ██████ | 1.20 | $170.00 | 204.00 |
| | B190 | VC | Drafted e-mail to Alberto Añeses, Esq.; re: ███████████████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | VC | Analysis of research results re: ████████████████ | 1.80 | $170.00 | 306.00 |
| Sep-06-18 | B113 | JJC | Reviewed and provided feedback to latest revision of adversary complaint. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed Court Order referring case to Magistrate Judge Judith G. Dein for discovery related matters. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Research regarding issues in draft of reply brief in support of motion to enforce the stay. | 0.90 | $170.00 | 153.00 |
| Sep-07-18 | B155 | JJC | Court appearance at USDC in PR in order to participate in hearing. | 3.80 | $270.00 | 1,026.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 235 of 306

| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: public documents and whether GDB loans can be considered as such. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| Sep-10-18 | B191 | JJC | Reviewed email from and discussed with Luc Despins, Esq. (Paul Hastings) information related to GDB, Bonistas del Patio and RSA. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Analyzed notice of filing of proposed approval order filed by GDB. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) regarding ██████ ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Conducted further analysis on ██████ ████████. | 0.80 | $270.00 | 216.00 |
| | B110 | PLS | Completed the transcript request form for the 09/7/18 motion hearing on 18-cv-1561. | 0.20 | $95.00 | 19.00 |
| Sep-11-18 | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) regarding ██████ ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Further research on ██████ ████████. | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Analysis of research results re: ██████ ██████ | 2.10 | $270.00 | 567.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Research: ███████████████ ████████████ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Conferences with attorney Añeses re: f█████████████ | 0.70 | $270.00 | 189.00 |
| B190 | MAS | Analysis of research results re: ████████ ██████████. | 0.80 | $270.00 | 216.00 |
| B110 | PLS | Exchanged emails with USDC-SDNY court reporter re: 09/7/18 motion hearing at 18-cv-1561. | 0.20 | $95.00 | 19.00 |
| B190 | AAN | Conferences with M. Santiago, Esq. re: ████████████ | 0.70 | $170.00 | 119.00 |
| Sep-12-18 | B113 | JJC | Reviewed and edited latest version of Omnibus Response to Standing Objections. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed GDB's, AAFAF's and FOMB's informative motion on revised procedures order and proposed scheduling order for UCC's derivative standing motion and adversary complaint. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Continued research on ████████ ███████████████████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) Re: █████████ | 1.00 | $270.00 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ██████████████ ▪ | | | |
| B191 | JJC | Exchanged multiple emails with Luc Despins, Esq. and James Bliss, Esq. (Paul Hastings) regarding ████████ ████████████████ ▪ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Exchanged emails with Nick Basset, Esq. (Paul Hastings) regarding ████████ ██████████ ▪ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analysis of research results re: ██████ ████████ ▪ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Conferred with C Fernandez re ██████ ████████████ ▪ | 0.60 | $270.00 | 162.00 |
| B190 | MAS | Further research re: ████████████ ██████████ ▪ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Corresponded with A Aneses re: ██████ ██████████████ ▪ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Work via telephone conference call with Atty Aneses re: ████████████ ████████ ▪ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Telephone conference call with Atty Aneses re: ██████████████ ████████ ▪ | 0.60 | $270.00 | 162.00 |

| B190 | MAS | Analysis of research results re: ▮▮▮▮ | 1.70 | $270.00 | 459.00 |
|---|---|---|---|---|---|
| B190 | RC | Evaluate legal strategy re: potential causes of action against GDB in the event of a settlement transaction and the Commonwealth's ability to recover from GDB (.50); confer with J. Casillas re: same (.90). | 1.40 | $240.00 | 336.00 |
| B190 | AAN | Corresponded with N Basset (Paul Hastings) re: questions about GDB enabling act. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with N Basset (Paul Hastings) re: questions about GDB enabling act. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ▮▮▮▮. | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Analysis of research results re: ▮▮▮▮ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Corresponded with M Santiago re: ▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Work via telephone conference call with M Santiago re: ▮▮▮▮ | 1.40 | $170.00 | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Edited draft of proposed response to query posed by L Despins (Paul Hastings) re: ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Draft proposed response to query posed by L Despins (Paul Hastings) re: ███████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ███████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with L Despins (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| B191 | CF | Legal research re: ███████████ | 1.90 | $170.00 | 323.00 |
| B191 | CF | Analysis of research results re: c███████ | 1.70 | $170.00 | 289.00 |
| B191 | CF | Conferred with J Casillas re: ███████████ | 0.60 | $170.00 | 102.00 |

|         | B191 | VC | Conducted legal research; re: ███ | 1.00 | $170.00 | 170.00 |
|         | B191 | VC | Drafted ███                       | 1.00 | $170.00 | 170.00 |
|         | B191 | VC | E-mail to Alberto Añeses, Esq.; re: ███ | 0.20 | $170.00 | 34.00 |
| Sep-13-18 | B113 | JJC | Reviewed drafts of several subpoenas to be issued against various individuals for depositions to be taken in October. | 0.40 | $270.00 | 108.00 |
|         | B190 | JJC | Corresponded with N Bassett (Paul Hastings) and A Aneses re: potential service of subpoenas | 0.20 | $270.00 | 54.00 |
|         | B190 | JJC | Telephone conference call with A. Añeses re: whether subpoenas shall be served on current government employees. | 0.20 | $270.00 | 54.00 |
|         | B191 | JJC | Exchanged emails with Alvin Velazquez and Luc Despins, Esq. regarding ███ | 0.40 | $270.00 | 108.00 |
|         | B191 | JJC | Analyzed outcome of research regarding ███ | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Analysis of research results found and identified by Atty Aneses re: ███████████ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Additional research, re: ███████████ | 1.30 | $270.00 | 351.00 |
| B190 | PLS | Telephone conference call with A. Añeses re: mileage fee to be paid to persons being subpoenaed. | 0.40 | $95.00 | 38.00 |
| B190 | AAN | Telephone conference call with N Bassett (Paul Hastings) re: potential service of subpoenas | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with J Casillas re: whether subpoenas shall be served on current government employees. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Various telephone conferences call with N Bassett (Paul Hastings) re: whether subpoenas shall be served on current government employees and attendance fee. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: Subpoenas to be served on ex-government employees. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: mileage fee to be paid to persons being subpoenaed | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Perez re: | 0.40 | $170.00 | 68.00 |

mileage fee to be paid to persons being
subpoenaed.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Engage in efforts to have a service processor available to serve subpoenas. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: questions about GDB Restructuring Act. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Research Puerto Rico Law re: enactment dates of GDB Restructuring Act. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: Ankura's acceptance of service by email. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Reviewed applicable laws and case law re: ███████████████ | 2.10 | $170.00 | 357.00 |
| | B191 | CF | Drafted electronic communication re: ███████████████ | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Analysis of research results re: ████████. | 1.80 | $170.00 | 306.00 |
| Sep-14-18 | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). Re: ███████████. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Luc Despins, | 0.40 | $270.00 | 108.00 |

Esq. and Alvin Velazquez (Committee Member): █████████████████
█████████████.

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Provided guidance to process server in delivery and strategy for several subpoenas being served on past GDB officials. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Per the request of James Bliss, Esq. (Paul Hastings) analyzed statement to be included in today's filling. Re: j██████████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding FOMB's public hearing. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Engage in efforts to ensure proper service of various subpoenas. | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: status of subpoenas served. | 0.20 | $170.00 | 34.00 |
| Sep-17-18 | B113 | JJC | Reviewed GDB/AAFAF's motion clarifying nature of release of claim provision. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Siemens Transportation Puerto Rico, S.E.'s Objection to GDB's Qualifying Modification. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Court Order approving and setting the schedule for approval of GDB's qualifying modification. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed GDB's and AAFAF's motion regarding releases per article 702 of the GDB Restructuring Act. | 0.30 | $270.00 | 81.00 |
| | B190 | PLS | Corresponded with A. Añeses re: status of service of subpoenas to various persons. | 0.30 | $95.00 | 28.50 |
| | B113 | AAN | Reviewed various court orders on request for extension of time at Dkt. 134, 137 and 138. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Perez re: status of service of subpoenas to various persons. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: whether certain loan documents are public documents or not. | 0.10 | $170.00 | 17.00 |
| Sep-18-18 | B113 | JJC | Analyzed Judge Swain's decision denying the Committee's motion to enforce the automatic stay with respect to the GDB restructuring. | 0.40 | $270.00 | 108.00 |
| | B190 | PLS | Electronic communication to A. Añeses re: update on service of subpoena on J. Irizarry. | 0.10 | $95.00 | 9.50 |
| | B190 | PLS | Electronic communication to A. Añeses re: evidence of 4 subpoenas served. | 0.10 | $95.00 | 9.50 |
| | B113 | AAN | Analyzed Judge Swain's decision denying the Committee's motion to enforce the automatic stay with respect to the GDB restructuring. | 0.60 | $170.00 | 102.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from J Perez re: update on service of subpoena on J. Irizarry. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Electronic communication from J Perez re: evidence of 4 subpoenas served. | 0.10 | $170.00 | 17.00 |
| Sep-19-18 | B113 | JJC | Reviewed GDB's and AAFAF's second request for extension of time to allow National Public Finance Guarantee Corp., Ambac Assurance Corp., Assured Guaranty Corp., and Assured Guaranty Municipal Corp., to file their objections to the qualifying modification. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Court Order resolving second request for extension at Dkt. 153. | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Corresponded with A. Añeses re: course of action to follow with J Irizarry's questions. | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Telephone conference call with J Irizarry re: questions about subpoena date and scope. | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Telephone conference call with N Bassett re: Mr. Irizarry's questions about subpoena date and scope. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Another telephone conference call with J Irizarry re: questions about subpoena date and scope. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Corresponded with J Casillas re: course of action to follow with J Irizarry's questions. | 0.10 | $170.00 | 17.00 |

| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re; proof of service of all subpoenas issued in regards to GDB. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review email from M Neiburg (YCST) to N Bassett (Paul Hastings) re: deadlines for discovery in GDB case and related order. | 0.20 | $170.00 | 34.00 |
| Sep-20-18 | B113 | JJC | Analyzed various pleadings pertaining to GDB RSA. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed GDB's and AAFAF's revised proposed order to approve the qualifying modification. | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: PMA's concerns about client files. | 0.20 | $170.00 | 34.00 |
| Sep-24-18 | B113 | JJC | Analyzed Fund. Biblioteca Rafael Hernandez Colon, Inc.'s and Fund. Sila M. Calderon, Inc.'s Objection to GDB's Proposed Qualifying Modification. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Fidelity & Deposit Co. of Maryland's and Zurich American Ins. Co.'s Objection to GDB's Proposed Modifying Qualification. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Court Order resolving Emergency Motion for Extension at Dkt. 161. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings).  Re: ███████ | 0.30 | $270.00 | 81.00 |

██████████████████████████
████████████.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Met with Cristina Fernandez, Esq. (CST Law) in order to ██████████ ██████████ | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Corresponded with K Rookard (Paul Hastings) re: request to obtain legislative history of Act 39-2005. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with V Currais re: request to obtain legislative history of Act 39-2005 (.1); Telephone conference call with V Currais re: same (.3). | 0.40 | $170.00 | 68.00 |
| B191 | CF | Met with Juan Casillas, Esq. in order to discuss research to be conducted re: ██████████ | 0.40 | $170.00 | 68.00 |
| B191 | CF | Review and analysis of applicable case law re: ████████████████ | 4.40 | $170.00 | 748.00 |
| B191 | CF | Research re: ████████████ c███████████████. | 2.40 | $170.00 | 408.00 |
| B191 | CF | Analysis of research results re: ██████████ | 2.10 | $170.00 | 357.00 |

| | B190 | VC | Researched the legislative history of Act 39-2005 and Act 84-2006. | 2.00 | $170.00 | 340.00 |
| Sep-25-18 | B190 | MAS | Telephone conference call with atty Aneses re: ███████████ ███████████ ███████████ | 0.90 | $270.00 | 243.00 |
| | B190 | EM | Conducted research of ███████ ██ | 1.90 | $200.00 | 380.00 |
| | B190 | EM | Drafted section of memorandum with research found related to ██████ █ | 0.40 | $200.00 | 80.00 |
| | B190 | AAN | Telephone conference call with K Rookard (Paul Hastings) re: Legislative History of Act 39-2005. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with V Currais re: request to summarize Legislative History of Act 39-2005. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Read documents pertaining to legislative history of Act 29-2009 identified by V Currais. | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Analysis of documents pertaining to legislative history of Act 29-2009 identified by V Currais to identify | 1.80 | $170.00 | 306.00 |

mentions of the Constitutional debt service limitation.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference call with M Santiago re: ███████████ | 0.90 | $170.00 | 153.00 |
| B191 | CF | Start drafting memorandum on analysis of case law re: ███████████ | 2.40 | $170.00 | 408.00 |
| B191 | CF | Incorporate E Montulls section to memorandum and edited accordingly. | 1.20 | $170.00 | 204.00 |
| B191 | VC | Conference call with Alberto Añeses, Esq.; re: Act 84-2006 and Act 39-2005. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Analyzed ███████████ | 2.20 | $170.00 | 374.00 |
| B191 | VC | Analyzed ███████████ | 1.70 | $170.00 | 289.00 |

██████████████████████████
████████████.

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Sep-26-18 | B113 | JJC | Reviewed Court Order resolving emergency motion for extension at Dkt. 165. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Worked on memorandum for James Bliss, Esq. Re: ████████████ ████████████. | 1.50 | $270.00 | 405.00 |
| | B190 | AAN | Electronic communication from V Currais re: ████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of ████████████s. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: whether contact was made with D Chafey. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Drafted memorandum o ████████████ | 2.40 | $170.00 | 408.00 |
| Sep-27-18 | B113 | AAN | Reviewed GDB's and AAFAF's second request for extension of time to object to discovery requests. | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Corresponded with V Currais re: legislative history of Act 84-2006. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Review and analysis of Act 35-2005 Legislative History. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Draft long email to K Rookard (Paul Hastings) re: summary of Act 39-2005 legislative history. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with K Rookard (Paul Hastings) re: summary of Act 39-2005 legislative history. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with B  Gage (Paul Hastings) re: summary of Act 39-2005 legislative history and additional questions. | 0.40 | $170.00 | 68.00 |
| | B190 | VC | Corresponded with A. Añeses re: legislative history of Act 84-2006. | 0.20 | $170.00 | 34.00 |
| Sep-28-18 | B113 | JJC | Analyzed GDB's and AAFAF's reply to the UCC's omnibus response at Dkt. 131 regarding standing. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed FOMB's reply to UCC's omnibus response re: derivative standing. | 1.00 | $270.00 | 270.00 |
| | B191 | AAN | Telephone conference with B. Gage, Esq. (Paul Hastings) re: ████████████████ | 0.30 | $170.00 | 51.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | VC | Researched, analyzed, and reviewed the legislative history of Joint Resolution No. 2104. | 1.00 | $170.00 | 170.00 |
|  | B191 | VC | Telephone conference with OSL; re: English version of Joint Resolution No. 2104. | 0.10 | $170.00 | 17.00 |
| Sep-29-18 | B113 | JJC | Analyzed GDB's and AAFAF's Stipulated Withdrawal of Notices of Reservation of Rights. | 0.40 | $270.00 | 108.00 |
|  | B113 | CF | Reviewed GDB's and AAFAF's third request for extension of time to object to discovery requests. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.80** | **$76.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **43.20** | **$9,934.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.40** | **$378.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.80** | **$1,026.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **209.40** | **$41,877.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **95.30** | **$19,931.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **1.30** | **$110.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals | | | | | 355.20 | $73,333.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 69.00 | $18,630.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 63.30 | $17,091.00 |
| Rene Comas | RC | Special Counsel | $240.00 | 1.40 | $336.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 2.30 | $460.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.50 | $427.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 147.80 | $25,126.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 25.50 | $4,335.00 |
| Viviana Currais | VC | Associate | $85.00 | 1.30 | $110.50 |
| Viviana Currais | VC | Associate | $170.00 | 40.10 | $6,817.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 91.80 |
| Aug-19-18 | Service of Subpoena. Inv. 58. New Era Paralegal Services: Government Developtment Bank of PR | 400.00 |
| Aug-21-18 | Pro Hac Vice Filing Fee | 300.00 |
| | Pro Hac Vice Filing Fee | 300.00 |
| | Pro Hac Vice Filing Fee | 300.00 |
| | Pro Hac Vice Filing Fee | 300.00 |
| | Delivery expense. | 20.00 |
| Aug-28-18 | Legal Stamps | 32.50 |
| | Courier: Mohammad Y. Mahmod. AAFAF. Minillas Government Center | 43.16 |
| Sep-11-18 | Courier: Mohammad Y. Mahmmed. AAFAF. Minillas Government Center | 49.70 |
| Sep-14-18 | Deposition attendance fee and mileage | 65.00 |
| | Deposition attendance fee and mileage | 65.00 |
| | Deposition attendance fee and mileage | 65.00 |
| | Deposition attendance fee and mileage | 65.00 |
| Sep-18-18 | Diskette 44 pages at 1.20 | 52.80 |

| Sep-26-18 | Courier. Fedex. Inv. 1-738-10701. John Rapisardi, Esq. New York. | 60.20 |

Totals                                                    $2,210.16

**Total Fee & Disbursements**                            **$75,543.16**

**Balance Now Due**                                      **$75,543.16**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|          |                  |
|----------|------------------|
| File #:  | 396-00014        |
| Inv #:   | 12077            |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-06-18 | B190 | MAS | Research re: ███████████. | 2.40 | $270.00 | 648.00 |
| | B190 | MAS | Analysis of research results re: ██████████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Conferred with A Aneses re: ████████████. | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Corresponded with A Aneses re: ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Review email sent by S Maza (Paul Hastings) re: ███████. | 0.30 | $170.00 | 51.00 |

| | B190 | AAN | Research Puerto Rico Case Law re: ███████ ████████ | 1.80 | $170.00 | 306.00 |

| | B190 | AAN | Analysis of Research Results re: ███ ████████ | 1.40 | $170.00 | 238.00 |

| | B190 | AAN | Conferred with M  Santiago re: ████ ██████████ | 0.80 | $170.00 | 136.00 |

| | B190 | AAN | Draft email to S Maza (Paul Hastings) re: ██████████. | 0.90 | $170.00 | 153.00 |

| | B190 | AAN | Corresponded with M Santiago re: ████ ███ | 0.40 | $170.00 | 68.00 |

| Aug-07-18 | B190 | MAS | Reviewed and analyzed case law re: t██ ████████ | 2.20 | $270.00 | 594.00 |

| Aug-08-18 | B190 | MAS | Read case law identified by Atty A Aneses re: ████████████ | 2.30 | $270.00 | 621.00 |

| | B190 | MAS | Analysis of case law re: ██████████ | 2.10 | $270.00 | 567.00 |

| | B190 | MAS | Conferred with atty A Aneses re: ████ ██████████ | 1.70 | $270.00 | 459.00 |

| | B190 | AAN | Further analysis of ████████ ████████ | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Conferred with M Santiago re: ████████ | 1.70 | $170.00 | 289.00 |
| Aug-09-18 | B190 | MAS | Conduct research re: ████████ | 1.70 | $270.00 | 459.00 |
| Aug-10-18 | B190 | MAS | Conferred with atty A Aneses re: ████████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Read additional case law identified by Atty A Aneses re: ████████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Analysis of case law  re: ████████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Conferred with atty A Aneses re: ████████ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Corresponded with atty A Aneses re: revised draft of email to S Maza (Paul Hastings) re: ████████ | 0.40 | $270.00 | 108.00 |

| B190 | AAN | Edited draft of email to S Maza (Paul Hastings) re: █████████ ████████. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Conferred with M Santiago re: ████████████ ███████████████ ███████████████ ███████████████ ████████████. | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Research Puerto Rico Law re: ████████ ███████. | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Analysis of research results re: ██████ █████. | 1.40 | $170.00 | 238.00 |
| B190 | AAN | Conferred with M Santiago re: ████████ ████████████. | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Corresponded with M Santiago re: r████████ ███████████████ ████████. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Electronic communication to S Maza (Paul Hastings) re: ███████████ ████████. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje          40.20          $9,134.00**

Totals                                    40.20      $9,134.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 23.00 | $6,210.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 17.20 | $2,924.00 |

**Total Fee & Disbursements**                                    **$9,134.00**

**Balance Now Due**                                              **$9,134.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                           November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          12078

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-08-18 | B110 | JJC | Corresponded with A Aneses re: CST Law Budget for September 2018. | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Draft CST Law Budget for September 2018. | 0.30 | $170.00 | 51.00 |
| | B110 | AAN | Corresponded with J Casillas re: CST Law Budget for September 2018. | 0.20 | $170.00 | 34.00 |
| Sep-07-18 | B191 | JJC | Reviewed email from Katherine Stadler, Esq. (Counsel for Fee Examiner) regarding presumptive standards motion and upcoming hearing. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication from K Stadler (GK Law) re: Fee Examiner's third interim fee period letter reports. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-10-18 | B190 | AAN | Draft CST Law Budget for October 2018. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas re: CST Law Budget for October 2018. | 0.20 | $170.00 | 34.00 |
| Sep-11-18 | B190 | JJC | Edited budget per fee examiner standing order. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analysis of budget drafted by A Aneses. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Edited proposed budget for October 2018. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Corresponded with A Aneses re: revised budget. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication to Committee re: CST Budget for October 2018. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Casillas re: revised budget. | 0.10 | $170.00 | 17.00 |
| Sep-20-18 | B190 | AAN | Electronic communication from M Hancock (GK Law) re: Fee Examiner's Report | 0.10 | $170.00 | 17.00 |
| Sep-25-18 | B110 | AAN | Electronic communication to K Stadler (GK Law) re: CST Law's Budget for October 2018 | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Draft letter to the Fee Examiner re: | 0.70 | $170.00 | 119.00 |

response to Third Interim Compensation
Report.

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.50** | **$275.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.80** | **$396.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.10** | **$27.00** |

| | | | Totals | 3.40 | $698.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.20 | $374.00 |

## DISBURSEMENTS

| Aug-08-18 | Courier Expense. Fedex: John Rapisardi, Esq. New York, USA | 59.64 |
|---|---|---|
| | Totals | $59.64 |
| | **Total Fee & Disbursements** | **$757.64** |
| | **Balance Now Due** | **$757.64** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              November 15, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, Ny
10036 USA

File #:         396-00016
**Attention:**   John J. Rapisardi, Esq.                    Inv #:          12079

**RE:**      Analysis of Kobre & Kim's Puerto Rico Debts Reports

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-20-18 | B191 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: Kobre & Kim's Report. | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Start analysis of Kobre & Kim's report to identify conclusions pertaining to potential claims re: GDB. | 2.40 | $270.00 | 648.00 |
| | B191 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: Kobre & Kim's Report. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Start reading Kobre & Kim's Reports in preparation to assess researches to be conducted to assess validity of conclusions in the report. | 2.30 | $170.00 | 391.00 |
| Aug-23-18 | B191 | JJC | Review Kobre & Kim report to identify sections to be used in support of Committee's motions. | 2.70 | $270.00 | 729.00 |

|          | B191 | MAS | Continue reading Kobre & Kim's Report to identify conclusions pertaining to potential claims re: GDB. | 2.10 | $270.00 | 567.00 |
|          | B191 | AAN | Continue reading Kobre & Kim's Report in preparation to assess researches to be conducted to assess validity of conclusions in the report. | 1.90 | $170.00 | 323.00 |
| Aug-24-18 | B191 | JJC | Review Kobre & Kim final report and associated documents to identify sections to be used in support of Committee's motions. | 2.20 | $270.00 | 594.00 |
| Aug-25-18 | B191 | AAN | Detailed review of swap / GDB sections of Kobre & Kim report. | 3.00 | $170.00 | 510.00 |
| Aug-27-18 | B191 | JJC | Continued to evaluate Kobre & Kim report in order to use portions in our pleadings in objection to GDB. | 2.20 | $270.00 | 594.00 |
|          | B191 | MAS | Continue reading Kobre & Kim's Report to identify conclusions pertaining to potential claims re: GDB. | 2.40 | $270.00 | 648.00 |
|          | B191 | MAS | Conferred with A. Añeses, Esq re: potential GDB claims arising out of Kobre & Kim's report. | 0.80 | $270.00 | 216.00 |
|          | B191 | AAN | Continue reading Kobre & Kim's Report in preparation to assess researches to be conducted to assess validity of conclusions in the report. | 2.40 | $170.00 | 408.00 |
|          | B191 | AAN | Conferred with M. Santiago, Esq re: | 0.80 | $170.00 | 136.00 |

|  |  |  | potential GDB claims arising out of Kobre & Kim's report. |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | CF | Review Kobre & Kim report to identify potential contractual claims. | 2.10 | $170.00 | 357.00 |
| Aug-29-18 | B191 | JJC | Continue review of Kobre & Kim report for purposes of informative motion. | 3.70 | $270.00 | 999.00 |
|  | B191 | MAS | Continue reading Kobre & Kim's Report to identify conclusions pertaining to potential claims re: GDB. | 1.90 | $270.00 | 513.00 |
|  | B191 | MAS | Research, re: applicability of "negligence" to directors of the Commonwealth of Puerto Rico. | 2.40 | $270.00 | 648.00 |
|  | B191 | AAN | Continue reading Kobre & Kim's Report in preparation to assess researches to be conducted to assess validity of conclusions in the report. | 1.70 | $170.00 | 289.00 |
|  | B191 | CF | Detailed review of sections of Kobre & Kim report to identify potential contractual claims. | 2.70 | $170.00 | 459.00 |
| Aug-30-18 | B191 | JJC | Further review of Kobre & Kim extensive report to identify sections to be used in support of Committee's motions. | 2.30 | $270.00 | 621.00 |
|  | B191 | JJC | Reviewed correspondence with Committee re: informative motion in connection with Kobre & Kim report. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Continue reading Kobre & Kim's Report to identify conclusions pertaining to potential claims re: GDB. | 2.40 | $270.00 | 648.00 |
| | B191 | AAN | Continue reading Kobre & Kim's Report in preparation to assess researches to be conducted to assess validity of conclusions in the report. | 2.40 | $170.00 | 408.00 |
| | B191 | CF | Review Kobre & Kim final report and associated documents to identify potential contractual claims. | 1.80 | $170.00 | 306.00 |
| Aug-31-18 | B191 | JJC | Revise the draft informative motion regarding Kobre & Kim final report. | 3.40 | $270.00 | 918.00 |
| | B191 | MAS | Continue reading Kobre & Kim's Report to identify conclusions pertaining to potential claims re: GDB. | 2.20 | $270.00 | 594.00 |
| | B191 | MAS | Research, re: applicability of "gross negligent" standard to directors of public corporations. | 1.90 | $270.00 | 513.00 |
| Sep-03-18 | B191 | JJC | Reviewed correspondence with Committee re: informative motion in relation to Kobre & Kim report. | 0.10 | $270.00 | 27.00 |
| Sep-04-18 | B113 | JJC | Corresponded with L Despins (Paul Hastings) re feedback to motion pertaining to Kobre & Kim Report. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed draft of motion pertaining to Kobre & Kim Report. | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Edited draft of motion pertaining to Kobre & Kim Report. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Corresponded with A. Añeses re: ███████████████████. | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Corresponded with B Gray (Paul Hastings) and A. Añeses re: ███████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Conducted assessment as to experience of counsel for Kobre & Kim as it pertains to advice on issues of local law and drafted related email to Paul Hastings. | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Exchanged emails with Brad Gray, Esq. (Paul Hastings) regarding motion on report and local counsel for investigator. | 0.20 | $270.00 | 54.00 |
| B113 | AAN | Review electronic communication between J Casillas and L Despins (Paul Hastings) re: feedback to Motion to Inform pertaining to Kobre & Kim Report as well as attached motion. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Analysis of Kobre & Kim conclusions of law of claims. | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings) and J Casillas re: ██████████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Research re: ███████████████. | 1.30 | $170.00 | 221.00 |

|          | B190 | AAN | Corresponded with J Casillas re: ███████ ████████████. | 0.40 | $170.00 | 68.00 |
| Sep-05-18 | B191 | JJC | Reviewed correspondence with Committee re: latest draft of informative motion in relation to Kobre & Kim report. | 0.10 | $270.00 | 27.00 |
|          | B190 | AAN | Review electronic communication from A Bongartz (Paul Hastings) re: revised draft of our informative motion regarding the Kobre & Kim report. | 0.30 | $170.00 | 51.00 |
| Sep-06-18 | B190 | JJC | Telephone conference call with A Aneses re: ████████████████ | 0.30 | $270.00 | 81.00 |
|          | B190 | JJC | Telephone conference call with B Gray, J Worthington (Paul Hastings) and A. Añeses re: course of action to follow pertaining to various objections to the production of documents reviewed to Kobre & Kim by various financial institutions. | 0.20 | $270.00 | 54.00 |
|          | B190 | JJC | Corresponded with A. Añeses re: ██████████████████ | 0.20 | $270.00 | 54.00 |
|          | B191 | JJC | Reviewed letters from 3rd parties objecting request for access to documents in the exit plan. | 0.20 | $270.00 | 54.00 |
|          | B191 | JJC | Conference with A. Añeses including review and edit of correspondence for meet and confer process with JP Morgan and Jeffries. | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Reviewed O'Neill & Borges objections to request for production of documents. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged various emails with Fraser Hunter, Esq. (Wilmer & Hale counsel for UBS) regarding meet and confer process in light of their objections to the subpoena. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged emails with James Worthington, Esq. (Paul Hastings) regarding various objections from nonparties that received subpoenas. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Drafted email to Brad Gray, Esq. (Paul Hastings) regarding confidentiality agreement to be used in ongoing disputes with non-parties objecting subpoena to secure information given to Kobre & Kim. | 0.20 | $270.00 | 54.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings) re: various objections to the production of documents reviewed to Kobre & Kim by various financial institutions. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference call with B Gray, J Worthington (Paul Hastings) and J Casillas re: course of action to follow pertaining to various objections to the production of documents reviewed to Kobre & Kim by various financial institutions. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Casillas re: course of action to follow pertaining to various objections to the production of documents reviewed to Kobre & Kim by various financial institutions | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Review objection to production of documents by JP Morgan to Kobre & Kim. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to J Pressman (Wilmerhale) re: request to meet and confer re production of documents reviewed to Kobre & Kim by JP Morgan | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication from A Sokol (Wilmerhale) re: objection to production of documents by UBS to Kobre & Kim. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to A Southerling (Morgan Lewis) re: request to meet and confer re production of documents reviewed to Kobre & Kim by Jeffreis. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review objection to production of documents by Jeffreis to Kobre & Kim | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: additional objections to production to Kobre & Kim and how to handle the same. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: UBS response to meet and confer and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Casillas re: UBS response to meet and confer and course of action to follow. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication from S Antonetti (O'Neill & Borges) re: objection | 0.10 | $170.00 | 17.00 |

|  |  |  | of O'Neill & Borges pertaining to documents produced to Kobre & Kim |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Conference with J. Casillas including review and edit of correspondence for meet and confer process with JP Morgan and Jeffries. | 0.30 | $170.00 | 51.00 |
| Sep-07-18 | B190 | IF | Corresponded with A. Añeses re: strategy to follow in responding to J Pressman (.20); Telephone conference call with A. Aneses re: strategy to follow in responding to J Pressman (.20). | 0.40 | $240.00 | 96.00 |
|  | B190 | IF | Telephone conference call with A. Añeses re: impressions pertaining to A Southerling;s response and course of action to follow. | 0.30 | $240.00 | 72.00 |
|  | B191 | JJC | Analyzed several emails/letters from non-parties objecting to subpoena for information provided to Kobre & Kim as part of ongoing efforts to secure information. | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed several emails from Brad Gray, Esq. (Paul Hastings) regarding confidentiality agreement/protective order to be used in ongoing disputes with non-parties objecting subpoena to secure information given to Kobre & Kim. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed email from James Worthington, Esq. (Paul Hastings) regarding potential compromises with non-party producing documents. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Pressman (Wilmerhale) re: availability to meet and confer. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with I Fernandez re: strategy to follow in responding to J Pressman (.20); Telephone conference call with I Fernandez re: strategy to follow in responding to J Pressman (.20). | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with A Southerling (Morgan Lewis) re: availability to meet and confer. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on responses for requests to meet and confer. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with I Fernandez re: impressions pertaining to A Southerling;s response and course of action to follow. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Consideration of potential objections to requests of productions in light of the exit plan order | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Read letter from M Spinalle (Goodwin) re: Citi's objection to production of documents handed to Kobre & Kim | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Spinalle (Goodwin) re: request to meet and confer. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with B Gray and J Worthington (Paul Hastings) re: Citi's objection and how to handle the same. | 0.20 | $170.00 | 34.00 |

|  | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: potential protective order for documents produced to Kobre & Kim. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Review of draft of potential protective order for documents produced to Kobre & Kim. | 0.40 | $170.00 | 68.00 |
| Sep-10-18 | B113 | IF | Analyze Docket No. 3744 - Order approving the Independent Investigator's motion for order, re: Preparation for upcoming meet and confer session with J. Pressman (WilmerHale). | 0.70 | $240.00 | 168.00 |
|  | B160 | IF | Corresponded with F Hunter (Wilmer Hale) re: UBS Objection to production of documents produced to Kobre & Kim. | 0.60 | $240.00 | 144.00 |
|  | B190 | IF | Corresponded with A. Añeses re: status of UBS objection to access to documents produced to Kobre & Kim and course of action to follow. | 0.20 | $240.00 | 48.00 |
|  | B190 | IF | Corresponded with M Spinalle (Goodwin) and A. Añeses re: availability to meet and confer pertaining to objection to access to documents produced to Kobre & Kim. | 0.30 | $240.00 | 72.00 |
|  | B190 | IF | Telephone conference call with A. Añeses re: strategy to follow with Citi's objection to provide access to documents produced to Kobre & Kim. | 0.40 | $240.00 | 96.00 |
|  | B190 | IF | Telephone conference call with A. Añeses re: strategy to follow with UBS's objection to provide access to documents produced to Kobre & Kim. | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Telephone conference call with J Worthington (Paul Hastings), B Gray (Paul Hastings) and A. Añeses re: request for conference call to coordinate efforts. | 0.30 | $240.00 | 72.00 |
| B190 | IF | Corresponded with A. Añeses re: Court order approving exit plan. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Conference with A. Aneses, re: Discuss strategy to respond to Third Party objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.40 | $240.00 | 96.00 |
| B191 | IF | Exchanged electronic communications with A. Aneses, re: Discuss strategy and edit communications requesting a meet and confer session to address third party objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.60 | $240.00 | 144.00 |
| B191 | IF | Telephone conference with J. Pressman (WilmerHale) and A. Aneses, re: Meet and confer to address JP Morgan's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Conference with A. Aneses, re: Discuss strategy in response to the meet and confer session with J. Pressman (WilmerHale). | 0.30 | $240.00 | 72.00 |
| B190 | JJC | Telephone conference call with A. Añeses re: status of objection to access to documents produced to Kobre & Kim and course of action to follow. | 0.20 | $270.00 | 54.00 |
| B190 | AAN | Telephone conference call with J Casillas re: status of objection to access to | 0.20 | $170.00 | 34.00 |

documents produced to Kobre & Kim and course of action to follow.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with I Fernandez re: status of UBS objection to access to documents produced to Kobre & Kim and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review communication between F Hunter (Wilmer Hale) and I Fernandez re: UBS objection to access to documents produced to Kobre & Kim and NDA status. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with M Spinalle (Goodwin) and I Fernandez re: availability to meet and confer pertaining to objection to access to documents produced to Kobre & Kim. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with I Fernández re: strategy to follow with Citi's objection to provide access to documents produced to Kobre & Kim. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference call with I Fernández re: strategy to follow with UBS's objection to provide access to documents produced to Kobre & Kim. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with I Fernandez re: Court order approving exit plan. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings), J Worthington (Paul Hastings) re: request for conference call to coordinate efforts. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference call with J Worthington (Paul Hastings), B Gray (Paul Hastings) and I Fernández re: request for conference call to coordinate efforts. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Exchanged electronic communications with I. Fernandez, re: Discuss strategy and edit communications requesting a meet and confer session to address third party objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Telephone conference with J. Pressman (WilmerHale) and I. Fernandez, re: Meet and confer to address JP Morgan's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conference with I. Fernandez re: Discuss strategy to respond to Third Party objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Conference with I. Fernandez, re: Discuss strategy in response to the meet and confer session with J. Pressman (WilmerHale). | 0.30 | $170.00 | 51.00 |
| Sep-11-18 | B190 | IF | Corresponded with L Raiford (Jenner) and A Añeses re: Citi's objection to granting access to documents produced to Kobre & Kim. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Corresponded with A. Añeses re: June 6, 2018 Transcript of Rule 2004 Hearing. | 0.30 | $240.00 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Corresponded with J Worthington (Paul Hastings), L Raiford (Jenner) and A. Añeses re: request to grant permission to O'Neill and Borges and PMA to various binder deals. | 0.20 | $240.00 | 48.00 |
| B190 | IF | Telephone conference call with A. Añeses re: course of action to follow pertaining to UBS objection. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Telephone conference with M. Spillane (Goodwin) and A. Aneses, re: Meet and confer to address Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.80 | $240.00 | 192.00 |
| B191 | IF | Conference with A. Aneses, re: Plan and prepare for upcoming telephone conference with M. Spillane (Goodwin) to address Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Telephone conference with A. Aneses and J. Worthington, re: Discuss outcome of meet/confer with M. Spillane regarding Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Reviewed emails exchanged with A. Aneses, J. Worthington, and L. Rainford (Jenner & Block), re: coordination of efforts between Committees. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses, L. Rainford (Jenner & Block), re: Coordination of efforts to address Citigroup's objections to the Committee | 0.20 | $240.00 | 48.00 |

of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report.

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Telephone conference with L. Rainford (Jenner&Block) and A. Southerling (Morgan, Lewis & Bockius), re: Meet and confer to address Jeffrey's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.40 | $240.00 | 96.00 |
| B191 | IF | Telephone conference with A. Aneses, L. Rainford (Jenner &Block), re: Discuss outcome and impressions from the meet and confer conference with counsel fro Jeffrey's, and delineate potential strategy. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Exchanged emails with F. Hunter, counsel for UBS, re: Meet and confer. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses, L. Rainford (Jenner & Block), and C. Bouchoux (WilmerHale) re: Meet and confer to address JP Morgan's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses and J. Worthington, re: Discuss outcome of | 0.10 | $240.00 | 24.00 |

meet and confer conference with counsel for Jeffrey's and JP Morgan, and delineate strategy.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: ███████████. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with M Spinalle (Goodwin) re: confirmation of conference call. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with M Spinalle (Goodwin) and I Fernández re: Citi's objection to provide access to documents produced to Kobre & Kim. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review of Citi's written objection to provide access to documents produced to Kobre & Kim in preparation for conference call with M Spinalle and related Court Order. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings) re: status of draft of protective order. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Worthington (Paul Hastings) re: objections received as to the access to documents produced to Kobre & Kim by various parties and course of action to follow | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) and I Fernandez re: objections received as to the access to documents produced to Kobre & Kim by various parties and course of action to follow. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Analysis of June 6, 2018 Transcript of Rule 2004 Hearing to obtain support for negotiations of a protective order. | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Electronic communication from M Spinalle (Goodwin) re: debt issuance in which Citi was involved. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings), L Raiford (Jenner) and I Fernandez re: coordination of Committees effort in obtaining access to documents produced to Kobre & Kim. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with L Raiford (Jenner) and I Fernández re: coordination of Committees effort in obtaining access to documents produced to Kobre & Kim. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: Citi's objection to granting access to documents produced to Kobre & Kim. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with I Fernandez re: June 6, 2018 Transcript of Rule 2004 Hearing. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with A Southerling (Morgan Lewis), L Raiford (Jenner) and I Fernandez re: Meet and confer pertaining to Jeffreis objection to grant access to documents produced to Kobre & Kim. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Review Jeffries objection to grant access to documents produced to Kobre & Kim in preparation for conference call. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 281 of 306

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference call with L Raiford (Jenner) and I Fernández re: post meet and confer impressions and course of action to follow pertaining to Jeffrey's position. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings), L Raiford (Jenner) and I Fernandez re: request to grant permission to O'Neill and Borges and PMA to various binder deals. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with I Fernández re: course of action to follow pertaining to UBS objection. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review electronic communication between F Hunter (Wilmer Hale) and I Fernandez re: status of protective order. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with I. Fernandez, re: Plan and prepare for upcoming telephone conference with M. Spillane (Goodwin) to address Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice. | 0.30 | $170.00 | 51.00 |
| Sep-12-18 | B113 | IF | Analyze Kobe's Motion seeking approval of protective order in preparation for upcoming meet and confer with M. Spillane (Goodwin) to address Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report | 0.60 | $240.00 | 144.00 |
| | B190 | IF | Telephone conference call with L Raiford (Jenner) and A. Añeses re: impressions on | 0.20 | $240.00 | 48.00 |

|       |     | call pertaining to Citi's objection to grant access to documents produced to Kobre & Kim. |      |          |        |
|-------|-----|------------------------------------------------------------------------------------------------|------|----------|--------|
| B190  | IF  | Telephone conference call with A. Añeses re: email from A Southerling (Morgan Lewis) and course of action to follow. | 0.30 | $240.00 | 72.00 |
| B191  | IF  | Telephone conference with A. Aneses, L. Rainford (Jenner&Block), and M. Spillane (Goodwin). re: Meet and confer to address Citigroup's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.20 | $240.00 | 48.00 |
| B191  | IF  | Exchanged emails with M. Spillane (Goodwin), re: Transcript of the Omnibus Hearing. | 0.10 | $240.00 | 24.00 |
| B191  | IF  | Telephone conference with A. Aneses, re: Discuss outcome and impressions from the meet and confer conference with M. Spillane (Goodwin), and delineate potential strategy. | 0.10 | $240.00 | 24.00 |
| B191  | JJC | Reviewed draft of NDA to secure documents given to Kobre & Kim. | 0.60 | $270.00 | 162.00 |
| B190  | AAN | Telephone conference call with M Spinalle (Goodwin), L Raiford (Jenner) and I Fernández re: Citi's objection to grant access to documents produced to Kobre & Kim. | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Telephone conference call with L Raiford (Jenner) and I Fernández re: impressions on call pertaining to Citi's objection to grant access to documents produced to Kobre & Kim. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with I Fernández, re: Discuss outcome and impressions from the meet and confer conference with M. Spillane (Goodwin), and delineate potential strategy. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Communications between M Spinalle (Goodwin) and I Fernandez re: Kobre & Kim's Motion for exit plan. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review communications between A Southerling (Morgan Lewis) and L Raiford (Jenner) re: position of Jeffries with respect to granting access and the Court's comments on June 6, 2016 Omnibus Hearing transcript. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Telephone conference call with I Fernández re: email from A Southerling (Morgan Lewis) and course of action to follow. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with B Gray (Paul Hastings) re: draft of NDA to be offered to parties. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review NDA to be offered to parties objecting to grant access to documents produced to Kobre & Kim. | 0.60 | $170.00 | 102.00 |
| Sep-13-18 | B190 | IF | Review emails between L. Rainford | 0.10 | $240.00 | 24.00 |

|        |       |                                                                                                                                                                                                                                                                                      |      |          |       |
|--------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|-------|
|        |       | (Jenner&Block), and J. Pressman (WilmerHale). re: Proposed nondisclosure agreement to protect any confidential documents to be produced in response to the Committee of Unsecured Creditors' Document Request Notice.                                                                  |      |          |       |
| B191   | IF    | Telephone conference with L. Rainford (Jenner&Block), and J. Pressman (WilmerHale). re: Meet and confer to address Jeffrey's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.10 | $240.00  | 24.00 |
| B190   | AAN   | Review Electronic communication from L Raiford (Jenner) to J Pressman (Wilmer Hale) re: proposed NDA                                                                                                                                                                                  | 0.10 | $170.00  | 17.00 |
| B190   | AAN   | Review Electronic communication from L Raiford (Jenner) to E Southerling (Morgan Lewis) re: proposed NDA                                                                                                                                                                              | 0.10 | $170.00  | 17.00 |
| B190   | AAN   | Review Electronic communication from L Raiford (Jenner) to F Hunter (Wilmer Hale) re: proposed NDA                                                                                                                                                                                    | 0.10 | $170.00  | 17.00 |
| B190   | AAN   | Review Electronic communication from L Raiford (Jenner) to M Spinalle (Goodwin) re: proposed NDA                                                                                                                                                                                      | 0.10 | $170.00  | 17.00 |
| B190   | AAN   | Corresponded with B Gray and J Worthington (Paul Hastings) re: whether new objections were received                                                                                                                                                                                   | 0.30 | $170.00  | 51.00 |

| Sep-14-18 | B191 | IF | Telephone conference with A. Aneses, re: Discuss outcome and strategy related to the meet and confer with opposing counsel to address Jeffrey's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.20 | $240.00 | 48.00 |
| | B190 | AAN | Electronic communication from M Spinalle (Goodwin) re: acknowledge of receipt of proposed NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with I Fernandez, re: Discuss outcome and strategy related to the meet and confer with opposing counsel to address Jeffrey's objections to the Committee of Unsecured Creditors' Document Request Notice in order to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report | 0.20 | $170.00 | 34.00 |
| Sep-16-18 | B190 | AAN | Electronic communication from A Southerling (Morgan Lewis) re: request to extend meet and confer period | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with L Raiford (Jenner) re: Jeffreis request to extend meet and confer period | 0.10 | $170.00 | 17.00 |
| Sep-17-18 | B190 | IF | Review the draft version of the proposed Non Disclosure Agreement. | 0.60 | $240.00 | 144.00 |
| | B190 | IF | Corresponded with J Worthington and B | 0.20 | $240.00 | 48.00 |

Gray (Paul Hastings) and A. Añeses re:
update on negotiations of NDAs.

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Corresponded with A. Añeses re: draft of email to A Southerling (Morgan Lewis) pertaining to extension of time to continue negotiations of Jeffries' NDA. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Reviewed emails exchanged between L. Raiford (Jenner & Block) and A. Southerling (Morgan Lewis), re: Considerations regarding the draft version of the Non Disclosure Agreement, and possibility of granting a brief extension of time while the parties finalize the NDA. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses, re: Discuss Jeffrey's request for an extension of time while the parties finalize the NDA to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Telephone conference with A. Aneses, J. Worthington and G. Bradley, re: Discuss Jeffrey's request for an extension of time while the parties finalize the NDA to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses, and L. Raiford (Jenner & Block), re: Discuss strategy for Jeffrey's request for an extension of time while the parties finalize the NDA to obtain access to documents used by the Independent Investigator in | 0.10 | $240.00 | 24.00 |

connection with the investigation and
publication of the final report.

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and A. Southerling (Morgan Lewis), re: UCC's willingness to provide a 5-day extension of time to finalize and execute the Non Disclosure Agreement, and clarify that the NDA would cover the original confidentiality/professional designations made by the Producing Parties at the time of the production to Kobre & Kim. | 0.20 | $240.00 | 48.00 |
| B190 | AAN | Review electronic communication between L Raiford (Jenner) and A Southerling (Morgan Lewis) re: notice for extension to continue negotiating NDA | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner), E Southerling (Morgan Lewis) and I Fernandez re: course of questions about NDA | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with I Fernandez re: course of action to follow in light of requested extension of Jeffries | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference call with J Worthington (Paul Hastings) and I Fernandez re: update on negotiations of NDAs | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington and B Gray (Paul Hastings) and I Fernandez re: update on negotiations of NDAs. | 0.20 | $170.00 | 34.00 |

|  | B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: course of action to follow in light of requested extension of Jeffries | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Corresponded with I Fernandez re: draft of email to A Southerling (Morgan Lewis) pertaining to extension of time to continue negotiations of Jeffries' NDA. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Review electronic communication between A Southerling (Morgan Lewis) and I Fernandez re: notice for extension to continue negotiating NDA for Jeffreis. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Telephone conference with I Fernandez, and L. Raiford (Jenner & Block), re: Discuss strategy for Jeffrey's request for an extension of time while the parties finalize the NDA to obtain access to documents used by the Independent Investigator in connection with the investigation and publication of the final report | 0.10 | $170.00 | 17.00 |
| Sep-18-18 | B190 | IF | Telephone conference call with A. Añeses re: course of action to follow in light of requested extension of Citi. | 0.10 | $240.00 | 24.00 |
|  | B190 | IF | Corresponded with A. Añeses re: initial reaction to Citi's request for additional time. | 0.20 | $240.00 | 48.00 |
|  | B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and M. Spillane (Goodwin), re: UCC's willingness to provide a 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with M Spillane (Goodwin), L  Raiford (Jenner) and I Fernandez re: Citi's review of proposed NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with I Fernandez re: course of action to follow in light of requested extension of Citi. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with I Fernandez re: initial reaction to Citi's request for additional time. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review communication between M Spillane (Goodwin) and I Fernandez re: agreement to extend time for Citi's review of NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review communication between M Spillane (Goodwin) and L Raiford (Jenner) re: agreement to extend time for Citi's review of NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with C Bouchoux (WilmerHale) and L Raiford (Jenner) re: JP Morgan extension of time to review NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication from  C Bouchoux (WilmerHale)) re: JP Morgan extension of time to review NDA | 0.10 | $170.00 | 17.00 |
| Sep-19-18 | B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and M. Spillane (Goodwin), re: Confirmation of 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Reviewed exchange of emails with L. Raiford (Jenner & Block) and A. Southerling (Morgan Lewis), re: Confirmation of 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Reviewed exchange of emails with L. Raiford (Jenner & Block) and F. Hunter (WilmerHale), re: Confirmation of 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Reviewed exchange of emails with L. Raiford (Jenner & Block) and C. Bouchoux (WilmerHale), re: Confirmation of 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and A. Aneses, re: Update on producing parties that have confirmed preliminary agreement to request a 5-day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B190 | AAN | Reply to Electronic communication from C Bouchoux (WilmerHale)) re: JP Morgan extension of time to review NDA | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review electronic communication from L Raiford (Jenner) to C Bouchoux (WilmerHale) re: JP Morgan extension of time to review NDA | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review electronic communications between L Raiford (Jenner) to E Southerling (Morgan Lewis) re: whether Jeffries is agreeable to an NDA | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Review electronic communications between L Raiford (Jenner) to F Hunter (WilmerHale) re: status of revision of UBS NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: agreement to extent all pending parties timeline to review NDA and communication to Epiq about the same | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review emails between M Spillane (Goodwin) , L Raiford (Jenner) and I Fernandez re: agreement to extent Citi's timeline to review NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review email from L Raiford (Jenner) to Epiq re: extension of time to various parties to negotiate NDA | 0.10 | $170.00 | 17.00 |
| Sep-20-18 | B190 | IF | Analyze and compare, re: UBS's proposed changes to the Non Disclosure Agreement. | 0.30 | $240.00 | 72.00 |
| | B190 | IF | Review emails exchanged between A. Aneses, J. Worthington and G. Bradley, re: UBS's proposed changes to the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Telephone conference call with A. Añeses re: proposed correspondence to Epiq by D Marvin. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and A. Sokol (WilmerHale), re: UBS's proposed changes to the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 292 of 306

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Exchanged emails with L. Raiford (Jenner & Block) and A. Southerling (Morgan Lewis), re: Joint communication to Epic notifying the 5 business day extension of time to finalize and execute the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B190 | AAN | Electronic communication from D Marvin (Morgan Lewis) re: proposed correspondence to epiq | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review proposed correspondence to Epiq by D Marvin | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with I Fernandez re: proposed correspondence to Epiq by D Marvin. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review Emails between L Raiford (Jenner) and E Southerling (Morgan Lewis) and I Fernandez re: proposed changes to communication to Epiq | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from D Marvin (Morgan Lewis) re: revised communication to epiq (.1); Review updated communication (.1); Review communications from I Fernandez and L Raiford (Jenner) re: same (.2) | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Electronic communication from A Sokol (WilmerHale) re: UBS proposed amendments to NDA | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review UBS proposed amendments to NDA | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with L Raiford (Jenner) re: comments to UBS proposed amendments to NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on NDA's negotiations and related questions | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication from D Marvin (Morgan Lewis) re: communication to epiq | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review emails between L Raiford (Jenner) and A Sokol (WilmerHale) re: Comments to UBS proposed changes to the NDA | 0.20 | $170.00 | 34.00 |
| Sep-24-18 | B190 | IF | Exchanged emails with A. Aneses and L. Raiford (Jenner & Block), re: UCC's comments to UBS' revision to the Non Disclosure Agreement. | 0.20 | $240.00 | 48.00 |
| | B190 | IF | Draft, re: UCC's edits and changes to UBS' revised version of the Non Disclosure Agreement. | 0.30 | $240.00 | 72.00 |
| | B190 | IF | Analyzed, re: JP Morgan's revised version of the NDA. | 0.40 | $240.00 | 96.00 |
| | B190 | IF | Corresponded with A Southerling (Morgan Lewis), L Raiford (Jenner) and A. Añeses re: Jeffries NDA and proposed course of action to follow in negotiations. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Corresponded with A. Añeses and L Raiford (Jenner) re: changes to UBS protective order. | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Corresponded with A. Añeses re: Citi's comments to protective order and proposed changes and course of action to follow. | 0.20 | $240.00 | 48.00 |
| B190 | IF | Corresponded with J Worthington (Paul Hastings), B Gray (Paul Hastings and A. Añeses re: strategy to follow with proposed changes. | 0.40 | $240.00 | 96.00 |
| B190 | IF | Corresponded with L Raiford (Jenner) and A. Añeses re: strategy to follow in light of multi party NDA negotiations. | 0.10 | $240.00 | 24.00 |
| B190 | IF | Corresponded with L Raiford (Jenner) M Trelles (PMA) and A. Añeses re: PMA's concerns about granting access to clients file. | 0.20 | $240.00 | 48.00 |
| B190 | IF | Corresponded with L Raiford (Jenner) and A. Añeses re: JP Morgan's proposes comments and edits to protective order. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Exchanged emails with A. Sokol (WilmerHale) and L. Raiford (Jenner & Block), re: Provided UCC's comments to UBS' revision to the Non Disclosure Agreement, and copy of UCC's revised version of the NDA. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Exchanged emails with A. Aneses, J. Worthington, B. Gray, re: Update on status of UBS' revision to the Non Disclosure Agreement, JP Morgan's and Citi's revised NDAs. | 0.40 | $240.00 | 96.00 |
| B190 | AAN | Corresponded with J Worthington (Paul | 0.20 | $170.00 | 34.00 |

Hastings) re: whether UBS Protective
Order was finalized

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with I Fernandez and L Raiford (Jenner) re: changes to UBS protective order. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with C Bouchoux (WilmerHale) re: JP Morgan's Comments to protective order | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Review JP Morgan's proposes comments and edits to protective order | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: JP Morgan's proposes comments and edits to protective order. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner) M Trelles (PMA) and I Fernandez re: PMA's concerns about granting access to clients file. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review emails between F Hunter (Wilmer Hale) and I Fernandez re: response to comments by UBS to NDA | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from M Spinalle (Goodwin) re: Citi's comments to protective order and proposed changes | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Analysis of Citi's comments to protective order and proposed changes | 0.30 | $170.00 | 51.00 |

| | B190 | AAN | Corresponded with I Fernandez re: Citi's comments to protective order and proposed changes and course of action to follow. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings), B Gray (Paul Hastings and I Fernandez re: strategy to follow with proposed changes. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with  L Raiford (Jenner) and M  Spinalle (Goodwin) re: availability for call to discuss CITI's comments to NDA | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with A Southerling (Morgan Lewis), L Raiford (Jenner) and I Fernandez re: Jeffries NDA and proposed course of action to follow in negotiations. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: strategy to follow in light of multi party NDA negotiations. | 0.10 | $170.00 | 17.00 |
| Sep-25-18 | B191 | IF | Reviewed exchange of emails between C. Bouchoux (WilmerHale) and L. Raiford (Jenner), re: Preparation for conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Analyze and compare JP Morgan's revised NDA and Citi's revised NDA in preparation for telephone conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA. | 1.40 | $240.00 | 336.00 |
| | B191 | IF | Telephone conference with A. Aneses, re: | 0.30 | $240.00 | 72.00 |

Plan and prepare for upcoming telephone conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA.

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Telephone conference with L. Raiford and A. Aneses, re: Discuss UCC's and the Official Committee for Retired Employees' proposed changes to the NDA in preparation for the upcoming telephone conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA. | 0.30 | $240.00 | 72.00 |
| B191 | IF | Telephone conference with L. Raiford, A. Aneses and counsel for Citi, JP Morgan and Jeffrey's, re: Discuss proposed revision of the NDA. | 0.50 | $240.00 | 120.00 |
| B191 | IF | Telephone conference with L. Raiford and A. Aneses, re: Discuss outcome of telephone conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA, and discuss strategy and next steps. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Telephone conference with A. Aneses, J. Worthington and G. Bradley re: Discuss outcome of telephone conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA, and discuss strategy and next steps. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Revised and edited the NDA version provided by L. Raiford. | 0.40 | $240.00 | 96.00 |
| B191 | IF | Exchanged emails with L. Raiford and A. Aneses, re: Revised version of the NDA for internal discussion. | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone Conference call with I Fernandez re: strategy to follow in call with producing parties | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone Conference call with L Raiford (Jenner) and  I Fernandez re: strategy to follow in call with producing parties | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone Conference call with M Spinalle (Goodwin), A Southerling (Morgan Lewis) and I Fernandez re: strategy to follow in call with producing parties. | 0.50 | $170.00 | 85.00 |
| B190 | AAN | Another Telephone Conference call with L Raiford (Jenner) and I Fernandez re: course of action to follow in light of call with Citi, JP Morgan and Jeffreis Counsel | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with J Worthington (Paul Hastings) and I Fernandez re: status of production of various documents produced to Kobre and Kim | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Reviewed exchange of emails between C. Bouchoux (WilmerHale) and L. Raiford (Jenner), re: Preparation for conference with Citi, JP Morgan,and Jeffrey's to discuss revision of the NDA. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Revised and edited the NDA version provided by L. Raiford. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Exchanged emails with L. Raiford and I. Fernandez, re: Revised version of the NDA for internal discussion. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:4329-9   Filed:11/16/18   Entered:11/16/18 21:45:52   Desc:
Exhibit G   Page 299 of 306

| Sep-26-18 | B191 | IF | Exchanged emails with A. Aneses, J. Worthington and G. Bradley re: Comments and edits to the revised NDA to be discussed with Citi, JP Morgan,and Jeffrey's. | 0.20 | $240.00 | 48.00 |
|---|---|---|---|---|---|---|
| | B191 | IF | Exchanged emails with A. Aneses, and L. Raiford (Jenner): Comments and edits to the revised NDA to be discussed with Citi, JP Morgan,and Jeffrey's. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with A. Aneses, L. Raiford (Jenner), M. Rohan (WilmerHale): Extension of deadline to file motions until Friday, September 28, 2018, to allow the parties finalize the NDA. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and M. Rohan (WilmerHale): Extension of deadline to file discovery motions, and revision of the NDA | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Telephone conference with A. Aneses, re: Discuss status and strategy regarding changes to the proposed NDA. | 0.40 | $240.00 | 96.00 |
| | B190 | AAN | Corresponded with M Rohan (Wilmer Hale) and L Raiford (Jenner) re: request for extension to continue review of protective order | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with L Raiford (Jenner) re: UBS request for extension | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review electronic communication between I Fernandez and J Worthington | 0.40 | $170.00 | 68.00 |

|          |      |     | (Paul Hastings) re: revised protective orders as amended after call with various parties | | | |
|----------|------|-----|------------------------------------------------------------------------------------------------------|------|----------|--------|
|          | B190 | AAN | Review revised NDA after incorporating changes per negotiations | 0.70 | $170.00 | 119.00 |
|          | B190 | AAN | Telephone conference call with I Fernandez re: course of action to follow with NDAs | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Analysis of additional proposed changes by I Fernandez to NDA | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Email from L Raiford (Jenner) re: Popular's Protective Order | 0.10 | $170.00 | 17.00 |
|          | B191 | AAN | Exchanged emails with I. Fernandez, J. Worthington and G. Bradley re: Comments and edits to the revised NDA to be discussed with Citi, JP Morgan,and Jeffrey's. | 0.20 | $170.00 | 34.00 |
|          | B191 | AAN | Exchanged emails with I. Fernandez and L. Raiford (Jenner): Comments and edits to the revised NDA to be discussed with Citi, JP Morgan,and Jeffrey's. | 0.10 | $170.00 | 17.00 |
|          | B191 | AAN | Exchanged emails with I. Fernandez, L. Raiford (Jenner), M. Rohan (WilmerHale): Extension of deadline to file motions until Friday, September 28, 2018, to allow the parties finalize the NDA. | 0.10 | $170.00 | 17.00 |
| Sep-27-18 | B190 | IF | Reviewed redline version of | 0.40 | $240.00 | 96.00 |

UBS' revised Non Disclosure Agreement
provided by B. Gray.

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Exchanged emails with L. Raiford (Jenner) and A. Aneses, re: Discuss J. Worthington's questions and comments regarding UBS' latest revised version of the NDA. | 0.30 | $240.00 | 72.00 |
| B190 | IF | Exchanged emails with J. Worthington, re: Further comments and potential revisions to latest revised version of the NDA. | 0.20 | $240.00 | 48.00 |
| B191 | IF | Review the latest proposed edits to UBS's Non Disclosure Agreement in preparation for upcoming telephone conference with M. Rohan (WilmerHale), A. Sokol (WilmerHale) and L. Raiford (Jenner). | 0.40 | $240.00 | 96.00 |
| B191 | IF | Exchanged electronic communications with A. Aneses, re: Preparation for upcoming telephone conference with M. Rohan (WilmerHale), A. Sokol (WilmerHale) and L. Raiford (Jenner) to discuss proposed edits to the NDA. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Received and reviewed emails exchanged between M. Rohan (WilmerHale), A. Sokol (WilmerHale) and L. Raiford (Jenner), re: New proposed edits to paragraph 3 of UBS' Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Received and reviewed emails exchanged between A. Aneses, Jay Worthington and B. Gray, re: UBS' new proposed edits to paragraph 3 of the Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |

| B191 | IF | Attend telephone conference with M. Rohan (WilmerHale), A. Sokol (WilmerHale) and L. Raiford (Jenner), re: Discuss proposed edits to UBS' Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
|------|-----|-----|------|------|------|
| B191 | IF | Exchanged emails with M. Rohan (WilmerHale), A. Sokol (WilmerHale) and L. Raiford (Jenner), re: Updated proposed revision to UBS' Non Disclosure Agreement. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Telephone conference with A. Aneses, re: Discuss outcome of the conference with counsel for UBS, and subsequent strategy. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with L. Raiford (Jenner) and A. Aneses, re: Further comments and potential revisions to UBS' latest revised version of the NDA. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Telephone conference with L. Raiford (Jenner), re: Discuss UCC's recent comments and potential revisions to UBS' latest revised version of the NDA, and strategy to avoid further complications that could delay executing the NDA. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with J. Worthington, re: Response to UCC's recent comments and potential revisions to UBS' latest revised version of the NDA, and strategy to avoid further complications that could delay executing the NDA. | 0.20 | $240.00 | 48.00 |
| B190 | AAN | Telephone conference with  L Raiford (Jenner)and I Fernandez re: developments of NDA negotiations with UBS and course of action to follow. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with M Rohan (WilmerHale) and L Raiford (Jenner) re: UBS NDA further changes to language negotiations | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: impression on UBS NDA further changes to language negotiations | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on status of various NDA and course of action to follow | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: Morgan Stanley request for and NDA and request to handle the same | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review comments by J Worthington (Paul Hastings) to latest version of NDA | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) and I Fernandez re: J Worthington's  comments to the latest version of NDA and their necessity | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with I Fernandez re: J Worthington (Paul Hastings)'s comments to latest version of NDA | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with A Good (Skadden), L Raiford (Jenner)and I Fernandez re: availability for call to discuss NDA for Morgan Stanley. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Exchanged emails with L. Raiford (Jenner) and I. Fernandez, re: Further | 0.10 | $170.00 | 17.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | comments and potential revisions to UBS' latest revised version of the NDA. |  |  |  |
|  | B191 | AAN | Telephone conference with L. Raiford (Jenner), re: Discuss UCC's recent comments and potential revisions to UBS' latest revised version of the NDA, and strategy to avoid further complications that could delay executing the NDA. | 0.10 | $170.00 | 17.00 |
| Sep-28-18 | B190 | IF | Analyzed, re: Latest revised version of the NDA for JP Morgan, Citi and Jeffries, and compared it with the Committees' prior version to ensure no other changes were introduced to the latest revised versions. | 0.40 | $240.00 | 96.00 |
|  | B190 | IF | Corresponded with and A. Añeses  re: latest developments in NDA negotiations and courser of action to follow. | 0.40 | $240.00 | 96.00 |
|  | B191 | IF | Exchanged emails with Epic team, re: Brief extension of time for UBS' deadline to object to the Committees' request for documents through next Tuesday, October 2, 2018 to allow the parties to conclude NDA negotiations. | 0.10 | $240.00 | 24.00 |
|  | B191 | IF | Exchanged emails with Epic team, re: Notifying that the Committees were still negotiating with JP Morgan, Jeffries, and Citi and we have agreed to extend their deadline to object through next Tuesday, October 2, 2018. | 0.10 | $240.00 | 24.00 |
|  | B191 | IF | Exchanged emails with J. Worthington and B. Gray, re: Edits and strategy regarding the latest revised version of the NDA. | 0.30 | $240.00 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Exchanged emails with M. Rohan (WilmerHale), re: Extension of time for UBS' deadline to object to the Committees' request for documents through next Tuesday, October 2, 2018 to allow the parties to conclude NDA negotiations. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with L. Raiford (Jenner), re: Strategy regarding edits to the latest revised version of the NDA for JP Morgan, Citi and Jeffries. | 0.20 | $240.00 | 48.00 |
| B190 | AAN | Corresponded with J Worthington, B Gray (Paul Hastings) and I Fernandez  re: latest developments in NDA negotiations | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with and I Fernandez  re: latest developments in NDA negotiations and courser of action to follow. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Reviewed various email from I Fernandez to Epiq requesting no release of documents pending negotiations with various parties. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review emails between M. Rohan (WilmerHale) and I Fernandez re: Extension of time for UBS' deadline to object to the Committees' request for documents through next Tuesday, October 2, 2018 to allow the parties to conclude NDA negotiations | 0.10 | $170.00 | 17.00 |

|  | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.60** | **$623.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.60** | **$144.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **50.20** | **$9,401.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **78.40** | **$18,288.00** |

Totals                                    131.80    $28,456.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 26.00 | $6,240.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 23.80 | $6,426.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 18.50 | $4,995.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 56.90 | $9,673.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 6.60 | $1,122.00 |

## DISBURSEMENTS

| Sep-11-18 | Conference Call | 2.94 |
|---|---|---|
| Sep-12-18 | Conference Call | 2.10 |

Totals                                              $5.04

**Total Fee & Disbursements**                        **$28,461.04**

**Balance Now Due**                                  **$28,461.04**

TAX ID Number     66-0765959