UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO,<br>et al., | (Jointly Administered) |
| Debtors.[1] | |

-----------------------------------------------------------x

NOTICE OF CORRESPONDENCE RECEIVED BY THE COURT

The Court has received and reviewed the attached correspondence and relevant

petition, described below, from interested persons in the above-captioned cases.  Although the

Court cannot respond individually to all of those who have expressed their thoughts or concerns,

the Court is deeply mindful of the impact of the fiscal crisis on lives, institutions, and

expectations, and of the importance of the issues that are raised in these unprecedented cases.

1.   Letters dated October 11, 2018 from Carlos Sumpter.
2.   Letter dated October 11, 2018 from Stephen Mangiaracina.
3.   Letter dated October 12, 2018 from Seema Balwada.
4.   Letter dated October 19, 2018 from Seymour Finder.

_____

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

5.      Letter dated October 22, 2018 from Iliana Paz Castellanos.

6.      Letter dated October 24, 2018 from Maria Mercedes Navia.

7.      Letter dated October 29, 2018 from Seema Balwada.

8.      Letter dated November 2, 2018 from Donna Wright.

9.      Letter dated November 12, 2018 from Frances Figarella Garcia.

10.     Letter dated November 12, 2018 from Miriam Gallardo.

11.     Letter dated November 12, 2018 from Jose Sepúlveda.

12.     Letter dated November 12, 2018 from Camaro Rodriguez.

13.     Letter dated November 12, 2018 from German Uribe.

14.     Letter dated November 12, 2018 from Abraham Rivera Barrios.

15.     Letter dated November 12, 2018 from Cynthia Echavarry.

16.     Letter dated November 12, 2018 from Norma Rodriguez.

17.     Letter dated November 13, 2018 from Sai Maldonado.

18.     Email dated November 16, 2018 from Eva Prados-Rodriguez.

Dated:  November 19, 2018



**Bondholders Payday**

Carlos Sumpter   to: swaindprcorresp                    10/11/2018 10:47 AM

From: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

To:    swaindprcorresp@nysd.uscourts.gov

"Better it is to be of an humble spirit with the lowly, than to divide the spoil with the proud "
Proverbs 16:19
Hon. Judge Laura Taylor Swain
U.S. District Court - San Juan
Your Honor :
Peace be with you in Jesus our Lord and Savior.
Madam Judge, austerity demanded by creditors during a debt crisis is self defeating.
Austerity during a depression makes our debt problem worse. It strangles our economy and reduces tax revenue.
Puerto Rico is caught up in a dollar strait jacket - strapped for cash and devoid of future investors.
Vulture funds wish to obtain valuable assets at knock down prices, eradicating any form of sovereignty left, stating that whoever goes against their efforts he or she will be pushed.
Your Honor, I don't think the people of Puerto Rico understand the human consequences of such debt restructuring process.
Your Honor, there is a global protocol in place - it's being done before. Globalization and disaster capitalism do exist. It is public information. Rescently reafirmed by the POTUS in his UN General Assembly speach.
Your Honor, Natalia Jaresko was instrumental at Ukraine's restructuring process and will be successful in Puerto Rico if justice isn't served.
I humbly insist, to help our devastated territory engage into an awakening  from our irrational state of denial. This precedes disaster for Puerto Rico.
Your Honor,  the Commonwealth has no direct IMF drawing resources - no access to its technical assistance. It is the Secretary of the Treasury who requests it. We are at risk of entering an irreversible downward spiral, an inflationary depression period, in which the more we pay our creditors, the

more we owe them.

Your Honor, the World Bank is comparing our territory to jurisdictions such as Haiti or Shri Lanka.

Madam, bondholders don't care about our people. They know that there will be a negative growth on our economy of at least a 20% between 2019 - 2031.

Your Honor, for that reason their payday needs to be ASAP as they will rush to siphoned federal funds intended for fixing our island.

Madam Judge, it is time to stop this financial predators before they destroy our island.

Sincerely,

Carlos Sumpter M.A.



**Puerto Rico Bankruptcy -Request for Referral to the Department of Justice**

to: swaindprcorresp                                          10/11/2018 12:35 PM

Cc:  stmangiaracina

From:  ████████████████████████████

To:  swaindprcorresp@nysd.uscourts.gov

Cc:  ████████████████████

October 11, 2018                                          <u>Sent via Email</u>


Hon. Laura Taylor Swain

U.S. District Court S.D.N.Y.

500 Pearl Street

New York, NY 10007


My name is Stephen T. Mangiaracina, Esq.  I am a COFINA junior bondholder.


On October 3, 2018, October 1, 2018 and September 20, 2018 I sent you  letters via email with attachments regarding the above.  I ask that said letters be considered as if stated herein.


Annexed hereto as Attachment A is BNY Mellon's August 14, 2018 Notice to Holders of Puerto Rico Sales Tax Financing Corporation Sales Tax Revenue Bonds.  Attached to it as Annex A is your Procedures Order; Account Balances as of August 1, 2018 as Annex B; Governor  Rossello's Announcement of Agreement with COFINA bondholder as Annex C.


In my earlier letters to you referenced above, I opined that you were aiding and abetting what I believe is a criminal enterprise.  While you had the power to direct the Procedures Order to BNY Mellon, there was no basis or right to do so.  As to COFINA, the Court has one judicial function; that is to decide the summary judgment motion now before you for 6 months, as to whether it was formed within the bounds of Puerto Rico's Constitution.

Your July 24, 2018 Procedures Order to BNY Mellon was in effect an executive act on behalf of the Oversight Board and the Commonwealth for their benefit. The settlement representation made to BNY Mellon gets its birth from an illegal filing on May 5, 2017 of which you had record notice, to give the Oversight Board control over COFINA to get us where we are today. I sent you letters, and so did other retail COFINA junior bondholders, expressing unhappiness with the so called settlement. We were never included

With notice of this displeasure, you ordered BNY Mellon to comply with your Order anyway. This also must have put the trustee, of sales tax revenues, who has fiduciary responsibilities to COFINA bondholders, in an uncomfortable awkward position. This Order came under the cover of lawful authority, which I believe you had no right to use under the circumstances.

The attempt to wrongfully take the property of the secured COFINA bondholder for the benefit of the Commonwealth raises a criminal issue of intent. What happened on May 5, 2017 could be seen as the acts of a criminal enterprise which continues to the present with its contrived settlement attempt.

From my perspective, as such a bondholder, I see this as a conspiracy to wrongfully take what rightfully belongs to me and thousands of others similarly situated. The RICO Act was enacted to address crimes committed by underworld mobsters. Perhaps there is room in the Act or elsewhere under federal criminal statutes, to investigate what is going on here. The only difference I see is that the Oversight Board, Governor Rossallo and COFINA are trying to get their actions anointed by a federal judge.

The Oversight Board and their associates, who are attempting to take the property of COFINA bondholders for the benefit of the Commonwealth already admitted to this and acted in furtherance of this takeover. If mobsters go to prison for committing such acts, shouldn't these people face consequences for their actions which are causing grave harm to so many people.

As to jurisdiction, would be victims are domiciled all over the United States. Our property, which the perpetrators are looking to take from us is here in the States with NYB Mellon and easily identifiable.

As to injury, a stay has been placed on NYB Mellon from giving us money due; three interest

payments to date and your Procedure Order provides that when the settlement is effected, we will get less than what our secured interest provides, a clear violates of PROMESA.

In refusing to decide the summary judgment motion before you by repeatedly granting stays to the Oversight Board, you have put COFINA bondholders under increased duress to accept a proposed settlement contrived illegally.  Many live off the interest payments now stayed for almost 1 ½ years.  Your Procedures Order to NYB Mellon never should have happened, nor immersing yourself in pushing this so called settlement that would be hurtful to so many COFINA junior bondholders, who you should be protecting rather than let us be treated as road kill.

Essentially, a Judge's job description is to call balls and strikes.  As I see it, you have joined one of the teams and have expressed no regard for the other, the COFINA junior bondholders.

I have given no thought to attributing mens rea to you.  Yet those whom I believe have criminal intent in trying to take my property, that of my family and others, from us, could not succeed, to where we are today without your proactive involvement.

As a practical matter, I no longer expect that you will follow my request to refer what I set forth, to the Department of Justice for investigation of criminal conduct.

Thank you.

Stephen T. Mangiaracina, Esq.



cc: Rob Bishop, Chairman

Committee of Natural Resources

U.S. House of Representaives



Attachment A- August 14, 2018 BNY Mellon Notice to Holders of Puerto Rico Sales Tax Financing Corporation Sales Tax Revenue .pd

October 12, 2018

Seema Balwada, CFA

███████████

Judge Laura Taylor Swain
U.S. District Court for the District of Puerto Rico
Fed. Court of PR Office 150, Fed. Building
San Juan, Puerto Rico 00918

Rob Bishop of Utah
Chairman
U.S. House of Representatives
Committee on Natural Resources
Washington D.C. 20515

CC:  The Bank of New York Mellon
Attn: Mr. Alex Chang
101 Barclay Street, New York, NY 10286

## Bondholders Seek Justice Against Puerto Rico Government Fraud

Dear Judge Swain & Chairman Bishop,

Questions concerning fraud by the Puerto Rico government and its agencies are front and center.

Unlike the United States where strong enforcement action is taken against fraudulent municipal issuers, fraud in Puerto Rico's finances, debt issuances and government operations continue to go unchecked.

More than $1 billion in fraudulent profits appear to have been pocketed by PREPA and its complex cartel. PREPA violated the Racketeer Influenced Corrupt Organizations Act (RICO) by overcharging customers for fuel surcharges, Islanders allege.  PREPA and others falsified lab results to pass off lower quality non-compliant fuel oil as compliant while billing customers for higher priced compliant fuel oil.  Judge Jay Gregory Garcia has granted class action certification to PREPA racketeering allegations.  Puerto Rico bond investors echo the concerns raised in the RICO class action lawsuit. A pattern of misrepresentation and conspiracy seems to have been the norm for Puerto Rico debt issuers.

While U.S. state agencies cannot spend beyond amounts appropriated by the legislature, the Puerto Rico government allowed its agencies to spend beyond budget appropriations without any justification or supplemental appropriation.  The Government Accountability Office opined in May 2018 that inadequate financial management, weak oversight and questionable policy decisions led to Puerto Rico's persistent deficits.  Former Puerto Rico officials acknowledged to congressional researchers that unethical politicians frequently overestimated the Island's revenues when developing annual budgets.

It is now common knowledge Puerto Rico administrations have concealed investment risks from investors. Lack of and misleading financial information barred rating agencies and Puerto Rico's bondholders from properly assessing the Island's financial condition.  The latest available 2015 audit is moot as it arrived three years past due and is full of disclaimers.  Puerto Rico's credit unions claim that Puerto Rico's government used false statements and embezzlement, while operating in a fiduciary role, to lure the unions to purchase Puerto Rico bonds.  The Islands' low-income investors of Puerto Rico bonds ask that

their claims against Puerto Rico, its governor, Oversight Board and others are non-dischargeable and unimpaired by the filing of the Title III petition because bond investors are victims of fraud.

Puerto Rico maintained investment grade ratings until February 2014, even as its financial condition was deteriorating. Legal framework that prioritizes debt service is viewed positive for credit ratings.  Puerto Rico has disregarded legal framework that protects bondholders' rights.  Puerto Rico's constitution protects bondholders as it requires the Island to pay debt service on public debt before disbursing funds for other purposes.  Triple tax-exempt status and investment grade ratings made Puerto Rico bonds attractive and seduced retail bond investors.  The U.S. Government gave Puerto Rico tax exempt status, but did not monitor the corrupt Puerto Rico Government. Now seduced and misled individual bondholders are being forced to bailout a corrupt Government.

As Chairman Bishop noted in his June 2018 Amicus Brief, decades of mismanagement by the Puerto Rican government and its agencies have created the dire economic circumstances faced by the Puerto Rican people.  The U.S. Congress requires the Commonwealth to deal fairly with its existing creditors and respect their rights, yet Congress has done nothing other than watch Puerto Rico ignore the intent of PROMESA.

A rising tide of adversary proceedings is ahead of the Title III court as lawyers rack up huge fees.  Amid Puerto Rico's confidential mediations with a select few institutions and hedge funds in court, very little information on the maze of legal manipulation is available to the retail bondholder.  In an earlier correspondence I showcased how the settlement of the Commonwealth-COFINA Dispute is inequitable to COFINA Junior bondholders, who are unrepresented in the courtroom and not included in mediation.

Retail investors are the largest holders of municipal debt, they hold over 70% of the municipal bond market.  In the wake of the 2008 financial crisis, disclosure requirements and regulations protecting the $4 trillion municipal debt market were strengthened.  Puerto Rico is being allowed to make a farce of municipal bond market standards and legal precedent.

## MUNI INVESTOR PROTECTIONS ARE REINFORCED BY JUDGEMENTS AGAINST FRAUD

Recent civil enforcement actions and criminal prosecutions against fraud by debt issuers are gaining the attention of municipal bond investors:

- Town of Ramapo, New York: In 2016, SEC charged Ramapo, NY, its local development corporation and four town officials for concealing a deteriorating financial outlook over a $60 million baseball stadium.  Concurrently, federal prosecutors brought parallel criminal charges against the town supervisor and the project developer.  In 2017, a judgement permanently enjoining the town and the developer from violating securities laws and requiring them to retain an independent consultant and independent auditing firm as well as 30-month prison sentence for the former town supervisor.
- City of Harvey, Illinois: Temporary restraining order on new bond issues sought in 2013 by Public Finance Abuse Unit. A 2014 judgement required the City to obtain independent disclosure counsel for any new offerings.
- Greater Wenatchee (Washington) Regional Facilities District: Civil penalties were brought against the issuer.
- Mayor of City of Allen Park, Michigan: Controlling person liability was sought as the former Mayor was held liable for a municipal bond offering to build a movie studio project
- Port Authority of New York and New Jersey: $400,000 civil penalties after the SEC brought an enforcement action on securities offerings that were outside the scope of the Port Authority's mandate.
- City of Bell, California:  Eight top city officials were arrested.  After they were charged with misappropriating funds from city government to the tune of $5.5 million, and garnering salaries as

high $800,000, more than quadruple the California governor's salary. The mayor ultimately pled no contest to 69 felonies, and the trials of the various city officials have been riddled with allegations of voter fraud, extortion of local businesses, taking of illegal loans from the city, and manipulation of the pension system.

- <u>City of Hercules, California:</u> In 2013, the city of Hercules, California settled a lawsuit against former City Manager Nelson Oliva and his family company for $3.15 million, virtually the entire amount it sought.

The above settlements and judgements serve to vindicate investors and U.S. taxpayer. It is important for investors to see that wrongdoers are taken to task. Individual investors cannot understand why Puerto Rico is being allowed to manipulate PROMESA and municipal market legal precedent in order to cheat retail investors.

In Puerto Rico, signs of unchecked corruption are self-evident. From the flashy lifestyle of an elitist governor to the morgue scandal and unused FEMA aid supplies, there is hardly any doubt that mismanagement and corruption are rampant in the Island's current administration. The results of a forensic investigation of 800 government bank accounts are unknown, even though these accounts, at one time hidden from the court, surfaced close to a year ago.

Although United States governments generally experience lower levels of corruption, U.S. local governments and their elected officials have been brought to task when fraud was detected. Not only does the SEC and/or federal prosecutors impose strict penalties on fraudulent bond issuers, such issuers incur the cost of higher bond yields due to the enforcement proceedings and the credit deterioration. Fraud by government debt issuers has far reaching implications: most of all, it limits capital access. As far as the individual investor is concerned Puerto Rico's access to the municipal market is a pipe dream.

No municipal bond fraud has ever been larger than the Puerto Rico Government selling COFINA bonds by continuously stating in various venues that dedicated COFINA funds can only be used to pay bondholders and are not available to the Commonwealth. Recently Governor Rosselló touted a new law will be passed that will give the Commonwealth access to $425 million per year of COFINA bondholders dedicated funds. ***<u>An action that would be deemed unconstitutional if exercised by any state in our nation.</u>***

Judge Swain, defrauded bondholders, including Islanders, are seeking justice in your esteemed federal court. The Court's spotlight on fraud allegations brought against Puerto Rico's government will help move Puerto Rico towards capital access.

Judge Swain, Please do not allow fraud and deceit to continue, it contributes towards the Island's physical and financial ruin.

***<u>Municipal bond investors now believe Puerto Rico is corrupt, unwilling to pay its debt and their intent is to cheat bondholders.</u>***

Puerto Rico bondholders must not be forced to bear the brunt of government fraud and deceit.


Sincerely,

Seema Balwada, CFA

Dear Judge Swain,

I am a 78 year old small investor in P.R. Sales Tax bonds.  I have been patiently waiting to hear that you have made a final ruling in this case.

Unfortunately there has not been one so far.  The investors have been ignored in favor of the lawyers.   Reminiscent of Dickens story of Jarndyce v. Jarndyce.

I understand that P.R. is in financial trouble caused by years of poor fiscal management.  It is not your responsibly to allow them to solve all there problems in one fell swoop.

I do not object to them trying to negotiate some rearrangement of the obligations.  I reasonable offer on their part may be acceptable, but again it has to be reasonable.

What I do object to strongly is that the payment of interest on these obligations having been fully funded are not allowed to be released.

Are you trying to destroy a vehicle used my financially troubled municipalities' to secure funding with the promise of a revenue stream to guaranty payment of interest.

This is not conceivable as a solution to one entity without far flung ramification to many others.  I also venture that by no action you may establish a precedent that will be studied for years to come.

I am not a lawyer but I have tried over the years to live up to my obligations and I expect others to do the same. Please do not destroy my belief in the law.

Seymour Finder

October 22, 2018


Hon. Laura Taylor Swain

United States District Court

500 Pearl Street,

New York, New York 10007-1312


Your Honor:

I am writing to you for the second time to beg you to listen to our plea. My husband and I are junior Cofina bondholders. We also have a small stake on the Pension Bonds and PREPA, but we are mainly Junior Cofinas.

We purchased Cofina at par because they were a safe investment, Banco Popular never disclosed that they were junior or that the Senior had an acceleration Clause. We have a severely disabled daughter that has cerebral palsy and we invested most of the money she and I received as part of the settlement, in Cofina bonds, because they were supposedly very safe.

Your Honor, for many years I worked as a Bank HR Director, with a very good salary, but I never purchased any luxury at all, all my clothes comes for Ross and other discount stores, and all expenses were carefully budgeted to be able to save and afford an early retirement to care for my daughter, as for many years I worked 10 and 12 hrs. a day and sacrificed time with her.

Cofina is not bankrupted and the juniors have a secured claim as good as the seniors. Yes they have to be paid first, but there is enough for both. I understand that we will not get 100% to help Puerto Rico with its crisis and help the GOs to get paid, but 56-58% on a secured bond which source of repayment is intact or may have even increased, it is not fair to us.

The seniors Cofina, made the decision for us to give up our collateral to the Puerto Rico Government instead of getting a decision about the legality of the bonds.

I was born in Cuba where the Government can take everybody's assets and capital and nobody can do anything about it, not even complain. I never thought something of the kind will happen to me in my new country. Puerto Rico government complain of discrimination because they were not able to declare bankruptcy, but none of the

states can, only municipalities and certainly none of them can get what Promesa offers to Puerto Rico. How can any individual invest in a place where Congress can come and change the rules of the game, just like this.

We the Cofina Juniors are getting less than the BGF bondholders, the BGF is bankrupted and the bonds were to be paid by appropriations. They are getting 55% but at an interest rate of 7.5%.

The last thing that concern me is that some people are saying that even if our bonds were all CIBs  with the new bonds we may get CABs because we all get a mix of everything, so that means that we will get even less interest. I cannot understand how we can get CABs when our bonds were only CIBs.

Your Honor, I still have hope that you can bring some justice to this equation. Please be fair to us.


Respectfully,

Iliana Paz Castellanos

October 24, 2018

Judge Laura Taylor Swain
United States District Court for the District of Puerto Rico
Federal Court of PR Office 150, Federal Building
San Juan, Puerto Rico 00918

cc:     Rep. Rob Bishop of Utah, Chairman
        United States House of Representatives
        Committee on Natural Resources
        Washington, DC 20515

cc:     The Bank of New York Mellon
        Attn: Mr. Alex Chang
        101 Barclay Street
        New York, NY 10286

Dear Judge Swain,

**AS A WELL-INFORMED COFINA SUBORDINATE BONDHOLDER "I OBJECT" TO THE
OVERSIGHT BOARD'S PROPOSED COFINA PLAN OF ADJUSTMENT: THIS
DISCHARGE OF COFINA DEBT IS FRAUDLENT AND INTENDED TO DEPRIVE
SECURED BONDHOLDERS OF PAYMENT.**

**PROMESA specifically states Title VI negotiations are indispensable for eligibility into Title III...
COFINA was not eligible to enter Title III because it was never in Title VI, therefore, the
COFINA Plan of Adjustment is not legal, the Plan cannot be put to a vote and cannot be
approved by the Court. Should the Court approve the Plan...PROMESA is a failure.**

**The Latest Puerto Rico Fiscal Plan (created without audited financials) and COFINA Plan of
Adjustment blatantly abuse the intent of PROMESA as both, if approved by the Court, will reward
HYPOCRISY, CORRUPTION and TREACHERY.**

The passage of PROMESA was initiated by a need for Fiscal discipline and transparency within Puerto
Rico. The purpose of the Oversight Board is to provide a method for a covered territory to achieve Fiscal
responsibility and access to Capital Markets. Congress determined the Commonwealth's financial house must
be placed in order to remedy the decades of financial mismanagement that led to the present crisis. Congress
required the Commonwealth to deal fairly with its existing creditors and respect their rights to enable
conditions by which Puerto Rico could obtain market access at reasonable rates. The above was taken from
Rep. Rob Bishop's Amicus Brief filed 6/29/2018 with the U.S. Court of Appeals for the First Circuit.

Rep. Bishop clearly stated "PROMESA built Fiscal Reform and creditors protection into the
requirements for a Fiscal Plan. Among other provisions, a Fiscal Plan "shall" respect the relative lawful
priorities or lawful liens in place prior to enactment of PROMESA, and ensure that the assets of one territorial
instrumentality are not transferred or used for the benefit of another."

**In the opinion of many Puerto Rico observers the Puerto Rico government and Oversight Board
have blatantly abused the intent of PROMESA and have demonstrated PROMESA is a failure.**

**Claims of apparent HYPOCRISY, CORRUPTION and TREACHERY are supported by the following:**

**HYPOCRISY:** During the 2006 Puerto Rico financial crisis the Commonwealth created COFINA. Investors had lost
confidence in the Puerto Rico government's ability to manage the finances of the Commonwealth. Since
investors did not trust the Puerto Rico government the Commonwealth could not access the bond market at
reasonable rates. The main components of COFINA bonds that attracted investors were a **Statutory Lien** on

pledged Sales Tax revenue and the fact that this dedicated revenue source was not available under any circumstances to the Puerto Rico government, who had lost the trust of investors. For the next 10 years the Puerto Rico government under 3 governors, legislatures and Department of Justices continued to assure COFINA bondholders and inform General Obligation bond investors that pledged COFINA revenues secured by a **Statutory Lien** were not available to the Commonwealth.

Today the Financial Oversight Board supported by the Puerto Rico government formally announced a Plan of Adjustment/Restructuring of COFINA debt. COFINA bondholders would receive new COFINA bonds secured by the same **Statutory Lien**. Senior bondholders will receive a 93% recovery and Subordinate bondholders who are secured by the same **Statutory Lien,** will receive only a 56% recovery. I repeat current COFINA bondholders will receive new COFINA bonds secured by the same **Statutory Lien** that previously guaranteed that pledged revenues were unavailable to the Commonwealth. It is very difficult for Subordinate bondholders to accept that a Court of law would approve the Plan of Adjustment.

The Puerto Rico government promised and passed laws that assured that all COFINA bondholders are secured by a Statutory Lien. Recently the Puerto Rico government passed a new law. The new law allows the Puerto Rico government the ability to take $425 million annually from COFINA bondholders, mainly Subordinate bondholders. **Puerto Rico has the equivalent of a third world rogue government the U.S. cannot or refuses to control. Therefore the U.S. must be held responsible for the actions of the morally corrupt Puerto Rico government.**

For 10 years Puerto Rico correctly stated payment on COFINA bonds is secure, now they say it is not secure. The irony is the new and future COFINA bonds will be **[secured?]** by the same **Statutory Lien**. The <u>Hypocritical</u> Oversight Board expects current Subordinate bondholders to accept a 56% recovery while they intend to offer future COFINA investors new Subordinate COFINA bonds at **100**. The Board and government seem to be out of touch with reality. There are very few, if any, individual retail investors who will trust Puerto Rico again. It is unclear how many COFINA bonds hedge fund insiders purchased during negotiations, which means before the deal was publicly announced.

**CORRUPTION:** Most professionals that follow Puerto Rico government actions would agree the Puerto Rico government is corrupt. A recent court filing claims over $1 billion in fraudulent profits appear to have been pocketed by PREPA and its complex cartel. The claim alleges PREPA violated the RICO Act by overcharging customers (the Puerto Rico people) for fuel surcharges. This is just one example of hundreds of fraudulent contracts, jobs, illegal payments and FBI investigations that are ongoing and commonplace within the corrupt government. There is also a condoned underground economy equal to over 20% of the **lawless** Island's GDP.

**TREACHERY:** In March 2014 Puerto Rico issued $3.5 billion of General Obligation bonds. The Official Offering Statement, as in previous General Obligation Official Statements, clearly stated COFINA dedicated revenue funds were not available to the General Fund of the Commonwealth. Prior to issuing the bonds the Commonwealth in January 2014 hired a restructuring firm without disclosing the hire to prospective investors. Approximately 1 year later Governor Padilla told the NY Times, Puerto Rico's debt is not payable. In essence it appears to many that Puerto Rico knew in March 2014 it would not be able to pay or would not be willing to pay this debt. **In essence Puerto Rico took $3.5 billion from investors with no intention of paying it back.** It has become obvious a pattern of <u>treachery</u>, in form of fraudulent financials, can now be associated with many Puerto Rico debt issues. A former Puerto Rico governor called Puerto Rico debt a Ponzi scheme.

The above are an oversimplification of the **HYPOCRISY, CORRUPTION and TREACHERY** the government and Oversight Board have allowed or overlooked. The above examples are well documented and difficult to refute. **They would like bondholders to accept there are crimes, <u>but there are no criminals</u>.**

Puerto Rico debt restructuring has become a fiasco. During the process bondholders taking part in the negotiations, privy to non-public information, appear to have been allowed to unethically buy and sell specific bonds to strengthen their voting position. The process, if not investigated, will insure PROMESA will be a failure.

The whole situation seems illegal/unconstitutional and gets more ridiculous as the Court allows Puerto Rico to pay no interest to bondholders even though it now holds well over $10 billion in cash due bondholders. Adding insult to bondholder injury, without the insight of audited financials, the Federal Oversight Board published another Fiscal Plan for the Commonwealth, without financials and being as negative as possible to bondholders. However, the new Plan illustrates that with a few realistic adjustments/reforms, expense caps and by including additional Medicaid payments Puerto Rico has the capacity to pay its contracted debt.

The major COFINA players still standing are hedge funds. These hedge funds now own billions of face value of COFINA bonds that individuals sold at very distressed prices, some sold bonds as low as 9 cents on the dollar. Individuals who were ill-advised and frightened by the Puerto Rico government's scare tactics lost billions of dollars. The U.S. government and the Court must assume some liability. The losses were incurred by innocent individuals, the victims of a manipulated process the U.S. and the court has allowed.

**Rep. Rob Bishop and many in the US Congress are aware that everything mentioned in my objection to the COFINA Plan of Adjustment is real.** The Oversight Board has been in place for well over 2 years and the last audited Commonwealth Financial Statement is for Fiscal 2014. Puerto Rico's self-proclaimed bankruptcy cannot be confirmed and should not be accepted as real without a current Audited Financial Statement, which is required by PROMESA. The Financial Oversight's financial projections have proven the Board to be as incompetent and dishonest as the Puerto Rico government. By Congress not addressing Puerto Rico's abuse of PROMESA they are supporting not only political corruption; they are forcing bondholders and the Puerto Rico people to continue to accept corruption and deception as the norm in Puerto Rico.

**The U.S. government knows Puerto Rico is corrupt** and unwilling to make a sincere effort to pay its debt. **Sophisticated investors now know Puerto Rico is corrupt** and unwilling to pay its debt. **Investors around the world now know Puerto Rico cannot be trusted** to honor contracts. **Allowing Puerto Rico and the Oversight Board to continue to disregard the intent of PROMESA makes the United States Congress responsible for the Puerto Rico government's actions and the actions of the Oversight** Board appointed by the U.S. Congress to enforce U.S. laws including PROMESA.

**The U.S. Congress made Puerto Rico bonds triple tax exempt, therefore, the U.S. Congress is responsible to Puerto Rico bondholders for not monitoring Puerto Rico debt issuance and not demanding PROMESA be followed as Congress intended.**

To date the Title III bankruptcy court seems to have ignored Rep. Bishop's Amicus Brief, which explained the intent of PROMESA. **Many bondholders believe the Title III Court has exasperated the Title III process.** The Court allowed the Oversight Board to place a solvent COFINA directly into Title III bankruptcy, completely bypassing PROMESA required Title VI negotiations.

**It would be seen as criminal to many if the Court approves any Plan of Adjustment based only on the Financial Oversight Board's projections.** For the first 3 months of the 2018/2019 fiscal year the Board's projections were off over $350 million. The main driver being the corporate income tax category, which the Board and government said was suspect. **No Plan of Adjustment can be approved without clean audited current Commonwealth financials, most recent audited financials are from 2014.**

The Financial Oversight Board has established a $1.5 billion war chest (bondholders money) to pay lawyers to fight bondholders. With that type of intimidation, which the Court has allowed, it is impossible for unrepresented and disorganized Subordinate COFINA bondholders to get legal counsel to represent them.

It appears Subordinate COFINA bondholders, who held the highest rated and were told by Puerto Rico the most secured debt issued by Puerto Rico, have no choice other than to rely on the court system.

**When the Court takes control of the situation by ordering Puerto Rico to pay interest on its debt the nonsense will cease and good faith consensual agreements will get done.**

Respectfully yours,

Maria Mercedes Navia

October 29, 2018

Seema Balwada, CFA

███████████████

Judge Laura Taylor Swain
U.S. District Court for the District of Puerto Rico
Fed. Court of PR Office 150, Fed. Building
San Juan, Puerto Rico 00918

Mr. Rob Bishop of Utah
Chairman
U.S. House of Representatives
Committee on Natural Resources
Washington D.C. 20515

The Bank of New York Mellon
Attn: Mr. Alex Chang
101 Barclay Street, New York, NY 10286

## RETAIL HOLDERS OF JUNIOR COFINA BONDS QUESTION PLAN OF ADJUSTMENT

Dear Judge Swain, Chairman Bishop and Mr. Alex Chang (Bond Trustee),

Thank you for publishing my letters to you dated January, April, June, August, September and October 2018.

As a Chartered Financial Analyst at a municipal bond specialist firm, I need to respond to numerous questions from thousands of retail investors holding millions of COFINA Bonds.

Retail holders of Junior COFINA bonds view the Plan inequitable.  Comparative research suggests a Junior COFINA bond recovery closer to 80 cents rather than the Plan's 56.4 cents would be more equitable to retail holders of Junior COFINA Bonds.

Junior COFINA bondholders have sought answers, clarifications and explanations on many facets of the COFINA Disclosure Statement dated October 19, 2018.  Please see below topmost concerns of retail investors of Junior COFINA bonds.

**First and foremost,** *Junior COFINA Bondholders seek a higher recovery closer to 80 cents.*

Anticipated summary judgement ruling on statutory lien is priced into 93 cent Senior COFINA recovery.  In relation to Senior COFINA Senior Bonds, Junior COFINA Subordinate Bonds are **secured equally and ratably by a security interest in the Pledged Property.** Therefore, similar statutory lien protection is applicable to Junior COFINA bondholders.  It is unjustified that Junior COFINA bonds face a 44 cent haircut, which is six times the haircut offered to Senior COFINA bonds. A higher recovery for Junior COFINA Bonds closer to 80 cents would be premised upon the anticipated summary judgement ruling developed after several months of hearings.

Junior COFINA Bondholders have a perfected and unavoidable lien in the Pledged Property and there is an enforceable subordination agreement whereby the Commonwealth has agreed to subordinate any interest

it may have in the Pledged Property to COFINA.  A statutory lien is automatically enforceable at bond issuance without any need for action or authorization.

**Second,** *Is the COFINA Title Petition valid, Junior COFINA bondholders ask?*

COFINA, a solvent entity, did not satisfy many pre-conditions for a Title III filing: It bypassed Title VI, a necessary prerequisite for a Title III filing.

COFINA has sufficient sales tax revenue to repay both Senior and Junior COFINA Bonds.  Fiscal 2018 Sales and Use Tax collections of $2.5 billion cover the current dedicated **COFINA Pledged Sales Tax Base Amount of $753 million securing both Senior COFINA and Junior COFINA Bonds 3.3x.**  During the first quarter of 2019, Sales and Use tax collections of $700 million exceeded budget projections and prior year collections by $80 million.

With devious reasoning, COFINA's latest available audit includes a 'going concern' comment, which is based on its Title III filing.   In reality, a strong track record to sales and use tax collections negates COFINA's Title III debt restructuring that failed to satisfy other pre-requisites as well.   COFINA, a solvent entity, has no basis to file for Title III debt adjustment.

**Third,** *Why Should retail investors bail out Puerto Rico, majority retail-held Junior COFINA bondholders question.*

Puerto Rico has the ability to repay its debt.  One year after Hurricane Maria, record high general fund revenues of $833 million were collected in September 2019.  The main driver is increased corporate income tax collections.  The Island's economy is expected to grow 7.8% in the current fiscal year, 5.5% in 2020, 2.9% in 2021 and 2.5% in 2022.  Additional $20 billion in federal funds have been granted to the Island for its economic growth. General fund revenues $2.24 billion for the first quarter of 2019 have surpassed budget by $330 million and prior year by $358 million.  Over $10 billion of cash available in Puerto Rico government bank accounts shows steady growth on the heels of growing general fund tax collections.

A higher tax capture rate could boost sales and use tax collections.  Federal Reserve Bank of New York estimates that 23% of the Island's GDP is 'underground' and does not pay taxes.  Corruption within Island's past and current administrations must not be bailed out by a Title III Plan of Adjustment burdening Junior COFINA bondholders with losses.  Puerto Rico's self-proclaimed 'fiscal crisis' led to overly conservative budgets and hidden bank accounts, now under forensic investigation.

If COFINA Junior Bondholders were offered a higher recovery, the Commonwealth surplus would still be to the tune of $15 billion.  The Oversight Board certified fiscal plan estimates a surplus of $17 billion over the next six years. This surplus reflects a '**taking'** of close to $2 billion from COFINA Junior Bondholders unrepresented in controversial court mediations.

**Fourth,** *Was the Plan negotiated in good faith, Junior COFINA bondholders want to know?*

Concurrently mediating and purchasing Junior COFINA bonds at rock-bottom prices apparently led to self-dealing by some Institutions confidentially mediating the Commonwealth-COFINA Dispute. Over $1 billion of Junior COFINA bonds were bought by some mediating Institutions between August 2017 and August 2018 by several institutions at prices ranging in the teens.  Some institutions stand to make outsized gains doubling or tripling their investment in a short time with a 56.4% Junior COFINA recovery, while the 'buy and hold' retail municipal bond investor faces steep losses.

**"The Plan of Adjustment must have been approved in good faith and not by any means forbidden by law (11 U.S.C. § 1129(a)(3); PROMESA section 301(a))."** *Per Disclosure Statement*

**Fifth,** *Will hedge fund bulk purchases of zero interest Senior COFINA and distressed Junior Bonds stack the deck against retail bondholders' seeking an equitable restructuring?*

Municipal trading desks are witnessing a surge of interest in purchases of large blocks of Junior COFINA bonds.  It is anyone's guess that this interest comes from institutional bondholders, who are the majority owners of Senior COFINA Bonds seeking to accumulate a vote bank favoring a 93 cent recovery for Senior COFINA bonds.

**THE DEBTOR HAS MADE ANOTHER OUTRAGEOUS REQUEST:**
*The Debtor has requested as part of the Solicitation Procedures Motion that the Court fix the record date to determine which creditors are entitled to vote on the Plan as* <u>*November 20, 2018.*</u>

**The Court intends to be fair to the holders of both Senior and Junior COFINA bondholders. Therefore, the Court should fix the record date to determine which creditors are entitled to vote on the Plan as of the date the Oversight Board put COFINA into Title III bankruptcy, which was on Friday May 4, 2017 or another day the Court deems more equitable than November 20, 2018.**

**A vote may be disregarded if the Title III Court determines that the votes were not procured in good faith.** *Per Disclosure Statement*

**Sixth,** *Were there conflicts of interest within the mediating team, unrepresented retail Junior COFINA bondholders are anxious to be treated fairly.*

Some institutions confidentially mediating the Commonwealth-COFINA Dispute are cross-holders of various PR debt classes including COFINA Senior Bonds and general obligation bonds.  Mediating team members' efforts to secure a higher overall recovery for their bond positions led to conflicts of interest resulting in a low-ball 56.4% recovery to the unrepresented majority-retail held COFINA Subordinate Bonds.  It is no surprise that the conflicted 'settlement' of the Commonwealth-COFINA Dispute has led a dozen or so hedge funds holding about $4.7 billion Puerto Rico general obligation bonds to form a 'supergroup' to negotiate a restructuring, the Wall Street Journal reported on October 23, 2018.

**Seventh,**  <u>*Can the Plan be 'crammed down' to dissenting classes when it fails tests of 'best interests of creditors', 'fair and equitable', 'must not discriminate unfairly', Junior COFINA bondholders contest the debtors claim of passing the test.*</u>

**The Plan fails 'best interests of creditors' test.**  The 'best interests of creditors' test under PROMESA requires the debtor establish that the proposed PLAN leaves creditors better off as a whole than would dismissal of the COFINA Title III case. Dismissal of COFINA Title III case would leave creditors better off than the Plan would.  COFINA, a solvent entity, did not satisfy many pre-conditions for a Title III filing: first and foremost, it bypassed Title VI, a necessary prerequisite for a Title III filing.  <u>COFINA, a solvent entity, has no basis to file for Title III debt adjustment.</u>

**The Plan fails the 'fair and equitable' test.**  Without any basis for a Title III debt restructuring, a solvent and thriving COFINA is unreasonably forcing Junior COFINA bondholders to accept steep losses being created by the <u>Commonwealth's misappropriation of Pledged Property granted under a statutory lien</u>.  COFINA's strong track of record sales tax collections are far removed from the debtors' claim that the Plan is 'fair and equitable'. The Plan states COFINA bondholders will receive all they can reasonably expect under the *circumstances of COFINA's Title III case.*

**The Plan fails the 'must not discriminate unfairly' test.**  The Plan must treat a dissenting class substantially equal to any other class similarly situated based upon secured status and priority.  Junior COFINA bondholders ($9.9 billion outstanding) are offered an unreasonably low 56.4% recovery, relative to a 93

cent recovery on Senior COFINA bonds ($7.7 billion claims outstanding).  Both Senior COFINA and Junior COFINA bonds are secured equally and ratably by a security interest in the Pledged Property; Senior COFINA Senior bonds have priority over Junior COFINA bonds.  COFINA revenues are sufficient to pay both Senior COFINA and Junior COFINA bonds.

**The Plan may be confirmed under the 'cramdown' provisions if along with other PROMESA Section 314(b) requirements, it (i) is fair and equitable and (ii) does not discriminate unfairly with respect to each impaired class that votes against the Plan.** *Per Disclosure Statement*

**Eight,** *Why does the Plan transfer* ***$1 billion to institutionally held Senior COFINA Bondholders*** *from Bond Trustee held Pre 7/1/18 escrow fund to Mediating Team members and* ***ZERO to retail held Junior COFINA bondholders…***

Close to $1 billion of Bond Trustee held funds (pre-7/1/2018 $1.2 billion) are set for distribution to Institutional holders of Senior COFINA bonds for mediating a lop-sided deal and zero to retail held Junior COFINA bonds.

### SCHEDULE 2

#### Application of BNYM Pre-7/1/2018 Debt Service Fund Monies

| | |
|---|---|
| Pre-7/1/2018 BNYM Cash | 1,200,165,636 |
| Rounding Amount Cash Est.* | 25,000,000 |
| Section 103 Cash (Pre-Petition Interest) | 124,540,331 |
| PSA Consummation Costs | 332,742,277 |
| On-Island Min Taxable Election | 20,000,000 |
| On-Island Flex Taxable Election | 40,000,000 |
| Remaining Set Aside of Funds | 38,355,838 |
| Remaining Funds to Seniors | 619,527,190 |
| TE COFINA Sr. Cash** | 377,273,865 |
| TAX COFINA Sr. Cash** | 242,253,325 |

Under the Existing Bond Resolution, the Bank of New York Mellon acts as Trustee for the Existing Securities. Project Accounts (Funds transferred to the Debt Service Accounts) are accounts of COFINA that are maintained at BNYM and are subject to the lien of holders of **all** COFINA Bonds.  The Plan contemplates a misappropriation of Bond Trustee held escrow funds

**Ninth,** *Does the COFINA Fiscal Plan Abide by PROMESA?*

The COFINA Fiscal Plan fails PROMESA's 14 statutory requirements for Oversight Board certification of fiscal plan for a covered entity.  PROMESA Section 201(b)(1)(N):  Respect for relative lawful priorities or lawful liens, as may be applicable, in the Constitution, other laws or agreements of a covered territory or agency in effect prior to PROMESA enactment.  COFINA Subordinate Bondholders equal and ratable statutory lien interest in Pledged Property is under attack.

**Tenth,** *Does the COFINA Fiscal Plan Abide by U.S. Constitution?*

COFINA Fiscal Plan Violates Contracts, Takings and Due Process Clauses Law of U.S. Constitution.

COFINA Fiscal Plan barters away close to $2 billion or 46.35% of Junior COFINA bondholders Pledged Property to the Commonwealth over the next six years.  If COFINA Junior Bondholders were offered a higher recovery, the Commonwealth surplus would still be to the tune of $15 billion.

**Information Request From Retail Bondholders of Junior COFINA Bonds For Bond Trustee**

In addition to the above, retail holders of Junior COFINA Bonds would like to request the Bond Trustee for the following:

1. <u>Bond Trustee Petition For Summary Judgement Ruling</u>: A request to the Court by the COFINA Bond Trustee to reinstate summary judgement ruling.  In the face of unfair indiscrimination, a summary judgement ruling could be in the 'best interests of creditors', particularly Junior COFINA Bondholders who are denied a 'statutory lien' protection in the Plan.

2. <u>Material Forensic Investigation:</u> Results of the forensic investigation of 800 government bank accounts holding over $10 billion could provide material information on the Commonwealth's projected surplus prior to the COFINA Plan vote.

3. <u>Disclosure Statement Clarification</u>:  The sketchy outline of COFINA Bonds to be offered to Existing Bondholders does not detail which COFINA Bonds (of the four series of CIBs and one series of CABs) are offered to Senior COFINA and Junior COFINA Bonds.  I could not discern any 'Election Notice' that substantively informs on the distribution elections provided to Existing Bondholders upon reading the Disclosure Statement several times. I would like to request the Bond Trustee to please seek clarification on the distribution of COFINA Bonds to Existing Bondholders.

4. <u>COFINA Governance</u>: Junior COFINA bondholders' substantive representation on the 6-member board of directors of the reorganized COFINA

COFINA Bond Trustee Mr. Chang, Junior COFINA bondholders look to the Bond Trustee as their fiduciary that protects the statutory lien granted equally to <u>ALL</u> COFINA bondholders.  Vulture funds and a deceptive Commonwealth have mediated a settlement that misappropriates or 'takes' Pledged Property of Junior COFINA bondholders, while neither the unorganized COFINA retail bondholders nor their fiduciaries could represent Junior COFINA bondholders' best interests.

Judge Swain, the silent majority owners of Junior COFINA bonds, retail bondholders find that statutory lien protection granted to them is not being protected from greedy Wall Street institutions and deceptive Island politicians looking to 'cram-down' an inequitable Plan on the unrepresented retail muni bond investor who 'buys and holds' Junior COFINA bonds.

The Plan's violation of the statutory lien could bring market wide implications for debt issuers. Retail bondholders, the largest holders of municipal bonds, flock to municipal bonds because state and local government issuers are known known for their outstanding payment track record governed by constitutional rights of contract, property and due process.

If this unfair Plan were to pass the voting requirements, it would be unfortunate for the municipal bond market, renowned for its safety.  The Plan forces retail 'buy and hold' investors, the mainstays of the municipal market, to accept steep losses handed down from a conflicted and suspect mediation and misappropriation of Bond Trustee held funds.

Chairman Bishop, the Plan fails PROMESA's goal.  Added litigation from COFINA's largest class of voters left unrepresented in the court mediations cannot be ruled out.  Such litigation could only raise the cost of capital for the Island and bring related liabilities.

Judge Swain, I am sure you will appreciate that Junior COFINA bondholders do not have the ability to participate in the Confirmation Hearing where the Title III Court will determine whether the Plan of Adjustment satisfies the requirements of Title III of PROMESA, Bankruptcy law and U.S. Constitution.

I trust you will consider Junior COFINA Bondholders' reasons for rejecting the COFINA Plan of Adjustment.


Sincerely,

Seema Balwada, CFA


5

November 2, 2018

Honorable Laura Taylor Swain
United States District Court for the District of Puerto Rico
Federal Court of PR Office 150, Federal Building
San Juan, PR 00918-1767

Mr. Rob Bishop of Utah, Chairman
U.S. House of Representatives
Committee on Natural Resources
Washington D.C. 20515

The Bank of New York Mellon
Attn: Mr. Alex Chang
101 Barclay Street, New York, NY 10286

**Re: Illegal Cofina Restructuring <u>Objection</u>**

Dear Judge Swain, Rep. Bishop and Mr. Alex Chang, Bond Trustee:

**<u>The Commonwealth vs. Cofina settlement is premature and illegal for a plethora of reasons.</u>**

- The commonwealth has yet to produce acceptable audited financials to prove insolvency.
- The financial oversight board has not allowed creditors discovery to quantify the Oversight Board's assumptions in their fiscal plans.
- Cofina is not insolvent, was never in Title VI, a Promesa prerequisite to enter Title III.
- Trading of Cofina bonds by mediating/negotiating hedge funds and others with insider information has been allowed to continue to take place until November 20, 2018, the suggested bondholder date of record for eligibility to vote.
- The date of record for voting on the proposed Commonwealth/Cofina Agreement should be no earlier than the date Cofina was put into Title III or no later than 8/8/18 the date the initial Agreement was publicly announced by the governor.
- Unethical, maybe illegal, buying and selling has allowed insider hedge funds to purchase bonds in order to manipulate the outcome of the vote to the detriment of subordinate bondholders.
- Puerto Rico governor has introduced legislation that would change the 2006 laws that created Cofina. Changing the law to the detriment of bondholders is not legal under Promesa, the takings clause of the U.S. constitution and contract law.
- Unrepresented **<u>secured</u>** subordinate Cofina bondholders are being victimized (senior Cofina bondholders recovery 93%, **<u>secured</u>** subordinate Cofina bondholders recovery 56.3%).
- It appears the court has looked the other way allowing FOMB debt restructuring negotiations to bypass many prerequisites of Promesa. The Title III court should refer to Natural Resources Chairman Bishop's Amicus Brief filed with the Appeal Court (6/29/18) explaining how to interpret Promesa. Rep. Bishop was involved in writing Promesa.
- Creditors are expected to accept a debt restructuring without the transparency of audited financial statements, a must for restructuring debt in any bankruptcy case in any court. (most recent audited financials 2014)

Your Honor you **<u>must not</u>** approve this Commonwealth/Cofina settlement scheme that abuses Promesa and victimizes subordinate bondholders. This scheme to victimize subordinate Cofina bondholders, which will negatively affect the municipal bond market, perpetuated by unethical hedge funds, the corrupt commonwealth and the disgraceful Financial Oversight Board must be stopped by you, Judge Swain.

The Commonwealth vs. Cofina dispute has already affected and changed the municipal bond rating agencies criteria for rating "priority lien tax revenue municipal bonds". If the court allows Puerto Rico politicians and political appointees to ignore liens, priority of payment and bondholder rights the result of Title III Puerto Rico bankruptcy settlements will cost American taxpayers billions of dollars. The Puerto Rico Title III bankruptcy court is changing municipal bond market precedent, therefore, making it more expensive for political subdivisions to borrow money.

It appears, for political reasons, U.S. politicians **<u>will not</u>** risk political capital by addressing how bondholder rights and Promesa are being ignored or abused by the Puerto Rico government and the Financial Oversight Board. The long-term affect of unethical debt restructuring will confirm Puerto Rico's reputation as a corrupt and untrustworthy government.

Your Honor it is in your hands.

Sincerely,

Donna Wright



**Cofina Agreement.**
**Abraham Rivera**   to: SwainDPRCorresp@nysd.uscourts.gov

11/12/2018 01:18 PM
Hide Details

From:  ███████████████████████

To:    "SwainDPRCorresp@nysd.uscourts.gov" <SwainDPRCorresp@nysd.uscourts.gov>

Good afternoon Judge.

As an american citizen, who lives in Puerto Rico, I want to stay that the agreement recently reached by the Puerto Rico goverment and the creditors of Cofina, is not a good one.

The goverment is paying an excesive amount, compare with the amount  creditors paid for the bonus..

Instead of reach a good Agreement thinking on our people, they decide to go in favor of those who has money.

If you aprove this deal, Puerto Rico will further file another bankrupcy, becase we can affort those payments..

Just think in our country and God bless you.


Abraham Rivera Berrios

Obtener Outlook para Android



**Plan de cofina**
camarorodriguez   to: SwainDPRCorresp

11/12/2018 12:45 PM
Hide Details

From:
To:   SwainDPRCorresp@nysd.uscourts.gov

No estoy de acuerdo con la aprobación del pla de ajuste de Cofina.

Sent from my T-Mobile 4G LTE Device

**Retiro**

**Cynthia Echavarry**   to:  SwainDPRCorresp

11/12/2018 03:11 PM

<u>Hide Details</u>

From:

To:      <u>SwainDPRCorresp@nysd.uscourts.gov</u>

---

Honorable jueza. Le solicitamos respetuosamente. Se considere revocar. Que se afecte nuestro salario y retiro de maestro. Es nuestro sustento y nuestro futuro,de nuestros hijos y de el país, con lo que se está arriesgando.



**Say NO to COFINA aggreetment**

**Frances Figarella**  to: SwainDPRCorresp@nysd.uscourts.gov

11/12/2018 07:13 AM

<u>Hide Details</u>

From:  ███████████████

To:  "SwainDPRCorresp@nysd.uscourts.gov" <SwainDPRCorresp@nysd.uscourts.gov>

Estimada jueza Swain:

Please!

Los puertorriqueños no podemos vivir con esta terrible deuda y nuestros jubilados necesitan su retiro para sobrevivir.

Debe haber alguna posibilidad que no siga afectando al pueblo de PR!

Que paguen las grandes corporaciones que se lucran de nuestro trabajo.

Gracias por escuchar!

Thanks, Puerto Rico will apreciate!
--
En colaboración y dispuesta a dialogar,
Dra. Frances Figarella García

███████

 Petition: Cofina Plan of Adjustment incremental CAB Maturity Dates.german uribe
to: SwainDPRCorresp 11/12/2018 01:03 PM
From: ███████████████████████
To: SwainDPRCorresp@nysd.uscourts.gov

Judge Swain,

Kind Regars.

I am writing to you as a 46 Year Old resident Of Puerto Rico for the past 24 Years.

First I want to thank you for your service to our island, and to say up front that I am a supporter of the Cofina Plan of Adjustment.  I believe the agreement is fair and equitable to holders of Cofina Sr. & Jr. Bonds as well as GO's.

Please note I say this as someone who does not own Cofina Sr. bonds but rather is a holder of Cofina Jr. Bonds and GO's.

In a situation where the Pie of funds available for distribution is shrinking the fact that all parties have some grievances/concerns is a testament to the plan's fairness.

Nonetheless, I am writing to you  with a very specific request as it pertains to the agreement.

The request is with respect not to HOW the pie is being divided but rather WHEN the Bond Maturities take place.

Specifically: Can you please work to establish incremental Zero Coupon/Capital Appreciation Bond Maturity Dates are added between the years of:  2043 and 2058.

The agreement took pains to ensure that Puerto Rico resident bondholders who invested in their government for retirement funds are able to generate retirement income.  This is critical and it is greatly appreciated.

However the incorrect assumption being made is that "retirees" counting on the retirement income are current retirees vs. future retirees.

This is reflected in the fact that from 2028-2038 there will be 3 Coupon paying bonds with roughly 6 Years between Maturity Dates, and then a 15 year Time Gap until the only Zero Coupon / Capital Appreciation Bond matures in 2058.

The rationale behind this must be that the expected owners of this Capital Appreciation Bond who will hold to maturity are entities with particularly long time horizons.  Mutual Funds etc.

The reality is that previously there was a plethora of Cofina Capital Appreciation bonds available with laddered maturity dates.

This enabled an individual resident, such as myself to follow a highly recommended (see for example: Suzy Orman)  strategy to fund retirement via creating a Municipal Bond Ladder with annual maturity dates throughout retirement.

Under the current agreement someone such as myself, will have to wait 15 years between the maturity of the last Coupon bond in 2043 and the Capital Appreciation bond in 2056.

In my case I would be waiting from age 71 to age 86 for my next income vs. annual maturities prior to the default.

While I can appreciate the need to simplify the number of maturity dates, a 15 year gap seems an unnecessary and onerous burden for individuals such as myself to bear.

It should be easy to remedy this situation by issuing 2-3 incremental Capital Appreciation Bond Series during the 2043 to 2056 time frame and dividing the future $ value of the resulting bond issuance according to the net present value of when the Bonds mature.

Thank you once again for your hard work and consideration of the above recommendation.

Kind Regards.
German Uribe, Puerto Rico Resident



**Retired Pensions**
**Jose Sepulveda**    to: SwainDPRCorresp

11/12/2018 10:32 AM
Hide Details

From:
To:        SwainDPRCorresp@nysd.uscourts.gov

Your Honor , please pay attention that at this moment,  Puerto Rico government cutted 800.00 hundred dollars from my benefits yearly. 600.00
hundreds of its were mi christmas bonus and 100.00 plus of medicine bonus and 100.00 more of summer bonus.
 If  they cut over 10% more I was going to be in bankrupt and cannot paid other obligations as credit cards,  affecting a lot the economy.
 Thanks a lot for your attention  and consideración to allow us to comunicate with you.         With my respect,
            José Sepúlveda.



**Miriam Gallardo**   to: SwainDPRCorresp

11/12/2018 08:40 AM

Hide Details

From:

To:   SwainDPRCorresp@nysd.uscourts.gov

I oppose the approval of the 40 years of cofina benefiting of the money from our ivu.i am a retired teacher trying to survive to help my older parents,my daughter's and son and my grandchildren.this is unfair.come to our town and you will see.it is too I just.



**COFINA**
**rodriguezrodriguez.norma**    to: SwainDPRCorresp

11/12/2018 07:50 PM
Hide Details

From:
To:        SwainDPRCorresp@nysd.uscourts.gov

Buenas noches Jueza Swain. Le comunico q NO estoy de acuerdo con la medida adoptada por el Gobierno con COFINA. Espero que mi decisión como contribuyente sea tomada en cuenta

Sent from my T-Mobile 4G LTE Device



**Pensión de maestros**
sai maldonado   to: SwainDPRCorresp@nysd.uscourts.gov

11/13/2018 09:18 AM
Hide Details

From:

To:     "SwainDPRCorresp@nysd.uscourts.gov" <SwainDPRCorresp@nysd.uscourts.gov>

Buenos días.
A lo mejor estos escritos no lleguen, pero más  vale el intento. Fui maestra de escuela  elemental por treinta años, con mucho
esfuerzo. Pensé que mi vida tendría tranquilidad y descanso. Ahora con está situación  se llenará  de angustia. Debido a que
tendré  que buscar un trabajo  para poder sobrevivir, lo cual no será  fácil,  ya que discriminan por la edad y por la situación
económica. No encuentro  que sea justo que luego de cumplir con mi labor sea injustamente llevada a la pobreza e incertidumbre,
por el mal manejo de los fondos del plan de retiro, por los políticos ineptos de éste país.

Sent via the Samsung Galaxy S9, an AT&T 4G LTE smartphone



**Judge Swain: More than 20,000 signatures against COFINA agreement proposed by the Fiscal Control Board**
Frente Ciudadano por la Auditoría de la Deuda
To: swainDPRcorresp

11/16/2018 10:02 PM
Hide Details

From:

To:       swainDPRcorresp@nysd.uscourts.gov

History:       This message has been forwarded.

▼ 1 attachment

petition_signatures_jobs_13804206_20181117020956.pdf

Jugde Swain,

We submit over 21,000 signatures against the COFINA agreement, gathered in less than two weeks. The people of Puerto Rico, that is, the people that are striving to survive with the consequences of decisions made by Puerto Rican and federal officers, are not present in your courtroom of debtors and creditors. They say we are debtors, but we had little say in the questionable, and possibly illegal, decisions made by our governments. Unfortunately, our government, our unelected and undemocratic Fiscal Control Board and, it seems, yourself, have not had any interest in allowing a comprehensive audit of Puerto Rico's debt to be completed.

As the letter explains, this agreement will be painful for us. We demand that you listen, and that you reflect on the names of the people whom this agreement will impact, either by forcing them to leave Puerto Rico to seek feirer pastures or to become impoverished. The people of Puerto Rico have suffered too much. Do not allow this to go through. Do not perpetuate our pain.

Eva L. Prados-Rodriguez

**change.org**

# Frente Ciudadano por la Auditoría de la Deuda

Recipient:   Judge Laura Taylor Swain , HON. Thomas Rivera Schatz

Letter:      Greetings,

Judge Swain: Reject COFINA agreement proposed by the Fiscal Control Board

We demand that Judge Swain reject the agreement with the COFINA bondholders promoted by the Fiscal Control Board, because it would drag the country into another economic crisis, cause the imposition of more austerity measures, cuts in public services and pensions, and would lead to a new debt default. Instead, we request a fair renegotiation of the agreements that is not burdensome for the country.

How? The P. de la C. 1837, presented by the Governor of Puerto Rico and recently approved by the Legislature without any sort of public participation, seeks to facilitate the agreement between the Board and the COFINA bondholders. The project circumvents the constitutional debt limits, forces the Government to pay debt for a period greater than that allowed by the Puerto Rican Constitution, and grants bondholders extensive rights over the sales and use tax (SUT) for an exaggerated period of time. Approving this project is a roadmap for more irresponsible indebtedness and will lead the government to a new default.

Why? The debt of COFINA is the largest slice of Puerto Rico's public debt, about 24% of the total. The Board argues that the deal will save 17.5 billion to the government, but the reality is that the agreement condemns the country to pay a total of 33 billion dollars, when Puerto Rico received 17 billion in loans from COFINA. In other words, the agreement forces us to pay two times what the government received in loans, for a debt whose legality has been questioned and with a country recovering from the devastation caused by an unprecedented hurricane.

In addition, the agreement privileges the most powerful bondholders, mostly vulture funds, committing the people of Puerto Rico to pay up to 93 cents per dollar of the original value of the 'senior' bonds, when most of these were acquired at 50 cents per dollar. In the case of 'junior' bonds,

several vulture funds bought these after Hurricane María, when their value was 10 to 15 cents for every dollar, but now they will receive up to 56 cents per dollar. Thus, the proposed agreement will allow the bondholders to earn two, three and even four times what they actually invested, and that profit will come from the pockets of those who pay the SUT in Puerto Rico.

The agreement also makes the COFINA bondholders the actual owners of the SUT collections for more than 40 years. That is, the agreement would bind current and future generations to pay this tax, and Puerto Rico could not do anything afterwards.

The majority of economists have warned that economic growth is not projected to generate enough revenue to comply with the agreement. In fact, projections suggest that the agreement will lead the government to a new default as soon as in six to eight years, and all at the expense of the abandonment of infrastructure, of more cuts for pensioners and workers, more reductions in essential services, and increases in cost of living. In other words, with this agreement, the country will end up more indebted and under worse conditions than before.

What can you do? Judge Swain cannot adopt this blatant theft to the people. Its duty is to reject this agreement and demand fair conditions for the country in any bondholder agreement, ones that will provide for our recovery and reconstruction and that do not require additional austerity measures.

# Signatures

| Name | Location | Date |
|------|----------|------|
| Eva Prados | Puerto Rico | 2018-11-02 |
| Eliza Llenza | San Juan, PR | 2018-11-02 |
| Sarah Molinari | Juncos, US | 2018-11-02 |
| Eli FRANCESCA | San Juan, US | 2018-11-02 |
| Luis J. Torres-Asencio | San Juan, PR | 2018-11-03 |
| Gustavo Garcia-Lopez | San Juan, PR | 2018-11-03 |
| Doris Acevedo | Trujillo Alto, PR | 2018-11-03 |
| María Cruz | SJ, US | 2018-11-03 |
| David Vergel De Miranda | Catano, PR | 2018-11-03 |
| Philip M Reilly | San Juan, FL | 2018-11-03 |
| Justo Méndez Arámburu | SAN JUAN, US | 2018-11-03 |
| Benjamin Torres | San Juan, PR | 2018-11-03 |
| Alicia Echevarria | Guaynabo, US | 2018-11-03 |
| Rocio Zambrana | Eugene, OR | 2018-11-03 |
| elaine palmer | san german, PR | 2018-11-03 |
| Javier Cordova | Caguas, PR | 2018-11-03 |
| janice petrovich | San Juan, PR | 2018-11-03 |
| Jose Caraballo | San Juan, PR | 2018-11-03 |
| Maribel Aponte García | Aibonito, US | 2018-11-03 |
| Ivette Lugo Fabre | San Juan, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Anayra Santory | Cabo Rojo, PR | 2018-11-03 |
| Nydia Cheverez | Río Piedras, PR | 2018-11-03 |
| Cecilio Diaz | Caguas, US | 2018-11-03 |
| Marisara Quiñones | Cidra, PR | 2018-11-03 |
| iris rosario | san juan, PR | 2018-11-03 |
| EDWIN MALAVE | LAS PIEDRAS, PR | 2018-11-03 |
| Emma Diaz | San Juan, PR | 2018-11-03 |
| Jose A. Caraballo | cabo rojo, US | 2018-11-03 |
| Rosa Cifrián | San Juan, PR | 2018-11-03 |
| Giselle Keating | San Juan, US | 2018-11-03 |
| Annette Martinez | San Juan, PR | 2018-11-03 |
| Yara Colón Rodríguez | Alabama | 2018-11-03 |
| Sara Benitez | San Juan, PR | 2018-11-03 |
| Victor Llado | San Juan, US | 2018-11-03 |
| Larisa Colon | Swarthmore, PA | 2018-11-03 |
| Alma Montesinos | San Juan, PR | 2018-11-03 |
| Marcia Rivera | San Juan, PR | 2018-11-03 |
| Danna Zayas Torres | Kissimmee, FL | 2018-11-03 |
| Alana Feldman Soler | San Juan, PR | 2018-11-03 |
| Vilma Calderon | San Juan, PR | 2018-11-03 |
| Sheila Barrios | Ponce, US | 2018-11-03 |
| Vivian Otero | Caguas, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Santini | San Juan, PR | 2018-11-03 |
| María Santori | San Juan, US | 2018-11-03 |
| Diana Fantauzzi | Isabela, PR | 2018-11-03 |
| Michel Collado | Santurce, PR | 2018-11-03 |
| Luis Caldern | Caguas, PR | 2018-11-03 |
| NICOLE DIAZ | Trujillo Alto, PR | 2018-11-03 |
| FERNANDO L GONZALEZ | US | 2018-11-03 |
| Mabel Roldan Plumey | Vega Baja, PR | 2018-11-03 |
| eileen llorens | san juan, PR | 2018-11-03 |
| Karen vega | Brooklyn, NY | 2018-11-03 |
| Laura Garcia Sierra | San Juan, US | 2018-11-03 |
| alessandra rosa | Tampa, FL | 2018-11-03 |
| Alexandra Gonzalez | San Juan, US | 2018-11-03 |
| Maria I. Tamargo | San Juan, PR | 2018-11-03 |
| Harry Santiago | Bayamon, PR | 2018-11-03 |
| Wanda Ramos | San Juan, US | 2018-11-03 |
| Jesus Lasanta | San Juan, US | 2018-11-03 |
| Jose Pagan | San Juan, US | 2018-11-03 |
| Marina Parrilla | San Juan, US | 2018-11-03 |
| Alberto Rivera | Mayagüez, US | 2018-11-03 |
| Luis F Abreu elias | Guaynabo, PR | 2018-11-03 |
| Jaime Partsch | Miami, FL | 2018-11-03 |

| Name | Location | Date |
|---|---|---|
| Mabel Rodríguez | San Juan, PR | 2018-11-03 |
| Alexandra Cortés | Caguas, US | 2018-11-03 |
| Liza Gallardo | Houston, TX | 2018-11-03 |
| Raymond Laureano | Carolina, US | 2018-11-03 |
| José Aponte | Caguas, US | 2018-11-03 |
| Arlene Lopez fuentes | US | 2018-11-03 |
| 00682 Rodríguez | Mayagüez, FL | 2018-11-03 |
| Gladys Nazario | San Juan, PR | 2018-11-03 |
| Carlos Ivan Silva | San juan, US | 2018-11-03 |
| Amarilis Pagan | San Juan, PR | 2018-11-03 |
| Carmen A Guzman Lopez | San Juan, PR | 2018-11-03 |
| angeles acosta | San Juan, PR | 2018-11-03 |
| Julio Rodriguez | Trujillo Alto, PR | 2018-11-03 |
| Héctor L. Chévere Ortiz | Toa Alta, US | 2018-11-03 |
| Luis A. Saez | San Juan, PR | 2018-11-03 |
| Adelaida Cruz | Isabela, US | 2018-11-03 |
| Daniel Gonzalez | Vega Baja, PR | 2018-11-03 |
| Pachi Ortizfeliciano | San Juan, PR | 2018-11-03 |
| Roberto Pagan | GUAYNABO, US | 2018-11-03 |
| Marna L Rodriguez | Bayamon, US | 2018-11-03 |
| Katja Torres | San Juan, US | 2018-11-03 |
| Mariano Arguelles | Morovis, US | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Jose Antonio Abreu | San Juoan, PR | 2018-11-03 |
| Gradissa Fernández | San Juan, PR | 2018-11-03 |
| Edna Nazario | San Juan, PR | 2018-11-03 |
| Amílcar Colón | Alabama | 2018-11-03 |
| Layla Soto | Maricao, US | 2018-11-03 |
| Nilda Dueno | San Juan, PR | 2018-11-03 |
| isabelle delapaz | carolina, PR | 2018-11-03 |
| fernando fernandovargas | Mayaguez, US | 2018-11-03 |
| Jenice M. Vazquez-Pagan | Morovis, PR | 2018-11-03 |
| Tania Martinez | Punta Santiago, PR | 2018-11-03 |
| Jose Rodríguez | Juncos, PR | 2018-11-03 |
| Sandra Rodríguez | Guaynabo, PR | 2018-11-03 |
| Rene Torres | Aguada, Puerto Rico, PR | 2018-11-03 |
| Merce Martinez | Barcelona, US | 2018-11-03 |
| Isis M Cortés | Dorado, US | 2018-11-03 |
| Vanesa Contreras | San Juan, US | 2018-11-03 |
| Eric Landron | San Juan, US | 2018-11-03 |
| Norma Isabel Acevedo | Washington, DC | 2018-11-03 |
| Salvador Vargas | Juana Diaz, PR | 2018-11-03 |
| Jesus Solero Esquilin | Bayamón, US | 2018-11-03 |
| Juliana Gonzalez | Miami Beach, FL | 2018-11-03 |
| Jaime Vazquez Bernier | San Juan, PR | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Elsa Tió | San Juan, PR | 2018-11-03 |
| Ricardo Rivera | Fajardo, PR | 2018-11-03 |
| Elena Latoni | Orocovis, US | 2018-11-03 |
| Daisy Torres | Anasco, US | 2018-11-03 |
| Damaso Perez | Mayaguez, PR | 2018-11-03 |
| Francisco Soto | Trujillo Alto, US | 2018-11-03 |
| mariano Velazquez | mayaguez, PR | 2018-11-03 |
| Maritza Stanchich | San Juan, PR | 2018-11-03 |
| Alfonso Anglada | San Juan, US | 2018-11-03 |
| Juan Melendez | San Sebastian, US | 2018-11-03 |
| Migdalia López | Dorado, US | 2018-11-03 |
| diego de la texera | san juan, PR | 2018-11-03 |
| Emma Iris Tavarez Suarez | Rio Grande Puerto Rico, PR | 2018-11-03 |
| Orlando Rivera | Nagy, PR | 2018-11-03 |
| Neida Pagan | San juan, SC | 2018-11-03 |
| Jorge E. Seijo-Figueroa | LAJAS, PR | 2018-11-03 |
| Maribel Caro | US | 2018-11-03 |
| Yarimar Bonilla | Brooklyn, NY | 2018-11-03 |
| Jorge Vega | Carolina, PR | 2018-11-03 |
| karen de león | Aguas buenas, PR | 2018-11-03 |
| Mariluz Rivera Rodríguez | Toa Alta, US | 2018-11-03 |
| Raymond Ortiz | Bayamon, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| HERIBERTO ABRAHAM | Juana Diaz, US | 2018-11-03 |
| Suhey Ortiz | San Juan, PR | 2018-11-03 |
| Delia Perez | Bayamon, PR | 2018-11-03 |
| Maria Thereza Beauchamp Pagan | Carolina, PR | 2018-11-03 |
| Joely Román | Guaynabo, PR | 2018-11-03 |
| Carmen Rosa | San Juan, US | 2018-11-03 |
| Naomi Santiago | San Juan, US | 2018-11-03 |
| Luis Alonso Vega | San Juan, PR | 2018-11-03 |
| Tati Luna | Quebradillas, US | 2018-11-03 |
| Javier Rodriguez | Mt. Laurel, NJ | 2018-11-03 |
| Milton R. Cortes | San Juan, US | 2018-11-03 |
| Pedro J. Sálamo | San Juan, US | 2018-11-03 |
| Abigail Ramos | San Juan, US | 2018-11-03 |
| Anneliesse Sanchez | Caguas, PR | 2018-11-03 |
| Rody Pagán | Humacao, US | 2018-11-03 |
| Eva Prados | San Juan, PR | 2018-11-03 |
| Nestor Martinez | San Juan, PR | 2018-11-03 |
| Gloria Nazario | San Juan, PR | 2018-11-03 |
| Javier Medina | San German, PR | 2018-11-03 |
| Jose Gonzalez | San Juan, PR | 2018-11-03 |
| Esther Gerena | Aguadilla, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Gio Cisco | Lares, FL | 2018-11-03 |
| Rosaluz Molina-Carrasquillo | Caguas, PR | 2018-11-03 |
| Mary Anne Hopgood | Aguas Buenas, PR | 2018-11-03 |
| Max Epstein | San Juan, US | 2018-11-03 |
| Cruz M. Contes | TOA BAJA, US | 2018-11-03 |
| Abdiel Echevarría Cabán | Storrs Mansfield, CT | 2018-11-03 |
| Carmen DeLeon | Loíza, US | 2018-11-03 |
| Tamara Vazquez | Ponce, PR | 2018-11-03 |
| Lydia Velez de Gracias | Toa Alta, NY | 2018-11-03 |
| Nilda Meléndez Santiago | US | 2018-11-03 |
| Xiomara Caro | San Juan, US | 2018-11-03 |
| Nydiabel Martorell | US | 2018-11-03 |
| Julio Torresoto | Hollywood, FL | 2018-11-03 |
| Eunice Martínez Jiménez | Arecibo, US | 2018-11-03 |
| Wilfredo Asencio | Toa Alta, US | 2018-11-03 |
| Sofia Olivero | San Juan, US | 2018-11-03 |
| Mariel Mora | Brooklyn, NY | 2018-11-03 |
| Pedro Muñiz | Hialeah, FL | 2018-11-03 |
| Ralph Acaba | Mayaguez, US | 2018-11-03 |
| Josue D. Garcia Esquilin | Dublin, CA | 2018-11-03 |
| Rubenier Montano | BAYAMON, US | 2018-11-03 |
| Sebastian Cabrer | Carolina, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Rosario | Carolina, PR | 2018-11-03 |
| EstherYahaira Rodriguez Soto | Bayamon, US | 2018-11-03 |
| Jessica Oppenheimer | TA, PR | 2018-11-03 |
| Jaylix Carrasquillo | Arecibo, US | 2018-11-03 |
| Amaury Suarez | San Juan, US | 2018-11-03 |
| Ana Padilla | Bayamon, US | 2018-11-03 |
| Elsie De Jesús | Carolina, PR | 2018-11-03 |
| RAMÓN EDWIN COLÓN PRATTS | San Sebastian, US | 2018-11-03 |
| Lydia Romero Rodríguez | San Juan, US | 2018-11-03 |
| Luis E Nieves | Toa Alta, US | 2018-11-03 |
| Naishka Rodriguez | Manati, US | 2018-11-03 |
| Gloria Rodriguez Ponsa | San Juan, PR | 2018-11-03 |
| Niniveth Ortiz | Mayagüez, US | 2018-11-03 |
| Johann Colon | Bayamon, US | 2018-11-03 |
| Frances Arroyo | Toa Alta, US | 2018-11-03 |
| Luz Rosado | New York, NY | 2018-11-03 |
| Hector Ivan Diaz | San Juan, PR | 2018-11-03 |
| Rosendo Román | San Sebastián, US | 2018-11-03 |
| mae berlingeri | rathgar, Ireland | 2018-11-03 |
| Sonia Massari | Pompano Beach, FL | 2018-11-03 |
| Mayra Estrada | US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Mariceli Gonzalez | Barranquitas, US | 2018-11-03 |
| Jeremy Rodríguez Correa | San Juan, US | 2018-11-03 |
| Leonor Velazquez | San german, PR | 2018-11-03 |
| Yolanda Baez | Ponce, GA | 2018-11-03 |
| Marie-Helene Delmestre | San Juan, PR | 2018-11-03 |
| Iván Rafael Pérez Acevedo | San Juan, US | 2018-11-03 |
| Tanialis Cepeda | San Juan, US | 2018-11-03 |
| joe escobar | San Juan, PR | 2018-11-03 |
| Milagros Quinones | Lajas, US | 2018-11-03 |
| Yadira Carrasquillo | San Diego, CA | 2018-11-03 |
| Rita Cordova | Brooklyn, NY | 2018-11-03 |
| Evelyn Rodriguez | Guaynabo, PR | 2018-11-03 |
| Mayra Martinez | San Juan, US | 2018-11-03 |
| Ari Garcia | Cidra, PR | 2018-11-03 |
| Daniel Vergel | TOA ALTA, PR | 2018-11-03 |
| Luz Gonzalez | San juan, US | 2018-11-03 |
| Luis A. Avilés | Boquerón, PR | 2018-11-03 |
| hector reillo rivera | Aguadilla, PR | 2018-11-03 |
| Carmen Bellido | Mayagüez, PR | 2018-11-03 |
| F.Tomás Miguel | Caguas, PR | 2018-11-03 |
| Angel perez fonseca 00954 | Toa Alta, PR | 2018-11-03 |
| Ivis Negron | Toa baja, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Brandon Braegelmann | Oakland, CA | 2018-11-03 |
| Rosario Rodríguez | Mayagüez, PR | 2018-11-03 |
| Sara Gavrell | Orocovis, US | 2018-11-03 |
| Edna Diaz | Atlanta, GA | 2018-11-03 |
| ivonne petrovich | San Juan, US | 2018-11-03 |
| Carmen Hilda Santini | Guaynabo, PR | 2018-11-03 |
| Carmen J. Díaz Monserrate | San Juan, US | 2018-11-03 |
| Pedro J Rivera | Toa Baja, PR | 2018-11-03 |
| Ive Maldo | US | 2018-11-03 |
| juan Sierra | Spain | 2018-11-03 |
| Sarahi Guadalupe | Toa Baja, US | 2018-11-03 |
| Solange Benitez-Ramirez | Bayamon, PR | 2018-11-03 |
| Yarima Gonzalez | San Juan, PR | 2018-11-03 |
| Edda Lopez | San Juan, PR | 2018-11-03 |
| Yashira Alamo | Toa Alta, US | 2018-11-03 |
| Nestor Soto | Carolina, PR | 2018-11-03 |
| Wanda Cosme | San Juan, US | 2018-11-03 |
| Luz M Berrios | Cayey, PA | 2018-11-03 |
| Diego Gorbea | Coamo, US | 2018-11-03 |
| Mirta Colón Pellecier | San Juan, US | 2018-11-03 |
| Maribel Morales | Aguas Buenas, US | 2018-11-03 |
| Amaris Pizarro | Cypress, Bahrain | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Osiel Hernández | San Juan, US | 2018-11-03 |
| Elba Villanueva | Bayamon, US | 2018-11-03 |
| NORISSA QUIONES | San Juan, PR | 2018-11-03 |
| Angel Diaz | US | 2018-11-03 |
| Rubén Rivera | San Juan, US | 2018-11-03 |
| luis gonzalez | lares, US | 2018-11-03 |
| Marta Rosas | San juan, PR | 2018-11-03 |
| Aileen Galvez | Tampa, FL | 2018-11-03 |
| carmen davila | san juan, PR | 2018-11-03 |
| Edda Arzola | Ponce, US | 2018-11-03 |
| Marco Rivera | Fajardo, US | 2018-11-03 |
| Tania Meisner Bayo | San Juan, PR | 2018-11-03 |
| Ivette De Jesus | New York, NY | 2018-11-03 |
| Maria Isabel Solla Garcia | Toa Baja, PR | 2018-11-03 |
| Flor Sanchez | San Juan, US | 2018-11-03 |
| Nellie Bauzá | Adjuntas, PR | 2018-11-03 |
| Liany Grande | San Juan, US | 2018-11-03 |
| Ramon Toro | Utuado, US | 2018-11-03 |
| Marilya Rodriguez | Toa Baja, US | 2018-11-03 |
| Deborah Hunt | san juan, PR | 2018-11-03 |
| Walter J. Borges | Rincon, US | 2018-11-03 |
| John Ayala | san Juan, US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Jenifer De Jesús | San Juan, US | 2018-11-03 |
| Angelina Cosme | Arroyo, US | 2018-11-03 |
| Castula Santiago | San Juan, US | 2018-11-03 |
| Eduardo Figarella | San Juan, US | 2018-11-03 |
| kamille camacho | Patillas, PR | 2018-11-03 |
| Angel Comas | Ponce, US | 2018-11-03 |
| Mariano Martes | Ponce, US | 2018-11-03 |
| Eduardo Villanueva | Isabela, PR | 2018-11-03 |
| Mario Vissepo | San Juan, US | 2018-11-03 |
| Wanda Rodriguez | Corozal, PR | 2018-11-03 |
| Nannette Cruz | Toa Alta, US | 2018-11-03 |
| hector soto martinez | Guaynabo, PR | 2018-11-03 |
| elizabeth GOMEZ DIAZ | Mayaguez, PR | 2018-11-03 |
| Maria Martes | Ithaca, NY | 2018-11-03 |
| Jose Moreno | Ponce, US | 2018-11-03 |
| Ramon Avila-Andino | San Juan, PR | 2018-11-03 |
| Jorge Reyes | San Juan, PR | 2018-11-03 |
| Alex Omar Ayala | Lajas, US | 2018-11-03 |
| Gloria cardona | san juan, US | 2018-11-03 |
| Josefa Perez-Rosa | Vega Baja, PR | 2018-11-03 |
| Carissa Caban | Miami, FL | 2018-11-03 |
| Claritza Castro-Pagani | Dorado, FL | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Iris B. Pacheco Santana | Caguas, US | 2018-11-03 |
| Stephanie Rodríguez | Coamo, US | 2018-11-03 |
| Jafet Ortiz | San juan, US | 2018-11-03 |
| Errol Montes-Pizarro | Cayey, PR | 2018-11-03 |
| Barbara Jimenez | San juan, PR | 2018-11-03 |
| Elsa Luciano | Toa Baja, US | 2018-11-03 |
| Aida Cruz | San Juan, US | 2018-11-03 |
| Marie Gonzalez | Cabo Rojo, US | 2018-11-03 |
| Haydee Rodríguez | Mayaguez, US | 2018-11-03 |
| Jaime Martell | Ponce, PR | 2018-11-03 |
| Marien Vazquez | Sabana Seca, PR | 2018-11-03 |
| Maria Tamargo | Teaneck, NJ | 2018-11-03 |
| Ada Iris Pacheco Arroyo | San Juan, US | 2018-11-03 |
| maria thon | San juan, PR | 2018-11-03 |
| Denise Lopez Mazzeo | Toa Alta, US | 2018-11-03 |
| Jessica Gaspar | San Juan, PR | 2018-11-03 |
| Frances Figarella | Guaynabo, PR | 2018-11-03 |
| Luis Enrique Romero | Manati, P.R., PR | 2018-11-03 |
| Mónica Lladó | San Juan, PR | 2018-11-03 |
| Carlos Guzman | San Juan, US | 2018-11-03 |
| Damaris M Rivera | San Juan, PR | 2018-11-03 |
| Marina Moscoso-Arabía | San Juan, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Mariana Nogales | Humacao, PR | 2018-11-03 |
| Eduardo Paris | Carolina, PR | 2018-11-03 |
| Pedro Bellido | Georgetown, TX | 2018-11-03 |
| Cecille Marie Martínez Martínez | San Juan, US | 2018-11-03 |
| Pedro Jimenez | Bayamon, US | 2018-11-03 |
| Miguel Tamargo | San Juan, PR | 2018-11-03 |
| Rima Brusi | Bronx, NY | 2018-11-03 |
| Madeline Ramirez | Caguas, US | 2018-11-03 |
| Juan Carlos Figueroa Hernandez | Vega Baja, US | 2018-11-03 |
| Rosa Figueroa-Sánchez | Canóvanas, PR | 2018-11-03 |
| franklin Roman | PR, FL | 2018-11-03 |
| Edward Caro | San Juan, US | 2018-11-03 |
| Leticia Medina | San Juan, US | 2018-11-03 |
| Fernando Cabanillas | San Juan, US | 2018-11-03 |
| Zaira Vallenilla | Trujillo Alto, US | 2018-11-03 |
| Christian Gonzalez | Arecibo, US | 2018-11-03 |
| Ana E Muniz | Carolina, US | 2018-11-03 |
| Ernesto Valentín | Hormigueros, US | 2018-11-03 |
| Nancy Hernández | Guaynabo, FL | 2018-11-03 |
| Yiries Saad | Bayamon, PR | 2018-11-03 |
| Rita Molinelli | Arecibo, US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Zulma Sierra | Cayey, US | 2018-11-03 |
| Zulma Crespo | San Juan, US | 2018-11-03 |
| Bayrex Rosa | Humacao, US | 2018-11-03 |
| Osvaldo Ferrero | San Juan, US | 2018-11-03 |
| Michelle Hidalgo | Vega alta, PR | 2018-11-03 |
| Mircia Vallenilla | Caguas, US | 2018-11-03 |
| Nelida Cruz | San Juan, US | 2018-11-03 |
| Jose Rios Calzada | Aguadilla, US | 2018-11-03 |
| Zorayma Navarro | Toa Alta, PR | 2018-11-03 |
| Axel Concepción | Bayamón, PR | 2018-11-03 |
| Luis Lopez | Secaucus, NJ | 2018-11-03 |
| Mauricio Rodriguez | US | 2018-11-03 |
| Omayra Sepulveda | Bayamon, US | 2018-11-03 |
| Brian David Pérez | Lares, US | 2018-11-03 |
| Jomaris Cruz | Hialeah, FL | 2018-11-03 |
| Dinah Kortright | San Juan, US | 2018-11-03 |
| shalom salgado | cayey, PR | 2018-11-03 |
| Carlos Muñiz Pérez | San Juan, PR | 2018-11-03 |
| Luz Cruz | Trujillo Alto, US | 2018-11-03 |
| Blanca Silvestrini | Cambridge, MA | 2018-11-03 |
| Juan Reus | San Juan, US | 2018-11-03 |
| Myrna Diaz | US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Noel Colon | San Juan, US | 2018-11-03 |
| Margsrita Gonzalez | Caguas, US | 2018-11-03 |
| Santia Bauza | San Juan, US | 2018-11-03 |
| Ana Serrano | Aguadilla, PR | 2018-11-03 |
| Benjamin Santiago | San Juan, FL | 2018-11-03 |
| Fernando Neris | Aguadilla, US | 2018-11-03 |
| Fernando Cartagena | Caguas, Caguas, Puerto Rico, US | 2018-11-03 |
| jose crespo | san juan, PR | 2018-11-03 |
| Luisa C. Joglar | San Juan,P.R., PR | 2018-11-03 |
| zeneida muniz | ponce, PR | 2018-11-03 |
| Evelyn Rubio | San Juan, PR | 2018-11-03 |
| Madeline Troche | Chicago, IL | 2018-11-03 |
| Rosa Rivera | Bayamon, US | 2018-11-03 |
| Julia Martinez | Aguas Buenas, US | 2018-11-03 |
| Benny Soto | San Juan, PR | 2018-11-03 |
| Lilliana López-Cintrón | Guaynabo, US | 2018-11-03 |
| Griselle Hernández | San Juan, US | 2018-11-03 |
| Mildred Guevárez | Fort Lauderdale, FL | 2018-11-03 |
| Antonio Nieves Semprit | US | 2018-11-03 |
| Cesar Brenes | San Juan, US | 2018-11-03 |
| Leila Andreu | Carolina, US | 2018-11-03 |
| Rosa Valderas | San Juan, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Raul Ferrer | San Juan, US | 2018-11-03 |
| Maritza Valentin | Caguas, US | 2018-11-03 |
| eunice castro | cidra, US | 2018-11-03 |
| Lourdes Guillama | San Juan, PR | 2018-11-03 |
| jackie cruz | san lorenzo, PR | 2018-11-03 |
| Manuel Navedo | Naranjito, PR | 2018-11-03 |
| EUGENIO MADERA | SAN GERMAN, PR | 2018-11-03 |
| migdalia callen | Antioch, CA | 2018-11-03 |
| Melisa Melendez | Gurabo, PR | 2018-11-03 |
| Reina Serrano | Houston, US | 2018-11-03 |
| Norma Pedraza | Caguas, US | 2018-11-03 |
| Alberto Mulero | San Juan, US | 2018-11-03 |
| maria judith colon | san juan, PR | 2018-11-03 |
| Jennifer Soriano | Seattle, WA | 2018-11-03 |
| Beatriz Llenín Figueroa | Cabo Rojo, PR | 2018-11-03 |
| Nestor Colon | San Juan, US | 2018-11-03 |
| Jorge L Acevedo Colón | San Juan, US | 2018-11-03 |
| Yahaida Lopez | Tacoma, WA | 2018-11-03 |
| Gloria Rojas | Nottingham, MD | 2018-11-03 |
| David Quintana | Toa Alta, US | 2018-11-03 |
| Jorge Luis Padilla | Caguas, PR | 2018-11-03 |
| Esteli Capote | San Juan, PR | 2018-11-03 |

| Name | Location | Date |
|---|---|---|
| lucy cruz | Fort Lauderdale, US | 2018-11-03 |
| Edward Laureano | Bayamón, US | 2018-11-03 |
| Carmen Troche | Bayamon, US | 2018-11-03 |
| Pedro González | US | 2018-11-03 |
| Elías Reyes Navarro | SsnJuan, PR | 2018-11-03 |
| Jeanette Montalvo | Aguada, PR | 2018-11-03 |
| Natalia Heredia | San Juan, US | 2018-11-03 |
| Mayra Rivera | Manati, PR | 2018-11-03 |
| Daisy Eliza | Carolina, US | 2018-11-03 |
| Lourdes Ramos | Bayamón, US | 2018-11-03 |
| Christian Rivera Carrero | Halethorpe, MD | 2018-11-03 |
| Hector Quintero | Mayaguez, PR | 2018-11-03 |
| zuania matos | San Juan, PR | 2018-11-03 |
| Paola Louzao | San Juan, US | 2018-11-03 |
| Luz I. Santiago | Orocovis, US | 2018-11-03 |
| Yvette Diaz | CAGUAS, PR | 2018-11-03 |
| Ivette PerOssenkopp | Jacksonville, FL | 2018-11-03 |
| Saul Mendoza | Gurabo, PR | 2018-11-03 |
| Chaly Flores | Caguas, PR | 2018-11-03 |
| Efrain Pizarro | Toa Alta, US | 2018-11-03 |
| Denise Vazquez | San Jua, PR | 2018-11-03 |
| Christian Schenk | guaynabo, PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Roberto Algaze | San Juan, PR | 2018-11-03 |
| Ivette López | San juan, PR | 2018-11-03 |
| Ada Sola | Guaynabo, US | 2018-11-03 |
| Maria Hernandez | San Juan, US | 2018-11-03 |
| Melvin Nieves | Naranjito, US | 2018-11-03 |
| Sandra Soto | Mayaguez, NC | 2018-11-03 |
| Angela Colon | Guaynabo, US | 2018-11-03 |
| Natasha Bannan | New York, NY | 2018-11-03 |
| Dora Pacheco | Guaynabo, US | 2018-11-03 |
| Lissette Rolon Collazo | Cabo Rojo, PR | 2018-11-03 |
| Rafael Gonzalez | San Juan, US | 2018-11-03 |
| Hector Lopez | Florida | 2018-11-03 |
| Letty Lasanta | Orlando, US | 2018-11-03 |
| Gloria Aixa Guzmán-Figueroa | San Antonio, TX | 2018-11-03 |
| Neeltje van Marissing | San Juan, PR | 2018-11-03 |
| Luis Muñoz | San Juan, US | 2018-11-03 |
| Milton Olivera | Mayaguez, US | 2018-11-03 |
| Julia Rodriguez | San German, PR | 2018-11-03 |
| maria del carmen arce | San Juan, PR | 2018-11-03 |
| Janet Lasanta | Bayamón, PR | 2018-11-03 |
| Tara Rodriguez Besosa | San juan, PR | 2018-11-03 |
| Raimo Kangasniemi | Juupajoki, Finland | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Pedro Brás Casanova | San Juan, US | 2018-11-03 |
| Zelides Perdigon | Bayamon, US | 2018-11-03 |
| María Paris | San Jusn, PR | 2018-11-03 |
| Jose Marquez | Bayamon, US | 2018-11-03 |
| Marisol Calzada | San Juan, PR | 2018-11-03 |
| Israel Marrero | San Juan, PR | 2018-11-03 |
| Ralph Pillot | San Juan, US | 2018-11-03 |
| Omayra Rios | San Juan, PR | 2018-11-03 |
| Caelos Lluch | US | 2018-11-03 |
| Mildred Cortes | Bayamon, US | 2018-11-03 |
| Madelin Colon | San Juan, PR | 2018-11-03 |
| Adriana De Persia | Bayamón, US | 2018-11-03 |
| Lucia Santana Benitez | San Juan, US | 2018-11-03 |
| Ana Maria Fabregas | Trujillo Alto, PR | 2018-11-03 |
| Hector O. Rivera Gonzalez | Florida | 2018-11-03 |
| Freddyson Martínez | Aguadilla, PR | 2018-11-03 |
| Susan Figueroa Gonzalez | Florida | 2018-11-03 |
| Nelson Cardona Martínez | Rincon, PR | 2018-11-03 |
| Aileen Soto | Chicago, IL | 2018-11-03 |
| Veronica Alfonzo | Guaynabo, US | 2018-11-03 |
| Marisari Valentin | Alva, NC | 2018-11-03 |
| Nemir Matos Cintron | Orlando, FL | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Cesar E. Mercado | San Juan, US | 2018-11-03 |
| Maria Elena Martinez | Lares, US | 2018-11-03 |
| Javier Irizarry | Camuy, US | 2018-11-03 |
| Vilmarie Torres Ruix | Carolina, US | 2018-11-03 |
| Blanca I. Rodriguez | Carolina, Puerto Rico, FL | 2018-11-03 |
| luz vázquez | Hato Rey Central, PR | 2018-11-03 |
| James Seale | San Juan, PR | 2018-11-03 |
| marcos echegaray | Cayey, US | 2018-11-03 |
| Marilyn Martinez | Hatillo, PR | 2018-11-03 |
| Rafael Del Olmo | Guaynabo, US | 2018-11-03 |
| Rafael Guzman | Carolina, US | 2018-11-03 |
| Irma Morales | Mayaguez, US | 2018-11-03 |
| Diana Rosas | Guaynabo, US | 2018-11-03 |
| Brenda Dominguez | Bayamón, PR | 2018-11-03 |
| Celia Porrata | San Juan, PR | 2018-11-03 |
| Ismael Ramos | San Juan, US | 2018-11-03 |
| Michael Colón-Lozada | Cabo Rojo, US | 2018-11-03 |
| Maritza Cardona Ruiz | Anasco, US | 2018-11-03 |
| Josué McGrath | Trujillo Alto, US | 2018-11-03 |
| Ariel Ivan Martinez Acevedo | Killeen, TX | 2018-11-03 |
| Andre H Padivani Morales | San Sebastián, US | 2018-11-03 |
| Norma Torres soto | Toa Baja, US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Claribel Calderon | Caguas, PR | 2018-11-03 |
| Rosaida Feliciano | Bayamón, PR | 2018-11-03 |
| Iris Martis | Toa Alta, PR | 2018-11-03 |
| Janette Ferrer Montes | US | 2018-11-03 |
| Jocelyn Geliga Vargas | Mayaguez, PR | 2018-11-03 |
| Yvette Ferrer | Puerto Rico, US | 2018-11-03 |
| Wanda Pietri | Dorado, US | 2018-11-03 |
| Frances Martir | Hatillo, AL | 2018-11-03 |
| Carlos M Ortiz | Atlanta, AR | 2018-11-03 |
| Mary Sol Ramos | Arecibo, PR | 2018-11-03 |
| Ariel Delgado | Bayamón, PR | 2018-11-03 |
| Miguel Angel Rivera Vargas | Yauco, US | 2018-11-03 |
| Daisy Morales | San Juan, US | 2018-11-03 |
| Victor Orellana | Plano, TX | 2018-11-03 |
| Anabelle Vazquez | San Juan, PR | 2018-11-03 |
| Yamil Negrón | Mayaguez, US | 2018-11-03 |
| Don Walicek | San Juan, PR | 2018-11-03 |
| Carmen Asencio | Ponce, PR | 2018-11-03 |
| Nancy Fortier | Tampa, FL | 2018-11-03 |
| Americo Boschetti Aponte | San Juan, PR | 2018-11-03 |
| Ruth Santiago | Salinas, PR | 2018-11-03 |
| EDUARDO PAGAN | Ponce, US | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Myrna Herrera | Caguas, US | 2018-11-03 |
| Alejandro Torres | Bayamon, US | 2018-11-03 |
| Jessica Nieves | Bronx, NY | 2018-11-03 |
| Diego Rodriguez | Orocovis, US | 2018-11-03 |
| Carmen Ferreris | Añasco, US | 2018-11-03 |
| Jose Miranda Castro | Chicago, TX | 2018-11-03 |
| Carlos Arroyo | Ny ny, NY | 2018-11-03 |
| William Montes | San Juan, PR | 2018-11-03 |
| Paula Rivera | San Juan, FL | 2018-11-03 |
| Nilda Vázquez | Ponce, Puerto Rico, PR | 2018-11-03 |
| Angela Irizarry Alfonzo | Stone Mountain, US | 2018-11-03 |
| Jorge Gaskins | San Juan, PR | 2018-11-03 |
| José L Santiago | Fajardo, US | 2018-11-03 |
| Carlos Alberto Soler | Guaynabo, PR | 2018-11-03 |
| Ana Vilella | Mayagüez, PR | 2018-11-03 |
| Rambi Collazo | Arecibo, US | 2018-11-03 |
| Jaime Morales | Toa Baja, US | 2018-11-03 |
| Helen Calderon | Vega Alta, US | 2018-11-03 |
| Aneisha Soto | Rochester, NY | 2018-11-03 |
| Edgard De Jesús | Dorado, US | 2018-11-03 |
| Ivonne Rivera | Levittown, US | 2018-11-03 |
| Carlos Sáenz Vélez | manati, US | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Connie Figueroa | Carolina, PR | 2018-11-03 |
| Grissel Torres | Bayamon, US | 2018-11-03 |
| Brenda Lee Torres Soto | Lares, US | 2018-11-03 |
| Linda Gonzalez | Caguas, US | 2018-11-03 |
| MORALES ALIS | toa baja, PR | 2018-11-03 |
| Concepcion Rodriguez | Gurabo, PR | 2018-11-03 |
| Dra Neysa Rafols Sallaberry | Isabela, US | 2018-11-03 |
| Noel Luna | San Juan, PR | 2018-11-03 |
| Mirian Alvez | San Juan, US | 2018-11-03 |
| emrique velez | Caguas, US | 2018-11-03 |
| Chiara Bollentini | Trujillo Alto, PR | 2018-11-03 |
| Liliana Cruz-Rosario | San Juan, PR | 2018-11-03 |
| Heidi Reyes | Mayaguez, US | 2018-11-03 |
| Ivette Cuevas | Añasco, PR | 2018-11-03 |
| Andrea Rivera | USA, US | 2018-11-03 |
| Jorge Rivera | San Juan, PR | 2018-11-03 |
| Mildred Lopez | Cincinnati, OH | 2018-11-03 |
| Genaro LUNA-VICENTE | Guaynabo, US | 2018-11-03 |
| Jocelyn De Leon Quinones | Bayamon, US | 2018-11-03 |
| Diana Valle | Philadelphia, PA | 2018-11-03 |
| Brenda Perez | Toa Alta, US | 2018-11-03 |
| Juan Deliz | San Juan, US | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Carlos Acevedo | Guaynabo, PR | 2018-11-03 |
| Jose F Zayas | Santa Isabel, PR | 2018-11-03 |
| Carlos Malave | Mayagüez, US | 2018-11-03 |
| Salvador de la Cruz Elias | Trujillo Alto, PR | 2018-11-03 |
| Manolo Coss | San Juan, US | 2018-11-03 |
| Angel Gonzalez | Guaynabo, PR | 2018-11-03 |
| Lilliam Ramírez | Yauco, US | 2018-11-03 |
| Andrea Rodriguez | Ponce, US | 2018-11-03 |
| Melissa Navarro | Puerto Rico, St. Kitts & Nevis | 2018-11-03 |
| Pilar García de Castro | San Juan, US | 2018-11-03 |
| Angel Villarini Jusino | San Juan, PR | 2018-11-03 |
| María Cristina García | San Germán, PR | 2018-11-03 |
| Ileana Artes | Canovanas, US | 2018-11-03 |
| Israel Roman | Caguas, US | 2018-11-03 |
| Karla Pesquera | SJ, PR | 2018-11-03 |
| Lourdes Margarita | Mayaguez, US | 2018-11-03 |
| Migdalia Dávila Vega | Manati, AP | 2018-11-03 |
| Eduardo Berríos Torres | San Juan, US | 2018-11-03 |
| Mabel Román | Vieques, US | 2018-11-03 |
| Guadalupe Vega | Bayamon, PR | 2018-11-03 |
| Carlos N. Soto Santiago | Newark, NJ | 2018-11-03 |
| Aixa Ramírez | Arecibo, US | 2018-11-03 |

| Name | Location | Date |
|------|----------|------|
| Luis Rodriguez Prdm | Bayamon, US | 2018-11-03 |
| Jose Garcia | Beaverton, OR | 2018-11-03 |
| Maribelle Ruiz Torres | Utuado, US | 2018-11-03 |
| Cesar Vallejo | Humacao, US | 2018-11-03 |
| Emanuel Gutierrez | US | 2018-11-03 |
| Antonio Sotomayor | Chicago, IL | 2018-11-03 |
| Mercedes Rivera | Arecibo, PR | 2018-11-03 |
| Tatiana Pagan | Caguas, US | 2018-11-03 |
| Diana Gonzalez Morales | San Juan, US | 2018-11-03 |
| Camile García | Cidra, PR | 2018-11-03 |
| Emily Figueroa | Wesley Chapel, FL | 2018-11-03 |
| Luis Vicenty | Aibonito, PR | 2018-11-03 |
| Ignacia Acevedo Lopez | Toa Alta, US | 2018-11-03 |
| Denise Salas | San Juan, US | 2018-11-03 |
| Elisa Cruz | Mayaguez, US | 2018-11-03 |
| Oscar Granados | Mayagüez, PR | 2018-11-03 |
| jose luis rodriguez | Aibonito, PR | 2018-11-03 |
| Vicente Alba | bx ny, U.S. Outlying Islands | 2018-11-03 |
| Roman Perez | Ponce, US | 2018-11-03 |
| Waleska Aviles | Añasco, Puerto Rico, US | 2018-11-03 |
| Sebastiani Aguirre Navarro | Somerville, MA | 2018-11-03 |
| naida ortiz | S.J., PR | 2018-11-03 |

| Name | Location | Date |
| --- | --- | --- |
| Ricardo De Marco Jiménez | Caguas, US | 2018-11-03 |
| Janice Vives Medina | San Juan, PR | 2018-11-04 |
| Cecilia Ortiz | San Juan, US | 2018-11-04 |
| August Morales | Arecibo, PR | 2018-11-04 |
| Martha Quinones | Arecibo, PR | 2018-11-04 |
| Jim Crotty | Aguada, PR | 2018-11-04 |
| Caritza Miranda | US | 2018-11-04 |
| Eyraida Rosado López | Arecibo, US | 2018-11-04 |
| Betzaida Medina | Sabana Hoyos, US | 2018-11-04 |
| William López Méndez | Caguas, US | 2018-11-04 |
| Arialdi Minino | Laurel, MD | 2018-11-04 |
| Laura Neil - Zambrana | Rincón, PR | 2018-11-04 |
| Anamarys Jimenez | 00638, PR | 2018-11-04 |
| Mariselle Martinez | san juan, PR | 2018-11-04 |
| Carmen Rivera | Carolina, US | 2018-11-04 |
| Evita Garcia | Mayaguez, PR | 2018-11-04 |
| Katty Cumba | Vega Alta, US | 2018-11-04 |
| jose L Carreras | Fort Lauderdale, FL | 2018-11-04 |
| Maribel Crespo-Centeno | Guaynabo, US | 2018-11-04 |
| Miguel Rivera | Anasco, US | 2018-11-04 |
| Yolanda Izquierdo | Río Piedras, PR | 2018-11-04 |
| Rodriguez Magdaline | Bayamón, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Raul Santiago | Ponce, PR | 2018-11-04 |
| Ada Mildred Alemán-Batista | Trujillo Alto, US | 2018-11-04 |
| Vanessa Irizarry Munoz | san juan, PR | 2018-11-04 |
| Carmen Rivera | Bayamon, US | 2018-11-04 |
| Diana Ortiz | Carolina, PR | 2018-11-04 |
| Adalberto Agosto | Canóvanas, US | 2018-11-04 |
| Ana Ponce Rosa | Humacao, PR | 2018-11-04 |
| clifford whitmore | san juan, US | 2018-11-04 |
| Eliasib Fernandez | Canas, PR | 2018-11-04 |
| Eugenio García Cuevas | San juan, US | 2018-11-04 |
| Teresa Alvarez | San Sebastián, PR | 2018-11-04 |
| Maria Cristina Pacheco | Caguas, PR | 2018-11-04 |
| Diana Rivera Viera | San Juan, US | 2018-11-04 |
| Wanda Colon Cortés | San Juan, Puerto Rico, PR | 2018-11-04 |
| Manuel Rivera | San Juan, US | 2018-11-04 |
| Julio Ortiz | San Juan, US | 2018-11-04 |
| Felix colon | San Juan, PR | 2018-11-04 |
| Diana Guemarez-Cruz | Bloomfield, NJ | 2018-11-04 |
| Gonzalo Garcia Rivera | Yauco, PR | 2018-11-04 |
| Roberto Morales | Canóvanas, US | 2018-11-04 |
| Ada Cancel jaime | San Juan, US | 2018-11-04 |
| Candido Cordero | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Pio Sánchez-Longo de León | San Juan, PR | 2018-11-04 |
| William A. McCormick Rivers | Mayaguez, US | 2018-11-04 |
| Gonzalo O'Farrill | Trujillo alto, US | 2018-11-04 |
| Rafael Rodriquez | Cidra, US | 2018-11-04 |
| Xionara Sanchez | Caguas, AP | 2018-11-04 |
| Dr. Ethel Ríos | San Juan, PR | 2018-11-04 |
| Erick Cardona | Orocovis, US | 2018-11-04 |
| Alberto Hernandez | Trujillo Alto, PR | 2018-11-04 |
| Luis Pumarada | Gapan, Philippines | 2018-11-04 |
| Helen Waid | Grants Pass, OR | 2018-11-04 |
| Lydia Pagan | Rio Grande, P.R., US | 2018-11-04 |
| Carmen Colon | San Juan, PR | 2018-11-04 |
| Luz nereida Claudio Rivera | Carolina, US | 2018-11-04 |
| Natalia Ramos | San Juan, US | 2018-11-04 |
| Angel Luis Calderón Benítez | Gowen, MI | 2018-11-04 |
| Ramonita Reyes | Fort Lauderdale, US | 2018-11-04 |
| Carlos Casanova | Caguas, US | 2018-11-04 |
| Liany Fernandez Toledo | San Juan, PR | 2018-11-04 |
| Lorraine Mejias | Fort Lauderdale, FL | 2018-11-04 |
| Jose Garcia | Guaynabo, US | 2018-11-04 |
| JOSE A Lopez | ARECIBO, PR | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| francisco silva | Arroyo, PR | 2018-11-04 |
| Nelson Maldonado Ramos | Toa Baja, US | 2018-11-04 |
| Arcadio Rodríguez Rivera | Vega Baja, AL | 2018-11-04 |
| Lizbelle Figueroa | US | 2018-11-04 |
| Ivette Aponte | Hatillo, PR | 2018-11-04 |
| Rachel hiskes | San juan, PR | 2018-11-04 |
| María R Bonilla | Carolina, US | 2018-11-04 |
| Gretchen Betancourt | Bayamon, PR | 2018-11-04 |
| Lucila Lopez | Canovanas, US | 2018-11-04 |
| Amy Piña | San Juan, US | 2018-11-04 |
| Marlyn Martínez | Trujillo Alto, PR | 2018-11-04 |
| Jesus M Serrano Cortés | San Juan, US | 2018-11-04 |
| Myriam Perez | Anasco, US | 2018-11-04 |
| Enid Miranda | Rincón, Rincón, Puerto Rico, US | 2018-11-04 |
| Zaida Serrano Cruz | San Sebastián, PR | 2018-11-04 |
| Giovanni A. Colon Classen | Arecibo, US | 2018-11-04 |
| Víctor De Jesús Carrillo | US | 2018-11-04 |
| Hilda Marrero | San Juan, US | 2018-11-04 |
| Neftali Colon | Bayamon, US | 2018-11-04 |
| Ineabelle Colón | san juan, PR | 2018-11-04 |
| Blanca Alicea | US | 2018-11-04 |
| Lourdes Díaz | Ponce, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Sonia Santana | Fort Lauderdale, FL | 2018-11-04 |
| Nydia Meléndez | Guaynabo, PR | 2018-11-04 |
| Maria Gomez | San Juan, PR | 2018-11-04 |
| Carmen Astacio | San Juan, US | 2018-11-04 |
| Jeanett Cordero | Aguada, US | 2018-11-04 |
| Daniel Garcia | US | 2018-11-04 |
| Ada Diaz | Ponce, PR | 2018-11-04 |
| áurea Moreno | Stone Mountain, GA | 2018-11-04 |
| Sandra Enriquez | Dorado, US | 2018-11-04 |
| Suli Moreno | North Attleboro, MA | 2018-11-04 |
| Wanda Cruz | US | 2018-11-04 |
| Margarita Gonzalez | San Juan, PR | 2018-11-04 |
| Wency Velez | Ponce, US | 2018-11-04 |
| Yari Vale moreno | Caguas, PR | 2018-11-04 |
| Marianette Torres | San Juan, PR | 2018-11-04 |
| Gabriela Beato | US | 2018-11-04 |
| Ana Serrano | San Juan, PR | 2018-11-04 |
| David Gonzalez | Bayamon, US | 2018-11-04 |
| Andres Hernandez | Davie, FL | 2018-11-04 |
| Jim Torres | Caguas, PR | 2018-11-04 |
| Ellen Pratt | Lajas, US | 2018-11-04 |
| Edwin Elias | Bayamon, US | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| NANETTE FAURA | San Juan, US | 2018-11-04 |
| Maria Quiñones | Mayaguez, US | 2018-11-04 |
| Mayra Cordova | San Juan, PR | 2018-11-04 |
| Silvia Betancourt | SAn Juan, PR | 2018-11-04 |
| Damaris Orraca Paredes | San Juan, PR | 2018-11-04 |
| Sol Martinez | Ponce, US | 2018-11-04 |
| Frances Bothwell del Toro | San Juan, PR | 2018-11-04 |
| ANGEL RIVERA | Juana Díaz, PR | 2018-11-04 |
| Ruth Lozada | Bayamon, US | 2018-11-04 |
| Victor Benitez | Ponce, PR | 2018-11-04 |
| Jose Ramos | PONCE, US | 2018-11-04 |
| Rafael Gonzalez | Ponce, US | 2018-11-04 |
| Adalberto Chevres | Trujillo Alto, PR | 2018-11-04 |
| Maria Casanova | Guaynabo, PR | 2018-11-04 |
| Alberto Ruiz Bunker | San Juan, PR | 2018-11-04 |
| Pedro Juan Pacheco Medina | US | 2018-11-04 |
| Verónica Caraballo | Ponce, US | 2018-11-04 |
| Nydia Diaz | Trujillo Alto, PR | 2018-11-04 |
| Marilyn Nunez | Ponce, PR | 2018-11-04 |
| Janette Cartagena | Ponce, US | 2018-11-04 |
| Sandra Soto | San Juan, US | 2018-11-04 |
| Jorge Oquendo | San Juan, US | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Julio cesar Melendez | Carolina, PR | 2018-11-04 |
| Carlos Lotze | Baton Rouge, LA | 2018-11-04 |
| Brian Rivera | Bayamon, US | 2018-11-04 |
| Annie Melendez Cruz | Zephyrhills, FL | 2018-11-04 |
| William Calo | San Juan, US | 2018-11-04 |
| Luisa Ramos | Florida | 2018-11-04 |
| Gilda Orlandi | Carolina, PR | 2018-11-04 |
| Carlos Enrique Maldonado | Arecibo, US | 2018-11-04 |
| Daisy Crespo | Mayaguez, US | 2018-11-04 |
| Noemi Soto | Aguas Buenas, US | 2018-11-04 |
| Jorge Perdomo Medrano | San Juan, FL | 2018-11-04 |
| Silvia Becerra | Mayaguez, PR | 2018-11-04 |
| José Flores | Fajardo, US | 2018-11-04 |
| victor carreras | San Juan, US | 2018-11-04 |
| Julita Rivera | Bayamon, US | 2018-11-04 |
| Alba Cordova | San Juan, PR | 2018-11-04 |
| RUBEN LOPEZ-PEREZ | GUAYNABO, PR | 2018-11-04 |
| MAGALY Diaz | Puerto Rico, PR | 2018-11-04 |
| Emilia Abreu | Aguadilla, PR | 2018-11-04 |
| Irma Morales-Vargas | Fajardo, PR | 2018-11-04 |
| Yolanda Pomales | San Juan, PR | 2018-11-04 |
| Julio Solier | US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Myrna Flores | Bayamon, US | 2018-11-04 |
| Angel L Colón Rosado | US | 2018-11-04 |
| Juan F Correa Luna | Rio Grande, US | 2018-11-04 |
| Nora Davila | Guaynabo, PR | 2018-11-04 |
| Ernesto De Santiago Vargas | Cidra, PR | 2018-11-04 |
| Pablo G Figueroa-Martinez | US | 2018-11-04 |
| Damarys Ramos | Mayaguez, US | 2018-11-04 |
| Sonia Marrero | Mayaguez, US | 2018-11-04 |
| Susana Maria | Toa Alta, PR | 2018-11-04 |
| Wanda Valentin | Toa Baja, US | 2018-11-04 |
| Jorge Cruet | Riverside, CA | 2018-11-04 |
| Marcos olavarria | Toa Baja, US | 2018-11-04 |
| Norma Lugo | San Juan, Spain | 2018-11-04 |
| Gina Solis | Fajardo, US | 2018-11-04 |
| Ivette Davila | Guaynabo, PR | 2018-11-04 |
| Maria Rodriguez | San Juan, PR | 2018-11-04 |
| Noris V. Maisonet | Florida, US | 2018-11-04 |
| Daisy Pellot Rodríguez | Aguadilla, US | 2018-11-04 |
| Julin Pacheco | Guayanilla, US | 2018-11-04 |
| Maritza Quiñones | Vega Baja, US | 2018-11-04 |
| Wendy Bunker | Hollywood, FL | 2018-11-04 |
| Zenaida Santana Rivera | Dorado, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Rosa I. Rivera | San Juan, US | 2018-11-04 |
| Oscar Velazquez | Guaynabo, PR | 2018-11-04 |
| Antonio Ramos | Mayaguez, PR | 2018-11-04 |
| LUIS COSS PONTON | San Juan, PR | 2018-11-04 |
| Raymond Ward | Miramar, FL | 2018-11-04 |
| Yvonne Morales | Miramar, FL | 2018-11-04 |
| Devy Baez | San Juan, PR | 2018-11-04 |
| Amarilis Flores | Caguas, PR | 2018-11-04 |
| Ramon Brenescolon | Carolina, US | 2018-11-04 |
| Carlos Cordova-Iturregui | guaynabo, PR | 2018-11-04 |
| EDGARDO ROSARIO DOMINICCI | Apto. 9D, Carolina, PR | 2018-11-04 |
| edna medina | bayamon, FL | 2018-11-04 |
| Francisco López | Toa Alta, US | 2018-11-04 |
| Joemi Burgos | San Juan, PR | 2018-11-04 |
| Evelyn Rodriguez | Kissimmee, FL | 2018-11-04 |
| Lizzette Morales | Toa Alta, US | 2018-11-04 |
| José Henríquez | US | 2018-11-04 |
| Jose m Betancourt | Stone Mountain, GA | 2018-11-04 |
| Ermis Cott Ortiz | Orlando, FL | 2018-11-04 |
| Ramon Ocasio | Guayama, PR | 2018-11-04 |
| Cookie Rodriguez | Palmas, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Alexandra Davila | Queen Creek, AZ | 2018-11-04 |
| Jose A. Pagan Jr. | San Juan, US | 2018-11-04 |
| Albert Acevedo | Yauco, PR | 2018-11-04 |
| Gorguie Barreto | Oviedo, FL | 2018-11-04 |
| Edwin Cortes | Aguadilla, PR | 2018-11-04 |
| Javier Miranda | san juan, PR | 2018-11-04 |
| Juan Cruet | Fajardo, PR | 2018-11-04 |
| LUZ ELENA SANCHEZ | San Juan, PR | 2018-11-04 |
| David Santiago | Bayamon, US | 2018-11-04 |
| Gerardo Rosario | Belchertow, MA | 2018-11-04 |
| susana collazo | guaynabo, PR | 2018-11-04 |
| Graham Gardner | Denver, CO | 2018-11-04 |
| Yasir Torres | US | 2018-11-04 |
| Damaris Torres | San Juan, PR | 2018-11-04 |
| david sanchez | Fort Lauderdale, FL | 2018-11-04 |
| Ida Cordero | Dorado, US | 2018-11-04 |
| Ileanexcis Pérez Molina | San juan, US | 2018-11-04 |
| Kathy Cumba | US | 2018-11-04 |
| William Sánchez | US | 2018-11-04 |
| Alberto Colón Ortiz | Mayagüez, US | 2018-11-04 |
| Norberto Barreto-Velázquez | San Juan, PR | 2018-11-04 |
| Olga Gonzalez | Caguas, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Adrian Montijo | New York, NY | 2018-11-04 |
| Bolivar Quiles | San Juan, PR | 2018-11-04 |
| Oscar Corretjer | San Juan, US | 2018-11-04 |
| Modesta Irizarry | US | 2018-11-04 |
| Marisol Torres | Orlando, FL | 2018-11-04 |
| Aurora Goldberg | Hollywood, FL | 2018-11-04 |
| Wanda Zapata | Vega Baja, AP | 2018-11-04 |
| Javier Ruiz | San Juan, PR | 2018-11-04 |
| Sylvia Tubens | Cayey, PR | 2018-11-04 |
| Blanca Corretjer | Vega Baja, US | 2018-11-04 |
| Manuel González | San Juan, US | 2018-11-04 |
| ROBERTO CASTILLO | San Juan, US | 2018-11-04 |
| Rita O Flores | Bayamon, US | 2018-11-04 |
| BLANCA AUBERT | SAN JUAN, PR | 2018-11-04 |
| Ida L. Rivera | Guaynabo, US | 2018-11-04 |
| Milagros Roman | US | 2018-11-04 |
| Onix Cintron Baez | Patillas, US | 2018-11-04 |
| Jorge Rodriguez | Arecibo, PR | 2018-11-04 |
| carlos t rodriguez cruz | caguas, PR | 2018-11-04 |
| Lillian Lopez | Aguada, US | 2018-11-04 |
| Sonia Plscetes | Cayey, US | 2018-11-04 |
| Zulma Petersen | San Antonio, FL | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Landron | San Juan, PR | 2018-11-04 |
| Noel Martínez | Canóvanas, US | 2018-11-04 |
| Alice Caraballo corales | Juana Diaz, US | 2018-11-04 |
| Gladys Ducoudray | Cabo Rojo, US | 2018-11-04 |
| Liz Alvarez | Jacksonville, FL | 2018-11-04 |
| carmen rivera | Aibonito, PR | 2018-11-04 |
| Ivette Delgado | Arecibo, PR | 2018-11-04 |
| Liliana Acevedo | San Juan, PR | 2018-11-04 |
| Samuel Cortés | Moca, US | 2018-11-04 |
| Jaime Pericas | San Juan, US | 2018-11-04 |
| José Ferrer | Aguada, US | 2018-11-04 |
| Jacqueline Berrios | San Juan, PR | 2018-11-04 |
| Javier Rodriguez | Bayamon, PR | 2018-11-04 |
| Adolfo Correa Luna | San Juan, US | 2018-11-04 |
| Yolanda Cintron | Fort Lauderdale, FL | 2018-11-04 |
| Jose Montañez | Toa Alta, US | 2018-11-04 |
| Richard Soto | Vega Alta, US | 2018-11-04 |
| David Hernandez ramos | San Juan, US | 2018-11-04 |
| Víctor Rosado | Aguadilla, US | 2018-11-04 |
| Milagros Cora | New York, NY | 2018-11-04 |
| Rosa Rivera | San Juan, PR | 2018-11-04 |
| Carlos Sandoval | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Ida Roman | Brooklyn, NY | 2018-11-04 |
| Jose Jiménez Estremera | Arecibo, US | 2018-11-04 |
| Yuitza Humaran | Arecibo, US | 2018-11-04 |
| Irma Mehnert | Queens, NY | 2018-11-04 |
| Wanda García | Naranjito, PR | 2018-11-04 |
| Zenaida Figueroa | San Juan, PR | 2018-11-04 |
| Maria Jose Montijo | Oakland, CA | 2018-11-04 |
| Manuel F Crespo Suria | San Juan, US | 2018-11-04 |
| Simon Figueroa | Bayamon, US | 2018-11-04 |
| Evelyn Torres | Carolina, US | 2018-11-04 |
| edwin figueroa narvaez | san juan, PR | 2018-11-04 |
| Peggy Santiago-Lopez | Fort Lauderdale, PR | 2018-11-04 |
| Neftali Arroyo | San Juan, US | 2018-11-04 |
| Javier Baez | Catano, PR | 2018-11-04 |
| Iraida Davila | San Juan, US | 2018-11-04 |
| Carlos G Escalera | Canóvanas, US | 2018-11-04 |
| Ruth Esther Sanchez Carrion | San Juan, US | 2018-11-04 |
| Zuania Pagán | San Juan, US | 2018-11-04 |
| Marjorie Vazquez | Caguas, PR | 2018-11-04 |
| Samadys Ducoudray | Caguas, US | 2018-11-04 |
| Tania Soto | Toa Baja, US | 2018-11-04 |
| Juan Vargas Medina | Yauco, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Edna Acosta-Belen | Albany, NY, NY | 2018-11-04 |
| Virgilio Cans | Toa Alta, PR | 2018-11-04 |
| Jose Lopez | San Juan, PR | 2018-11-04 |
| Lourdes Rivera Román | Arecibo, US | 2018-11-04 |
| Eli Pineiro | carolina, US | 2018-11-04 |
| Carmen López | Caguas, US | 2018-11-04 |
| Nilda Jimenez | Quebradillas, PR | 2018-11-04 |
| felix miranda | San Juan, PR | 2018-11-04 |
| Aitxa Santos | Río Grande, US | 2018-11-04 |
| Jose Raul Carbonell Lopez | San Juan, US | 2018-11-04 |
| Carlos M. García Berríos | Puerto Rico, US | 2018-11-04 |
| Helga Santiago | Orlando, FL | 2018-11-04 |
| Maria Tereaa Alvarado | San Juan, US | 2018-11-04 |
| evelyn rodriguez rodriguez | San Juan, US | 2018-11-04 |
| María García | San Juan, US | 2018-11-04 |
| Maria Rodriguez | Toa Baja, US | 2018-11-04 |
| Jessica Escobar | San Juan, PR | 2018-11-04 |
| Olga Garcia | Gautier, MS | 2018-11-04 |
| Yanira Ramirez | Mayaguez, US | 2018-11-04 |
| Raul A. Postigo | Mayaguez, US | 2018-11-04 |
| Arturo Portnoy | Mayagüez, US | 2018-11-04 |
| Rolando Emmanuelli | Ponce, PR | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Michelle Meléndez | San Jaun, US | 2018-11-04 |
| Rigoberto Vila | US | 2018-11-04 |
| Rafael Emmanuelli | Ponce, PR | 2018-11-04 |
| Nydia Capo | Guaynabo, US | 2018-11-04 |
| Carmen Rivera | Bayamon, PR | 2018-11-04 |
| EDMOND FREDERIQUE | San juan, PR | 2018-11-04 |
| Victoria Jiménez | Quebradillas, US | 2018-11-04 |
| Ramon Collazo | Pompano Beach, FL | 2018-11-04 |
| Rose Valle | Vega Baja, PR | 2018-11-04 |
| Elsie Mercado | Toa Baja, US | 2018-11-04 |
| M.D. Taracido | Carolina, PR | 2018-11-04 |
| Yanira SOTO | Fort Lauderdale, FL | 2018-11-04 |
| Vilma L. Negron | San Juan, PR | 2018-11-04 |
| Belinda Colon | Secaucus, NJ | 2018-11-04 |
| Juan Concepcion | Quebradillas, US | 2018-11-04 |
| Antonio Huertas | Bayamon, US | 2018-11-04 |
| Frank R. Cruz Rivera | US | 2018-11-04 |
| Nelly Moledo | San Juan, US | 2018-11-04 |
| Rosalyn Iannelli | San Juan, PR | 2018-11-04 |
| Juan Gonzalez | Juana Diaz, PR | 2018-11-04 |
| Norma Rodríguez | San Juan, US | 2018-11-04 |
| Nelson Soto | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Marta M. Bustillo Hernández | San Juan, PR | 2018-11-04 |
| Carmen Diaz | Caguas, US | 2018-11-04 |
| Arturo Diaz | San Juan, PR | 2018-11-04 |
| José Juan Delgado García | Coria Del Río, Spain | 2018-11-04 |
| Pipe Jimenez | US | 2018-11-04 |
| Lourdes's Aquino | Cabo Rojo, FL | 2018-11-04 |
| Luis angel Santiago | San Juan, US | 2018-11-04 |
| Gibran Cruz Martínez | Caguas, US | 2018-11-04 |
| Oscar López | Santa Isabel, US | 2018-11-04 |
| Loriana Guzmán | Carolina, PR | 2018-11-04 |
| mara romero | san juan, PR | 2018-11-04 |
| Jorge Rodriguez | Cayey, PR | 2018-11-04 |
| Dinah Monllor | US | 2018-11-04 |
| Ana Ivelisse Ruperto Soto | San Juan, US | 2018-11-04 |
| Raquel Cruz | San Juan, US | 2018-11-04 |
| Muñy MAchado | New York, NY | 2018-11-04 |
| María Victoria Berríos | Cayey, US | 2018-11-04 |
| Ruben Martinez | US | 2018-11-04 |
| Alberto Lozada Col | Mayagüez, US | 2018-11-04 |
| Marisol Cuevas | Ponce, PR | 2018-11-04 |
| Margarita Hernandez | Ponce, FL | 2018-11-04 |
| Aida Colon | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Manolo Jimenez | san juan, PR | 2018-11-04 |
| Jose Arocho | Lares, PR | 2018-11-04 |
| José A. Colón Torres | San Juan, US | 2018-11-04 |
| Michael Leininger | San Juan, PR | 2018-11-04 |
| Rosa Gonzalez | San Juan, PR | 2018-11-04 |
| Alexander Nazario | San Juan, US | 2018-11-04 |
| Timmy Boyle | Humacao, PR | 2018-11-04 |
| Francisco Gonzalez | Juncos, PR | 2018-11-04 |
| Elise Agosto | San Juan, PR | 2018-11-04 |
| Orlando Colon | Bayamon, US | 2018-11-04 |
| Aurora Saldarriaga | San Juan, US | 2018-11-04 |
| Luz Martinez | Ponce, US | 2018-11-04 |
| Miriam Mercado | GURABO, PR | 2018-11-04 |
| Angel M Barrientos Ildefonso | San Juan, US | 2018-11-04 |
| Luis Santiago | Lares, US | 2018-11-04 |
| Maricel Ruiz | US | 2018-11-04 |
| Gigi Garcia | Charlotte, NC | 2018-11-04 |
| Pedro González | Caguas, US | 2018-11-04 |
| Tania Rosario | San Juan, PR | 2018-11-04 |
| Fernando Quiles | San Juan, PR | 2018-11-04 |
| Hilda Guerrero | San Juan Puerto Rico, NY | 2018-11-04 |
| Yvette Torres | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Gloria Martinez | San Lorenzo, US | 2018-11-04 |
| Carmen Diaz | San Juan, US | 2018-11-04 |
| Jacqueline De Diego | Humacao, PR | 2018-11-04 |
| Diana Soto Echeandía | Guaynabo, PR | 2018-11-04 |
| Miguel Ángel Batis Core | Toa Alta, US | 2018-11-04 |
| Carmen m rodriguez | San Juan, PR | 2018-11-04 |
| Juan Perez | San Juan, US | 2018-11-04 |
| Heriberto Ortiz Ruiz | Cidra, PR | 2018-11-04 |
| jorge j tamargo | Miami, FL | 2018-11-04 |
| Ana Calderon | San Juan, PR | 2018-11-04 |
| Jose A Vazquez | San Juan, US | 2018-11-04 |
| Zoraida Ortiz | Guaynabo, US | 2018-11-04 |
| Marcos Rodriguez | Caguas, Caguas, Puerto Rico, PR | 2018-11-04 |
| Carlos Javier Vega Agosto | San Juan, US | 2018-11-04 |
| Jose Adorno | US | 2018-11-04 |
| Zaida Artigas | Dorado, US | 2018-11-04 |
| Jose Robledo | San Juan, US | 2018-11-04 |
| Felipe Ramos | Carolina, NY | 2018-11-04 |
| Edna Villanueva | San Juan, US | 2018-11-04 |
| Guillermo Ramirez-Munoz | San Juan, PR | 2018-11-04 |
| Victor Mojica | Fajardo, US | 2018-11-04 |
| Marlyn Souffront | Trujillo Alto, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Rubie Horton | New York, NY | 2018-11-04 |
| Gilberto Cruz | Caguas, US | 2018-11-04 |
| Elizabeth Gueits | Mayaguez, US | 2018-11-04 |
| Frances M Segarra Román | San Juan, US | 2018-11-04 |
| Gabriel Ramirez | San Juan, US | 2018-11-04 |
| Lourdes Lagares | Mayaguez, PR | 2018-11-04 |
| Nellie Zambrana | Carolina, US | 2018-11-04 |
| Carmen López de la Rosa | US | 2018-11-04 |
| Agustin Ramos | San Juan, US | 2018-11-04 |
| Yuannie Arroyo-Casillas | Bayamon, US | 2018-11-04 |
| Angelica Hernandez | Mayaguez, US | 2018-11-04 |
| Manuel Corbet | Punta Santiago, PR | 2018-11-04 |
| Jesus Lopez | Aibonito, US | 2018-11-04 |
| Gretchen feshold | San Juan, PR | 2018-11-04 |
| Aixa Tavarez | San Juan, PR | 2018-11-04 |
| MIGUEL PONCE DE LEON MIRO | Ponce, PR | 2018-11-04 |
| Kelvin Molina | US | 2018-11-04 |
| EDWIN Suárez Vázquez | Humacao, US | 2018-11-04 |
| Ida Campos | Fajardo, US | 2018-11-04 |
| Ivonne Otero | Humacao, PR | 2018-11-04 |
| Hipolito Perez | Santa Isabel, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Ricardo Esparra | Juncos, PR | 2018-11-04 |
| Newman Montilla | Manchester, NH | 2018-11-04 |
| Sonia Torres | San Juan, PR | 2018-11-04 |
| Pablo Alexander Collazo Rivera | Cabo Rojo, PR | 2018-11-04 |
| Yolanda Vázquez | San Juan, PR | 2018-11-04 |
| Wilma Ríos-Barbosa | San Juan, PR | 2018-11-04 |
| Evelyn Ayala | San Juan, US | 2018-11-04 |
| Anahi Vale | San Juan, PR | 2018-11-04 |
| Norma Castro | Caguas, PR | 2018-11-04 |
| Roberto Vélez | San Juan, US | 2018-11-04 |
| Carlos Lespeir | Ponce, US | 2018-11-04 |
| Carmen Delia Carattini | US | 2018-11-04 |
| Marili Garcia | San Juan, US | 2018-11-04 |
| Lissette Febles | Ponce, US | 2018-11-04 |
| Jacqueline Rosado | Puerto Rico, NC | 2018-11-04 |
| Andres Torruella | Ponce, US | 2018-11-04 |
| Migdalia Davila | San Juan, PR | 2018-11-04 |
| Maria Rivera | Carolina, PR | 2018-11-04 |
| Lizette Corbet | Orlando, FL | 2018-11-04 |
| Dolores Román | Trujillo Alto, US | 2018-11-04 |
| Coral del M Rivera Román | San Juan, PR | 2018-11-04 |
| Alma Ortega | Caguas, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Wanda Cruz Robles | Ponce, US | 2018-11-04 |
| Iris Girona | Puerto Rico, FL | 2018-11-04 |
| Matilsha Marxuach | San Juan, PR | 2018-11-04 |
| Dagmar Galarza | Aguadilla, PR | 2018-11-04 |
| Abel Vale | San Juan, PR | 2018-11-04 |
| Jose Alberto Rivera | San Juan, US | 2018-11-04 |
| Jerry Pastrana | Dorado, US | 2018-11-04 |
| PEREZ LORENZO | Guaynabo, PR | 2018-11-04 |
| Nilsa Figueroa | San Juan, US | 2018-11-04 |
| Guimazoa Miranda | Arecibo, US | 2018-11-04 |
| Edna Munoz | San Juan, PR | 2018-11-04 |
| Ada Luciano | Gurabo, US | 2018-11-04 |
| Diego Rivera | Corozal, US | 2018-11-04 |
| Eunice Diaz | Tulsa, PR | 2018-11-04 |
| Edgardo Roman | San ajuan, US | 2018-11-04 |
| Carlos E Ortiz | Río Grande, PR | 2018-11-04 |
| S Souffront | Mayaguez, PR | 2018-11-04 |
| Vivian Pérez | Aguas Buenas, PR | 2018-11-04 |
| Eric Martinez | US | 2018-11-04 |
| Victor A. Diaz Osorio | Río Grande, US | 2018-11-04 |
| Rafael Ayala | Juana Diaz, PR | 2018-11-04 |
| Denise Blum | Tulsa, OK | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Julia Albaladejo | US | 2018-11-04 |
| Farah Ramirez | San Juan, PR | 2018-11-04 |
| Aura Gonzalez | San Juan, PR | 2018-11-04 |
| Ian Garcia | San Juan, PR | 2018-11-04 |
| Noel Motta | Guaynabo, US | 2018-11-04 |
| Andres Romeu | Rincón, PR | 2018-11-04 |
| Rose Torres | Luquillo, US | 2018-11-04 |
| Roberto Perez | Ponce, US | 2018-11-04 |
| Luis Gonzalez | US | 2018-11-04 |
| Paul Williford | Fort Walton Beach, FL | 2018-11-04 |
| Maria Ruiz | San Juan, US | 2018-11-04 |
| Natalia Cordova | New Haven, CT | 2018-11-04 |
| Monica Flores | San Juan, US | 2018-11-04 |
| Ruth Figueroa | San Juan, US | 2018-11-04 |
| Rafael Valle | Aguada, US | 2018-11-04 |
| Donna Rodríguez | Carolina, US | 2018-11-04 |
| Rafael Olivero García | Bayamon, US | 2018-11-04 |
| PEDRO N. CIPRIAN-LIRANZO | san juan, PR | 2018-11-04 |
| Giovany Llorens | San Juan, US | 2018-11-04 |
| Ivelisse Vélez González | San Juan, US | 2018-11-04 |
| Myrta Lugo | US | 2018-11-04 |
| Orlando Beauchamp | Caguas, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Jose M Centeno | San Juan, US | 2018-11-04 |
| Wanda Vázquez | San juan, PR | 2018-11-04 |
| Ruben Lucena | San Juan, PR | 2018-11-04 |
| Rafael Oneill | Canovanas, US | 2018-11-04 |
| Brunilda Rodríguez | LAJAS, US | 2018-11-04 |
| Raquel Fernández Gómez | San Juan,, PR | 2018-11-04 |
| Juan Monserrate | Gurabo, PR | 2018-11-04 |
| Nina Rodriguez | Bayamon, US | 2018-11-04 |
| humberto figueroa | cayey, PR | 2018-11-04 |
| Carmen Sanz | Hollywood, FL | 2018-11-04 |
| Lorenza Ortiz | Trujillo Alto, PR | 2018-11-04 |
| Meralys Rosario | San Juan, US | 2018-11-04 |
| Betza Lee Collazo Muñoz | San Juan, PR | 2018-11-04 |
| Elda Santiago | Manati, US | 2018-11-04 |
| Wilfredo Quiñones | Guaynabo, US | 2018-11-04 |
| Terersita Santiago | San Juan, PR | 2018-11-04 |
| Wanda Serrano | Mercedita, US | 2018-11-04 |
| Lianabel Oliver | Guaynabo, US | 2018-11-04 |
| Abner Rivera | Florida, US | 2018-11-04 |
| Goshua Rijos | White Plains, NY | 2018-11-04 |
| Sonia Velez | Canovanas, PR | 2018-11-04 |
| Julia Figueroa | Carolina, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| María Gotay | Mountain View, CA | 2018-11-04 |
| Jorge Fuentes | Fajardo, PR | 2018-11-04 |
| Carlos Garcia | San Juan, US | 2018-11-04 |
| Sandra Quinones | San Juan, US | 2018-11-04 |
| Rafael Guerrero Preston | Baltimore, MD | 2018-11-04 |
| German Rojas | San Juan, US | 2018-11-04 |
| George Pabon | Toa Alta, US | 2018-11-04 |
| Leslie Ortiz | Houston, TX | 2018-11-04 |
| Santos Toro | San German, US | 2018-11-04 |
| Arroba Belmonte Elizabeth Lcda Arroba | Guaynabo, US | 2018-11-04 |
| Maritza Garcia-Castro | Franklin, MA | 2018-11-04 |
| Jose Diaz | San Juan, US | 2018-11-04 |
| Evelyn Gerena | Toa Alta, PR | 2018-11-04 |
| Mildred Díaz | San Juan, US | 2018-11-04 |
| Carlos Bigay | San Juan, US | 2018-11-04 |
| José García | Cabo Rojo, US | 2018-11-04 |
| Lydia Valencia | Gurabo, US | 2018-11-04 |
| Felipe Lozada-Montañez | Dorado, US | 2018-11-04 |
| Trinidad Flores | Bayamon, US | 2018-11-04 |
| Giesel Pabon | Toa Alta, US | 2018-11-04 |
| sonia franqui | Bayamon, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Abreu | Secaucus, NJ | 2018-11-04 |
| Wilma Soto | Bayamon, US | 2018-11-04 |
| Cristina Muñoz | Trujillo Alto, PR | 2018-11-04 |
| Giemari Pabon | Toa Baja, PR | 2018-11-04 |
| Margarita Colón Casillas | Toa Baja, 00949, PR | 2018-11-04 |
| Carmen L Ortiz | Bayamon, US | 2018-11-04 |
| Amancia Bonilla | Carolina, US | 2018-11-04 |
| Julio E López Merced | Aguas Buenas, US | 2018-11-04 |
| Hilda Torres | Ponce, PR | 2018-11-04 |
| Rosa Ramos Malave | Barranquitas, US | 2018-11-04 |
| Carmen Rosado | Carolina, US | 2018-11-04 |
| Victor Gonzalez | Naranjito, US | 2018-11-04 |
| J. Danilo Chinea | Cabo Rojo, PR | 2018-11-04 |
| Rafael Carrasquillo | San Juan, US | 2018-11-04 |
| Amarilis Sánchez | Toa Baja, PR | 2018-11-04 |
| Jose G Torres Roche | Ponce, PR | 2018-11-04 |
| Eric Landron | San Juan, US | 2018-11-04 |
| Jessica Cruz | Toa Baja, PR | 2018-11-04 |
| Angel Nieves | Carolina, PR | 2018-11-04 |
| Carlos paris | Carolina, US | 2018-11-04 |
| Juan Cortés Valle | Aguada, MO | 2018-11-04 |
| José A. Pérez | Carolina, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Doreen Colon | Trujillo Alto, PR | 2018-11-04 |
| Maria Sueiras | San Juan, US | 2018-11-04 |
| Miguel Torres | san juan, PR | 2018-11-04 |
| Helvia Alejandro | Guaynabo, PR | 2018-11-04 |
| Angel Abreu-Ruiz | Santurce, PR | 2018-11-04 |
| Ramon Olivencia | San Juan, PR | 2018-11-04 |
| Isaura Valcarcel | Guaynabo, PR | 2018-11-04 |
| Olga I. Torres | San Juan, US | 2018-11-04 |
| Michelle Gutierrez | US | 2018-11-04 |
| Ada Nivia Rivera | San Juan, US | 2018-11-04 |
| Yolimer Ayala | Mayaguez, US | 2018-11-04 |
| Silma Marrero | Orlando, FL | 2018-11-04 |
| Leticia Rodriguez | Caguas, PR | 2018-11-04 |
| Celeste Perez Febus | Salinas, US | 2018-11-04 |
| GILBERTO GONZALEZ AGOSTO | Vega Baja, PR | 2018-11-04 |
| Evelyn Ortix | Fort Lauderdale, FL | 2018-11-04 |
| Renato Lopez | Vega Baja, PR | 2018-11-04 |
| Yesenia Silva Enríquez | San Juan, PR | 2018-11-04 |
| Pablo Negron | Humacao, US | 2018-11-04 |
| Henry De Santiago | US | 2018-11-04 |
| Maria Rivera | Bayamon, US | 2018-11-04 |
| Olga Rodriguez | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Virna Berrios | Caguas, PR | 2018-11-04 |
| Johana Martínez-Rosario | Carolina, PR | 2018-11-04 |
| Liliana Cotto Morales | San Juan, US | 2018-11-04 |
| Nydia Mejias Rodriguez | Quebradillas, PR | 2018-11-04 |
| Wilma Suarez | San Juan, US | 2018-11-04 |
| Federico Mathew | Denver, CO | 2018-11-04 |
| Richard HIskes | Grand Rapids, MI | 2018-11-04 |
| Michelle Sanchez | Bronx, NY | 2018-11-04 |
| Gina Rosa | Carolina, PR | 2018-11-04 |
| Pablo Santos | US | 2018-11-04 |
| Margaret Rodríguez | Toa alta, PR | 2018-11-04 |
| Josué Valentín | Puerto Rico, PR | 2018-11-04 |
| Gilberto Guevara | San Juan, PR | 2018-11-04 |
| María Brito Román | San Juan, US | 2018-11-04 |
| Anahi Lazarte | san juan, PR | 2018-11-04 |
| Linka Matos | San Juan, FL | 2018-11-04 |
| Drianfel Vazquez | Ponce, US | 2018-11-04 |
| Juana Martinez | Santa Isabel, US | 2018-11-04 |
| Jesús M Rivera | Guaynabo, US | 2018-11-04 |
| Ivellisse Torrens | Bayamón, US | 2018-11-04 |
| Luis González | Mayaguez, US | 2018-11-04 |
| Rosa Emmanuelli Gutierrez | Orlando, FL | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Carlos Diaz | San Juan, PR | 2018-11-04 |
| Sylvia Rivera Viera | San Juan, PR | 2018-11-04 |
| Isa Rodríguez Soto | Mayaguez, US | 2018-11-04 |
| Addy Pietri | San Juan, PR | 2018-11-04 |
| Nydia Estrada | Patillas, US | 2018-11-04 |
| Wilson Rivera | Humacao, US | 2018-11-04 |
| Wendy Matos | Vega Baja, PR | 2018-11-04 |
| Marisel Roman | Toa Alta, US | 2018-11-04 |
| Heriberto Román | Toa Alta, PR | 2018-11-04 |
| Yohanna Rodriguez | orlando, FL | 2018-11-04 |
| Jaclyn Toledo | Caguas, US | 2018-11-04 |
| Yeira Morales | Dorado, US | 2018-11-04 |
| Annie Conde | San Juan, PR | 2018-11-04 |
| Henry Agosto | San Juan, US | 2018-11-04 |
| AITZA FIGUEROA | CAROLINA, PR | 2018-11-04 |
| Carmen Falcón | Tampa, FL | 2018-11-04 |
| Meilyn Reyes | Dorado, US | 2018-11-04 |
| Jose Sotomayor | Fort Lauderdale, US | 2018-11-04 |
| José Pérez | US | 2018-11-04 |
| Amanda Steffens | Carolina, US | 2018-11-04 |
| María Teresa Rodriguez Torres | Lima, Peru | 2018-11-04 |
| Enrique Segarra | Carolina, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Jaime Garcia Ramirez | Ponce, US | 2018-11-04 |
| Angel Marquez | Bayamon, US | 2018-11-04 |
| Jason Cortes | Madison, NJ | 2018-11-04 |
| Warren Rivera | BOX 1390 SAN JUAN, PR | 2018-11-04 |
| Amaury Cintron | Bayamón, US | 2018-11-04 |
| Jeanette Perez | Cabo Rojo, PR | 2018-11-04 |
| Karen Caplan | Silver Spring, MD | 2018-11-04 |
| Andres Ramos | Winter Haven, FL | 2018-11-04 |
| Sonia I. Morales | Decatur, US | 2018-11-04 |
| Carmen M Martinez Torres | Caguas, US | 2018-11-04 |
| Leslie Ortiz | Kissimmee, FL | 2018-11-04 |
| Petra Burke | Guaynabo, US | 2018-11-04 |
| Alexandra Lozano San Miguel | San Juan, AL | 2018-11-04 |
| Kayra Morales | Vega Alta, US | 2018-11-04 |
| Jose Ríos-Orlandi | Mayaguez, PR | 2018-11-04 |
| Juan Vazquez | Toa Alta, US | 2018-11-04 |
| Julio Lectora | Jayuya, PR | 2018-11-04 |
| Lidy Lopez Morales | San Juan, US | 2018-11-04 |
| Ivan Figueroa | Guaynabo, PR | 2018-11-04 |
| Edilberto Bruno | Caguas, US | 2018-11-04 |
| Marta Serrano | US | 2018-11-04 |
| Lymarie Berrios | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Nicolas Rodríguez | caguas, PR | 2018-11-04 |
| angela rodriguez | CIDRA, PR | 2018-11-04 |
| Maria Cabrera | Cayey, PR | 2018-11-04 |
| Jorge Valentin | Orlando, FL | 2018-11-04 |
| Ramón Santiago | San Juan, US | 2018-11-04 |
| Oscar Roque | san juan, PR | 2018-11-04 |
| Ileana Prieto | San Juan, PR | 2018-11-04 |
| Rafael Lopez | Caguas, PR | 2018-11-04 |
| Aitza Castro | Humacao, US | 2018-11-04 |
| Yma Rios | San Juan, PR | 2018-11-04 |
| Hilda Montano | San Juan, US | 2018-11-04 |
| Hiram Maysonet | VegaBaja, US | 2018-11-04 |
| José L. Santana | Naguabo, PR | 2018-11-04 |
| Javier Smith | Mayagüez, PR | 2018-11-04 |
| Javier Sandra Arroyo-Villanueva | US | 2018-11-04 |
| Eric RIVERA | US | 2018-11-04 |
| Victor Coriano | Charlotte, NC | 2018-11-04 |
| Gloriana Roig | NY, NY | 2018-11-04 |
| Mariña Cordero | Humacao, US | 2018-11-04 |
| Luis Otero | Gurabo, PR | 2018-11-04 |
| Lydia E. Díaz Cumpiano | San Sebastian, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Evaristo Marrero | San Juan, US | 2018-11-04 |
| Marta Bras-Vilella | Mayaguez, PR | 2018-11-04 |
| Viviana Rodriguez | San Juan, US | 2018-11-04 |
| Maria Mulero | Caguas, US | 2018-11-04 |
| Lizandra Rosado | Isabela, US | 2018-11-04 |
| Jesús Sotomayor | san juan, US | 2018-11-04 |
| Jesus Amill | Ponce, US | 2018-11-04 |
| Nicole Rodriguez | Fulshear, TX | 2018-11-04 |
| Alexander Prieto | MAYAGUEZ, PR | 2018-11-04 |
| Yahaira Nieves | Arecibo,P.R., PR | 2018-11-04 |
| Maria Perez | Yauco, PR | 2018-11-04 |
| Iris Escapa | Pietermaritzburg, South Africa | 2018-11-04 |
| Angel Antonio Vázquez Berrios | Houston, TX | 2018-11-04 |
| Zulma Carrillo | Bayamon, US | 2018-11-04 |
| Lourdes Jimenez | US | 2018-11-04 |
| Norma Rodriguez | Carolina, US | 2018-11-04 |
| EFRAIN BENJAMIN | San Juan, OH | 2018-11-04 |
| Leilani lopez | Milwaukee, WI | 2018-11-04 |
| Miriam Carrasquillo | Jacksonville, FL | 2018-11-04 |
| Brenda Irizarry | San Juan, US | 2018-11-04 |
| Darielys Torres | San Juan, US | 2018-11-04 |
| Vera jose Morales | Kingston, NY | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Dagmar Guardiola | San Juan, PR | 2018-11-04 |
| Pedro Garcia | Gurabo, PR | 2018-11-04 |
| Vilmarie Castillo | Orocovis, US | 2018-11-04 |
| Melba Rivera | Isabela, US | 2018-11-04 |
| Maribel Pabón Medina | San Juan, US | 2018-11-04 |
| Fernando Molinari | Utuado, US | 2018-11-04 |
| Aida Gaston | US | 2018-11-04 |
| Elsa N Nieves | Bayamon, FL | 2018-11-04 |
| Gilberto Colón | Las Piedras, PR | 2018-11-04 |
| Ana Perez | San Juan, PR | 2018-11-04 |
| Wilfredo Lopez | Cayey, US | 2018-11-04 |
| saisimon rosario | san juan, PR | 2018-11-04 |
| Oscar Orta | Irving, TX | 2018-11-04 |
| Myriam Rivera | Guaynabo, PR | 2018-11-04 |
| Ricardo Rohena-Pagán | Humacao, OK | 2018-11-04 |
| Zorauda Crespo | Rincon, US | 2018-11-04 |
| Hiram Rosado Poupart | 10,m7 ,Cupey Gardens.San Juan.00926, US | 2018-11-04 |
| Braulio Arenas | Sanford, FL | 2018-11-04 |
| Elena Maldonado | Trujillo Alto, US | 2018-11-04 |
| Rosa Rodriguez | Minneapolis, MN | 2018-11-04 |
| Damaris Davila | Mascotte, FL | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Rosa Prieto | CEIBA, US | 2018-11-04 |
| irene Perez | Condado, US | 2018-11-04 |
| Myrna Ruiz | Alabama | 2018-11-04 |
| Alicia González | San Juan, US | 2018-11-04 |
| Sylvia Del Castillo | Cangrejo Arriba, US | 2018-11-04 |
| Brunilda Mateo | Bayamon, US | 2018-11-04 |
| Taymarí Hernandez | Carolina, US | 2018-11-04 |
| Myrna Bonilla Gonzalez | Bayamon, US | 2018-11-04 |
| Enid Cristina Biaggi | N.Y., NY, NY | 2018-11-04 |
| Manuel Baez | San Juan, PR | 2018-11-04 |
| Jose Cordova | San Juan, PR | 2018-11-04 |
| Aurie Malavé | Corozal, PR | 2018-11-04 |
| Maricarmen Guadalupe | Toa Alta, US | 2018-11-04 |
| Sara Molina | Caguas, US | 2018-11-04 |
| arturo gonzalez | Gurabo, US | 2018-11-04 |
| Patricia Wyatt | Bayamon, US | 2018-11-04 |
| Maricarmen Mulero | San Juan, PR | 2018-11-04 |
| Franciasco Ortiz Roca | San Juan, US | 2018-11-04 |
| Gabriela Ros | San Juan, PR | 2018-11-04 |
| Daniel Padilla | Cataño, PR | 2018-11-04 |
| Emma Montanez | Carolina, PR | 2018-11-04 |
| Benjamin Kushner | Pembroke Pines, FL | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Luz Lopez | Caguas, PA | 2018-11-04 |
| Héctor Baez | Vega Baja, US | 2018-11-04 |
| Marisela Anduce | San Juan, US | 2018-11-04 |
| Teresa Cardona | San Juan, TX | 2018-11-04 |
| Jose Antonio Gonzalez-Torres | Manati, US | 2018-11-04 |
| Carmen Acosta | Ponce, US | 2018-11-04 |
| Ines Mongil | San Juan, PR | 2018-11-04 |
| Javier Febo | Decatur, GA | 2018-11-04 |
| Roberto Canseco | Euclid, OH | 2018-11-04 |
| German Lagares | San Juan, US | 2018-11-04 |
| Coralia Elizalde | Fort Lauderdale, FL | 2018-11-04 |
| Gloria Viera | PUNTA SANTIAGO, PR | 2018-11-04 |
| Juan Antonio Rivera Lebrón | Caguas, US | 2018-11-04 |
| Jacobo Merced | Mayagüez, PR | 2018-11-04 |
| DIANA RIVERA | Chicago, IL | 2018-11-04 |
| Laura Ortiz | San Juan, US | 2018-11-04 |
| Lydia E Perez | Barranquitas, US | 2018-11-04 |
| Elizabeth Cruz | YABUCOA, PA | 2018-11-04 |
| Lydia Rodriguez | San Juan, US | 2018-11-04 |
| Annette Lopez | Carolina, PR | 2018-11-04 |
| Marcos Roman | Carolina, US | 2018-11-04 |
| Evangelina Perez | Rio Piedras, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Maria V Cruz Martinez | Juana Diaz, PR | 2018-11-04 |
| Hector Machicote cruz | Carolina, US | 2018-11-04 |
| Juan R. Vega Salamanca | Bayamon, US | 2018-11-04 |
| Jessica Beltran Lopez | Dorado, US | 2018-11-04 |
| Enid Sanfiorenzo | Toa Baja PR, US | 2018-11-04 |
| Enrique Benet | Lajas, PR | 2018-11-04 |
| Pablo Robles | Aguadilla, PR | 2018-11-04 |
| Gloria Davila | San Juan, US | 2018-11-04 |
| María M Soto Santiago | Aguas Buenas, US | 2018-11-04 |
| Maria Josefa Canino Arroyo | Bayamon, US | 2018-11-04 |
| Paula Santos | Caguas, PR | 2018-11-04 |
| Lourdes Fuentes | San Juan, US | 2018-11-04 |
| Ruth Toledo | Juana Díaz, US | 2018-11-04 |
| Yarelis Torres | Carolina, US | 2018-11-04 |
| Veronica C. | San Juan, US | 2018-11-04 |
| Janice Pérez | US | 2018-11-04 |
| Maria De Jesus | Bedford, MA | 2018-11-04 |
| Nayda I. Rodriguez | Ciales, US | 2018-11-04 |
| samuel Hernandez | Bayamon, PR | 2018-11-04 |
| Irma López | US | 2018-11-04 |
| America Facundo | San Juan, PR | 2018-11-04 |
| Carmen Montañez | Bayamon, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Keila Figueroa | Luquillo, US | 2018-11-04 |
| Aida Lopes | Ponce, US | 2018-11-04 |
| Luis Torres | US | 2018-11-04 |
| sandra fernandez | Canóvanas, PR | 2018-11-04 |
| Sandra Mendoza | Loíza, PR | 2018-11-04 |
| Dolores Sanjurjo | San Juan, US | 2018-11-04 |
| Reinaldo Torrea | Caguas, US | 2018-11-04 |
| Juan Perez | San Juan, US | 2018-11-04 |
| tatiana Cruz | Rincón, Rincón, Puerto Rico, DE | 2018-11-04 |
| Mariolga Reyes | San Juan, PR | 2018-11-04 |
| Irma Rodriguez | San Juan, US | 2018-11-04 |
| Teresa Sierra | Carolina, US | 2018-11-04 |
| Lucille Oliver | Lajas, PR | 2018-11-04 |
| Jaime Castañer | San Juan, PR | 2018-11-04 |
| Nyrgidma. Santiago | 100 E Anderson St. Apart 1305 Orlando Fl.32801t, FL | 2018-11-04 |
| William Gonzalez | Bayamon, US | 2018-11-04 |
| Blanca Gonzalez | San Juan, US | 2018-11-04 |
| Hilda Declet | Vega Baja, PR | 2018-11-04 |
| Cynthia Rios | Cayey, PR | 2018-11-04 |
| Jorge Andrés Rodríguez Hernández | San Juan, PR | 2018-11-04 |
| Blanca Iris Torres López | gurabo, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Ramon Torres | Waltham, MA | 2018-11-04 |
| Carmen Carmona | Caguas, US | 2018-11-04 |
| Mario Lanza-Amaro | San Juan, PR | 2018-11-04 |
| Europa Piñero-González | San Juan, PR | 2018-11-04 |
| Henriette Rios | Mexico, Mexico | 2018-11-04 |
| María Librán | San Juan, US | 2018-11-04 |
| Roxanne Rothafel | Santa Cruz, CA | 2018-11-04 |
| Jose m betancourt BetAncourt | Stone Mountain, GA | 2018-11-04 |
| Myriam Lebron | Toa Alta, US | 2018-11-04 |
| carmen diaz | San Juan, US | 2018-11-04 |
| Aurora Lopez | San Juan, US | 2018-11-04 |
| Raul Maldonado | Chicago, IL | 2018-11-04 |
| Maribel Fontanez | Cayey, PR | 2018-11-04 |
| Ana Sosa | San Juan, PR | 2018-11-04 |
| Juan Carlos Denizard | Casselberry, FL | 2018-11-04 |
| Dorcas Polanco | Cayey, PR | 2018-11-04 |
| Gladynel Santos | Orlando, US | 2018-11-04 |
| Felix Pena | San Juan, FL | 2018-11-04 |
| Luis A Cotto | caguas, US | 2018-11-04 |
| Astrid Cintron | San Juan, US | 2018-11-04 |
| Glendalis Rodriguez | San Juan, US | 2018-11-04 |
| Alanis Aasr | US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Magaly Polanco | USA, US | 2018-11-04 |
| Aida Guzman | Cayey, US | 2018-11-04 |
| Laurent Cahen | San Juan, PR | 2018-11-04 |
| Jose Robles | Miami, FL | 2018-11-04 |
| Ibis Rodriguez | Guaynabo, US | 2018-11-04 |
| Gladys Escalona | Guaynabo, PR | 2018-11-04 |
| Julio Senges | Orlando, FL | 2018-11-04 |
| Edwin Morales | Añasco, US | 2018-11-04 |
| Elsa Vega Perez | Saint Paul, MN | 2018-11-04 |
| Jorge Pantoja | San Juan, PR | 2018-11-04 |
| Ideliz Birriel | Hatillo, US | 2018-11-04 |
| Luis Ortega | Saint Paul, MN | 2018-11-04 |
| Ramón Colón | Barranquitas, PR | 2018-11-04 |
| Nydia Encarnacion | San Juan, US | 2018-11-04 |
| Antonio Bou | Guaynabo, PR | 2018-11-04 |
| Betty Ortiz | US | 2018-11-04 |
| Frances Sosa | Caguas, US | 2018-11-04 |
| Carlos Diaz | Carolina, PR | 2018-11-04 |
| José Ramos | Juncos, PR | 2018-11-04 |
| Xavier Santiago | Cayey, PR | 2018-11-04 |
| Carmen Ines Marrero Montalbán. | Toa Alta Puerto Rico, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| marta fullana | san juan, PR | 2018-11-04 |
| Olga Mojica | San Juan, US | 2018-11-04 |
| Sergio Santos | San Juan, PR | 2018-11-04 |
| Lydia Morales | Dorado, US | 2018-11-04 |
| Ineabelle Soto Báez | Toa Alta, US | 2018-11-04 |
| Migdalia Cotto Aponte | Toa Baja, US | 2018-11-04 |
| Edgar Cans | Toa Baja PR, US | 2018-11-04 |
| Sandra Hernandez | Carolina, US | 2018-11-04 |
| Jackeline Medina | Ponce, US | 2018-11-04 |
| José Rodríguez | Las Piedras, PR | 2018-11-04 |
| Angelo Garcia Rivera | Caguas, US | 2018-11-04 |
| Eldred Garcia | Fort Lauderdale, FL | 2018-11-04 |
| Rene Antrop-Gonzalez | Saint Paul, MN | 2018-11-04 |
| Ángel Quintero | San Juan de Puerto Rico, Austria | 2018-11-04 |
| Sandra M Laureano | San Juan, PR | 2018-11-04 |
| Lisette Rodriguez | Caguas, US | 2018-11-04 |
| Joel Marrero | San Juan, US | 2018-11-04 |
| Jesus Vazquez | Canovanas, US | 2018-11-04 |
| Luis Pere | San Juan, US | 2018-11-04 |
| Reina D Colon~Gonzalez | Vega Alta, PR | 2018-11-04 |
| Aureli Muniz | Aguadilla, PR | 2018-11-04 |
| José Ortiz | Alabama | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Ricardo Levins Morales | Minneapolis, MN | 2018-11-04 |
| Alice Del Toro | Fajardo, US | 2018-11-04 |
| Juan Carlos Alvarado Colon | Cayey, US | 2018-11-04 |
| Clara Quinones | Guaynabo, US | 2018-11-04 |
| Nancy Peña | Luquillo, US | 2018-11-04 |
| Javier Maldonado | Hollywood, FL | 2018-11-04 |
| Ruth M Curras Paniagua | San Juan, US | 2018-11-04 |
| Carmen Acevedo | San Juan, US | 2018-11-04 |
| Juan carlos Felix | US | 2018-11-04 |
| Francisco González | Lares, US | 2018-11-04 |
| Vida Romero | Fort Myers, FL | 2018-11-04 |
| Wilmari Rodriguez | San Juan, US | 2018-11-04 |
| maria teresa reyes | miami, FL | 2018-11-04 |
| Luis Ramos | San Juan, PR | 2018-11-04 |
| HIRAM Hiram | San Lorenzo, PR | 2018-11-04 |
| Felix Pere | Guaynabo, US | 2018-11-04 |
| Maribel González | Bayamon, US | 2018-11-04 |
| Mercedes Retamal | Caguas, US | 2018-11-04 |
| Gabriel Pita | Guaynabo, US | 2018-11-04 |
| Betty Otero | Valrico, FL | 2018-11-04 |
| Angel W Castillo | Mayaguez, US | 2018-11-04 |
| Frank Cruz Robles | Bayamon, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Kharem Amador | San Juan, US | 2018-11-04 |
| Aura Jirau | Bayamon, PR | 2018-11-04 |
| Veronica Vélez | Isabela, US | 2018-11-04 |
| Ivelisse Vega | bayamon, US | 2018-11-04 |
| Simone Senogles | Bemidji, MN | 2018-11-04 |
| Olga Aguiar | Miami, FL | 2018-11-04 |
| Ana Isabel Alvarez Salgado | San Juan, US | 2018-11-04 |
| Mildred Soto | Mayaguez, PR | 2018-11-04 |
| bert fernandez | shutesbury, MA | 2018-11-04 |
| Eliel Espada | San Juan, US | 2018-11-04 |
| Wilfredo Bernazard Mercado | Florida, US | 2018-11-04 |
| Margie Rosado | San Juan, PR | 2018-11-04 |
| Fritz Rodriguez-Sallaberry | US | 2018-11-04 |
| Griselle Robles | San Juan, US | 2018-11-04 |
| Stella Cordero | Dorado, PR | 2018-11-04 |
| Keegan Freiburger | Berkeley, IL | 2018-11-04 |
| Pablo Hernández | San Juan, US | 2018-11-04 |
| Juan Camacho | Trujillo Alto, PR | 2018-11-04 |
| Roberta Hernandez | Minneapolis, MN | 2018-11-04 |
| Nidia Vázquez | San Juan, US | 2018-11-04 |
| Carol Rodriguez | US | 2018-11-04 |
| Zharadeen Parrilla | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| edna sierra | bayamon, PR | 2018-11-04 |
| Jesus Morales | San Juan, PR | 2018-11-04 |
| Edgardo Ruiz Melendez | Ponce, US | 2018-11-04 |
| Eduardo Suarez | Naguabo, US | 2018-11-04 |
| Eva Canals | Canovanas, US | 2018-11-04 |
| sonia morales | Arecibo, US | 2018-11-04 |
| Carmen Maldonado | San Diego, CA | 2018-11-04 |
| Sonia Serrano | San Juan, US | 2018-11-04 |
| Marcos Rivera | Orange Park, FL | 2018-11-04 |
| Carmen Vargas | US | 2018-11-04 |
| ubel anglada | Trujillo Alto, US | 2018-11-04 |
| Isabel Feliciano | San Juan, PR | 2018-11-04 |
| Vilma Albert | Toa Baja, US | 2018-11-04 |
| Melvyn F. Ortiz Miranda | Manati, US | 2018-11-04 |
| Liliana Esteras | Aguas Buenas, PR | 2018-11-04 |
| Carol Ramirez | San Juan, PR | 2018-11-04 |
| Nathania Garcia | Orlando, FL | 2018-11-04 |
| Richard Eick | Bayamón, VA | 2018-11-04 |
| Lourdes Gutierrez | Sabes Juan, US | 2018-11-04 |
| Armando Robles | San Juan, US | 2018-11-04 |
| Luis Morell | Mayaguez, US | 2018-11-04 |
| Maria Stevens | Catano, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| navedo maria | maricao, PR | 2018-11-04 |
| Nilsa Arcelay | US | 2018-11-04 |
| Wanda Esterás | San Juan, US | 2018-11-04 |
| Deliris Caraballo | Guayanilla, US | 2018-11-04 |
| Ivan Comon | Sab Juan, US | 2018-11-04 |
| Jose Vega | Cabo Rojo, US | 2018-11-04 |
| vanessa rafols | Aguadilla, US | 2018-11-04 |
| Keishla Cortés Martínez | Calle borinquen, US | 2018-11-04 |
| Jose A. Marrero | San Juan, US | 2018-11-04 |
| Rosario Gonzalez | San juan, FL | 2018-11-04 |
| Ana Matanzo | San Juan, PR | 2018-11-04 |
| Ana Soto | San Juan, US | 2018-11-04 |
| Angel Gonzalez | San Juan, US | 2018-11-04 |
| Noel Cintron | Cataño, PR | 2018-11-04 |
| Leticia Durand | Ponce, PR | 2018-11-04 |
| Omar David | US | 2018-11-04 |
| Afrika Clivillés | San Juan, US | 2018-11-04 |
| Ana RESTO PEREZ | Toa Baja, AL | 2018-11-04 |
| María Alarcón | US | 2018-11-04 |
| Diana Fontánez | US | 2018-11-04 |
| Keren Joan Fargas Soto | San Juan, US | 2018-11-04 |
| Florence Torres | Saint Cloud, FL | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Harry Muñiz | San Juan, US | 2018-11-04 |
| Magali Sotomayor | Caguas, US | 2018-11-04 |
| Socorro Soto | Bayamon, US | 2018-11-04 |
| Alfredo Roldán-Flores | Chagrin Falls, OH | 2018-11-04 |
| Jacob Soto | Arroyo, PR | 2018-11-04 |
| Roberto Claussell | San Juan, US | 2018-11-04 |
| Norma Vazquez | Naranjito, PR | 2018-11-04 |
| Carmen Sofia Cano Toledo | Mayaguez, PR | 2018-11-04 |
| Wilfredo López | Aguas Buenas, PR | 2018-11-04 |
| ramon zorrilla | san juan, US | 2018-11-04 |
| Ramón Rodríguez | Toa Baja, US | 2018-11-04 |
| Nubia Gisela Santos Mangual | Guaynabo, PR | 2018-11-04 |
| Carissa Caban-Aleman | Miami, FL | 2018-11-04 |
| luis adorno | San Juan, PR | 2018-11-04 |
| Victor Quinones-Miranda | Toa Baja, US | 2018-11-04 |
| Roxane Ribott | Hatillo, PR | 2018-11-04 |
| Marilú Carrasquillo | Caguas, PR | 2018-11-04 |
| Frances Adorno | Bayamón, US | 2018-11-04 |
| Carlos Vargas Muñiz | Mayaguez, US | 2018-11-04 |
| Iris Cruz | Toa Baja, US | 2018-11-04 |
| Keyla Forestier | Peñuelas, US | 2018-11-04 |
| Magdiel Rivera | Gurabo, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Omayra Gonzalez-Mendez | San Sebastian, PR | 2018-11-04 |
| Aitxa Morales | Mayaguez, US | 2018-11-04 |
| María Lola Sanchez Carrasquillo | Buenos Aires, Argentina | 2018-11-04 |
| ANTONIO FARIA BONANO | Dorado, US | 2018-11-04 |
| Rosamari Ramirez | San Juan, PR | 2018-11-04 |
| Maribel Benejam | San Juan, PR | 2018-11-04 |
| Lourdes Aponte | caguas, PR | 2018-11-04 |
| Edgar Negron | Carolina, PR | 2018-11-04 |
| Yasmine Vargas | Cabo Rojo, PR | 2018-11-04 |
| Omar Hernandez | San Juan, US | 2018-11-04 |
| Gabriela Batista | San Juan, US | 2018-11-04 |
| Emily Torres | San Juan, US | 2018-11-04 |
| Evelyn Parrilla | Bayamon, US | 2018-11-04 |
| Betty Bigornia | San Juan, PR | 2018-11-04 |
| JR Cepeda | Mercedita, PR | 2018-11-04 |
| Roberto Ruiz Pacheco | Charlotte, NC | 2018-11-04 |
| Roberto Quiles | Santa Isabel, US | 2018-11-04 |
| Angeles Davila-Davila | San Juan, PR | 2018-11-04 |
| Sara Dominguez | Mayaguez, US | 2018-11-04 |
| Raúl Grant | Lajas, US | 2018-11-04 |
| AnnaE. Ortiz | Guaynabo, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| David Marrero | Dorado, PR | 2018-11-04 |
| Elizabeth Diaz | San Juan, US | 2018-11-04 |
| Francisco Cuyar | Ponce, US | 2018-11-04 |
| Ada Haiman | San Juan, US | 2018-11-04 |
| Sonia Rodriguez | Toa Alta, AL | 2018-11-04 |
| Ivan Torres | Guayanilla, US | 2018-11-04 |
| juan moscoso | San Juan, US | 2018-11-04 |
| Olga Torres | Ponce, US | 2018-11-04 |
| Luis Medina | US | 2018-11-04 |
| Francisco Rodriguez-Sallaberry | Lajas, US | 2018-11-04 |
| Ada Velez | San Juan, US | 2018-11-04 |
| Manuel A. Oliver | Guaynabo, PR | 2018-11-04 |
| Virgen Rodríguez | San Juan, US | 2018-11-04 |
| Juan Dominguez | US | 2018-11-04 |
| Nélida Cartagena | Caguas, US | 2018-11-04 |
| Isabel Rosario Torres | Ponce, US | 2018-11-04 |
| Iris Z. Zavala-Martínez, PhD, MS, MS | San Juan, PR | 2018-11-04 |
| David Velazquez | Ponce, PR | 2018-11-04 |
| Sandra Ramirez | Cabo Rojo, US | 2018-11-04 |
| Jose Rosario Gonzalez | Vega Baja, US | 2018-11-04 |
| Angeles Rivera Alvarado | San Juan, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Franz Rolon | Bayamon, US | 2018-11-04 |
| Jorge Fernandez | Mayaguez, US | 2018-11-04 |
| Nieves Rodriguez | San Juan, US | 2018-11-04 |
| Ninibeth Crespo | Ponce, US | 2018-11-04 |
| Mikeyla Jerian | Ponce, PR | 2018-11-04 |
| Rosa Rivera | MAYAGUEZ, US | 2018-11-04 |
| Oscar Alvarez | San Juan, US | 2018-11-04 |
| Caroline Cruz | Bayamon, US | 2018-11-04 |
| Kianí Rodríguez Hernández | Mayaguez, US | 2018-11-04 |
| Paola Martinez | US | 2018-11-04 |
| Braulio Rodriguez | US | 2018-11-04 |
| Alfredo Baez | San Juan, US | 2018-11-04 |
| Javier Barreto tirado | Aguada, US | 2018-11-04 |
| Carmen Rodriguez Delgado | Carolina, US | 2018-11-04 |
| Ricardo Quiñones | Overland Park, KS | 2018-11-04 |
| Minette A Bonilla Ramos | Añasco, US | 2018-11-04 |
| Carlos Gonzalez | US | 2018-11-04 |
| Raquel Colon | US | 2018-11-04 |
| Rodolfo De Jesús | Euless, TX | 2018-11-04 |
| Marcos González | Bayamon, US | 2018-11-04 |
| Miguel Ángel Maldonado | US | 2018-11-04 |
| Frank Aquino | Rio Piedras, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Leticia Correa | Canovanas, US | 2018-11-04 |
| Nydia Lugo | Bayamon, US | 2018-11-04 |
| Wilfredo Nieves | Vega Baja, US | 2018-11-04 |
| Jannette Camacho | San Juan, US | 2018-11-04 |
| German Cruz | Moca, PR | 2018-11-04 |
| Glorianne Muniz | Aguadilla, PR | 2018-11-04 |
| Sonia Garcia | San Juan, US | 2018-11-04 |
| Laura Candelas | Toa Alta, US | 2018-11-04 |
| Mildred Lockwood | San Juan, US | 2018-11-04 |
| Mayra Villarrubia | San Juan, US | 2018-11-04 |
| Enrique Ortiz | Lajas, US | 2018-11-04 |
| Ana Class | US | 2018-11-04 |
| Kathy Irizarry | Ponce, US | 2018-11-04 |
| Nestor Ruiz | Lajas, US | 2018-11-04 |
| Jose Padilla | Cabo Rojo, US | 2018-11-04 |
| Ruff Pérez Verges | San Juan, US | 2018-11-04 |
| Basilio Rivera | Carolina, US | 2018-11-04 |
| Wilson Bravo | Aguadilla, US | 2018-11-04 |
| Jorge Sanchez | US | 2018-11-04 |
| Gerardo Tirado | Anasco, US | 2018-11-04 |
| Maritza Hernandez Colon | San Juan, US | 2018-11-04 |
| Miguel A Maldonado | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Mary Torres | Washington, DC | 2018-11-04 |
| Benito Diaz | Mayaguez, PR | 2018-11-04 |
| Evelisa Velez | San Juan, US | 2018-11-04 |
| Carmen Pagán | Bayamon, PR | 2018-11-04 |
| Carlos Ralat | Mayaguez, PR | 2018-11-04 |
| jose crespo | Aguadilla, US | 2018-11-04 |
| Amy Hernandez-Peraza | San Juan, PR | 2018-11-04 |
| Alexis Borrás | San Juan, US | 2018-11-04 |
| Laura ColonMartinez | San Juan, US | 2018-11-04 |
| Daniel Diaz | San Juan, US | 2018-11-04 |
| Jesus Ramirez | Hatillo, PR | 2018-11-04 |
| Jorge Moran | Carolina, US | 2018-11-04 |
| Carlos José Román Hernández | San Juan, US | 2018-11-04 |
| Irizarry Porrata Vilma Ivette | Sabana Grande, PR | 2018-11-04 |
| Mia Bromberg | Los Angeles, CA | 2018-11-04 |
| Diana Gonzalez | San Juan, US | 2018-11-04 |
| Maria Cardona | Bayamon, US | 2018-11-04 |
| Víctor Andino | Caguas, US | 2018-11-04 |
| Cidmari Pizarro | Loiza, PR | 2018-11-04 |
| Bernice De Jesus | Ponce, PR | 2018-11-04 |
| Jose Collazo | San Juan, US | 2018-11-04 |
| Luis Zamot | Philadelphia, PA | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Alfonso Agron | Anasco, PR | 2018-11-04 |
| Angel Baez | Hormigueros, US | 2018-11-04 |
| Marieli Ruíz | Cabo Rojo, US | 2018-11-04 |
| Harol Ramos | Moca, US | 2018-11-04 |
| Evy Ozoa | Bayamon, US | 2018-11-04 |
| frances rivera | cabo rojo, PR | 2018-11-04 |
| Miguel Mulero | Carolina, US | 2018-11-04 |
| Isabel Santana | Carolina, PR | 2018-11-04 |
| Victor La Torre | Hollywood, FL | 2018-11-04 |
| Marcel Castro Sitiriche | Stone Mountain, GA | 2018-11-04 |
| Marilia Siaca Rodríguez | Fajardo, US | 2018-11-04 |
| Pedro Rivera | San German, US | 2018-11-04 |
| Edgar Ayala | Hormigueros, NY | 2018-11-04 |
| Luz Teresa Gonzalez | San Juan, PR | 2018-11-04 |
| Daniel Diaz | Moca, US | 2018-11-04 |
| carmen albizu | Fort Lauderdale, FL | 2018-11-04 |
| Juan Oquendo | Bayamon, US | 2018-11-04 |
| Carlos Alberty | San Juan, PR | 2018-11-04 |
| Jessica Ujaque | Mayaguez, US | 2018-11-04 |
| Gregory Rodriguez | Lancaster, CA | 2018-11-04 |
| Raúl González | Pompano Beach, FL | 2018-11-04 |
| Abner Pizarro | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Doris Garcia | San Juan, US | 2018-11-04 |
| Arleen Mercado | Round Lake, IL | 2018-11-04 |
| Pablo Nieves | Toa Alta, US | 2018-11-04 |
| Saimalys Vargas | Las Marías, PR | 2018-11-04 |
| Kelvin Gonzalez | Toa Baja, PR | 2018-11-04 |
| Enrique Blanco | San Juan, US | 2018-11-04 |
| Ruben Kondrup | San Juan, US | 2018-11-04 |
| Nelsa Lugo | Carolina, US | 2018-11-04 |
| Jose M Perez Villanueva | Aguadilla, US | 2018-11-04 |
| Jose Ribot | San Juan, US | 2018-11-04 |
| Carlos Bonet | San Juan, US | 2018-11-04 |
| Ezequiel Cancel | San German, US | 2018-11-04 |
| Elsie Acosta | Columbia, SC | 2018-11-04 |
| Maria Gonzalez | Las Piedras, US | 2018-11-04 |
| Roberto González | Guaynabo, US | 2018-11-04 |
| Ricardo Marrero | Pearland, TX | 2018-11-04 |
| AixA Ortiz | US | 2018-11-04 |
| Ana Salerna | San Juan, PR | 2018-11-04 |
| Joan Perez | Barranquitas, US | 2018-11-04 |
| Jose Antonio Garcia | Aguadilla, PR | 2018-11-04 |
| Jose Matos | Cabo Rojo, US | 2018-11-04 |
| Félix Peterson | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Nitza SEGUI | Arecibo, US | 2018-11-04 |
| Ibón D. Ruiz Concepción | Caguas, US | 2018-11-04 |
| Israel Lorenzana | Bayamon, US | 2018-11-04 |
| Ricardo Betancourt | Caguas, US | 2018-11-04 |
| Benny Báez | Lajas, PR | 2018-11-04 |
| Nelly Jo Carmona | San Juan, NY | 2018-11-04 |
| Julia Muniz | Pompano Beach, US | 2018-11-04 |
| Luis Francisco Cabrera | mayaguez, PR | 2018-11-04 |
| José Rodríguez | San Juan, US | 2018-11-04 |
| Nelson Irizarry | Isabela, PR | 2018-11-04 |
| Manny Grajales | College Station, TX | 2018-11-04 |
| Jose Santiago | Aguadilla, US | 2018-11-04 |
| cecilia gaston | New York, NY | 2018-11-04 |
| Samuel Rodríguez | San Juan, US | 2018-11-04 |
| RADAMES RAMIREZ VELEZ | ANASCO, PR | 2018-11-04 |
| Yaritza Gonzalez | San Juan, US | 2018-11-04 |
| Lydia Soto | Bayamon, US | 2018-11-04 |
| Elvia Melendez | CAROLINA, PR | 2018-11-04 |
| migdalia morales | San Juan, PR | 2018-11-04 |
| Roberto Rosado | Lajas, US | 2018-11-04 |
| Joshua Franqui | Lajas, US | 2018-11-04 |
| Ivelisse Velez | US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Evelyn Cuyar | Fajardo, US | 2018-11-04 |
| Ramon Rodriguezramon | Lakeshore, FL | 2018-11-04 |
| Jose Vera | Quebradillas, US | 2018-11-04 |
| MARY J MALAVE MORAKES | Yauco PR, PR | 2018-11-04 |
| leonardo cruz | Quebradillas, US | 2018-11-04 |
| Julia Morales Kuilan | Atlanta, GA | 2018-11-04 |
| Yomarie Aviles | Juana Diaz, PR | 2018-11-04 |
| Gloria González | Toa Baja, US | 2018-11-04 |
| Wanda I. Rodriguez | Bayamon, PR | 2018-11-04 |
| Caolyn Rodriguez | Sabana Grande, US | 2018-11-04 |
| Rafael Torruella | Bronx, NY | 2018-11-04 |
| Dalia Ortiz, | San Juan, US | 2018-11-04 |
| ada mojica | las piedras, PR | 2018-11-04 |
| Sonia Rivera | San Juan, US | 2018-11-04 |
| Daisy Hernandez | Anasco, US | 2018-11-04 |
| Pedro Bass | San Juan, US | 2018-11-04 |
| Luz Cardona | Hollywood, FL | 2018-11-04 |
| Waldemar Ramos | San Juan, US | 2018-11-04 |
| patricia torruella | San Juan, PR | 2018-11-04 |
| NIMIA PINTO | Cabo Rojo, Cabo Rojo, Puerto Rico, PA | 2018-11-04 |
| Angel Laboy | Bayamon, US | 2018-11-04 |
| Diana Alvarez | Anasco, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Lillian Rivera | Aguadilla, PR | 2018-11-04 |
| Angel Rodriguez | US | 2018-11-04 |
| Chad Lozada | Mayaguez, PR | 2018-11-04 |
| Carlos M. Pérez | Mayaguez, US | 2018-11-04 |
| Javier Maury | Comerio, US | 2018-11-04 |
| Isamar Sanchez | Pompano Beach, FL | 2018-11-04 |
| Kathleen Crespo | Cayey, US | 2018-11-04 |
| Kenneth Cardona Bravo | San Juan, US | 2018-11-04 |
| Angel B Collazo Flores | Caguas, US | 2018-11-04 |
| Hector Velazquez | Buffalo, NY | 2018-11-04 |
| Waldemar Rivera | Ponce, FL | 2018-11-04 |
| Carmen Lugo | Corozal, US | 2018-11-04 |
| Katia Cruz | Vega Alta, PR | 2018-11-04 |
| Roland Rivera | rio piedras, US | 2018-11-04 |
| Rumaire Santiago Santos | Toa Alta, US | 2018-11-04 |
| Ruben Muniz | Moca, PR | 2018-11-04 |
| Nanette Burgos | Oakland, CA | 2018-11-04 |
| Emmanuel Rosa | Aguadilla, US | 2018-11-04 |
| Caroline Irizarry | San Juan, US | 2018-11-04 |
| Eddie Feliciano | Mayagüez, US | 2018-11-04 |
| Manuel Baez Vega | San Juan, PR | 2018-11-04 |
| Evelyn Pomales Rosa | Santa Isabel, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Francisco Prados | Lima, Peru | 2018-11-04 |
| Ricardo Pizarro | Mayaguez, US | 2018-11-04 |
| Stephen Martin | Berkeley, CA | 2018-11-04 |
| Jose Martinez | Cupey, PR | 2018-11-04 |
| Saul Nieves | Brooklyn, NY | 2018-11-04 |
| Yadira Tirado | Guaynabo, US | 2018-11-04 |
| Radames Comas | Mayaguez, US | 2018-11-04 |
| Luis Mendez | San Juan, US | 2018-11-04 |
| Edgardo TORRES | Toa Baja, PR | 2018-11-04 |
| Jesús A. Nieves Rivera | Juana Diaz, PR | 2018-11-04 |
| Inara Silvestry | San German, US | 2018-11-04 |
| Vi Marie Schmidt | Cabo Rojo PR, PR | 2018-11-04 |
| milagros laboy | humacao, PR | 2018-11-04 |
| Laura Santiago | Mayaguez, US | 2018-11-04 |
| Eduardo Ortiz | Sabana grande, US | 2018-11-04 |
| Edwin Antonio Ortiz Mundo | San Juan, PR | 2018-11-04 |
| Amarilis Acuña | San Juan, US | 2018-11-04 |
| Ángel Lorenzo | Las Marias, US | 2018-11-04 |
| Iris Rivera | San Juan, US | 2018-11-04 |
| Jose Rivera | Moca, PR | 2018-11-04 |
| Fernando Ortiz | Añasco, PR | 2018-11-04 |
| Lourdes Hidalgo | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Dalia Roldan | San Lorenzo, US | 2018-11-04 |
| Evelyn Benitez | Caguas, US | 2018-11-04 |
| laura rodriguez | San Juan, PR | 2018-11-04 |
| Justino Cruz | Naranjito, US | 2018-11-04 |
| Nery Maldonado | San Juan, US | 2018-11-04 |
| Gladys Vazquez | Middletown, NY | 2018-11-04 |
| Manuel R Gil-Rivera | Mayaguez, US | 2018-11-04 |
| Edgardo Ortiz | Orlando, FL | 2018-11-04 |
| Janet Rivera | Apple Valley, MN | 2018-11-04 |
| Vilmarie Pérez Acevedo | Juana Diaz, PR | 2018-11-04 |
| Laida Pla | Guaynabo, US | 2018-11-04 |
| Miguel Herrrera | Port Richey, FL | 2018-11-04 |
| Maribel Rolon | US | 2018-11-04 |
| Ileana Diaz | Canovanas, US | 2018-11-04 |
| Ramon Perez | San Juan, PR | 2018-11-04 |
| Luisa Fuentes | Carolina, US | 2018-11-04 |
| Selma Feliciano | Philadelphia, PA | 2018-11-04 |
| Brendaliz Villanueva | US | 2018-11-04 |
| Jean Cuebas | Bayamon, US | 2018-11-04 |
| Magha Garcia | San Juan, US | 2018-11-04 |
| William Ramos | US | 2018-11-04 |
| Ana Diaz | Mayaguez, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Lorenzo Loperena | Isabela, PR | 2018-11-04 |
| Angdles Almenas | San Juan, US | 2018-11-04 |
| arturo medina | coto laurel, PR | 2018-11-04 |
| Engelbert Santana | Fair Lawn, NJ | 2018-11-04 |
| Benjamin Olivera | Toa Alta, US | 2018-11-04 |
| Rosalia Juarbe | Aguada, US | 2018-11-04 |
| Helen Gomez | Caguas, US | 2018-11-04 |
| Ruben Ramos | San Juan, PR | 2018-11-04 |
| Héctor Cans | Fort Lauderdale, FL | 2018-11-04 |
| Lois Rodriguez | Hormigueros, US | 2018-11-04 |
| Paola Santiago | Río Grande, PR | 2018-11-04 |
| Marilu Velazquez | Jacksonville, FL | 2018-11-04 |
| Abner Martínez | Guaynabo, US | 2018-11-04 |
| Miguel Silva | San Juan, US | 2018-11-04 |
| J Alver | PR, PR | 2018-11-04 |
| Luz Eneris Torres | Luquillo, PR | 2018-11-04 |
| Debbie Quinones | Dorchester, MA | 2018-11-04 |
| NANCY VAZQUEZ RIVERA | AÑASCO PUERTO RICO, US | 2018-11-04 |
| Josè Martinez | Utuado, US | 2018-11-04 |
| Kenneth Salgado | US | 2018-11-04 |
| Hector Marrero | San Juan, PR | 2018-11-04 |
| Elsie Gómez | Caguas, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| jose L. Lizardi MD | Carolina, PR | 2018-11-04 |
| Maritza Meléndez | Bayamon, US | 2018-11-04 |
| Jose Sanchez | San Juan, US | 2018-11-04 |
| Wilfredo Pere | Moca, PR | 2018-11-04 |
| Wanda Rivera | San Juan, US | 2018-11-04 |
| Julián Feliciano | US | 2018-11-04 |
| Edgardo Vega | Hollywood, FL | 2018-11-04 |
| Teresa Núñez | Arecibo, PR | 2018-11-04 |
| Carmen M Claudio Delgado | Minneapolis, MN | 2018-11-04 |
| Fernando Quero | Carolina, US | 2018-11-04 |
| Carlos Garcia Troche | San Juan, PR | 2018-11-04 |
| Justiniano Díaz | Ponce, PR | 2018-11-04 |
| Ileana Santiago | San Juan, US | 2018-11-04 |
| Jose Olan | El paso, TX | 2018-11-04 |
| Joaquin Quero | MIRAMAR, FL | 2018-11-04 |
| Janet Fernandez | Caguas, PR | 2018-11-04 |
| Anaselly GonzlezCervantes | Anasco, US | 2018-11-04 |
| Diana Rodriguez | US | 2018-11-04 |
| Hana Lopez | Rio piedras, FL | 2018-11-04 |
| Ada Jourdan | Guaynabo, PR | 2018-11-04 |
| Jose Perez | Sabana Grande, US | 2018-11-04 |
| Jose M Perez Otero | Rio Piedras, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Ismael sanchez | Fort Lauderdale, US | 2018-11-04 |
| Brunilda Figueroa | Trujillo Alto, PR | 2018-11-04 |
| Daisy Cruz | Mayaguez, US | 2018-11-04 |
| Yaira Cervantes | San Juan, US | 2018-11-04 |
| Carlos Martínez | Jacksonville, FL | 2018-11-04 |
| Clarisa Alvarado | San Juan, US | 2018-11-04 |
| Esther Diaz | Aguadilla, PR | 2018-11-04 |
| ERNESTO ARROYO | Las Piedras, PR | 2018-11-04 |
| jose candelario | Orlando, FL | 2018-11-04 |
| Raul Negron | San Juan, NC | 2018-11-04 |
| Ana Echevarria | Winter Haven, FL | 2018-11-04 |
| Graciela Quero | Tallahassee, FL | 2018-11-04 |
| Belkis Camara | mayaguez, US | 2018-11-04 |
| Nancy Betancourt | Naguabo, PR | 2018-11-04 |
| Daniel Vera | Orlando, FL | 2018-11-04 |
| Carlos Tejera | Bayamon, US | 2018-11-04 |
| Judy Bruno | Bronx, NY | 2018-11-04 |
| Ana Cervantes | Anasco, US | 2018-11-04 |
| Luis R. Rivera | Cabo Rojo, PR | 2018-11-04 |
| Milagros Medina | San German, US | 2018-11-04 |
| Abimael Acosta | Los Angeles, CA | 2018-11-04 |
| Barbara Sweet | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Mary Lucrecia | Naguabo, US | 2018-11-04 |
| Julia Colon | Arecibo, US | 2018-11-04 |
| JAVIER CAVALLIERY SANCHEZ | Mayaguez, PR | 2018-11-04 |
| Angelina Torres | Guaynabo, PR | 2018-11-04 |
| Carlos Negron | MAYAGUEZ, PR | 2018-11-04 |
| Joffrey Mas | Jacksonville, FL | 2018-11-04 |
| Hector Mártir Olivencia | San Sebastian, US | 2018-11-04 |
| Zulma A. López Cordero | Bayamon, US | 2018-11-04 |
| Amarilys Babilonia | puerto rico, FL | 2018-11-04 |
| Jose Soto | Portland, OR | 2018-11-04 |
| RENE A. MATOS TORRES | San German, US | 2018-11-04 |
| Francisco M. Vazquez | San Antonio, TX | 2018-11-04 |
| Alexander Felix | San Juan, US | 2018-11-04 |
| Lydia E Minguela | Mayaguez, US | 2018-11-04 |
| Toni Hambleton | San Juan, PR | 2018-11-04 |
| Fernando Nieves | Corozal, PR | 2018-11-04 |
| Edna Lopez | Humacao, US | 2018-11-04 |
| Reinaldo Cortes Salas | San Salvador, El Salvador | 2018-11-04 |
| Adolfo Hernandez | San Juan, US | 2018-11-04 |
| Miguel Torres Crespo | Aguada, US | 2018-11-04 |
| Sonia Santana | San Juan, US | 2018-11-04 |
| Zenaida Fernandez | Carolina, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Nilda Eida Matos | Carolina, US | 2018-11-04 |
| Loyda Echegaray | Camuy, US | 2018-11-04 |
| Jazmine Martínez | San German, US | 2018-11-04 |
| Glendaliz Cardona-Santana | Caguas, PR | 2018-11-04 |
| Maria Hernandez | US | 2018-11-04 |
| doris fortuna | mayaguez, PR | 2018-11-04 |
| Gilberto Herrera | Aguadilla, PR | 2018-11-04 |
| María R. Barceló | San Juan, US | 2018-11-04 |
| Myrna Montalvo | Mayaguez, PR | 2018-11-04 |
| Lisandra Aguila | Arecibo, US | 2018-11-04 |
| Jose Medina | Brooklyn, NY | 2018-11-04 |
| Adalberto Nieves | Arecibo, US | 2018-11-04 |
| Luis Delgado | Dorado, US | 2018-11-04 |
| Juan Martinez | Vega Baja, PR | 2018-11-04 |
| Julio A Perales | Mayaguez, US | 2018-11-04 |
| Lynette Oliver | 00979, PR | 2018-11-04 |
| Astrid Camila Ramirez Aguila | Arecibo, US | 2018-11-04 |
| Carmen Ayala | San Juan, US | 2018-11-04 |
| Maritza Irizarry | San Juan, PR | 2018-11-04 |
| Francisco Echegaray | San Juan, PR | 2018-11-04 |
| Jaime Acevedo | Caguas, US | 2018-11-04 |
| Mayra Roig | US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Guillermo Morales | Coamo, US | 2018-11-04 |
| Liza Guerra Garcia | Minneapolis, MN | 2018-11-04 |
| miguel torres | Ashland, NE | 2018-11-04 |
| brunilda vega | Yauco, PR | 2018-11-04 |
| Alberto Vigo | Guaynabo, US | 2018-11-04 |
| Mayra Boneta | Guaynabo, PR | 2018-11-04 |
| Glenda Pizarro | San Juan, PR | 2018-11-04 |
| Daniel Echevarria | Yauco, US | 2018-11-04 |
| Arnaldo Ojeda | Bayamon, US | 2018-11-04 |
| Migna Rivera | San Juan, San Juan, Puerto Rico, PR | 2018-11-04 |
| Elvin M. Casiano Ortiz | US | 2018-11-04 |
| Hilda Rojas | Lajas, PR | 2018-11-04 |
| Juan Alvarez | Rio Grande, US | 2018-11-04 |
| Eddie Rodz Rodriguez | San Juan, US | 2018-11-04 |
| Blanca Romero | San Juan, US | 2018-11-04 |
| Margarita De Jesus | Aguada, US | 2018-11-04 |
| antonio Isaac | San Juan, PR | 2018-11-04 |
| ana barreto | Carolina, US | 2018-11-04 |
| Ramonita Ramos | Toa Alta, US | 2018-11-04 |
| Ortiz Carmen | Cabo Rojo, PR | 2018-11-04 |
| Roxana Reyes | Bayamon, US | 2018-11-04 |
| Marisela Arroyo | Vega Alta, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Anthony Vera | Howard Beach, NY | 2018-11-04 |
| Maritza Garcia | Puerto Rico, FL | 2018-11-04 |
| Carmen Rivera | San Juan, US | 2018-11-04 |
| Kryselle Sánchez | Isabela, US | 2018-11-04 |
| Marilú Hernández Colón | San Juan, US | 2018-11-04 |
| Ivan Vargas Muniz | San German, PR | 2018-11-04 |
| Katherine Rivera | San Juan, PR | 2018-11-04 |
| Fernando Lago | Stone Mountain, US | 2018-11-04 |
| Gallimbo Rum | San Juan, US | 2018-11-04 |
| Roberto Maldonado-Nieves | San Juan, US | 2018-11-04 |
| Ana Lopez-Prieto | San Juan, PR | 2018-11-04 |
| Ivonne Laborde | Ponce, PR | 2018-11-04 |
| Vivian Perez | San Juan, PR | 2018-11-04 |
| Beatriz Figueroa | Canovanas, US | 2018-11-04 |
| Johanna Pastrana | Temple Hills, MD | 2018-11-04 |
| Felipe Rodriguez | San Juan, PR | 2018-11-04 |
| SL RIVERA | ARECIBO, PR | 2018-11-04 |
| Angel Velez | U.S. Virgin Islands | 2018-11-04 |
| Carmen OCASIO | New York, NY | 2018-11-04 |
| Zoraida Santiago | Lajas, PR | 2018-11-04 |
| Oscar Gamez | San Juan, US | 2018-11-04 |
| ilmi castro | san juan, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Edgardo Quiñones | Mayaguez, US | 2018-11-04 |
| Tim Vera | Orlando, FL | 2018-11-04 |
| Felix Gonzalez | Mayaguez, US | 2018-11-04 |
| Carlos Carrero Morales | Rincón, PR | 2018-11-04 |
| E. Dennis Mendez | Moca, PR | 2018-11-04 |
| CARLOS ALBERTO SILVA-RUIZ | Fort Lauderdale, FL | 2018-11-04 |
| Elizabeth Crespo | San Juan, PR | 2018-11-04 |
| Maria Irizarry | miami, FL | 2018-11-04 |
| Edwin Alicea | Carolina, PR | 2018-11-04 |
| Suzanne's Hebert | Culebra, UT | 2018-11-04 |
| Medardo Vargas Marrero | US | 2018-11-04 |
| Joanna Illa | Aguada, US | 2018-11-04 |
| David Martin | Atlanta, US | 2018-11-04 |
| Milagros Acevedo | San Juan, PR | 2018-11-04 |
| EDUARDO RIVERA | San Juan, US | 2018-11-04 |
| Enid Sanchez | San Juan, PR | 2018-11-04 |
| JOSE ACEVEDO | SAN JUAN, PR | 2018-11-04 |
| Norma Martinez | Mayaguez, PR | 2018-11-04 |
| Nery Lugo-Ramirez | Aguadilla, US | 2018-11-04 |
| Reese Johnson | Humacao, PR | 2018-11-04 |
| Luis Hernández | Hormigueros, PR | 2018-11-04 |
| Carla Melendez | Bayamon, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Roselyn Bonilla | Hialeah, FL | 2018-11-04 |
| N A | Ponce, US | 2018-11-04 |
| Rosa Quintana | San Juan, US | 2018-11-04 |
| Maria Pagan | Florida, US | 2018-11-04 |
| Rosalie Ramos | Mayaguez, US | 2018-11-04 |
| Lolita Rodriguez | Mayaguez, PR | 2018-11-04 |
| Jan Curet | San Juan, PR | 2018-11-04 |
| Migdalia Erazo | San Juan, US | 2018-11-04 |
| Gladys Caraballo | San Diego, CA | 2018-11-04 |
| Julio M Santiago Ríos | Ponce, US | 2018-11-04 |
| Rafael Sola | PR, PR | 2018-11-04 |
| Julio Camps | San Juan, US | 2018-11-04 |
| Elizabeth Feliciano | Toa Baja, US | 2018-11-04 |
| Jorge Reyes | Florida, US | 2018-11-04 |
| Maira López | San Juan, US | 2018-11-04 |
| Maria Garcia Rivera | Dorado, US | 2018-11-04 |
| Susana Gonzalez | Fort Lauderdale, FL | 2018-11-04 |
| Billy Navarro | Saint Paul, MN | 2018-11-04 |
| Ivonne Rodriguez | Gurabo, US | 2018-11-04 |
| Eileen Herrero | San Juan, PR | 2018-11-04 |
| Sandra Zapata | Mayaguez, NC | 2018-11-04 |
| Julio Feliciano | Aguada, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| José Damabria | Cabo rojo, FL | 2018-11-04 |
| Ramon Almodovar | San Juan, PR | 2018-11-04 |
| Carlos Soto | Mayaguez, US | 2018-11-04 |
| William Gonzalez | Anasco, PR | 2018-11-04 |
| Luis Palomo | US | 2018-11-04 |
| Stephanie Stoddard | Isabela, PR | 2018-11-04 |
| Roberto Santiago | Humacao, US | 2018-11-04 |
| Reinaldo Nieves | San Juan, US | 2018-11-04 |
| Sandra de Jesus | Juana Diaz, US | 2018-11-04 |
| Luis E. Roman | Aguada, US | 2018-11-04 |
| Nilsa Rodríguez | Carolina, US | 2018-11-04 |
| Alícia Muñoz | San Juan, US | 2018-11-04 |
| Abimelec Hernandez Torres | Mayaguez, US | 2018-11-04 |
| Lireny Figueroa | Mayaguez, US | 2018-11-04 |
| Mara Nieves | San Juan, PR | 2018-11-04 |
| José Aníbal Serrano Maldonado | San Juan, US | 2018-11-04 |
| Angel antonio Hernandez vazquez | Bayamon, US | 2018-11-04 |
| César Andino Pastrana | Toa Baja, US | 2018-11-04 |
| Hector García | Vega Alta, PR | 2018-11-04 |
| Héctor Feliciano | Tampa, FL | 2018-11-04 |
| Gisela Rivera | Yabucoa, FL | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Diana Colon | Bayamon, US | 2018-11-04 |
| David J. Forestier | Mayaguez, US | 2018-11-04 |
| Carmen Idalia Peña-Santos | Fajardo, PR | 2018-11-04 |
| Maria Teresa Santiago | US | 2018-11-04 |
| Imelda Juarbe | Isabela, US | 2018-11-04 |
| José Quero-Muñoz | Tallahassee, FL | 2018-11-04 |
| Florentino Feliciano | Guaynabo, US | 2018-11-04 |
| Grisselle Babilonia | Aguadilla, US | 2018-11-04 |
| Edgar f Flores | MAYAGUEZ, FL | 2018-11-04 |
| Aixa Ardin | San Juan, PR | 2018-11-04 |
| Sonia I. Ortiz Ojeda | San Juan, US | 2018-11-04 |
| Linda Colon | Hato Rey, PR | 2018-11-04 |
| Iris Milagros Ayala Santiago | San Juan, FL | 2018-11-04 |
| Adan Medina | Rincon, US | 2018-11-04 |
| Lydia Silva | Dorado, US | 2018-11-04 |
| Mytsi Acosta | San Juan, US | 2018-11-04 |
| Víctor Saucedo | Ygatimí, Paraguay | 2018-11-04 |
| Jose frau | Toa Alta, PR | 2018-11-04 |
| Lissy Vega | San Juan, US | 2018-11-04 |
| Isabelo Pérez | Carolina, US | 2018-11-04 |
| Elicet Class | Media, PA | 2018-11-04 |
| Jorge Justiniano | Toa Baja, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Laurie Arzuaga | Gurabo, US | 2018-11-04 |
| Pedro Soberal | Bayamon, US | 2018-11-04 |
| Giancarlos Zambrana | US | 2018-11-04 |
| Emanuel Suárez | Mayaguez, US | 2018-11-04 |
| Jessy Del valle | US | 2018-11-04 |
| wilfredo Diaz | Bayamon, US | 2018-11-04 |
| Neisha Vazquez | Ponce, US | 2018-11-04 |
| Carmen Torres Rivera | Bayamon, US | 2018-11-04 |
| Angel Rentas | Ponce, US | 2018-11-04 |
| Francisco Javier González | San Juan, US | 2018-11-04 |
| Manuel Rivera | San Juan, US | 2018-11-04 |
| Felix Acevedo Rivera | Bayamon, US | 2018-11-04 |
| Nilda Gonzalez | Port Richey, FL | 2018-11-04 |
| Isaac Luna | Ponce, US | 2018-11-04 |
| Mercedes Padilla | San Juan, US | 2018-11-04 |
| Ramon Torres | Santa Isabel, US | 2018-11-04 |
| Manuel Alvarez | San Juan, US | 2018-11-04 |
| Juan Barreto | Decatur, GA | 2018-11-04 |
| Denisse Lorenzo | Toa Alta, US | 2018-11-04 |
| Laudelino Rivera | Aguada, US | 2018-11-04 |
| Fernando Olivero | Stone Mountain, GA | 2018-11-04 |
| Dr Ylce Irizarry | Riverview, FL | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Rosa Emma Mejias | San Juan, PR | 2018-11-04 |
| Emma Rodas | Barranquitas, US | 2018-11-04 |
| Lillian Sanchez | Caroilina, US | 2018-11-04 |
| mayra nevares | San Juan, PR | 2018-11-04 |
| VANESSA VIZCARRONDO | Toa Alta, US | 2018-11-04 |
| Carolyn Castro | Culebra, PR | 2018-11-04 |
| Evelyn Rosas | Mayaguez, TX | 2018-11-04 |
| Raquel Lloreda Díaz | Bayamon, US | 2018-11-04 |
| Edilberto Zayas | US | 2018-11-04 |
| Vilma Molina | Carolina, US | 2018-11-04 |
| Marta Villares | Caguas, US | 2018-11-04 |
| Nancy Alvarado | Guaynabo, US | 2018-11-04 |
| Diana Ceballos-Gonzalez | Gurabo, US | 2018-11-04 |
| George Lopez | Lol, NY | 2018-11-04 |
| EDGAR GARCÍA | Caguas, US | 2018-11-04 |
| Fabio M Santiago | Ponce, US | 2018-11-04 |
| Monica Perez Nevarez | San Juan, PR | 2018-11-04 |
| Jose Venegas | New York, NY | 2018-11-04 |
| Dianissa Badillo | Aguadilla, PR | 2018-11-04 |
| Edith Cosme | San Juan, PR | 2018-11-04 |
| Michele Archer | Ponce, US | 2018-11-04 |
| Damián López | Trujillo Alto, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Roy Rivera | San Juan, US | 2018-11-04 |
| Eduardo Pérez Martínez | San Juan, US | 2018-11-04 |
| Aurora Garcia-Tuñon | New York, NY | 2018-11-04 |
| Ramon David Rodriguez | Ponce, PR | 2018-11-04 |
| Hiram Quinones | Ponce, US | 2018-11-04 |
| Guillermo Feliciano Morales | San Juan, US | 2018-11-04 |
| Luis Rivera | Trujillo Alto, PR | 2018-11-04 |
| Pablo Otero-López | San Juan, PR | 2018-11-04 |
| Jose J. Cruz Alverio | Caguas, PR | 2018-11-04 |
| Alejandro Cartagena | Bayamon, US | 2018-11-04 |
| Ivonne Escoda | Caguas PR, PR | 2018-11-04 |
| Ana R. Ruiz Alvarez | Edinburg, TX | 2018-11-04 |
| Bernis Martinez Feliciano | Sabana Grande, US | 2018-11-04 |
| Rosa Martinez | Atlanta, GA | 2018-11-04 |
| overt elena | Guanica, FL | 2018-11-04 |
| Enrique Arocho | San Juan, US | 2018-11-04 |
| Margarita Cordero | San juan, PR | 2018-11-04 |
| Mayline Torres | Carolina, US | 2018-11-04 |
| elvira quinones | Winter Park, FL | 2018-11-04 |
| Luis Medina | San Juan, US | 2018-11-04 |
| Anthony Medina | Vega Alta, PR | 2018-11-04 |
| Alfonso Perez | Bayamon, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Walter Rodriguez | San Juan, US | 2018-11-04 |
| Olga Dolagaray | San Juan, US | 2018-11-04 |
| Lus Rodriguez | Cabo Rojo, US | 2018-11-04 |
| Ismael Rios Gonzalez | Castaner, PR | 2018-11-04 |
| José Juan Díaz Caballero | Carolina, PR | 2018-11-04 |
| Margie Rodriguez | Philadelphia, PA | 2018-11-04 |
| Ricia Chansky | Rincon, PR | 2018-11-04 |
| Delia maria Rivera Hernandez | Miami Beach, FL | 2018-11-04 |
| Glisela vega | Guaynabo, FL | 2018-11-04 |
| Ruben Irizarry | Aguas Buenas, US | 2018-11-04 |
| Shanice Lopez | Bayamon, US | 2018-11-04 |
| Rafael Lorente | Caguas, US | 2018-11-04 |
| Daniel Marquez | Ponce, US | 2018-11-04 |
| David De Jesus | Elizabeth, NJ | 2018-11-04 |
| Andrés Espinosa | San Juan, US | 2018-11-04 |
| Federico Torres federico_cute@hotmail.com | Halethorpe, MD | 2018-11-04 |
| Miguel Rosado Martínez | Cabo Rojo, PR | 2018-11-04 |
| Mildred Loperena | moca, PR | 2018-11-04 |
| Josué Méndez | Añasco, PR | 2018-11-04 |
| Efrain Valentin | US | 2018-11-04 |
| Yadira Benitez | Barranquitas, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Franco Valle | Toa Alta, US | 2018-11-04 |
| Ismael Wiscovitch | Rincon, PR | 2018-11-04 |
| Irma Lugo | San Juan, PR | 2018-11-04 |
| Enid Silvestry | San Juan, PR | 2018-11-04 |
| Ramón j Hernández rivera | Caguas, US | 2018-11-04 |
| Wilkin Lopez | Caguas, US | 2018-11-04 |
| Enid Rivera | San Juan, US | 2018-11-04 |
| Kristina Rivera | San Juan, US | 2018-11-04 |
| Llitera Rivera MILTON Llitera mi;ton | Bayamon, US | 2018-11-04 |
| Jan Bayón | Amsterdam, Netherlands | 2018-11-04 |
| Marisol Molina | Toa Alta, US | 2018-11-04 |
| Shainette Morales | US | 2018-11-04 |
| Florentina Vega | Houston, TX | 2018-11-04 |
| Felicita Berdecia David | San Juan, US | 2018-11-04 |
| Rosalie Reyes | Bayamon, PR | 2018-11-04 |
| Myrna Davila | Caguas, US | 2018-11-04 |
| J Stgo Galz | San Germán, US | 2018-11-04 |
| Gloria Cuevas | San Juan, US | 2018-11-04 |
| Mdeline Ruiz | Mayaguez, US | 2018-11-04 |
| Norma Seda | Cabo Rojo, PR | 2018-11-04 |
| MILDRED LOZADA | Ciales, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| William Grosh | El Centro, CA | 2018-11-04 |
| Carmen Acevedo | San Juan, PR | 2018-11-04 |
| Lynette Calderon | San Juan, US | 2018-11-04 |
| Yamil Hernandez | San Sebastian, US | 2018-11-04 |
| Luisa Seijo-Maldonado | Boqueron, US | 2018-11-04 |
| Hector Alvarado | Mayaguez, US | 2018-11-04 |
| Sonia Vargas | San Juan, PR | 2018-11-04 |
| Luz N Ortiz | Maunabo, US | 2018-11-04 |
| Rafael Cancio | San Juan, US | 2018-11-04 |
| Luis Santiago | Conroe, TX | 2018-11-04 |
| Haydeliz Ramirez | San Juan, US | 2018-11-04 |
| Elsa Arroyo | Mayaguez, PR | 2018-11-04 |
| Odette Vigo | Carolina, US | 2018-11-04 |
| Deborah Velez | Bayamon, PR | 2018-11-04 |
| Yaribel Mateo | Coamo, US | 2018-11-04 |
| Carol Santiago | US | 2018-11-04 |
| Juan Alvarez Burgos | Carolina, US | 2018-11-04 |
| Stella Vives | Miami, FL | 2018-11-04 |
| Ivan Acevedo Mendez | San Juan, US | 2018-11-04 |
| sergio melendez | San Juan, PR | 2018-11-04 |
| Olga G Lopez | San Juan, US | 2018-11-04 |
| Wil Rodriguez | Dorado, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Ana L Quiñones | Bayamon, US | 2018-11-04 |
| Jesus Cruz | US | 2018-11-04 |
| Fernando Orsini | Orlando, FL | 2018-11-04 |
| Jose Rodríguez Torres | Toa Baja, US | 2018-11-04 |
| Jose Fantauzzi | Toa Alta, US | 2018-11-04 |
| Gabrielle Johnson | San Diego, CA | 2018-11-04 |
| Raymond Gómez López | Aguadilla, PR | 2018-11-04 |
| Edwin Cruz martinez | San Juan, US | 2018-11-04 |
| Lawrence Oppenheimer | jkfhasgkjhakdf, US | 2018-11-04 |
| Wanda Agosto | Vineland, NJ | 2018-11-04 |
| Aida Geigel | San Juan, US | 2018-11-04 |
| oscar agosto | lorain, OH | 2018-11-04 |
| David Pere | T Alto, PR | 2018-11-04 |
| Cándida Liciaga | Hormigueros, PR | 2018-11-04 |
| Rosa Colon | Guaynabo, US | 2018-11-04 |
| Leonor Motta | Panama, Panama | 2018-11-04 |
| Benny Tosado | San Juan, PR | 2018-11-04 |
| ruben Colon Morales | San Juan, PR | 2018-11-04 |
| Amy E. Gonzalez-Rivera | San Sebastian, PR | 2018-11-04 |
| Maritza Ramirez | Toa Baja, US | 2018-11-04 |
| Gilberto Cruz-Jimenez | Guaynabo, US | 2018-11-04 |
| Maria Rodriguez | San Lorenzo, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Luis A. Flores | Toa Alta, US | 2018-11-04 |
| Myriam Flores | San Francisco, CA | 2018-11-04 |
| Miguel vega | San Juan, US | 2018-11-04 |
| Aida Mora | Guaynabo, US | 2018-11-04 |
| consuelo paz | newark, NJ | 2018-11-04 |
| Iris Rodríguez | Bayamon, US | 2018-11-04 |
| Karimar Fuentes | Guaynabo, US | 2018-11-04 |
| Wilfredo Medina | Jamaica, NY | 2018-11-04 |
| Iván Hernandez | San Juan, US | 2018-11-04 |
| José Ortiz | San Juan, US | 2018-11-04 |
| Luis Quintero | Bayamon, US | 2018-11-04 |
| Hecson Aponte | Aguadilla, US | 2018-11-04 |
| Alejandro Silva Díaz | San Juan, US | 2018-11-04 |
| Preet Kaur Khalsa | San Juan, US | 2018-11-04 |
| Arturo Acevedo | Rockville, MD | 2018-11-04 |
| Karina Otero | Mayaguez, US | 2018-11-04 |
| Nelson Viera | Pompano Beach, FL | 2018-11-04 |
| Wilson Acevedo | San Juan, US | 2018-11-04 |
| Victor Arreaga | US | 2018-11-04 |
| Laura Torres-Rodriguez | New York, NY | 2018-11-04 |
| Wilfredo Nuńez | San Juan, US | 2018-11-04 |
| Adalberto Ortiz | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Juan Maldonado | Miami, FL | 2018-11-04 |
| Jose Escalera | Arecibo, PR | 2018-11-04 |
| Jose Huguez | Kansas City, MO | 2018-11-04 |
| Frances Velazquez Segarra | San Juan, US | 2018-11-04 |
| David Diaz | Aguadilla, US | 2018-11-04 |
| Ambar Pumarada | Cayey, US | 2018-11-04 |
| Sandra Nieves | San Juan, PR | 2018-11-04 |
| Carlos Morales | Mayaguez, US | 2018-11-04 |
| Maria Quinones | Carolina, US | 2018-11-04 |
| Carlos Lopez | US | 2018-11-04 |
| Liz Martinez | San Juan, US | 2018-11-04 |
| Maricarmen Rosado | Mayaguez, PR | 2018-11-04 |
| maria riquelme | Quebradillas, US | 2018-11-04 |
| Denisse Gonzalez | allen, US | 2018-11-04 |
| Carlos Collazo | Gurabo, NC | 2018-11-04 |
| Wanda R. Baldrich | San Juan, PR | 2018-11-04 |
| Mileysa Moraled | US | 2018-11-04 |
| Omar Villae | Barahona, Dominican Republic | 2018-11-04 |
| Sara Gregory | US | 2018-11-04 |
| Michael Morris | Caguas, US | 2018-11-04 |
| BE Quinones | Bayamon, US | 2018-11-04 |
| Linnette Pancorbo | San Juan, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Julio PEREZ | Челябинск, Russia | 2018-11-04 |
| Nilsa Medina | San Juan, US | 2018-11-04 |
| Heishly Acevedo | Aguadilla, US | 2018-11-04 |
| Marissa Diaz | Oceanside, CA | 2018-11-04 |
| Cynthia Negron | San Juan, PR | 2018-11-04 |
| Gisela Rivera | New York, NY | 2018-11-04 |
| Orlando Vélez | Aguada, PR | 2018-11-04 |
| Leonardo Lugo | Mayaguez, US | 2018-11-04 |
| Wilma Padilla | Aguadilla, US | 2018-11-04 |
| Ruth. E Pulliza Almodovar | Bayamon, US | 2018-11-04 |
| Rosa Ferrer | Bayamon, US | 2018-11-04 |
| Julio Ramos | Bayamon, US | 2018-11-04 |
| edwin hernández | Arecibo, US | 2018-11-04 |
| Ivette Ruiz | San Juan, US | 2018-11-04 |
| Jannette Ramos - García | CAbo Rojo, PR | 2018-11-04 |
| Nivea Torres | Orlando, FL | 2018-11-04 |
| Noelia Quiñones | Bayamon, US | 2018-11-04 |
| Elsa Gelpi | San Juan, PR | 2018-11-04 |
| Nicholas Machuca | Hudson, FL | 2018-11-04 |
| Angel Jimenez | Kissimmee, FL | 2018-11-04 |
| Lyssette Estevez | Carolina, US | 2018-11-04 |
| Norman Rodriguez | Mayaguez, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Gerardo Collazo | San Juan, US | 2018-11-04 |
| Serena Anderlini | Mayaguez, US | 2018-11-04 |
| JOSE DE JESUS | Caguas, US | 2018-11-04 |
| Reinaldo Lugo Oquendo | Ponce, US | 2018-11-04 |
| Zulma Santana Salgado | Toa Alta, US | 2018-11-04 |
| Quiomarie Oquendo | Dorado, US | 2018-11-04 |
| Carlos A Marcano | Humacao, US | 2018-11-04 |
| Maria Ruiz | Las Vegas, NV | 2018-11-04 |
| Edna Dumas | Humacao, PR | 2018-11-04 |
| José Cruz Vega | Ciales, US | 2018-11-04 |
| Carmen Pérez | Bayamon, US | 2018-11-04 |
| Elsa Herrero | San Juan, US | 2018-11-04 |
| Emely Fernandez | Carolina, PR | 2018-11-04 |
| Ubaldo Rivera | Ponce, FL | 2018-11-04 |
| Francis Patron | Mayaguez, US | 2018-11-04 |
| Mario Muniz | San Juan, PR | 2018-11-04 |
| Yaditza Vargas | San Juan, US | 2018-11-04 |
| Pedro Alvarado | US | 2018-11-04 |
| Gilberto Colon | Humacao, US | 2018-11-04 |
| Stephanie Rodríguez | Luquillo, PR | 2018-11-04 |
| Edwin Morales | Caguas, US | 2018-11-04 |
| Lizaura Gómez | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Benjamín Goyco | Lares, US | 2018-11-04 |
| Luz Carrillo | Toa Alta, US | 2018-11-04 |
| Lissette Franceschi | Vega Alta, US | 2018-11-04 |
| Evelyn Maisonave | San Juan, US | 2018-11-04 |
| Raúl Otero | Hollywood, FL | 2018-11-04 |
| Carmen Figueroa | San Juan, US | 2018-11-04 |
| Alfredo del Valle Perez | San Juan, US | 2018-11-04 |
| Elvin Rodriguez Vargas | San Juan, US | 2018-11-04 |
| Lucy Saliger | Bloomington, MN | 2018-11-04 |
| Mayra Martinez | Dorado, US | 2018-11-04 |
| Ana Montanez | Dorado, US | 2018-11-04 |
| Yanitza M. Goyco | Aguada, PR | 2018-11-04 |
| Sonia Hernández | SAn Antonio, PR | 2018-11-04 |
| Hector Zapata | CABO ROJO, PR | 2018-11-04 |
| Roberto Gonzalez | San Juan, US | 2018-11-04 |
| Ivan Pares | Union Choco, US | 2018-11-04 |
| Ursula Colon | San Juan, PR | 2018-11-04 |
| Noelia Correa | Gurabo, US | 2018-11-04 |
| ana perez | MAYAGUEZ, PR | 2018-11-04 |
| Zoraida Montes | San Juan, PR | 2018-11-04 |
| Eric Goyco | Aguada, PR | 2018-11-04 |
| Marisol Agostini | Añasco, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Rosa Hernández | Carolina, US | 2018-11-04 |
| Reynaldo Ramirez | Isabela, PR | 2018-11-04 |
| Victor Jimenez | Dorado, US | 2018-11-04 |
| Edwin Irizarry-Mora | Mayaguez, PR | 2018-11-04 |
| Lourdes Muñiz | San Juan, PR | 2018-11-04 |
| Enid Gonzalez | Carolina, US | 2018-11-04 |
| Angel Sánchez | Ponce, US | 2018-11-04 |
| María E Barovero | Northampton, US | 2018-11-04 |
| Yohana De Jesus | San Juan, US | 2018-11-04 |
| IVAN SANCHEZ | Toa Alta, PR | 2018-11-04 |
| Angel Luis Medina | Dorado, US | 2018-11-04 |
| Jhoni Jackson | Miami, PR | 2018-11-04 |
| yvette colón | Toa Baja, PR | 2018-11-04 |
| Aida Torres | US | 2018-11-04 |
| Guillermo Vazquez | Canovanas, US | 2018-11-04 |
| Henry Cintrón Rivera | Trujillo Alto, US | 2018-11-04 |
| Magda alvarez | carolina, PR | 2018-11-04 |
| Maribel Rodriguez | San Juan, US | 2018-11-04 |
| Yaheli Vargas | Aguada, US | 2018-11-04 |
| Wanda Fernandez | Rio Grande, PR | 2018-11-04 |
| Albert Rivera | Isabela, US | 2018-11-04 |
| Ruth Balbuena | San Juan, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen D Lucca | Bronx, NY | 2018-11-04 |
| Gissela Juliá | Guaynabo, PR | 2018-11-04 |
| Carlos Ferrer | San Juan, US | 2018-11-04 |
| Zhura Del valle | San Juan, US | 2018-11-04 |
| Jesus Garay | San Juan, PR | 2018-11-04 |
| Itsamari González-Olmo | San Juan, PR | 2018-11-04 |
| Mari Vita | canovanas, US | 2018-11-04 |
| Juan Luis Alicea Lozada | Yabucoa, FL | 2018-11-04 |
| Nylsa Figueroa | Maunabo, PR | 2018-11-04 |
| Luz Miriam Tirado | San Juan, PR | 2018-11-04 |
| Yessica Guardiola | Carolina, PR | 2018-11-04 |
| Sarai Gonzalez | San Juan, US | 2018-11-04 |
| MYRIAM VARGAS | Mayaguez, PR | 2018-11-04 |
| Jose Villares | Salisbury, MD | 2018-11-04 |
| Jose Rodriguez | Cabo Rojo, US | 2018-11-04 |
| Kelvin Rodriguez Martinez | Cayey, US | 2018-11-04 |
| Norma E. Rivera Diou | Yauco, PR | 2018-11-04 |
| Lourdes Alvarez | Arecibo, US | 2018-11-04 |
| Heisel Vega | Guayanilla, PR | 2018-11-04 |
| Carlos Ramírez | Orlando, US | 2018-11-04 |
| Glorivee Garay | Arecibo, US | 2018-11-04 |
| Carlos E Jiménez Santos | Salinas, US | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Hector Martinez | Coamo, PR | 2018-11-04 |
| Lourdes A. Rosa Montijo | Caguas, PR | 2018-11-04 |
| Jimmy Gaston | Framingham, MA | 2018-11-04 |
| Anibal Burgos | Barranquitas, US | 2018-11-04 |
| Maria Robles | San Juan, US | 2018-11-04 |
| Zoraida Massol | Cordoba, Argentina | 2018-11-04 |
| Julie Dávila | San Juan, US | 2018-11-04 |
| Yolanda Pere | Malden, MA | 2018-11-04 |
| Jorge Santos | Hempstead, NY | 2018-11-04 |
| Fernando Covas | Guayama, US | 2018-11-04 |
| Ashley Torres | Coto Laurel, US | 2018-11-04 |
| Ismael Caraballo | Saint Paul, MN | 2018-11-04 |
| Carlos Valedon | Ponce, US | 2018-11-04 |
| Suhey Fernandez | Orocovis, US | 2018-11-04 |
| Kammy Negron | Ponce, US | 2018-11-04 |
| Nélsida Torres | Santa Isabel, US | 2018-11-04 |
| Pedro Alberto Robert Cancel | San Juan, PR | 2018-11-04 |
| Joaquin Ramirez | San Lorenzo, PR | 2018-11-04 |
| Daniel Echevarria | Ponce, US | 2018-11-04 |
| Jannette Escribano | US | 2018-11-04 |
| Carlos Torres | Barranquitas, PR | 2018-11-04 |
| Loida Ledesma | Orlando, FL | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Jennifer Ortiz | Ponce, US | 2018-11-04 |
| Antonio Negron Martínez | Barranquitas, US | 2018-11-04 |
| Angel Maldonado | Carolina, US | 2018-11-04 |
| Oscar Colon | San Juan, PR | 2018-11-04 |
| Luis Alberto Díaz Alicea | Bayamon, US | 2018-11-04 |
| Dra. Patsy Martinez | Guaynabo, PR | 2018-11-04 |
| Joanne Garay | Pompano Beach, FL | 2018-11-04 |
| Wilfredo Davila | Adjuntas, PR | 2018-11-04 |
| Dulce Hernandez | San Juan, PR | 2018-11-04 |
| Raquel Ortiz | Coamo, OK | 2018-11-04 |
| Sergio Cadiz | Guayama, PR | 2018-11-04 |
| RAMON N. RIVERA DIAZ | Ponce, PR | 2018-11-04 |
| William Torres Troché | US | 2018-11-04 |
| Reinaldo Rodriguez | Ponce, US | 2018-11-04 |
| Gilberto Ramirez | US | 2018-11-04 |
| Josean Torres | ponce, US | 2018-11-04 |
| Elena Gaarder | Minneapolis, MN | 2018-11-04 |
| José Luis Ocasio Rosa | Ponce, US | 2018-11-04 |
| jose perez | Juana diaz, US | 2018-11-04 |
| Edna Barrios | Guánica, US | 2018-11-04 |
| Myriam Vazq | US | 2018-11-04 |
| alberto sanabria | guanica, PR | 2018-11-04 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Ramos | San Juan, US | 2018-11-04 |
| william vega | Ponce, US | 2018-11-04 |
| Humberto Malave | Cayey, US | 2018-11-04 |
| Margie Ruiz | Fort Lauderdale, US | 2018-11-04 |
| SARA Hernandez Caraballo | CEIBA, PR | 2018-11-04 |
| Santiago Bonilla | Aibonito, PR | 2018-11-04 |
| Cynthia Hernandez | Camillus, NY | 2018-11-04 |
| Lourdes Zayas | Bayamon, US | 2018-11-04 |
| Rosa Flores | Cabo Rojo, PR | 2018-11-04 |
| Marilyn Rosado | San Juan, US | 2018-11-04 |
| Eneida Colón | San Juan, US | 2018-11-04 |
| Jose A Vazquez | Ponce, PR | 2018-11-04 |
| Nelson E. Rivera | San Juan, US | 2018-11-04 |
| Janitza Bernier | Guayama, PR | 2018-11-04 |
| Sonia Cruz | Las Piedras, PR | 2018-11-04 |
| ANGEL RIVERA | San Juan, US | 2018-11-04 |
| Herriot Oliver Miranda | San Juan, US | 2018-11-04 |
| Edith Perez Rivera | Ponce, US | 2018-11-04 |
| Yiselle Lopez | Ponce, US | 2018-11-04 |
| Dolly Sapotkin | Hormigueros, PR | 2018-11-04 |
| Milagros Ortega | Bayamon, US | 2018-11-04 |
| Bryan Ortiz Rosado | Barranquitas, US | 2018-11-04 |

| Name | Location | Date |
|------|----------|------|
| Mirna Serrano | Toa Baja, US | 2018-11-04 |
| Héctor Rodríguez | Fort Lauderdale, FL | 2018-11-04 |
| Yolanda Miranda | Ponce, US | 2018-11-04 |
| Angel Villa | juana diaz, US | 2018-11-04 |
| Adamina Ayala | Ponce, US | 2018-11-04 |
| Gyvely Duprey | Salinas, PR | 2018-11-04 |
| Daneida Perez Gonzalez | San Juan, US | 2018-11-04 |
| Egda Cruz | Salinas, US | 2018-11-04 |
| Imgard Piñero | Toa Alta, US | 2018-11-04 |
| Iris Ortiz | Bayamon, US | 2018-11-04 |
| jorge perez | cabo rojo, US | 2018-11-04 |
| Marisol Mercado | Ponce, US | 2018-11-04 |
| Rene Rodríguez Ríos | San Antonio, PR | 2018-11-04 |
| Edwin Sierra | San Juan, PR | 2018-11-04 |
| Germán Acevedo-Delgado | San Juan, PR | 2018-11-04 |
| José Miguel Santos Oquendo | Cayey, US | 2018-11-04 |
| Jose manuel Torres | Bayamon, US | 2018-11-04 |
| Jose Gonzalez | Ponce, US | 2018-11-04 |
| Jose A Rosado | Toa Baja, US | 2018-11-04 |
| Jose Hernández | Ponce, PR | 2018-11-04 |
| Pedro Maldonado | Ponce, PR | 2018-11-04 |
| Reinaldo EscobarRodriguez | Caguas, US | 2018-11-04 |

| Name | Location | Date |
|---|---|---|
| Melvin Rolon | Toa Baja, US | 2018-11-04 |
| Laura Gonzalez | San Juan, US | 2018-11-04 |
| Sonsire Vale | clearwater, FL | 2018-11-04 |
| Lilybeth Bermudez | Cidra, US | 2018-11-05 |
| Maria De Lourdes Claudio Montalez | Caguas, PR | 2018-11-05 |
| Waldo Vélez | Ponce, US | 2018-11-05 |
| Luz Rivera | Juana Diaz, US | 2018-11-05 |
| Rebecca Tirado | Penuelas, PR | 2018-11-05 |
| Steven Betancourt ortiz | Juana Diaz, US | 2018-11-05 |
| Isabel Vazquez | San Juan, PR | 2018-11-05 |
| Maria Albertorio | San Juan, US | 2018-11-05 |
| Miriam Negrón | Guayama, US | 2018-11-05 |
| Benito Vargas | Ponce, PR | 2018-11-05 |
| Belkys Sierra | Juana Díaz, US | 2018-11-05 |
| Harry Sierra | Miami, FL | 2018-11-05 |
| monelisa Baez | San Juan, US | 2018-11-05 |
| James Luna | Cayey, US | 2018-11-05 |
| Nitza Ayala | San Juan, US | 2018-11-05 |
| Victor Noel Lugo | Sabana grande, US | 2018-11-05 |
| Gladys Negron | Guayama, US | 2018-11-05 |
| Myrna Perez | Toa Baja, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Héctor Figueroa | Ponce, US | 2018-11-05 |
| Cruz Rentas | Ponce, US | 2018-11-05 |
| Ángel Rivera | Ponce, US | 2018-11-05 |
| Wilma Cruz Gonzalez | US | 2018-11-05 |
| Wilma Pizarro | Ponce, US | 2018-11-05 |
| Emilio Vergne | Ponce, US | 2018-11-05 |
| walter coppin | Ponce, US | 2018-11-05 |
| J D | San Juan, US | 2018-11-05 |
| Debra Hernandezvelez | Manati, PR | 2018-11-05 |
| Norma Cales | Ponce, US | 2018-11-05 |
| Felix Vargas-Martínez | Toa Baja, PR | 2018-11-05 |
| Pedro Bonnin | Ponce, US | 2018-11-05 |
| Alexandra Pibernus | Juana Díaz, PR | 2018-11-05 |
| Fay Marie Gonzalez | Aguada, US | 2018-11-05 |
| Julio Gonzalez | CAYEY, US | 2018-11-05 |
| Jorge Gutiérrez | Ponce, US | 2018-11-05 |
| Jairymar Colón | Aibonito, US | 2018-11-05 |
| Jennifer Ramos | San Juan, US | 2018-11-05 |
| Luis Raúl Torres Cruz | San Juan, PR | 2018-11-05 |
| Robert J. Pagan | San Juan, PR | 2018-11-05 |
| Angel Diaz | Cayey, US | 2018-11-05 |
| Gabriela Vélez Agosto | Vega Alta, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Correa | Ponce, US | 2018-11-05 |
| Armando Vargas- Mendez | Pompano Beach, FL | 2018-11-05 |
| Jennifer Santos | US | 2018-11-05 |
| Johann Velez | Vega Alta, PR | 2018-11-05 |
| Angel Delgado | San Juan, US | 2018-11-05 |
| Edwin Marín | Carolina, PR | 2018-11-05 |
| Luis Rivers | Carolina, US | 2018-11-05 |
| Daly Santiago | Dorado, US | 2018-11-05 |
| María C Ortiz | Guayama, US | 2018-11-05 |
| Barbara Padilla | Hollywood, FL | 2018-11-05 |
| José adolfo Colon Veles | Ponce, PR | 2018-11-05 |
| Mart Montalvo | Coamo, US | 2018-11-05 |
| michelle campi | San juan, PR | 2018-11-05 |
| Yolanda Noriega | San Juan, NY | 2018-11-05 |
| Karoll Gonzalez | Yauco, US | 2018-11-05 |
| Marilú Cruz | Bayamón, US | 2018-11-05 |
| Marta Rivero | Levittown, PR | 2018-11-05 |
| Maria De Los Angeles Cabello Leon | Gustnabo, US | 2018-11-05 |
| Coral Perz | Puerto Rico, PR | 2018-11-05 |
| Enid Marrero | Bayamon, FL | 2018-11-05 |
| Ivan Palacios | San Juan, PA | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Sergio Ortiz | Florida, US | 2018-11-05 |
| Noel Fonseca | Carolina, US | 2018-11-05 |
| Vicmarie Hernandez | Miami, FL | 2018-11-05 |
| Elena Quiñones | US | 2018-11-05 |
| Amelia Gracia | Jayuya, US | 2018-11-05 |
| Anabis Vrra | Guayanilla, PR | 2018-11-05 |
| Zaida Kepford | Tulsa, OK | 2018-11-05 |
| Carmen Haydee Rivera | Rio Piedras, PR | 2018-11-05 |
| Gisela Benitez | San Juan, US | 2018-11-05 |
| Jerry Santiago | Ponce, US | 2018-11-05 |
| Jorge J. Santiago Aviles | Philadelphia, PA | 2018-11-05 |
| Enid Valles | Arroyo, US | 2018-11-05 |
| Angel Bermudez | Bayamon, US | 2018-11-05 |
| Julio Bonilla | Toa Baja, US | 2018-11-05 |
| Heriberto Cordero | Hatillo, US | 2018-11-05 |
| Jose Clavell | Humacao, US | 2018-11-05 |
| Melissa Chavez | Juncos, US | 2018-11-05 |
| Jose Colon | Florida | 2018-11-05 |
| Luis Padro | ARROYO, PR | 2018-11-05 |
| Sylvia Palacios | San Juan, PR | 2018-11-05 |
| Milagros Figueroa | Juana Diaz, US | 2018-11-05 |
| Maria Santiago | US | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Lourdes Lopez | Yauco, PR | 2018-11-05 |
| Conrado Andino | Fort Lauderdale, FL | 2018-11-05 |
| Lydelisse Vallès | Bayamon, US | 2018-11-05 |
| Fernando Palacios | San Juan, US | 2018-11-05 |
| Sandra Santiago | Bayamon, US | 2018-11-05 |
| Christopher De jesus rodriguez | US | 2018-11-05 |
| debra delgado | SAN JUAN, PR | 2018-11-05 |
| Maria Melendez | Tampa, FL | 2018-11-05 |
| Wanda Lee Campos | San Juan, PR | 2018-11-05 |
| Luis R Lopez Colon | Santa Isabel, US | 2018-11-05 |
| Anabel Suarez | Norcross, GA | 2018-11-05 |
| janette arana | Bayamon, PR | 2018-11-05 |
| Maria Valls | Cayey, US | 2018-11-05 |
| Carla Quintana | US | 2018-11-05 |
| Migdalia Fonseca | San Juan, PR | 2018-11-05 |
| Jose Colon | Ponce, US | 2018-11-05 |
| Sara Mendez | Arecibi, PR | 2018-11-05 |
| Angel Hiram Reveron Santiago | Guayama, PR | 2018-11-05 |
| Magaly Colon | Guayama, US | 2018-11-05 |
| Herman Rivera | Mayaguez, US | 2018-11-05 |
| Fredy Reyes-Sorto | San Juan, PR | 2018-11-05 |
| Ariel Ortiz | San Jacinto, CA | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Héctor Figueroa Cruz | Fajardo, US | 2018-11-05 |
| Felix Aviles | Humacao, US | 2018-11-05 |
| Javier Alayon | Juana Diaz, PR | 2018-11-05 |
| Jose Galloza | Aguada, US | 2018-11-05 |
| Gabi De Jesús Soto | US | 2018-11-05 |
| Gabriel Covas | Toa Baja, US | 2018-11-05 |
| leslie collazo | guayama, PR | 2018-11-05 |
| Emilio Meléndez Rivera | Ponce, US | 2018-11-05 |
| Salvador Guardiola | Bayamon, US | 2018-11-05 |
| samuel Segui | Mayaguez, US | 2018-11-05 |
| Waldemar Canet Rentas | US | 2018-11-05 |
| sonyvette flores | boqueron, PR | 2018-11-05 |
| Damaris Chico | Camuy, PR | 2018-11-05 |
| Ismaeñ Gonzalez | Ponce, US | 2018-11-05 |
| Magalie Rivera | US | 2018-11-05 |
| Izeris Roman Morales | San Juan, US | 2018-11-05 |
| Jesus Torres | Ponce, US | 2018-11-05 |
| Tony Covas | Guayama, US | 2018-11-05 |
| Evelyn Texeira | Coto Laurel, US | 2018-11-05 |
| Edgar Castillo | San juan, PR | 2018-11-05 |
| Wanda Garcia | San Juan, US | 2018-11-05 |
| Francisco Bonilla | Aguada, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Marisol Melendez | San Juan, PR | 2018-11-05 |
| Blanca Sanchez | San Juan, US | 2018-11-05 |
| Norma Santiago | Aguada, US | 2018-11-05 |
| Carmen Gonzalez Borges | Bayamon, US | 2018-11-05 |
| RAMON SOTO | Coamo, US | 2018-11-05 |
| Luis E. Pérez Rivera | Cayey, US | 2018-11-05 |
| Maritza Negron | San Juan, US | 2018-11-05 |
| Arquelio Rodriguez | Bayamon, PR | 2018-11-05 |
| Geraldine Carballe | Miami, FL | 2018-11-05 |
| Eva Gonzalez | San Juan, PR | 2018-11-05 |
| Arlene Erazo | Puerto Rico, US | 2018-11-05 |
| Juan Orengo | Ponce, US | 2018-11-05 |
| Carlos Vega-Lopez | Carolina, US | 2018-11-05 |
| Ramon A. Ortiz | US | 2018-11-05 |
| Ruben Garcia | Ponce, PR | 2018-11-05 |
| Sonilee Rivera | Caguas, US | 2018-11-05 |
| Nilsa Massol | San Juan, US | 2018-11-05 |
| Javier Rosario | Bayamón, PR | 2018-11-05 |
| Nilsa Rosriguez | 1275 Belcher Rd. Lot 102 Dunedin, FL | 2018-11-05 |
| Julio R Ares Torres Ares Torres | Las Vegas, NV | 2018-11-05 |
| Milagros Soto | San Juan, US | 2018-11-05 |
| Carlos Rivera | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Mirta Reyes | Ponce, US | 2018-11-05 |
| Giselle Ortiz | San Juan, US | 2018-11-05 |
| Wilda Rodriguez | Bothel, WA | 2018-11-05 |
| Jean Carlos Vega Díaz | Carolina, PR | 2018-11-05 |
| Mayra Aviles | Ponce, US | 2018-11-05 |
| Angel Reyes | Coamo, US | 2018-11-05 |
| Heyda Sierra | Toa Baja, US | 2018-11-05 |
| Juan Berríos | Bayamon, US | 2018-11-05 |
| Jose Rabelo | Salinas, US | 2018-11-05 |
| Cesar E Renta | San Juan, US | 2018-11-05 |
| Pedro Fernandez | Kissimmee, FL | 2018-11-05 |
| Wanda Bauzá Colón | San Juan, PR | 2018-11-05 |
| Milton Olivera Olan | Mayaguez, US | 2018-11-05 |
| Iris J Clussell | Fort Lauderdale, FL | 2018-11-05 |
| Jose Negron | Ponce, US | 2018-11-05 |
| Christian RJ Reyes-Herencia | Ponce, US | 2018-11-05 |
| Osvaldo Quiñone | San Juan, US | 2018-11-05 |
| Janet Lopez | Bayamon, US | 2018-11-05 |
| Juan Rvas | Detroit, MI | 2018-11-05 |
| Ana R Rivera | Bayamon, US | 2018-11-05 |
| morales mayra | guayama, PR | 2018-11-05 |
| Glorimar Godreau | Santa Isabel, PR, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Gabriel Trujillo | US | 2018-11-05 |
| Amalia Alvarado | San Antonio, TX | 2018-11-05 |
| Ruben O. Garcia-Reyes | Vine Grove, KY | 2018-11-05 |
| Irisnvelez Velez | Bayamon, US | 2018-11-05 |
| Nelliud Torres | Toa Alta, PR | 2018-11-05 |
| Maria L González | Carolina, US | 2018-11-05 |
| oscar rivera | yauco, US | 2018-11-05 |
| Yaneris Agosto | San Juan, PR | 2018-11-05 |
| Nilsa Rivera | Guayama, FL | 2018-11-05 |
| Enrique Burgos | Villalba, US | 2018-11-05 |
| Yolanda Mckenney | Sherman, TX | 2018-11-05 |
| Julie Ohrenberg | Kansas City, MO | 2018-11-05 |
| Iris Roldan | Gurabo, PR | 2018-11-05 |
| David G. Mendoza | Aguada, PR | 2018-11-05 |
| Henry Llano | Tampa, Colombia | 2018-11-05 |
| Gerson Jimenez | Puerto Rico, PR | 2018-11-05 |
| Laura Rivera | Decatur, US | 2018-11-05 |
| Marina Aleman | Carolina, PR | 2018-11-05 |
| Ashlie Maldonado | Ponce, US | 2018-11-05 |
| Franklin Velilla | Aguada, US | 2018-11-05 |
| Rafael E Pesquera | Dorado, US | 2018-11-05 |
| Ángel J. Caraballo | US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Naida Galarza | Salinas, PR | 2018-11-05 |
| Elis Adorno | Quebradillas, US | 2018-11-05 |
| Javier Ortiz mojica | Dorado, US | 2018-11-05 |
| Carolina Rivero | Caguas, PR | 2018-11-05 |
| Jose L Pomales | Guayama, PR | 2018-11-05 |
| Jorge Maldonado-Rios | Cayey, US | 2018-11-05 |
| Jose Ocasio | Hyattsville, MD | 2018-11-05 |
| Margarita Franceschi | US | 2018-11-05 |
| Andres Caraballo-Mendez | San Juan, US | 2018-11-05 |
| Carmen Ocasio | Guanica, US | 2018-11-05 |
| Angie Pagan | Bayamon, US | 2018-11-05 |
| Carmen Rodriguez | Toa Baja, US | 2018-11-05 |
| Víctor A. Colón Sierra | San Juan, US | 2018-11-05 |
| Jorge Rodriguez | Ciales, PR | 2018-11-05 |
| Jose Cruz | Atlanta, GA | 2018-11-05 |
| Roberto Nagovitch | Ponce, US | 2018-11-05 |
| Nilda Quijano | Alexandria, VA | 2018-11-05 |
| Soraly Sepulveda | Ponce, PR | 2018-11-05 |
| Jazmin Rentas | Salinas, PR | 2018-11-05 |
| Ramonita Almodovar | San Juan, US | 2018-11-05 |
| Victor Aleman | Vega baja, US | 2018-11-05 |
| Widalys Hernandez | Toa Alta, US | 2018-11-05 |

| Name | Location | Date |
|---|---|---|
| Eileen Vidot | US | 2018-11-05 |
| Ivia Mendez | Toa Alta, PR | 2018-11-05 |
| Pedro Santiago | Ponce, US | 2018-11-05 |
| Einar Berrios Anaya | Ponce, US | 2018-11-05 |
| Lilliam Santana | Toa Baja, US | 2018-11-05 |
| Carmen Mabel Arroyo-Novoa | San Juan, PR | 2018-11-05 |
| Gabriel Bravo | Naguabo, US | 2018-11-05 |
| María T Rivera | Morovis, PR | 2018-11-05 |
| Carmen Ramos | Cayey, US | 2018-11-05 |
| Jaime Baez | Trujillo Alto, PR | 2018-11-05 |
| Liliana Taboas | San Juan, US | 2018-11-05 |
| Javier Rios | San Juan, US | 2018-11-05 |
| Maria Rodriguez | Caguas, US | 2018-11-05 |
| Lorraine Gonzalez | Ponce, US | 2018-11-05 |
| Bivian Toro | Mayaguez, US | 2018-11-05 |
| William Marengo | Arecibo, US | 2018-11-05 |
| Viviannette Rivera Segarra | Barranquitas, US | 2018-11-05 |
| María S. Figueroa | Toa Baja, US | 2018-11-05 |
| Cristina Corrada-Emmanuel | vieques, PR | 2018-11-05 |
| Lourdes Cordero | Salinas, US | 2018-11-05 |
| Katia Gonzalez | San Juan, US | 2018-11-05 |
| Lixzander Irizarry Diaz | Ponce, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Acaba | Ponce, US | 2018-11-05 |
| Milton Rivera | San Juan, US | 2018-11-05 |
| Santiago Ramos Collado | San Juan, US | 2018-11-05 |
| gil gonzalez | Ponce, Ponce, Puerto Rico, PR | 2018-11-05 |
| Osvaldo Criado | Villalba, PR | 2018-11-05 |
| Amilcar Gonzalez | Juana Diaz, US | 2018-11-05 |
| Angeles M Rodriguez | San Juan, PR | 2018-11-05 |
| Eduardo Irizarry | Peñuelas, PR | 2018-11-05 |
| Maria Claudio | Caguas, US | 2018-11-05 |
| Sandra Garcia | Sumter, FL | 2018-11-05 |
| herminio delgado | Boston, MA | 2018-11-05 |
| Betzy Lasanta | Westfield, MA | 2018-11-05 |
| Daniel Rodriguez | Aguadilla, PR | 2018-11-05 |
| José L. Velazquez | US | 2018-11-05 |
| Antoinette Perez | San Juan, PR | 2018-11-05 |
| Jose Cintron | Ponce, US | 2018-11-05 |
| Carmen Betsy Caraballo Rodriguez | Ponce, PR | 2018-11-05 |
| Marielisse vargas | Isabela, US | 2018-11-05 |
| Virgen Torres | San Juan, US | 2018-11-05 |
| Maria Soto | Mayaguez, US | 2018-11-05 |
| Jesus Aponte | Houston, TX | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Enid Alsina | Gurabo, PR | 2018-11-05 |
| Ricardo Lopez | Yauco, PR | 2018-11-05 |
| Arturo G Rodriguez | Bayamon, PR | 2018-11-05 |
| Dalia Ortiz | Bronx, NY | 2018-11-05 |
| Marina Alvarez | Caguas, Caguas, Puerto Rico, US | 2018-11-05 |
| Herminio Rodriguez | Guayanilla, PR | 2018-11-05 |
| Ricardo Diaz | Canovanas, US | 2018-11-05 |
| Marta Pagan | Adjuntas, PR | 2018-11-05 |
| Ivan Grau | San Juan, US | 2018-11-05 |
| Marilyn Rolón | Carolina, PR | 2018-11-05 |
| Carlos Castro | Humacao, US | 2018-11-05 |
| Valerie Marie Acevedo Ortiz | US | 2018-11-05 |
| Roselyn Colón | Caguas, US | 2018-11-05 |
| Víctor Ruiz | US | 2018-11-05 |
| Carmen Ortiz rotger | San Juan, US | 2018-11-05 |
| Francisco Gonzalez | Ponce, US | 2018-11-05 |
| Eligio olivieri | Coamo, PR | 2018-11-05 |
| Loida de Jesus | Cayey, PR | 2018-11-05 |
| Kenny Velázquez | San Juan, US | 2018-11-05 |
| Jenny Rivera | Bayamon, PR | 2018-11-05 |
| Annette Rodriguez | San Juan, PR | 2018-11-05 |
| jose flores perez | Juana Diaz, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Pedro Morales | Ponce, PR | 2018-11-05 |
| Edith Colón | Ponce, US | 2018-11-05 |
| Evelyn Sanchez | Bayamon, PR | 2018-11-05 |
| Jose Santiago | Santa Isabel, US | 2018-11-05 |
| Zorymar Mojica | Barranquitas, PR | 2018-11-05 |
| Carmen Estrada | Arroyo, PR | 2018-11-05 |
| Lourdes Cruz | San Juan, US | 2018-11-05 |
| Iris Marrero Torres | Tia Baja, PR | 2018-11-05 |
| Jose González | Carolina, US | 2018-11-05 |
| Noel Cardona | Aguada, US | 2018-11-05 |
| Christian Rivera | Dallas, TX | 2018-11-05 |
| Glorycel Rivera | San Juan, US | 2018-11-05 |
| ellen hinchcliffe | minneapolis, MN | 2018-11-05 |
| Zuleika Suarez | San Juan, US | 2018-11-05 |
| Wilfredo Negron | Toa Alta, US | 2018-11-05 |
| N A | Edison, NJ | 2018-11-05 |
| Gladys Ramirez | US | 2018-11-05 |
| Marcos Carrasquillo | US | 2018-11-05 |
| Juan E Chinea Garcia | Toa baja, PR | 2018-11-05 |
| Nedgar Cardona | US | 2018-11-05 |
| Emmanuel Alvarado | Toa Baja, US | 2018-11-05 |
| Marilyn Pagan | arecibo, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Rolando Betancourt | Kissimmee, FL | 2018-11-05 |
| Enid Badillo | San Antonio, PR | 2018-11-05 |
| Brunilda Rivera | Ponce, US | 2018-11-05 |
| Myrta Güisao | US | 2018-11-05 |
| Jona Serrano | Orocovis, PR, FL | 2018-11-05 |
| Guillermo Noriega | Middle Village, NY | 2018-11-05 |
| SANDRA Aragonés | Mayaguez, PR | 2018-11-05 |
| Nydia Cabrera | Miami Beach, FL | 2018-11-05 |
| miguel rivera | Aguada, PR | 2018-11-05 |
| Ivette Berrios | Bayamon, PR | 2018-11-05 |
| Roby Texeira | Ponce, PR | 2018-11-05 |
| Mildred Molina | San Juan, US | 2018-11-05 |
| caroline maldonado | Bronx, NY | 2018-11-05 |
| Edgardo Rosario | Long Island City, NY | 2018-11-05 |
| Nidia Collazo | Puerto Rico, FL | 2018-11-05 |
| Juan Carlos Pierantoni | Guaynabo, US | 2018-11-05 |
| Lourdes Colon | Guaynabo, U.S. Virgin Islands | 2018-11-05 |
| Lissette Rodriguez | Ponce, US | 2018-11-05 |
| Brunilda Ramirez | Ponce, US | 2018-11-05 |
| Aida Marie Colón Ortiz | US | 2018-11-05 |
| Bernardo Perez | Arecibo, US | 2018-11-05 |
| Julio Rodriguez | Guayama, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Rafael Abréu | Caguas, US | 2018-11-05 |
| maria benedetti | cayey, NY | 2018-11-05 |
| Roberto Negrón | US | 2018-11-05 |
| Sarah I Garcia Quiles | San Juan, US | 2018-11-05 |
| Esteban Martinez | Ponce, US | 2018-11-05 |
| Migdalia Deniz | San Juan, US | 2018-11-05 |
| Noel Ortiz | San Juan, US | 2018-11-05 |
| Julio Texidor | Bayamon, US | 2018-11-05 |
| Jose Rivera | San Juan, US | 2018-11-05 |
| Maria Vendrell | Warren, MI | 2018-11-05 |
| daisy calcano | juncos, PR | 2018-11-05 |
| Nerys Reyes | Arecibo, PR | 2018-11-05 |
| Jason Domenech | Utuado, US | 2018-11-05 |
| Linda Loverude | US | 2018-11-05 |
| Marta Perez | Arecibo, PR | 2018-11-05 |
| Xiomara Salazar | San German, PR | 2018-11-05 |
| Helga Rodriguez | Coto Laurel, PR | 2018-11-05 |
| Alejandro Ayala Lizardi | Mayaguez, US | 2018-11-05 |
| Bruni Roldan | Haymarket, VA | 2018-11-05 |
| Aurea Delgado | San Juan, US | 2018-11-05 |
| Flores Ortiz | San Juan, US | 2018-11-05 |
| Jose Recio | Mayaguez, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Juan A Perez | Ponce, US | 2018-11-05 |
| Berenice COLON | Guayanilla, PR | 2018-11-05 |
| Benigno Fernandez | Toa Baja, US | 2018-11-05 |
| Israel Malavé | San Juan, US | 2018-11-05 |
| tricia valiente | Bairoa, PR | 2018-11-05 |
| Luis Torrens | San Juan, PR | 2018-11-05 |
| Susana Tirado | San Juan, US | 2018-11-05 |
| Rotceh Colon | Ponce, US | 2018-11-05 |
| Edwin Cardin | Decatur, GA | 2018-11-05 |
| Rogelio Molina | Juncos, US | 2018-11-05 |
| cielo enid torres | San Juan, PR | 2018-11-05 |
| Tania Mendez | Decatur, GA | 2018-11-05 |
| Félix A Cordero Cruz | San Sebastián, PR | 2018-11-05 |
| Xiomara Rios | San Juan, US | 2018-11-05 |
| Johannys Ramos | Harrisburg, PA | 2018-11-05 |
| Gabriel Silva | Road Town, British Virgin Islands | 2018-11-05 |
| Lydia Mejías | Guaynabo, US | 2018-11-05 |
| Grey Mercado | Barrsnquitas, PR | 2018-11-05 |
| Alicia Rivera | Caguas, PR | 2018-11-05 |
| Juan Angel Velazquez Aldahondo | Isabela, US | 2018-11-05 |
| Heydi Colón | Cayey, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Roberto Pagan | US | 2018-11-05 |
| Hilda Colón | US | 2018-11-05 |
| Mariel Mora Llorens | New York, NY | 2018-11-05 |
| Melanie Rivera Cruz | Humacao, AL | 2018-11-05 |
| Carmen N Deynes | Aguadilla Puerto Rico, PR | 2018-11-05 |
| Antonio Pérez | Cayey, US | 2018-11-05 |
| Marybella Quinones | caguas, US | 2018-11-05 |
| Carmen Maldonado | Ponce, US | 2018-11-05 |
| Yariela Montes | Bayamon, US | 2018-11-05 |
| Maria de L. Santiago | San Juan, US | 2018-11-05 |
| Olga I Giol | San Juan, US | 2018-11-05 |
| Louanna Cruz Rivera | Dorado, US | 2018-11-05 |
| Marta Arroyo | Trujillo Alto, PR | 2018-11-05 |
| Clarivette Pibernus | Ponce, US | 2018-11-05 |
| Zory Diaz | Enfield, CT | 2018-11-05 |
| Migdalia Rosado | Mayagüez, US | 2018-11-05 |
| Maricela Luna | Carolina, US | 2018-11-05 |
| Jesus Robledo | San Juan, US | 2018-11-05 |
| Radames Tirado | Mayaguez, PR | 2018-11-05 |
| Héctor J. Claudio | San Lorenzo, PR | 2018-11-05 |
| Ramon Maldonado | Manati, US | 2018-11-05 |
| Jean Pierre Vega Diaz | Carolina, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Heriberto Gonzalez | Ponce, US | 2018-11-05 |
| Rossana Lopez | San Juan, US | 2018-11-05 |
| Ricardo Mendez | Jesup, GA | 2018-11-05 |
| Sol Angelica Muniz | Piscataway, NJ | 2018-11-05 |
| Lennys Lima | US | 2018-11-05 |
| Raul Santiago | Coamo, US | 2018-11-05 |
| Juan A. López Cruz | Río Grande, PR | 2018-11-05 |
| Ramonita Claudio | Caguas, AL | 2018-11-05 |
| Carmen Arabia | Warsaw, Poland | 2018-11-05 |
| Victor Ramos-Rodriguez | Paramus, PR | 2018-11-05 |
| Pedro Rios | Cabo Rojo, US | 2018-11-05 |
| Luz Suarez | Toa Baja, US | 2018-11-05 |
| Juan Soto | Bayamon, US | 2018-11-05 |
| Laura Rivera | Guaynabo, US | 2018-11-05 |
| Gladys Pagan | Miami, FL | 2018-11-05 |
| Juan Encarnacion | US | 2018-11-05 |
| Dulcamara Sulsona | San Juan, San Juan, Puerto Rico, US | 2018-11-05 |
| Humberto Martínez | Ponce, US | 2018-11-05 |
| Osvaldo Gutiérrez | San Juan, US | 2018-11-05 |
| José Sepúlveda | Corozal, US | 2018-11-05 |
| Ricardo Cosme | MIAMI, FL | 2018-11-05 |
| Brigitte Ferrer | Cabo Rojo, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Reinaldo Torres | Caguas, US | 2018-11-05 |
| Wallace Santos | Ponce, US | 2018-11-05 |
| Mayra Ortiz | San Juan, PR | 2018-11-05 |
| Dennise Crespo | Arecibo, US | 2018-11-05 |
| Manuel Calderon | San Juan, US | 2018-11-05 |
| Adrian Sanchez | Caguas, US | 2018-11-05 |
| Rvdo Héctor E Torres Brignoni | Tampa, US | 2018-11-05 |
| Pablo Gonzalez | Hatillo, US | 2018-11-05 |
| Ada M. Perez | San Juan, US | 2018-11-05 |
| Maritza Rodriguez | Caguas, US | 2018-11-05 |
| Luis Rodriguez | San Juan, US | 2018-11-05 |
| Beverly Torres Pagan | Juana Diaz, CA | 2018-11-05 |
| Miredys Ferrer | Cabo Rojo, US | 2018-11-05 |
| Herbert González | San Juan, US | 2018-11-05 |
| Angel Oliveras Pérez | Arecibo, US | 2018-11-05 |
| Yasiel A. Figueroa | Isabela, Ecuador | 2018-11-05 |
| Evy Ocasio | Brooklyn, NY | 2018-11-05 |
| Herminio Vargas | Jacksonville, FL | 2018-11-05 |
| Sandra Ojeda | Carolina, US | 2018-11-05 |
| Florence Feria | San German, US | 2018-11-05 |
| Margarita Velazquez | San Juan, PR | 2018-11-05 |
| Vilma Galarza | Carolina, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| patricia gomez | san juan, PR | 2018-11-05 |
| Margarita Colon Burgos | Juana Diaz, US | 2018-11-05 |
| Dionel Rodríguez | Carolina, US | 2018-11-05 |
| Jaqueline López Meléndez | Dorado, PR | 2018-11-05 |
| Marielys Colon Maldonado | Toa Alta, US | 2018-11-05 |
| Luis A. Torres | cayey, PR | 2018-11-05 |
| Xiomara Justiniano | US | 2018-11-05 |
| Mayra Olavarria | San Juan PR, PR | 2018-11-05 |
| Alberto Rivera Madera | Guayanilla, PR | 2018-11-05 |
| Jania Caballero | Guayama, US | 2018-11-05 |
| nelson martinez | san juan, PR | 2018-11-05 |
| Mari Carmen Alvarez | Bayamon, US | 2018-11-05 |
| Lydia Ramirez | Mayaguez, US | 2018-11-05 |
| Angel Rivera | Sabana Grande, PR | 2018-11-05 |
| Luis Oscar Santiago | Bayamon, US | 2018-11-05 |
| Marina Marquez | Luquillo, US | 2018-11-05 |
| Kenneth Gonzalez | Wilkes Barre, PA | 2018-11-05 |
| Fernando Cruz Fuentes | Juana Diaz P.R, US | 2018-11-05 |
| Judith Vega | San Juan, US | 2018-11-05 |
| Diana Rodríguez | San Juan, US | 2018-11-05 |
| Angel Torres | Ponce, US | 2018-11-05 |
| Noris Rodriguez | Santa isabel, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Pedro Pagan | Guanica, US | 2018-11-05 |
| Gloria Cruz | San Juan, PR | 2018-11-05 |
| Damaris Mangual | CAMUY, PR | 2018-11-05 |
| Carmen Negron | US | 2018-11-05 |
| SANDRA LISBOA | Cayey, US | 2018-11-05 |
| Madeline Torres | Peñuelas, US | 2018-11-05 |
| Maritere Torres-Bauza | arecibo, pr, PR | 2018-11-05 |
| Victor Ramos | Altamonte Springs, FL | 2018-11-05 |
| Luis Mercado | juana diaz, PR | 2018-11-05 |
| Jeanette Davila | Cabo Rojo, US | 2018-11-05 |
| Jose Ortiz | Ponce, US | 2018-11-05 |
| Rene Colon | Ponce, US | 2018-11-05 |
| Angel Torres | US | 2018-11-05 |
| Jose Collazo | Cayey, US | 2018-11-05 |
| Miriam Martínez | Newton, MA | 2018-11-05 |
| Wilfredo Crespo | Mayaguez, US | 2018-11-05 |
| Sandra Diaz | Trujillo Alto, US | 2018-11-05 |
| Madeline Velazquez | Coamo, US | 2018-11-05 |
| Rosamali Cortés | Arecibo, US | 2018-11-05 |
| Santos E Rivera Camacho | San Juan, US | 2018-11-05 |
| José E Rivera | Bayamon, US | 2018-11-05 |
| Andrea Torres | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Luz eneida rivera | Carolina, PR | 2018-11-05 |
| Nelson Rodriguez | Cayey, US | 2018-11-05 |
| Amarilys Pacheco | BRONX, NY | 2018-11-05 |
| Juan De Jesus Rivera | Cayey, US | 2018-11-05 |
| Eduardo Alicea | Bayamon, US | 2018-11-05 |
| Luis Calo | San Juan, US | 2018-11-05 |
| Jose L Torres | San Juan, US | 2018-11-05 |
| Gladys Meléndez | Cayey, US | 2018-11-05 |
| Ivonnehec Guzman Rosario | San Juan, PR | 2018-11-05 |
| Rafael Santiago | San Juan, US | 2018-11-05 |
| Carmen Rivera | Dorado, US | 2018-11-05 |
| Oscar Vega | Juana Diaz, US | 2018-11-05 |
| Jackeline Torres | Coamo, US | 2018-11-05 |
| Estrella Nunez | Lajas, US | 2018-11-05 |
| Luis Diaz | Juana Diaz, PR | 2018-11-05 |
| Aileen Jordán | Salinas, US | 2018-11-05 |
| Norma I Rodriguez | Caguas, PR | 2018-11-05 |
| Brandon Del Pozo | Luquillo, US | 2018-11-05 |
| Angel Sanchez | Ponce, PR | 2018-11-05 |
| Angela Alvarez | Aguada, US | 2018-11-05 |
| Marylin Coira | US | 2018-11-05 |
| MARTHA Cedre | Hatillo, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Fernando Ramos | Toa Baja, US | 2018-11-05 |
| Julivette Pereira | Hattiesburg, MS | 2018-11-05 |
| Luis Bergollo | Orlando, FL | 2018-11-05 |
| Limarie Nieves | SanJuan, US | 2018-11-05 |
| Teresa Cintron-Figueroa | Manatí, PR | 2018-11-05 |
| Misael Rivera | Dorado, US | 2018-11-05 |
| Jorge Velazquez | Juana Diaz, US | 2018-11-05 |
| Gil TORRES-LUGO | Ponce, US | 2018-11-05 |
| María Zayas | coamo, US | 2018-11-05 |
| Raidel Moreno armas | Kissimmee, FL | 2018-11-05 |
| Carlos Vázquez | Ponce, US | 2018-11-05 |
| Leftie Millan | Yabucoa, US | 2018-11-05 |
| Mannix Melendez | San Juan, US | 2018-11-05 |
| Lillian Cruz | Aguadilla, PR | 2018-11-05 |
| Ismael Rosario | Orlando, FL | 2018-11-05 |
| Alonso Ortiz | Ponce, PR | 2018-11-05 |
| Maria Isabel Rodriguez | San Juan, PR | 2018-11-05 |
| Mildred Márquez | Miami, FL | 2018-11-05 |
| Luis Lebron | Cayey, US | 2018-11-05 |
| Maria Baez | Caguas, US | 2018-11-05 |
| Luis Torred | San Juan, US | 2018-11-05 |
| Carlos Miranda | Ponce, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| ARISTIDES IRIZARRY | Ponce, US | 2018-11-05 |
| Mariely Ferrer | US | 2018-11-05 |
| Velia Príncipe | Bayamón, PR | 2018-11-05 |
| Lisandra Ortiz | Cayey, US | 2018-11-05 |
| Justo Rivas | Caguas, PR | 2018-11-05 |
| Arminda Rivero | Bayamon, US | 2018-11-05 |
| Ricardo Colon | Ponce, US | 2018-11-05 |
| Marangeli Laboy Maisonet | Orlando, FL | 2018-11-05 |
| Julia Wolfe | Denton, TX | 2018-11-05 |
| Félix Hernández | US | 2018-11-05 |
| Gladys Rodriguez | Cabo Rojo, US | 2018-11-05 |
| walberto Rolon, Narvaez | Barranquitas, US | 2018-11-05 |
| Esther Santiago | San Juan, US | 2018-11-05 |
| Carlos Torres | US | 2018-11-05 |
| Miguel A Idrach Zayas | Cayey, US | 2018-11-05 |
| Harry Ramos | San Juan, US | 2018-11-05 |
| Francisco Jusino | San Juan, US | 2018-11-05 |
| Kate Gutierrez | US | 2018-11-05 |
| Ana María Rivera Guzmán | Caguas, PR | 2018-11-05 |
| Noemí Ramos Cruz | Ponce, US | 2018-11-05 |
| Nydia Velez | San Juan, PR | 2018-11-05 |
| Luz Padilla Narvaez | Toa Alta, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Elena M Colón | Juncos, US | 2018-11-05 |
| Joel Leon | Chicago, IL | 2018-11-05 |
| Damaris Salome | Ponce, US | 2018-11-05 |
| M Nieves | Carolina, US | 2018-11-05 |
| Wanda Ramos | Penuelas, US | 2018-11-05 |
| Ruben Irizarry | Puerto Rico, FL | 2018-11-05 |
| Hector Roman | Arecibo, US | 2018-11-05 |
| Dianaliz Rodríguez Carmona | Rochester, NY | 2018-11-05 |
| Elizabeth Garcia | Easley, SC | 2018-11-05 |
| Vivian Carro | San Juan, US | 2018-11-05 |
| Gilberto Perea | Mayaguez, PR | 2018-11-05 |
| Javier Irizarry | Atlanta, GA | 2018-11-05 |
| Noraly Rodriguez | San Juan, US | 2018-11-05 |
| Helen silva | Guaynabo, PR | 2018-11-05 |
| elisabeth figueroa | toa baja, PR | 2018-11-05 |
| Joselito Velez | Toa Baja, US | 2018-11-05 |
| Janisse Rivera | Caguas, US | 2018-11-05 |
| Giovany Rodriguez | Woonsocket, RI | 2018-11-05 |
| Luis Colón | San Juan, US | 2018-11-05 |
| Maria D Martinez | Creedmoor, NC | 2018-11-05 |
| Jessica Iriazrry | Cabo Rojo, US | 2018-11-05 |
| Rafael Ortiz Carrion | Decatur, GA | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Sheila Ward | San Juan, PR | 2018-11-05 |
| Pablo De La Cruz | Isabela, US | 2018-11-05 |
| Wilson Rovira | Mayaguez, PR | 2018-11-05 |
| Luis Vega | Aguada, US | 2018-11-05 |
| Milca Maldonado | Ponce, PR | 2018-11-05 |
| Annette Davila | Mayaguez, US | 2018-11-05 |
| Arnaldo Santiago santiago | US | 2018-11-05 |
| Francisco Monge | Mercedita, US | 2018-11-05 |
| Arnaldo Colon | Ponce, US | 2018-11-05 |
| Ismael Flores | San Juan, US | 2018-11-05 |
| Maria Colon | San Juan, US | 2018-11-05 |
| Minerva Quiñones | Ponce, PR | 2018-11-05 |
| Giselle Santi Grau | San Juan, US | 2018-11-05 |
| Antonio Santiago | Juncos, US | 2018-11-05 |
| Gabriela Maldonado | San Juan, US | 2018-11-05 |
| Iliana Nieves | Vega Baja, PR | 2018-11-05 |
| Irma Lozada | Caguas, US | 2018-11-05 |
| Norma Zayas | Bayamon, PR | 2018-11-05 |
| Aida Torres | Ponce, US | 2018-11-05 |
| Magali Pérez Piris | Ponce, PR | 2018-11-05 |
| Maria Vigo | Middleburg, FL | 2018-11-05 |
| Elaine Baumgartner | Peñuelas, PR | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Nixa Santiago | Rochester, NY | 2018-11-05 |
| Grace Lugo | Oviedo, FL | 2018-11-05 |
| Eric Rodriguez | Fajardo, US | 2018-11-05 |
| Jose Viera | US | 2018-11-05 |
| Janice Rivera | Guaynabo, US | 2018-11-05 |
| Zulma Vélez De Urrutia | San Juan, US | 2018-11-05 |
| Peter Serrano Ortiz | Bayamón, US | 2018-11-05 |
| Carmen M. Reyes | Aibonito, PR | 2018-11-05 |
| Christopher E Madera Sampoll | Ponce, US | 2018-11-05 |
| Marilyn Pares | Bayamon, US | 2018-11-05 |
| Elba Iris Cora Figueroa | Bayamon, US | 2018-11-05 |
| Larry Martinez | Rochester, NY | 2018-11-05 |
| María S Oquendo | San Juan, US | 2018-11-05 |
| Roberto Laureano | San Juan, US | 2018-11-05 |
| Iris Soto | Jacksonville, FL | 2018-11-05 |
| marcos zapata | Puerto Rico, NY | 2018-11-05 |
| Clara Velez | Ponce, US | 2018-11-05 |
| Domingo Ruiz | San Juan, US | 2018-11-05 |
| Licelys Fagundo | Cabo Rojo, US | 2018-11-05 |
| Juan Figueroa | San Sebastian, US | 2018-11-05 |
| Esther Colon | Toa baja, US | 2018-11-05 |
| Lourdes Cardé | Bayamon, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Den Montes | Cayey, US | 2018-11-05 |
| Carlos Antonio Declet | San Juan, US | 2018-11-05 |
| Alondra del Mar Perez | Ponce, PR | 2018-11-05 |
| Elaine Rodríguez | Limón, Costa Rica | 2018-11-05 |
| Jose Lopez | Caguas, US | 2018-11-05 |
| Maria Algari | San Juan, PR | 2018-11-05 |
| Roberto Baez | Orlando, FL | 2018-11-05 |
| Lydia Vargas | Añasco, PR | 2018-11-05 |
| Lucia Nieves Alicea | Orlando, FL | 2018-11-05 |
| Elsa Figueroa | Dorado, US | 2018-11-05 |
| Melanie Cabrera | Guadalajara, Mexico | 2018-11-05 |
| Mirelly Garcia | Caguas, US | 2018-11-05 |
| Madeline Sanchez | Mayaguez, PR | 2018-11-05 |
| Edwin De Jesus | Tucson, AZ | 2018-11-05 |
| Petra Warington | Guánica, PR | 2018-11-05 |
| Itzel Lopez | Mexico, Mexico | 2018-11-05 |
| Pedro M Maldonado | Ponce, FL | 2018-11-05 |
| Carmen Judith Jiménez Vargas | US | 2018-11-05 |
| Lymari Torres Reyes | Washington, DC | 2018-11-05 |
| Victor E. Guilloty | Mayaguez, US | 2018-11-05 |
| José López | Villalba, US | 2018-11-05 |
| Elizabeth Perez | Ponce, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Rivera | Rochester, NY | 2018-11-05 |
| Luis Ramos | Arecibo, US | 2018-11-05 |
| Delia Vargas | san juan, PR | 2018-11-05 |
| Jose Vives | San Juan, US | 2018-11-05 |
| Angel Reyes | Ponce, US | 2018-11-05 |
| Alfo Serdiuk | Las Brenas, Argentina | 2018-11-05 |
| Clara Aponte-Maldonado | Toa Baja, US | 2018-11-05 |
| Caroll J Passalacqua | Arecibo, US | 2018-11-05 |
| Sammy Nazario | Hatill9, PR | 2018-11-05 |
| Ana Moscoso | San Juan, US | 2018-11-05 |
| Magdalena Lotze | Navarre, FL | 2018-11-05 |
| Jorge Mattei | yauco, US | 2018-11-05 |
| Samira Yassin | San Juan, US | 2018-11-05 |
| Mary Barbosa | Aguada, US | 2018-11-05 |
| Mariangela Tirado | San Juan, PR | 2018-11-05 |
| María Torres-López | West Palm Beach, FL | 2018-11-05 |
| Victor Colon | Monacillo Urbano, PR | 2018-11-05 |
| Moisés Cordero | San Sebastian, US | 2018-11-05 |
| Bella Fernandez | Ponce, US | 2018-11-05 |
| Alfredo Rivera | Bronx, NY | 2018-11-05 |
| Carmen Alvarez | Ceiba, PR | 2018-11-05 |
| laura freytes | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Yalinette Agosto | Juncos, PR | 2018-11-05 |
| Maria Lopez | Puerto Rico, FL | 2018-11-05 |
| Miyady Velazquez | Ponce, US | 2018-11-05 |
| Verónica Noriega | Comerio, PR | 2018-11-05 |
| Yadiel Vélez | Caguas, US | 2018-11-05 |
| Hector Millan | Coamo, PR | 2018-11-05 |
| Rodney Colon | San Juan, US | 2018-11-05 |
| Aida Vargas | Toa Baja, PR | 2018-11-05 |
| Luz m Ginzalez | Caguas, PR | 2018-11-05 |
| Margarita Vives Acosta | Guaynabo, PR | 2018-11-05 |
| ERICH HAVNER | Anchorage, AK | 2018-11-05 |
| Margarita Soto | El Paso, TX | 2018-11-05 |
| JORGE Alicea | Ponce, US | 2018-11-05 |
| Lauren Moen | Hopkins, MN | 2018-11-05 |
| Natali Velez-Vargas | Minneapolis, MN | 2018-11-05 |
| Carmen González | Caguas, US | 2018-11-05 |
| Gladys Vargas | Quebradillas, PR | 2018-11-05 |
| L Z | San Juan, US | 2018-11-05 |
| Eva Georas | San Juan, US | 2018-11-05 |
| Magaly Medina | Ponce, PR | 2018-11-05 |
| Heriberto Lamboy | San Juan, US | 2018-11-05 |
| Josue Ramos | Bayamon, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Gloria Medina | Toa Baja, PR | 2018-11-05 |
| Dimary Cubero | Vieques, PR | 2018-11-05 |
| Thonas PAGAN | GUAYNABO, US | 2018-11-05 |
| María Elvira Santiago Merino | Toa Baja, US | 2018-11-05 |
| Amari Arabia Rojas | Cayey, US | 2018-11-05 |
| Pe Sa | San Juan, US | 2018-11-05 |
| Matilde Jorge | San Juan, US | 2018-11-05 |
| Adalberto Ramos | Salinas, PR | 2018-11-05 |
| Carmen Laracuente | Cabo Rojo, US | 2018-11-05 |
| Juan Torres | Ponce, US | 2018-11-05 |
| Husni Abdalla | Fajardo, US | 2018-11-05 |
| Lorenzo Rosario | US | 2018-11-05 |
| Edgar Reyes | SAN JUAN, PR | 2018-11-05 |
| Aileen Velazco | San juan, PR | 2018-11-05 |
| Karen Soto | Caguas, US | 2018-11-05 |
| Reinaldo Robles Suárez | San Juan, Spain | 2018-11-05 |
| Maria vazquez | Ponce, US | 2018-11-05 |
| alfredo avila | San Juan, US | 2018-11-05 |
| Wilfredo Irizarry | Mayaguez, US | 2018-11-05 |
| Mariano Santiago | Stone Mountain, GA | 2018-11-05 |
| Maria Ruiz | Little Rock, AR | 2018-11-05 |
| Judith Crespo | Cayey, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Esperanza Perez | Ouebradillas, PR | 2018-11-05 |
| Antonio Ramos | Kessel-lo, Belgium | 2018-11-05 |
| Carlos RIVERA | El Paso, TX | 2018-11-05 |
| Arminda Nieves González | Caguas, FL | 2018-11-05 |
| Ivelisse Acevedo | Puerto Rico, PR | 2018-11-05 |
| Jesus Burgos | US | 2018-11-05 |
| Carmen A Pagan | N Juan, PR | 2018-11-05 |
| carmen maldonado | chester, NY | 2018-11-05 |
| Doel Cruz | Ponce, US | 2018-11-05 |
| Jaime Custodio | CABO ROJO, PR | 2018-11-05 |
| Gilberto Alex Morales | Alabama | 2018-11-05 |
| Miguel EMMANUELLI | Manati, US | 2018-11-05 |
| jaime rolon | Ponce, US | 2018-11-05 |
| Andy Segarra | Joplin, MO | 2018-11-05 |
| Linnete Ocasio | Bayamon, US | 2018-11-05 |
| José Gerardo Rivera Aguirre | US | 2018-11-05 |
| David A Morales | Arroyo, PR | 2018-11-05 |
| Bonita M. Brain | US | 2018-11-05 |
| Jose Torres | Santa Isabel, US | 2018-11-05 |
| Fernando Díaz | Guayama, PR | 2018-11-05 |
| Guillermo Vega | Ponce, US | 2018-11-05 |
| Alexis Feliciano | ToaBaja, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Emmanuel Ortiz Rosario | Toa Baja, US | 2018-11-05 |
| Deborah L. Guzman | Quebradillas, US | 2018-11-05 |
| William Cruz | San Juan, US | 2018-11-05 |
| Irn CM | Bayamon, US | 2018-11-05 |
| Johanna Molina | Bayamon, PR | 2018-11-05 |
| Edwin Altieri | San Juan, US | 2018-11-05 |
| Maribel Rodriguez Pomales | Dorado, US | 2018-11-05 |
| William Cruz | Carolina, PR | 2018-11-05 |
| Lourdes González | Caguas, US | 2018-11-05 |
| moraima rodtiguez | bayamon, PR | 2018-11-05 |
| Angel Leon | Ponce, US | 2018-11-05 |
| Marisol Torres | Juana Diaz, US | 2018-11-05 |
| Wanda Hernández | San Juan, PR | 2018-11-05 |
| Tina Vega | Mayaguez, PR | 2018-11-05 |
| Leslie Ruiz | Cabo Rojo, US | 2018-11-05 |
| Ana Ivette Navarro | San Juan, US | 2018-11-05 |
| Maria Saavedra Corrada | Glasgow, Scotland, UK | 2018-11-05 |
| Maria del R. Santiago | Coamo, PR | 2018-11-05 |
| Benjamin Vidal | Ponce, US | 2018-11-05 |
| Maria Ocasio | Toa Baja, US | 2018-11-05 |
| Lolita Martineau | US | 2018-11-05 |
| Ernesto Cirilo | US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Magaly Rodriguez | Caguas, US | 2018-11-05 |
| Margarita Centeno | Aibonito, PR | 2018-11-05 |
| Hector Mejia | San Juan, US | 2018-11-05 |
| Damaso Toro Cruz | San Juan, US | 2018-11-05 |
| Luz Cruz | San Juan, US | 2018-11-05 |
| Sandra Rivera Colón | Carolina, PR | 2018-11-05 |
| Miguel A. Irizarry Justiniano | Sabana Seca, PR | 2018-11-05 |
| Ana D Rivera Marrero | Ponce, US | 2018-11-05 |
| Carola Prieto | San Juan, US | 2018-11-05 |
| Josefina Roche | Ponce, US | 2018-11-05 |
| Edwin Rivera Baez | Ponce, US | 2018-11-05 |
| Nancy Pérez | San Juan, US | 2018-11-05 |
| Elsa Crespo | Bayamon, US | 2018-11-05 |
| Ivelisse Vega | Aguadilla, PR | 2018-11-05 |
| Ali Torres Alberty | Arecibo, US | 2018-11-05 |
| Fernando Medina Ortiz | Trujillo Alto, US | 2018-11-05 |
| Hector Burgos | Bayamon, US | 2018-11-05 |
| Yolanda Acevedo | Mayaguez, US | 2018-11-05 |
| Yesenia Ortiz | US | 2018-11-05 |
| Alberto Marquez | San Germán, CA | 2018-11-05 |
| Aida Prieto | Toa Baja, PR | 2018-11-05 |
| Magda Mejia | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Maribell de Jesus | San Juan, PR | 2018-11-05 |
| pilar lara | Caguas, Mexico | 2018-11-05 |
| Inés Rivera | San Juan, US | 2018-11-05 |
| Esther Ruiz | Hollywood, FL | 2018-11-05 |
| Efrain Reyes | Jayuya, PR | 2018-11-05 |
| Marilena Santini | Bayamon, US | 2018-11-05 |
| David Maldonado | Aibonito, PR | 2018-11-05 |
| Zulma Balasquide | San Juan, PR | 2018-11-05 |
| Miguel Figueroa | Coamo, PR | 2018-11-05 |
| Helena Mendez | HUmacao, PR | 2018-11-05 |
| Sharon Mauras | Caguas, US | 2018-11-05 |
| Jesiris Nieves | San Juan, PR | 2018-11-05 |
| Vanessa Rocha Sepúlveda | Guayanilla, PR | 2018-11-05 |
| Gil Feliciano | San Juan, PR | 2018-11-05 |
| Anahí Cader | San Justo, Argentina | 2018-11-05 |
| Marijke Elena van Marissing Mendez | Amsterdam, Netherlands | 2018-11-05 |
| Pilar López jurado | Spain | 2018-11-05 |
| Luz Rios | Camuy, PR | 2018-11-05 |
| Diomel Lopez | Vega Alta, PR | 2018-11-05 |
| Heydi Pieras | San Juan, PR | 2018-11-05 |
| Roberto Roig Grant | San Juan, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Oswaldo López | Arecibo, PR | 2018-11-05 |
| Eric Escribano | Caguas, US | 2018-11-05 |
| Migdalia Felix | Caguas, US | 2018-11-05 |
| William Acevedo | Arecibo, US | 2018-11-05 |
| Arlene Martinez | San Juan, US | 2018-11-05 |
| NICOMEDES ORTEGA VEGA | Toa Alta, US | 2018-11-05 |
| Esther Alers | PONCE, PR | 2018-11-05 |
| Ginabell Andujar | San Juan, US | 2018-11-05 |
| Giovanni Bravo Ruiz | Orlando, FL | 2018-11-05 |
| Jose A Heredia | Utuado, US | 2018-11-05 |
| Iris Y Ruiz | Arecibo, US | 2018-11-05 |
| Roberto Martir | Land O Lakes, FL | 2018-11-05 |
| jose montalvo | camuy PR, PR | 2018-11-05 |
| Luis Fernandez | Barranquitas, US | 2018-11-05 |
| Jannette Cortes | Isabela, US | 2018-11-05 |
| Robert Ramos | Cidra, PR | 2018-11-05 |
| Moises Olan | Añasco, US | 2018-11-05 |
| Jhonny Andrés Mareco baéz | Asunción, Paraguay | 2018-11-05 |
| angel resto | puerto rico, FL | 2018-11-05 |
| veronica cabrera | Anasco, PR | 2018-11-05 |
| Emanuel Dufrasne González | Carolina, US | 2018-11-05 |
| Eric Acevedo Torres | Arecibo, PR | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Marilyn Buringrud | Stone Mountain, US | 2018-11-05 |
| Carmen Maldonado | Aibonito, US | 2018-11-05 |
| Jorge Machado | San Juan, US | 2018-11-05 |
| Carmen Rosa Santiago | Ponce, US | 2018-11-05 |
| Madeline Quiñones | Caguas, US | 2018-11-05 |
| Arnaldo Otero | Toa Baja, US | 2018-11-05 |
| Héctor Oquendo-Rivera | San Antonio, TX | 2018-11-05 |
| Jose R Quinones | Carolina, US | 2018-11-05 |
| edmarie luiggi | arecibo, PR | 2018-11-05 |
| Giovany Lopez | Toa Baja, PR | 2018-11-05 |
| Carmen L. Orama Soberal | US | 2018-11-05 |
| Miguel Escribano | Bayamon, US | 2018-11-05 |
| Ricardo Ruiz | Bayamon, US | 2018-11-05 |
| Natasha Lucena galo | Mayaguez, US | 2018-11-05 |
| Danny Sanchez | PATILLAS, US | 2018-11-05 |
| Daniel Vega | Ponce, US | 2018-11-05 |
| Jose Caez | San Juan, US | 2018-11-05 |
| Luis A Cruz | Guaynabo, US | 2018-11-05 |
| Maria Torres | US | 2018-11-05 |
| Pablo Garcia | Bayamon, US | 2018-11-05 |
| Diana Nieves | Guaynabo, PR | 2018-11-05 |
| Ernesto Castro | San Juan, US | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Iris Rivera | Utuado, US | 2018-11-05 |
| Magali Rivera | Carolina, PR | 2018-11-05 |
| Felicita Sepulveda | San Juan, PR | 2018-11-05 |
| Wanda Torres | Bayamon, PR | 2018-11-05 |
| Jorge Perez | Ponce, US | 2018-11-05 |
| Carmen G. Santos Rodríguez | Caguas, US | 2018-11-05 |
| Luis M Matías | Cabo Rojo, US | 2018-11-05 |
| Denise Toro | Hormigueros, US | 2018-11-05 |
| yolanda rosario | Bayamon, US | 2018-11-05 |
| Mirta Rodriguez | Aibonito, FL | 2018-11-05 |
| Orlando Rodriguez | San Juan, US | 2018-11-05 |
| Litza Candelaria | Vega Alta, US | 2018-11-05 |
| Aurea Meléndez | Coamo, US | 2018-11-05 |
| Catherine Vega | San Juan, US | 2018-11-05 |
| Nestor Cruz | Ponce, US | 2018-11-05 |
| Bexaida Morales Benitez | Arecibo, US | 2018-11-05 |
| Shirley Bonilla | San Juan, US | 2018-11-05 |
| Beatriz Galloza | San Antonio, US | 2018-11-05 |
| Glenda Garcia | Bayamon, US | 2018-11-05 |
| ileana Ibarrondo | yauco, US | 2018-11-05 |
| Julio V. Montalvo | Aguadilla, PR | 2018-11-05 |
| Ivette Y Ramos | US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Lopez | Toa Alta, US | 2018-11-05 |
| Jose Soto | Arecibo, US | 2018-11-05 |
| Migna Maldonado | Rio Grande, US | 2018-11-05 |
| Digna Delgado | San Juan, PR | 2018-11-05 |
| Sonia Freytes | Tampa, FL | 2018-11-05 |
| Adañiz Sonera | Arecibo, US | 2018-11-05 |
| Miguel Agosto | San Juan, US | 2018-11-05 |
| maria cruz | San Juan, PR | 2018-11-05 |
| Jonathan Jusino | Las Marias, US | 2018-11-05 |
| francisca rivera | mayaguez, PR | 2018-11-05 |
| Ángel S. Morales | US | 2018-11-05 |
| Catalina Miranda | Netherlands | 2018-11-05 |
| Jorge Zambrana | Cabo Rojo, PR | 2018-11-05 |
| Carlos M Rivera Lopez | Isabela, US | 2018-11-05 |
| Hiram Maldonado | ARECIBO, US | 2018-11-05 |
| Sandra Martínez | Arecibo, US | 2018-11-05 |
| Yannelia Caraballo | Lakeland, FL | 2018-11-05 |
| Fernando Rivera | Adjuntas, US | 2018-11-05 |
| Enrique Collazo | Florida | 2018-11-05 |
| Evelyn Rivera | San Juan, US | 2018-11-05 |
| Glory Ramos | San Juan, US | 2018-11-05 |
| Erik Diaz | Bayamon, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Norbert Lugo Ramos | Peñuelas, PR | 2018-11-05 |
| dem ele rivera torres | San Juan, US | 2018-11-05 |
| Pedro Rivera | Ponce, PR | 2018-11-05 |
| Juan Toro | Lajas, PR | 2018-11-05 |
| Marivy Rosa | Arecibo, US | 2018-11-05 |
| Juan M. (Keno) Camacho Ortiz | San Juan, US | 2018-11-05 |
| ALANA BERMUDEZ | US | 2018-11-05 |
| Hilda Rivera | US | 2018-11-05 |
| Rey Nieves | US | 2018-11-05 |
| Noraliz Matos | Mayaguez, US | 2018-11-05 |
| Cynthia Garcia Coll | Dorado, PR | 2018-11-05 |
| Ivette R Velázquez | US | 2018-11-05 |
| Rosa Idrach | San Juan, PR | 2018-11-05 |
| luis valentin | utuado, PR | 2018-11-05 |
| Vilmarie Cirilo | trujillo alto, US | 2018-11-05 |
| Ralphie Dominicci | US | 2018-11-05 |
| Hector Toro | COTO LAUREL, PR | 2018-11-05 |
| Mirta Melendez | Lima, Peru | 2018-11-05 |
| Bobby Rivera | Queens, NY | 2018-11-05 |
| Gladys Torres | San Juan, US | 2018-11-05 |
| Wanda Figueroa Fuentes | Morovis, PR | 2018-11-05 |
| Everaldo Torres | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos santiago | Dorado, PR | 2018-11-05 |
| Marisol Cruz Rios | Naranjito, PR | 2018-11-05 |
| Carlos A. Orona | San Sebastian, US | 2018-11-05 |
| Mayra Rivera | Villalba, PR | 2018-11-05 |
| Ellis Jeannette Ruiz Bonilla | Bayamon, US | 2018-11-05 |
| Rafael Trelles | San Juan, NY | 2018-11-05 |
| Damaris Morales | San Juan, US | 2018-11-05 |
| Ricardo Lopez | Cayey, US | 2018-11-05 |
| Lesbia Martinez | Bayamon, US | 2018-11-05 |
| suleika pagan | barranquitas, PR | 2018-11-05 |
| Aída Pabon | bayamon, US | 2018-11-05 |
| Orlando Medina | Alabama | 2018-11-05 |
| Mircalet Droz Pacheco | US | 2018-11-05 |
| Maximo Marcano | Ponce, PR | 2018-11-05 |
| Yolanda Abreu | Sabana Hoyos, PR | 2018-11-05 |
| Lourdes Melendez | Kissimmee, FL | 2018-11-05 |
| Juan R. Padilla | Toa Baja, US | 2018-11-05 |
| Julio Soto | Aguada, US | 2018-11-05 |
| Jansy Perez | Ponce, US | 2018-11-05 |
| Serrano de Jesus Serrano | San Juan, US | 2018-11-05 |
| Migdalia Zengotita | Ponce, US | 2018-11-05 |
| Roberto Gomez | Humacao, PR | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Angel SERRANO | Fajardo, US | 2018-11-05 |
| Josean Marin | Frankfurt Am Main, Germany | 2018-11-05 |
| Zoraida Feliciano-Rivera | Naranjito, P.R. 00719-9708, PR | 2018-11-05 |
| Migdalia Rodriguez | Guaynabo, US | 2018-11-05 |
| Samuel Ortiz | San Juan, US | 2018-11-05 |
| Iris Ayala | Toa Alta, US | 2018-11-05 |
| Jose Torres | Bayamon, US | 2018-11-05 |
| Osiris Torres | Ponce, PR | 2018-11-05 |
| Rosa Rios | San Juan, US | 2018-11-05 |
| jose troche | Ponce, US | 2018-11-05 |
| Alberto Meléndez | San Juan, US | 2018-11-05 |
| GLADYS Torres | Puerto Rico, FL | 2018-11-05 |
| Luis Pérez | San Juan, US | 2018-11-05 |
| Kiara Cunillera | Chicago, IL | 2018-11-05 |
| Roberto Gonzalez | US | 2018-11-05 |
| Kike La Fontaine | San Juan, US | 2018-11-05 |
| Jan Cruz | Orlando, FL | 2018-11-05 |
| Angel F Siberon | San Juan, US | 2018-11-05 |
| M Irizarry | Bayamon, PR | 2018-11-05 |
| Marilyn Santos | Cayey, US | 2018-11-05 |
| Ines Rivers | Guayama, PR | 2018-11-05 |
| David Villanueva | Aguadilla, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Aida Ball | San Juan, PR | 2018-11-05 |
| Wilma Rivera | caguas, US | 2018-11-05 |
| Gladys Vallejo | Mayaguez, US | 2018-11-05 |
| Luis Ortiz | Gurabo, US | 2018-11-05 |
| Leyda Torres | San Sebastian, US | 2018-11-05 |
| Miguel Nieves | San Juan, US | 2018-11-05 |
| Jose Garcia | Arecibo, US | 2018-11-05 |
| Walter Acosta | Orocovis, US | 2018-11-05 |
| Jose R Pacheco Colon | San Antonio, US | 2018-11-05 |
| Carlos Rodriguez | Raleigh, NC | 2018-11-05 |
| ROBERTO VEGA | Charlotte, NC | 2018-11-05 |
| Jacqueline Irizarry | Orlando, FL | 2018-11-05 |
| Nancy Gonzalez | Guayama, US | 2018-11-05 |
| Ivonne Moreno | Texas, TX | 2018-11-05 |
| Yolanda Rodriguez | Bayamon, FL | 2018-11-05 |
| Priscilla Ortiz | Mayaguez, PR | 2018-11-05 |
| Jose Rivera | SanJuan, PR | 2018-11-05 |
| Jose L Munoz | Trujillo Alto, US | 2018-11-05 |
| Luis Torres | US | 2018-11-05 |
| Mariaar Gonzalez | San Juan, US | 2018-11-05 |
| Margie Perez | Bayamon, US | 2018-11-05 |
| Julia Rodriguez | San juan, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Ray Bermudez | Guayama, US | 2018-11-05 |
| Aileen Lopez | Cidra, US | 2018-11-05 |
| Herminia Rodriguez | Salisbury, NC | 2018-11-05 |
| Alida Millan | Caguas, US | 2018-11-05 |
| Marilisette Perez Rivera | Toa Alta, US | 2018-11-05 |
| Jimmara Ramos | Arecibo, PR | 2018-11-05 |
| Belén Sampayo | Bayamon, PR | 2018-11-05 |
| juan ramon ramos medina | Italy | 2018-11-05 |
| Teresita Rodriguez | Caguas, US | 2018-11-05 |
| Giovanni de Leon | San Juan, PR | 2018-11-05 |
| Migdalia Reyes | San Juan, PR | 2018-11-05 |
| Elsa Borges-Miranda | San Juan, PR | 2018-11-05 |
| Hector Albaladejo | Caguas, US | 2018-11-05 |
| Aida Pedraja | San Juan, PR | 2018-11-05 |
| Wanda Vargas | Toa Baja, PR | 2018-11-05 |
| Nivia Algarin Ramos | San Juan, US | 2018-11-05 |
| Lourdes Torres | Bayamon, US | 2018-11-05 |
| Mary Sefranek | Mayaguez, PR | 2018-11-05 |
| Leslyann Rivera Martinez | San Juan, US | 2018-11-05 |
| Diana Sherman | District Heights, MD | 2018-11-05 |
| Manuel Serrano | US | 2018-11-05 |
| Carmen Perez | Lakeland, FL | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Armando Sanchez | Santa Isabel, US | 2018-11-05 |
| Mildred Echevarria | Coamo, US | 2018-11-05 |
| George Reyes | Apopka, FL | 2018-11-05 |
| Gilda Laborde | Dorado, PR | 2018-11-05 |
| Juan Carlos Cotto | Dorado, US | 2018-11-05 |
| Ana-Maria Diaz-Rodriguez | Carolina, US | 2018-11-05 |
| Mabel Lopez | San Juan, US | 2018-11-05 |
| Guillermo Carrion | San Juan, PR | 2018-11-05 |
| Beverly GhistMorgan | Bucyrus, OH | 2018-11-05 |
| Roberto Buxeda | Carolina, PR | 2018-11-05 |
| carmen i maldonado | toa alta, PR | 2018-11-05 |
| Waleska Alvarez Emmanuelli | Ponce, US | 2018-11-05 |
| Gloria Emmanuelli | Caguas, US | 2018-11-05 |
| Leticia Rivera | Fajardo, US | 2018-11-05 |
| Robin Rodríguez | Lajas, US | 2018-11-05 |
| Luz Hernandez | Las piedras, PR | 2018-11-05 |
| Celia Olan | Yauco, US | 2018-11-05 |
| Lydia Garcia | Ponce, US | 2018-11-05 |
| Lydia Rosas | Carolina, PR | 2018-11-05 |
| Pedro Peña | Bayamon, US | 2018-11-05 |
| Maria Centeno | Cupey, PR | 2018-11-05 |
| Dalmary Mojic | Naranjito, US | 2018-11-05 |

| Name | Location | Date |
|---|---|---|
| Manuel Silva Guasch | San Juan, US | 2018-11-05 |
| Martha Ramos | Carolina, US | 2018-11-05 |
| Victor Reyes | San Juan, US | 2018-11-05 |
| Jo Gonzalez | San Juan, US | 2018-11-05 |
| Evelyn Perez | San Juan, US | 2018-11-05 |
| Manuel Pérez Soler | Isabela, US | 2018-11-05 |
| Israel serrano | Utuado, PR | 2018-11-05 |
| Miguel Querin | Dorado, US | 2018-11-05 |
| Alex García | Gurabo, US | 2018-11-05 |
| Lucy Carrasco | US | 2018-11-05 |
| Baruch Vergara | San German, US | 2018-11-05 |
| EILEEN SIERRA | Bayamon, US | 2018-11-05 |
| Jorge Seda | Toa Alta, US | 2018-11-05 |
| Jose Cortes | Schenectady, NY | 2018-11-05 |
| Rolando Beauchamp | Decatur, GA | 2018-11-05 |
| wanda vega | US | 2018-11-05 |
| Eduardo Ramirez | Aguadal, US | 2018-11-05 |
| Daniella Rodriguez | Aibonito, PR | 2018-11-05 |
| Nilda Rivera | US | 2018-11-05 |
| Luis Alberto Cartagena Ortiz | San Juan, US | 2018-11-05 |
| Martha Martínez | Yauco, US | 2018-11-05 |
| tania mirabal | Ponce, PR | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Rebecca Rosado | Carolina, PR | 2018-11-05 |
| Yaraní del Valle | NEW YORK, NY | 2018-11-05 |
| Nilda Mena | US | 2018-11-05 |
| Luis F. Hernández | Coamo, US | 2018-11-05 |
| Elsa Rodríguez | San Juan, US | 2018-11-05 |
| Arturo Palacios | San Juan, PR | 2018-11-05 |
| Iván Roca | San Juan, AL | 2018-11-05 |
| Jose López | US | 2018-11-05 |
| Diana Sardiña | San Juan, PR | 2018-11-05 |
| Tyler Norman | Madison, WI | 2018-11-05 |
| Agnes Crespo Classen | Toa Alta, US | 2018-11-05 |
| Janet De Jesus | Arecibo, US | 2018-11-05 |
| Sergio Colón | Arecibo, US | 2018-11-05 |
| Janine Santiago | San Juan, PR | 2018-11-05 |
| Myriam Maldonado | Trujillo Alto, PR | 2018-11-05 |
| Solange Leon | US | 2018-11-05 |
| Obrian Rivera | Santa Isabel, PR | 2018-11-05 |
| Carmen Sanchez | Carolina, US | 2018-11-05 |
| Edwin Rivera | Bayamon, US | 2018-11-05 |
| Lourdes Meaux | Orocovis, US | 2018-11-05 |
| Benito de Jesús Báez | Orlando, FL | 2018-11-05 |
| Eloy morales | Mayaguez, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Migdalia Baerga | San Juan, US | 2018-11-05 |
| jose Alvarado | Santa Isabel, US | 2018-11-05 |
| carmen santiago | San Juan, PR | 2018-11-05 |
| Nitza Ávila Soto | Ocala, FL | 2018-11-05 |
| Gabriel Hernandez | Jersey City, NJ | 2018-11-05 |
| Pedro Sanchez | Dorado, US | 2018-11-05 |
| Pedro Sanchez | Deltona, FL | 2018-11-05 |
| Armando Rivera | Puerto Rico, US | 2018-11-05 |
| Carlos Rodriguez | Bayamon, US | 2018-11-05 |
| VICTOR CRESPO | LARES,, PR | 2018-11-05 |
| Mitchell Rosado | Aibonito, US | 2018-11-05 |
| Luz N Rosario López | Guaynabo, US | 2018-11-05 |
| Edwin Santiago | Santa Isabel, US | 2018-11-05 |
| María Elsa Sánchez | Caguas, US | 2018-11-05 |
| Grisel Maduro | Union, NJ | 2018-11-05 |
| Teresa Hernández | San Juan, CA | 2018-11-05 |
| Carlos Pagan | San Juan, US | 2018-11-05 |
| Ana Rodríguez Pagan | Puerto Rico, AL | 2018-11-05 |
| Joann Martínez | Carolina, PR | 2018-11-05 |
| MARÍA ELENA López Berrios | ARECIBO PUERTO RICO, FL | 2018-11-05 |
| Gilberto A. Garcia | San Juan, US | 2018-11-05 |
| Alejandro Farias | Hatillo, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Martha Rodriguez | cayey P.R., PR | 2018-11-05 |
| Elio Roman | San Juan, US | 2018-11-05 |
| Haydee Cintron | Boynton Beach, FL | 2018-11-05 |
| Vincent Rodriguez | Orlando, FL | 2018-11-05 |
| Ruben Gaztambide | Toronto, Canada | 2018-11-05 |
| Erick Nunez | San sebastian, US | 2018-11-05 |
| Daisy Lozada | Newberry, FL | 2018-11-05 |
| Nelson Febo | Canovanas, US | 2018-11-05 |
| Julia Ramos Torres | Puerto Rico, FL | 2018-11-05 |
| Tere Martinez | San Juan, US | 2018-11-05 |
| Norah Soto Plumey | San Juan, US | 2018-11-05 |
| Migdalia Rodriguez | San Juan, US | 2018-11-05 |
| Ramon McCormick | Adjuntas, US | 2018-11-05 |
| Luis Meléndez | Caguas, US | 2018-11-05 |
| Elvilda Guzmán | US | 2018-11-05 |
| Bolivar Rosado | San Juan, US | 2018-11-05 |
| Solimar Rodriguez | Mansfield, MA | 2018-11-05 |
| Migdalia Berdecia | US | 2018-11-05 |
| Jovanna Gracia Soto | Boston, MA | 2018-11-05 |
| Marilyn Olan | Hormigueros, US | 2018-11-05 |
| Angelita Beaz | Utuado, US | 2018-11-05 |
| Hector Leon León Montes | Maunabo, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| DAISY RIVERA-OLIVIERI | SAN JUAN, PR | 2018-11-05 |
| Eduardo Morales | Trujillo Alto, US | 2018-11-05 |
| Grisel Maldonado | US | 2018-11-05 |
| Jaime Maldonado Concepción | San Juan, US | 2018-11-05 |
| Iliana Melendez | US | 2018-11-05 |
| Carmen Lugo | San Juan, US | 2018-11-05 |
| Luis Valentín | Guayama, PR | 2018-11-05 |
| Jorge Monroig | San Sebastian, US | 2018-11-05 |
| Grace montes | Mayaguez, US | 2018-11-05 |
| Evelyn Reyes | US | 2018-11-05 |
| Julio Loyola | Ponce, US | 2018-11-05 |
| Aidaliz Alamo | San Juan, US | 2018-11-05 |
| ivys fernandez | Watertown, MA | 2018-11-05 |
| Carlos Colón | San Juan, US | 2018-11-05 |
| Carmen Aída Camacho | San Juan, PR | 2018-11-05 |
| Yary Cruz | San Juan, US | 2018-11-05 |
| Iris Rivera Rivera | US | 2018-11-05 |
| Sonia Bartolomei Suárez | Mayagüez, US | 2018-11-05 |
| Ilsa Sánchez | Lajas, US | 2018-11-05 |
| Doris Baez | BAYAMON, PR | 2018-11-05 |
| I C Rivera | Ceiba, US | 2018-11-05 |
| Johanny Estela | Santurce, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Ilsa Virola | Toa Baja, US | 2018-11-05 |
| Ivelisse Colón | Bayamon, US | 2018-11-05 |
| Julio Eduardo Torres | Aibonito, US | 2018-11-05 |
| Gina LLenza | San Juan, US | 2018-11-05 |
| Vanessa De Jesus | Tampa, FL | 2018-11-05 |
| Carmen Sanchez Alicea | Viejo San Juan, US | 2018-11-05 |
| Ada Hernandez | Caguas, US | 2018-11-05 |
| Kimberly Torres | San Juan, US | 2018-11-05 |
| OLGA Caraballo | San Juan, US | 2018-11-05 |
| Carmen Perez | US | 2018-11-05 |
| Javier Gorbea | Isabela, PR | 2018-11-05 |
| Marta Ivelisse | San Juan, US | 2018-11-05 |
| Kevin Acosta | Cidra, US | 2018-11-05 |
| Jaime DeJesus Rodriguez | Coamo, US | 2018-11-05 |
| Iván Moscoso | Caguas, US | 2018-11-05 |
| Leslie Medina | Hamilton, NJ | 2018-11-05 |
| Shelly Feijoo | Bayamon, US | 2018-11-05 |
| Mildred Lugo | Vega alta, PR | 2018-11-05 |
| rosa noemi bell | San Juan, US | 2018-11-05 |
| Yaritxa Matos | San Juan, US | 2018-11-05 |
| Paola Rivera | Vega Baja, FL | 2018-11-05 |
| Leida Rodriguez | Sa Juan, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Gilfredo Mena | Manati, US | 2018-11-05 |
| William López Vargas | Mayaguez, US | 2018-11-05 |
| Nancy Rivera | Bayamon, US | 2018-11-05 |
| Angel Soto Rosado | San Juan, PR | 2018-11-05 |
| Yanira Perez | Dorado, US | 2018-11-05 |
| Pascual Garcia | Ponce, FL | 2018-11-05 |
| Angelic Cruz Urena | Newark, NJ | 2018-11-05 |
| Lemuel Torres | Durham, NC | 2018-11-05 |
| Carlos E. Berrios-Beauchamp | US | 2018-11-05 |
| Roberto Acosta Lugo | US | 2018-11-05 |
| Lizmara Collazo | Toa alta, US | 2018-11-05 |
| Ivonne Roldan | Moca, PR | 2018-11-05 |
| Roberto Torres | Roslindale, MA | 2018-11-05 |
| Keishlyn Morales | Aguadilla, US | 2018-11-05 |
| Ashley Acevedo | Juana Díaz, PR | 2018-11-05 |
| Carlos Vidal Arbona | CIDRA, PR | 2018-11-05 |
| Kisha Burgos | San Juan, US | 2018-11-05 |
| Jessica Mendez | Ponce, PR | 2018-11-05 |
| Lymaris Fonseca | Bayamon, US | 2018-11-05 |
| José Manuel Colon Rivera | Cabo Rojo, US | 2018-11-05 |
| Pablo Quinones | Toa Alta, US | 2018-11-05 |
| Debora Perez | Watertown, MA | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Edgardo Perez-Ojeda | Bayamon, US | 2018-11-05 |
| Jennifer Duprey | New York, NY | 2018-11-05 |
| Miguel Rodríguez | Bayamon, US | 2018-11-05 |
| Anibal Feliciano | San Juan, US | 2018-11-05 |
| Sarian Ortega | US | 2018-11-05 |
| Jose Gonzalez | Bayamon, US | 2018-11-05 |
| JENNIFER CALCANO | Dorado, PR | 2018-11-05 |
| Maria Rivera | Tampa, FL | 2018-11-05 |
| Jose Rodriguez | Mayaguez, US | 2018-11-05 |
| Leirannette Ruiz | San Juan, US | 2018-11-05 |
| MARITZA RODRIGUEZ | Ponce, US | 2018-11-05 |
| Francisco Pintado | US | 2018-11-05 |
| Elizabeth Figueroa | San Juan, US | 2018-11-05 |
| Sara Otero | US | 2018-11-05 |
| Samuel Kanig | Trenton, NJ | 2018-11-05 |
| Jose Ramos Fuentes | San Juan, PR | 2018-11-05 |
| Michael Dottavio | San Juan, US | 2018-11-05 |
| José Lozada | Orocovis, US | 2018-11-05 |
| Andrea Bauza | Guaynabo, US | 2018-11-05 |
| Lyeme Rosado | Ponce, US | 2018-11-05 |
| Daniel Torres | Vega Baja, US | 2018-11-05 |
| Rita Rivera | Caguas, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Nydia Meléndez | San juan, US | 2018-11-05 |
| Brenda Hopkins | San Juan, PR | 2018-11-05 |
| Michael Torres | Trenton, NJ | 2018-11-05 |
| Gloria Sotomayor | Bayamon, US | 2018-11-05 |
| Jessica Gutierrez | Jacksonville, FL | 2018-11-05 |
| Alan Panelli | Minneapolis, MN | 2018-11-05 |
| Maria L Eguia | San Juan, US | 2018-11-05 |
| Omayra Rivera | Bayamon, US | 2018-11-05 |
| Judith Morales | San Juan, PR | 2018-11-05 |
| Jorge Torres | Yauco, US | 2018-11-05 |
| Stephen Joyner | San Juan, US | 2018-11-05 |
| Olga Alvarez | Cabo Rojo, PR | 2018-11-05 |
| Pedro Pena | Orange Park, NJ | 2018-11-05 |
| Nelson Reyes | Guaynabo, PR | 2018-11-05 |
| Marianellie Cruz Hernández | US | 2018-11-05 |
| Ricardo Alcaraz | San Juan, PR | 2018-11-05 |
| Juan Babá | Bayamon, US | 2018-11-05 |
| Zaimara Vera | Moca, PR | 2018-11-05 |
| Ángela Rodríguez | Caguas, US | 2018-11-05 |
| brenda suarez | Arecibo, PR | 2018-11-05 |
| angeli matos | San Juan, PR | 2018-11-05 |
| Blanca Caraballo | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth Otero | San Juan, US | 2018-11-05 |
| Ana Ortiz De Jesus | Cayey, US | 2018-11-05 |
| Saul Robles | Carolina, US | 2018-11-05 |
| Jose Rivera | Cabo Rojo, US | 2018-11-05 |
| Sonia Bello | Guaynabo, AK | 2018-11-05 |
| Brunivette. Ramirez | Trenton, NJ | 2018-11-05 |
| Eileen Hernandez Reyes | Isabela, US | 2018-11-05 |
| Francheska Rodriguez | Boqueron, US | 2018-11-05 |
| Magda aguirre | salinas, PR | 2018-11-05 |
| Lissette Melèndez | Ponce, US | 2018-11-05 |
| Lorraine Jones Molina | Mayaguez, PR | 2018-11-05 |
| Manuel Rivera-Morales | Cayey, PR | 2018-11-05 |
| Myriam M Rodríguez | San Juan, US | 2018-11-05 |
| Luz Jiménez Frese | Carolina, US | 2018-11-05 |
| Jose Mejia | Columbus, GA | 2018-11-05 |
| Albaliz Sanchez | Dorado, US | 2018-11-05 |
| Jose Ortiz | San Juan, US | 2018-11-05 |
| Jaime Villafañe | Bayamon, US | 2018-11-05 |
| Margarita Crespo | Carolina, PR | 2018-11-05 |
| Jorge Rodriguez | Caguas, US | 2018-11-05 |
| Vevin Mora | Ponce, US | 2018-11-05 |
| Vicmarie Torres | Coamo, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Karla Ortiz | Mayaguez, US | 2018-11-05 |
| Cristina Vives | Cayey, US | 2018-11-05 |
| Eduardo Diaz | Carolina, US | 2018-11-05 |
| Pablo Cabrera | San Juan, US | 2018-11-05 |
| Ricardo Rivera | Trujillo Alto, US | 2018-11-05 |
| Sandra Oriol Ramírez | Aguadilla, US | 2018-11-05 |
| G. Doble | Leander, TX | 2018-11-05 |
| Carmen ECHEVARRIA | Orocovis, US | 2018-11-05 |
| Nelson C Rivera Mercado | Fort Lauderdale, FL | 2018-11-05 |
| Rolando Maynulet | San Juan, PR | 2018-11-05 |
| Wilma Mandes Vazquez | San Juan, US | 2018-11-05 |
| Maria Torres | Guaynabo, FL | 2018-11-05 |
| RIchard Jimenez | Toa Alta, US | 2018-11-05 |
| Jose Benique | Sabana Grande, US | 2018-11-05 |
| Pedro Medina | Trenton, NJ | 2018-11-05 |
| Diego Nieves | US | 2018-11-05 |
| Rosa Quintana | Ponce, US | 2018-11-05 |
| marta torres | SAN JUAN, AL | 2018-11-05 |
| Melissa Fuster | Brooklyn, NY | 2018-11-05 |
| Sara Colon | Toa Baja, US | 2018-11-05 |
| Fabricio Estrada | San Juan, US | 2018-11-05 |
| Carlos Benjamín Ortiz Coriano | San Juan, US | 2018-11-05 |

| Name | Location | Date |
|---|---|---|
| Vitor Silva | Brasilia, Brazil | 2018-11-05 |
| María Cordero | Ponce, US | 2018-11-05 |
| Orville Castro | San Juan, US | 2018-11-05 |
| santos rivera | Apopka, FL | 2018-11-05 |
| Jacinto Rodríguez | Arroyo, US | 2018-11-05 |
| krystal castro | Ponce, US | 2018-11-05 |
| Alejandro Rivera | Lares, PR | 2018-11-05 |
| Mari C Rosario | San Juan, US | 2018-11-05 |
| Carlos Ortiz | Aguadilla, US | 2018-11-05 |
| flor garcia | San Juan, PR | 2018-11-05 |
| Yanira Reyes | San Juan, PR | 2018-11-05 |
| David De Jesus | Santa Isabel, PR | 2018-11-05 |
| Elias Llabres | Guaynabo, PR | 2018-11-05 |
| Carlos Ocasio | San Juan, PR | 2018-11-05 |
| Madeline Lopez | San Juan, US | 2018-11-05 |
| Carmen Gonxález | Bayamon, US | 2018-11-05 |
| Gilberto Rivera | Ponce pr, US | 2018-11-05 |
| Concepcion Gonzalez | Buffalo, NY | 2018-11-05 |
| Jose Atiles | Lajas, US | 2018-11-05 |
| Cecilia Enjuto | Eugene, OR | 2018-11-05 |
| ce col | Arecibo, FL | 2018-11-05 |
| Roberto Morales | Penuelas, US | 2018-11-05 |

| Name | Location | Date |
|---|---|---|
| Mairym Ramos | US | 2018-11-05 |
| Luis Lebrón | San Juan, US | 2018-11-05 |
| José Ernesto Dalmau Martínez | Decatur, GA | 2018-11-05 |
| Gilda E. Cruz Ruiz | San Juan, US | 2018-11-05 |
| Miguel García | US | 2018-11-05 |
| rolando lopez | Orlando, FL | 2018-11-05 |
| Eugenia Fontan | Carolina, PR | 2018-11-05 |
| Mildred Roldan | San German, US | 2018-11-05 |
| Rafael A. Garcia | Comerio, PR | 2018-11-05 |
| JosEmilio Fuentes | San Juan, PR | 2018-11-05 |
| Maria Ramos | Trujillo Alto, PR | 2018-11-05 |
| Angel Luis Lugo Vega | US | 2018-11-05 |
| Frank Sugden | San Juan, PR | 2018-11-05 |
| Rafael Fuentes | Cayey, US | 2018-11-05 |
| Cristina Robles | Dorado, US | 2018-11-05 |
| Luis Colon | Arlington, TX | 2018-11-05 |
| Luis Rosario | US | 2018-11-05 |
| Lopez Garcia Jaime | Vega Baja, US | 2018-11-05 |
| maria collazo | san juan, PR | 2018-11-05 |
| Jacqueline Alcaide | NRH, TX | 2018-11-05 |
| Gloria Colon | San Juan, PR | 2018-11-05 |
| Johanna Cedeno | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Lizzette Ferreris | Ponce, US | 2018-11-05 |
| Tania Silva Meléndez | San Juan, US | 2018-11-05 |
| Mara Cotal | Ponce, US | 2018-11-05 |
| Samuel Laguna Garcia | US | 2018-11-05 |
| Iyari Rios | San Juan, US | 2018-11-05 |
| JJ Gonzalez | Caguas, US | 2018-11-05 |
| Enrique Aponte | San Juan, US | 2018-11-05 |
| Iraida Albino | Corozal, US | 2018-11-05 |
| Orlando Irizarry, Rodriguez | San Juan, US | 2018-11-05 |
| Josephine Acosta | Bayamon, US | 2018-11-05 |
| Daisy Aponte | San Juan, PR | 2018-11-05 |
| JOSE COSME | SAN JUAN, PR | 2018-11-05 |
| Ronaldo Durkel | Pompano Beach, FL | 2018-11-05 |
| José Candelario | Guayama, US | 2018-11-05 |
| Rigoberto Mateo | San Juan, US | 2018-11-05 |
| Liz Ortiz | Caguas, US | 2018-11-05 |
| Jorge Davila | Guaynabo, PR | 2018-11-05 |
| IDALY BERRIOS | Cayey, US | 2018-11-05 |
| Angela Santiago | Ponce, PR | 2018-11-05 |
| Yenisa Salva | San Juan, PR | 2018-11-05 |
| Jorge L. Villegas | Gurabo, US | 2018-11-05 |
| Mayra Rodriguez | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Marìa C Reyes Colón | Bayamon, US | 2018-11-05 |
| Rosa Gil Ayala | Toa Alta, US | 2018-11-05 |
| Jose Resto | San juan, PR | 2018-11-05 |
| Rafael Perez | San Juan, PR | 2018-11-05 |
| Meyli Cruz | Bayamón, PR, FL | 2018-11-05 |
| Ramon Torres | Auburn, PA | 2018-11-05 |
| wilma camacho | Hialeah, FL | 2018-11-05 |
| Abigail Soto | Arecibo, US | 2018-11-05 |
| Carlos Torres | Caguas, US | 2018-11-05 |
| Janis Gonzalez | San Juan, PR | 2018-11-05 |
| Rosarito Morales | Corozal, US | 2018-11-05 |
| Ivan O. Hernandez | San JUan, PR | 2018-11-05 |
| Rosa Fonseca | BAYAMON, PR | 2018-11-05 |
| Alana Rodriguez | Bayamon, US | 2018-11-05 |
| Jose Aponte | San Juan, US | 2018-11-05 |
| José Luis Vargas Vientós | Isabela, NC | 2018-11-05 |
| Angeles Molina Iturrondo | US | 2018-11-05 |
| Angel Rafael Cester | Guaynabo, PR | 2018-11-05 |
| Moraima Torres | Puerto Rico, PR | 2018-11-05 |
| Andrea Rivera | Toa Alta, US | 2018-11-05 |
| Rosaura Marcano | Toa Baja, US | 2018-11-05 |
| Eva J. Cruz | Puerto Rico, FL | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Raul Andino, RPh | San Juan, PR | 2018-11-05 |
| Juan Montalvo | Ponce, US | 2018-11-05 |
| Nelida Perez | San Juan, PR | 2018-11-05 |
| Angel L. Acosta | Ponce, PR | 2018-11-05 |
| Carmen Miranda | Mayaguez, US | 2018-11-05 |
| Jose Arroyo | Trujillo Alto, PR | 2018-11-05 |
| María Sánchez | Gusynabo. Puerto Rico, US | 2018-11-05 |
| Jose Caro | San Juan, US | 2018-11-05 |
| Natacha Perez-Mendez | Trenton, NJ | 2018-11-05 |
| Edna Ríos | San Juan, US | 2018-11-05 |
| Barbara Sepúlveda | San Juan, US | 2018-11-05 |
| Giselle Martinez | Guaynabo, US | 2018-11-05 |
| Minerva Romancruz | Orange Park, FL | 2018-11-05 |
| Edwin Velez | Gurabo, PR | 2018-11-05 |
| Jose Muñoz | Alabama | 2018-11-05 |
| Olga Orraca | San Juan., US | 2018-11-05 |
| MARTA FERANDEZ | AGUAS BUENAS, PR | 2018-11-05 |
| maria nieves | Ponce, US | 2018-11-05 |
| Milagros Ramos | Carolina, US | 2018-11-05 |
| Mariem Perez | San Juan, PR | 2018-11-05 |
| Pedro Ramirez Garcia | SAN JUAN, US | 2018-11-05 |
| María Edith Díaz | Bayamón, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Horacio Velazquez | guaynabo, PR | 2018-11-05 |
| Francisco-J Maldonado | Caguas, US | 2018-11-05 |
| Lizette Cruz-Perez | Lajas, US | 2018-11-05 |
| ANGEL NIEVES | CIALES, PR | 2018-11-05 |
| Larry castillo | US | 2018-11-05 |
| Jocelin Jones | New York, NY | 2018-11-05 |
| Pablo-José Rivera | San Juan, PR | 2018-11-05 |
| Wilfredo Burgos Santiago | Aibonito, PR | 2018-11-05 |
| Isaias Alfonso | Mayaguez, US | 2018-11-05 |
| José A Martínez | Anasco, US | 2018-11-05 |
| Eduardo Matos Hernandez | US | 2018-11-05 |
| dominga morales pedraza | san juan, PR | 2018-11-05 |
| Eileene Perez | Bayamon, US | 2018-11-05 |
| Maricel Avalos | Columbia, MD | 2018-11-05 |
| Emilio Pantojas Garcia | San Juan, US | 2018-11-05 |
| Marie Ortiz | Caguas, US | 2018-11-05 |
| María Mulero-Diaz | Cidra, PR | 2018-11-05 |
| Carmen D. De Jesús Flores | San Juan, US | 2018-11-05 |
| Evelyn Melendex | Caguas, US | 2018-11-05 |
| Gabriel Rodriguez | Bayamon, US | 2018-11-05 |
| Marcial E. Ocasio-Melendez | San Juan, AL | 2018-11-05 |
| Yanitza Cornier | Colorado Springs, CO | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Maribel Ortiz Márquez | San Juan, PR | 2018-11-05 |
| Marta Cancel | Bayamon, US | 2018-11-05 |
| Luisa Gonzalez | US | 2018-11-05 |
| Luis E. Mora | San German, PR | 2018-11-05 |
| Zaida Jorge | Carolina, US | 2018-11-05 |
| Carlos Pacheco | San Juan, PR | 2018-11-05 |
| Francisco Jose Morganti. Yulfo | Aguadilla, Puerto Rico, FL | 2018-11-05 |
| Eileen Bonilla | Ponce, US | 2018-11-05 |
| Adán Silva Claudio | Cayey, US | 2018-11-05 |
| Ada Pagan | Arecibo, PR | 2018-11-05 |
| Roberto Carattini | San Juan, PR | 2018-11-05 |
| AnthonY Mirabel | San Juan, US | 2018-11-05 |
| Miguel Medina | San Sebastian, US | 2018-11-05 |
| Jessary Berlanga Escobar | US | 2018-11-05 |
| Glenda Ramos | cidra, PR | 2018-11-05 |
| Isael Pacheco | Ponce, PR | 2018-11-05 |
| Eneida Colon Zayas | Guayama, US | 2018-11-05 |
| Rubén M. Mattos Escabí | San Juan, US | 2018-11-05 |
| Phillip Hope | Brooklyn, NY | 2018-11-05 |
| Juan Falu Allende | San Juan, PR | 2018-11-05 |
| Lissette Babilonia | San Juan, PR | 2018-11-05 |
| luis lopez | Bayamon, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Mabel Ruiz | San Juan, US | 2018-11-05 |
| Erick Gutierrez | Comerio, US | 2018-11-05 |
| Lourdes Lopez | San Juan, US | 2018-11-05 |
| Sylvia Orriola | San Juan, PR | 2018-11-05 |
| Yazmín Martínez | Carolina, PR | 2018-11-05 |
| isis reyes | canovanas, US | 2018-11-05 |
| brenda toro | san juan, PR | 2018-11-05 |
| mari lartigaut | San Juan, PR | 2018-11-05 |
| Michael Roman Cardona | Camuy, PR | 2018-11-05 |
| Rosa LOPEZ | Bayamon, US | 2018-11-05 |
| Carmen Falero | Juncos, PR | 2018-11-05 |
| Mildred Alvarez | Carolina, US | 2018-11-05 |
| Antonio Gonzalez Quevedo | Mayaguez, PR | 2018-11-05 |
| Mildred Rodriguez | Toa Baja, US | 2018-11-05 |
| Lilliam Ortiz | San Juan, US | 2018-11-05 |
| Sheila Gorritz | Cidra, PR | 2018-11-05 |
| Pepe Colon | Carolina, US | 2018-11-05 |
| Nelson Hernández Hernandez | Aguadilla, US | 2018-11-05 |
| Carlos Gonzalez | Utuado, US | 2018-11-05 |
| Linda Pagán | San Juan, US | 2018-11-05 |
| Sol Crespo | Bronx, NY | 2018-11-05 |
| Yamila Taboas | San Carlos, CA | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Aadino Andujar | Caguas, US | 2018-11-05 |
| Otome Vale | San Juan, PR | 2018-11-05 |
| Moises Sebastian | Toa Alta, US | 2018-11-05 |
| Beatriz Diaz | San Juan, US | 2018-11-05 |
| Elda Gonzalez | Guaynabo, PR | 2018-11-05 |
| Luz Lopez | Trujillo, US | 2018-11-05 |
| Aixa Vega | Dorado, US | 2018-11-05 |
| Elizabeth Vázquez | San Juan, US | 2018-11-05 |
| Victor Cuadrado | Ponce, US | 2018-11-05 |
| Jaime Adames | San Juan, US | 2018-11-05 |
| Lucia Laboy-Apseloff | Powell, OH | 2018-11-05 |
| Jaime H. Juliá | Toa Baja, US | 2018-11-05 |
| geraldo mayoral | Dorado, US | 2018-11-05 |
| Nereida Serrano | Guaynabo, US | 2018-11-05 |
| Jose Vicente | San lorenzo, US | 2018-11-05 |
| Francys Cueto | US | 2018-11-05 |
| Ana Quinones | Las Marias, US | 2018-11-05 |
| Angel Piñeiro | San Juan, US | 2018-11-05 |
| SANDRA MORALES | Yauco, US | 2018-11-05 |
| Sulay M Torres Colon | West Palm Beach, FL | 2018-11-05 |
| Marisel Rodriguez | San Juan, US | 2018-11-05 |
| Nahir Muñiz | Fajardo, US | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Vanessa Droz-Martínez | San Juan, PR | 2018-11-05 |
| Mariel Torres | Bayamon, US | 2018-11-05 |
| ALICIA Centeno Carazo | US | 2018-11-05 |
| Myrna Vazquez | Bronx, NY | 2018-11-05 |
| Gabriel Robles | Bayamon, US | 2018-11-05 |
| Eugenio Cortés | Mayaguez, PR | 2018-11-05 |
| Sergio Guevara | Caguas, US | 2018-11-05 |
| victor torres | Fajardo, PR | 2018-11-05 |
| Leslie Ramos | New Britain, CT | 2018-11-05 |
| Nydia Vega | San Juan Puerto Rico, PR | 2018-11-05 |
| Anabel Vázquez | Providence, RI | 2018-11-05 |
| marta bustillo | San Juan, PR | 2018-11-05 |
| Sr. Flor Santiago García | San Juan, PR | 2018-11-05 |
| Jeanne Casas | Juncos, US | 2018-11-05 |
| Marisol Ocasio | San Juan, US | 2018-11-05 |
| Zaira Vega | Carolina, US | 2018-11-05 |
| milagros nazario-gotay | San Juan, US | 2018-11-05 |
| Ramóm L. Allende | San Juan, PR | 2018-11-05 |
| Emilia Ramirez | San Juan, US | 2018-11-05 |
| Ángel m Santiago rentas | Bayamon, US | 2018-11-05 |
| Johany S | San Juan, US | 2018-11-05 |
| Moises Torres | Miami, FL | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Rolando Almodovar Almodovar | Mayaguez, US | 2018-11-05 |
| Ramón L. Acevedo/Pagán | Lajas, US | 2018-11-05 |
| Santiago Lugo | Arecibo, US | 2018-11-05 |
| Emily Perez | Bayamon, US | 2018-11-05 |
| Coral Castro Rivera | Puerto Rico, US | 2018-11-05 |
| Dort Rothafel | Cupey, PR | 2018-11-05 |
| Miguel Ángel Alvarez | Bronx, NY | 2018-11-05 |
| Christina Reyes | Humacao, US | 2018-11-05 |
| Stephen Grow | Overland Park, KS | 2018-11-05 |
| Miguel Gutierrez | Carolina, PR | 2018-11-05 |
| Marissa Gonzalez | Cabo Rojo, PR | 2018-11-05 |
| Perla Caballero | San Lorenzo, US | 2018-11-05 |
| Diana Guzman | Toa Baja, US | 2018-11-05 |
| Carmen González | Jayuya, PA | 2018-11-05 |
| lourdes matos | bayamon, PR | 2018-11-05 |
| Victoria Laboy | Humacao, US | 2018-11-05 |
| Myrelsa Ortiz | Mexico, Mexico | 2018-11-05 |
| María Ortíz | CAROLINA, US | 2018-11-05 |
| Yazmin Medina Babilonia | San Juan, US | 2018-11-05 |
| Pedro Ortiz Maldonado | San Juan , PR, US | 2018-11-05 |
| Max Gonzalez | Columbia, MD | 2018-11-05 |
| Annette Cervoni | Trujillo Alto, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Michael A. Fuentes | San Lorenzo, US | 2018-11-05 |
| Diana Toro | Waterbury, CT | 2018-11-05 |
| Angellie Gonzalez | San Juan, PR | 2018-11-05 |
| Maite Rivera | san juan, Spain | 2018-11-05 |
| angel parrilla | San juan, PR | 2018-11-05 |
| Janira Yulfo | Aguada, US | 2018-11-05 |
| Noris Ramirez | San Juan Puerto Rico, US | 2018-11-05 |
| Iris Rodriguez | Orlando, FL | 2018-11-05 |
| Raymond Sierra | Ponce, US | 2018-11-05 |
| Willy Tirado | Bayamon, US | 2018-11-05 |
| Jon Acevedo | San Sebastian, US | 2018-11-05 |
| Lester Pollock | Puerto Rico, NC | 2018-11-05 |
| Marissa Medina | San Juan, US | 2018-11-05 |
| Blanca Batista Perez | Calle violeta #157, NJ | 2018-11-05 |
| Ramon Benitez | Carolina, US | 2018-11-05 |
| Felipe Carro | San Juan, US | 2018-11-05 |
| Aida Gonzalez | San juan, US | 2018-11-05 |
| Antonio SOUTO | San Juan, US | 2018-11-05 |
| Carmen Marrero | San Juan, US | 2018-11-05 |
| Eliezer Vargas | Aibonito, PR | 2018-11-05 |
| Lethzen Bernard | Ponce, PR | 2018-11-05 |
| Steven Cuebas | San Juan, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Eduardo Garcia | Hatillo, US | 2018-11-05 |
| Jose Alsina | Philadelphia, NJ | 2018-11-05 |
| Maria Milagros Reyes Vargas | San Juan, US | 2018-11-05 |
| Christian Nieves | Caguas, US | 2018-11-05 |
| Nilda Suarez | Aguada, US | 2018-11-05 |
| jose suarez | Hatillo, PR | 2018-11-05 |
| ainimayrie otero | San Juan, US | 2018-11-05 |
| walter toro | ponce, UK | 2018-11-05 |
| Juan e Torres | San Juan, US | 2018-11-05 |
| Luz E. Maldonado Reyes | Anasco, US | 2018-11-05 |
| Ana Toro | San Juan, US | 2018-11-05 |
| Celestina Ramirez Rodriguez | Bayamon, US | 2018-11-05 |
| Hiram Vazquez | Arecibo, PR | 2018-11-05 |
| Lourdes Vega | Humacao, US | 2018-11-05 |
| Victoria Ruiz Cruz | San Juan, US | 2018-11-05 |
| Wanda Negron | Carolina, PR | 2018-11-05 |
| Dennis Lugo | San Juan, US | 2018-11-05 |
| José A. Reyes | Caguas, US | 2018-11-05 |
| Lic Frank Rosado | US | 2018-11-05 |
| Sandra Ramos | Dorado, US | 2018-11-05 |
| Lourdes Perez | Orlando, FL | 2018-11-05 |
| Maria Maldonado | Ponce, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Jarelis Vera | Quebradillas, US | 2018-11-05 |
| Jose Cotto | Dorado, US | 2018-11-05 |
| Nilsa Cardona Soto | US | 2018-11-05 |
| Rebecca Gomez | Mayaguez, PR | 2018-11-05 |
| Joel Martinez | Ponce, US | 2018-11-05 |
| Evelyn Avilés | Bayamon ,P.R., PR | 2018-11-05 |
| Edgardo Gonzalez | Ponce, US | 2018-11-05 |
| Mayleen Hernandez | Orlando, FL | 2018-11-05 |
| Pedro L Roman | Quebradillas, PR | 2018-11-05 |
| Betzaida Martinez | Toa Alta, PR | 2018-11-05 |
| Carmin Ortiz | Barranquitas, US | 2018-11-05 |
| Tomas Cintron | Mayaguez, US | 2018-11-05 |
| M Morales | San Francisco, CA | 2018-11-05 |
| Barbara Vlahides | San Juan, US | 2018-11-05 |
| Gladys Torres González | Ponce, US | 2018-11-05 |
| Hector Matos | Vega baja, PR | 2018-11-05 |
| Sarah González-López | Caguas, PR | 2018-11-05 |
| Maria Rodriguez | Philadelphia, NJ | 2018-11-05 |
| Denise Estopinales | Miami, FL | 2018-11-05 |
| Gilberto Bracero Rivera | Coamo, US | 2018-11-05 |
| Susan Mooi | Lapeer, MI | 2018-11-05 |
| alba melendez | Knoxville, TN | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| WANDA AGOSTO | Lares, NJ | 2018-11-05 |
| lourdes castro | San Juan, PR | 2018-11-05 |
| Carlos Garcia | Quebradillas, PR | 2018-11-05 |
| Raymond Curbelo | Hollywood, US | 2018-11-05 |
| Myrna Evelyn Maldonado | US | 2018-11-05 |
| Arnaldo Otero | San Juan, US | 2018-11-05 |
| Norma Rosario | Guaynabo, US | 2018-11-05 |
| Mayra Rivera | Guanica, PR | 2018-11-05 |
| Angelica Jusino | US | 2018-11-05 |
| ALBA PÉREZ | Carolina, US | 2018-11-05 |
| Zaida Medina Rosado | US | 2018-11-05 |
| Gino Velez | Jayuya, PR | 2018-11-05 |
| Noel Malave | Coamo, US | 2018-11-05 |
| Catherine Collazo | Carolina, PR | 2018-11-05 |
| Doralise Soto | US | 2018-11-05 |
| Carlos Alsina | Trujillo Alto, PR | 2018-11-05 |
| Luz Rodriguez | San Juan, US | 2018-11-05 |
| Félix Ortiz | Davenport, FL | 2018-11-05 |
| Angel Irizarry | US | 2018-11-05 |
| Joseph Perez | Converse, TX | 2018-11-05 |
| Damaris Rivera | Rochester, NY | 2018-11-05 |
| Daniel J. Gonzalez | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| RICARDO NIVAL | TOA ALTA, PR | 2018-11-05 |
| Wanda Castellon | W, US | 2018-11-05 |
| Rebeca Irizarry | Ponce, US | 2018-11-05 |
| Maritza Rivera | ponce, US | 2018-11-05 |
| Mayra Torres | San Juan, PR | 2018-11-05 |
| MARIA A GONZALEZ | Carolina, US | 2018-11-05 |
| Idalmis Adames | Caguas, US | 2018-11-05 |
| Oscar López Guzmán | Bayamon, US | 2018-11-05 |
| edgardo nieves-mieles | San Antonio, PR | 2018-11-05 |
| Orlando Santiago Muñoz | Ponce, US | 2018-11-05 |
| Wanda Gonzalez | San Juan, US | 2018-11-05 |
| William Marrero | Decatur, GA | 2018-11-05 |
| Magali Carrasquillo | Caguas, US | 2018-11-05 |
| Jose Diaz | Cayey, US | 2018-11-05 |
| Kelvin Rivera Hernández | San Juan, US | 2018-11-05 |
| Juan Acosta | Cabo Rojo, PR | 2018-11-05 |
| Felix J Villanueva Cabrera | Aguada, PR | 2018-11-05 |
| Zaida Perez Maldonado M.D. | Fajardo, PR | 2018-11-05 |
| Roberto Tous | Mayaguez, US | 2018-11-05 |
| Carlos-Antonio Pérez | San Juan, PR | 2018-11-05 |
| Cary Zoe Martinez Torres | Cayey, US | 2018-11-05 |
| Enrique Rosado | Penuelas, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Pizarro Vazquez | Juana Diaz, US | 2018-11-05 |
| Raquel Sotomayor | Bayamon, PR | 2018-11-05 |
| Gepsines Hernandez | San Juan, US | 2018-11-05 |
| Luis perez | San Juan, US | 2018-11-05 |
| Vincent Lajes | Humacao, US | 2018-11-05 |
| Martin Arroyo Davila | Carolina, US | 2018-11-05 |
| Maritza Pérez Otero | San Juan, US | 2018-11-05 |
| Maria De Leon | Fajardo, US | 2018-11-05 |
| =osa Soto | Penuelas, US | 2018-11-05 |
| Pedro Ruiz | San Juan, US | 2018-11-05 |
| Gloria Oliver | San Juan, PR | 2018-11-05 |
| Escobar Maribel | Juncos, PR | 2018-11-05 |
| Mayra López | San Juan, US | 2018-11-05 |
| Yanira Carro | Caguas, US | 2018-11-05 |
| Héctor Robles | San Juan, PR | 2018-11-05 |
| Sonia E. Garcia Hernåndez | Carolina, US | 2018-11-05 |
| Jeremy Singleton | Hattiesburg, MS | 2018-11-05 |
| Carlos Ivan De Leon Diaz | Trujillo Alto, US | 2018-11-05 |
| Robert Angeiro | Orocovis, US | 2018-11-05 |
| Norma Rivera | Florida, FL | 2018-11-05 |
| Cocó Cordero | San Juan, PR | 2018-11-05 |
| Hilda Vélez Rodríguez | Catano, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Zalathier González | Bayamon, US | 2018-11-05 |
| Luid Méndez Acevedo | Guaynabo, US | 2018-11-05 |
| Vionex Marti | Cayey, PR | 2018-11-05 |
| Luis Clos | Utuado, PR | 2018-11-05 |
| Jossue Morales | Aguada, US | 2018-11-05 |
| Jose Martinez | Yauco, US | 2018-11-05 |
| Janice Laboy | Naguabo, US | 2018-11-05 |
| Práxedes Alvarez | Ponce, PR | 2018-11-05 |
| Ana Roa | Kissimmee, FL | 2018-11-05 |
| James Centeno | San Lorenzo, US | 2018-11-05 |
| victor QUIRINDONGO | PUERTORICO, U.S. Outlying Islands | 2018-11-05 |
| William Almodóvar | Indianapolis, IN | 2018-11-05 |
| Saul Febles | Fajardo, US | 2018-11-05 |
| Johnny Cebollero | Corozal, US | 2018-11-05 |
| Yamil Morales | San Juan, US | 2018-11-05 |
| Heather Dance | Muir of Ord, Scotland, UK | 2018-11-05 |
| Raul Zambrana | Ponce, US | 2018-11-05 |
| Edgardo Lebron-Tirado | San Juan, US | 2018-11-05 |
| Lirio Jimenez | san juan, PR | 2018-11-05 |
| Kike Estrada | San Juan, US | 2018-11-05 |
| Dianyris Pagan | Arecibo, US | 2018-11-05 |
| isabel mandry | San Juan, PR | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Heidy Rivera | San Juan, US | 2018-11-05 |
| Myriam Álvarez | San Juan, PR | 2018-11-05 |
| Brenda Marrero-Brugueras | San Juan, PR | 2018-11-05 |
| Brenda Liz | US | 2018-11-05 |
| Alex Chu | Atlanta, GA | 2018-11-05 |
| Luz Maldonado | Carolina, US | 2018-11-05 |
| Gladys Ramirez | Catano, US | 2018-11-05 |
| Luis E Robles | Sumter, SC | 2018-11-05 |
| Isabel Rivera Camacho | Bayamon, PR | 2018-11-05 |
| Julio Marrero | Bayamon, US | 2018-11-05 |
| Jose, Jr. Hernandez | US | 2018-11-05 |
| Ivonne Ramos | San Juan, PR | 2018-11-05 |
| Abner Laporte | New York, PR | 2018-11-05 |
| Snejanka Penkova | San Juan, US | 2018-11-05 |
| Celso Feblee | Bronx,NY, NY | 2018-11-05 |
| Luz de la Peña Ramos | Toa Alta, US | 2018-11-05 |
| Hector Mercado | Bayamon, US | 2018-11-05 |
| Nancy Pitre | Arecibo, US | 2018-11-05 |
| María Rodríguez | US | 2018-11-05 |
| Nilda Escobar | Bayamon, US | 2018-11-05 |
| Wendalyn Hernández | Barranquitas, US | 2018-11-05 |
| Jesus Ortiz | Mayaguez, US | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| José Torres | Carolina, US | 2018-11-05 |
| Isabel Cuadrado | Caguas, PR | 2018-11-05 |
| Ramiro MELENDEZ | Jacksonville, PR | 2018-11-05 |
| Pamela Morales Nieves | Toa Alta, US | 2018-11-05 |
| Ricardo Roman | Anniston, AL | 2018-11-05 |
| Manuel Abreu | Aguadilla, US | 2018-11-05 |
| Itza Flores | ceiba, PR | 2018-11-05 |
| Wilma Ramos | Guaynabo, US | 2018-11-05 |
| Elsie Velez | San Juan, PR | 2018-11-05 |
| Annie Catalá | Fajardo, US | 2018-11-05 |
| Carlos Hernandez | San Juan, US | 2018-11-05 |
| Raul Concepcion | San Juan, US | 2018-11-05 |
| Luz Aquino | US | 2018-11-05 |
| Valerie Rios | Ponce, US | 2018-11-05 |
| Maria Melendez | San Juan, PR | 2018-11-05 |
| Antonio Vidal | Noblesville, IN | 2018-11-05 |
| Judith Santiago | Ponce, US | 2018-11-05 |
| Myrna Maldonado | Ponce, US | 2018-11-05 |
| Eunice Matos | Guayanilla, PR | 2018-11-05 |
| Ruben Lastra | Caguas, US | 2018-11-05 |
| Nilda Colon | San Juan, US | 2018-11-05 |
| Hernan Montilla Negroni | Ponce, US | 2018-11-05 |

| Name | Location | Date |
|------|----------|------|
| Damaris Soto Matos | Arecibo, US | 2018-11-05 |
| Betzaida Rivera | Arecibo, US | 2018-11-05 |
| Yajaira Oliva | Punta Santiago, PR | 2018-11-05 |
| Juan J Rodriguez | Toa Baja, US | 2018-11-05 |
| isabelle rodriguez | carolina, PR | 2018-11-05 |
| Iliany Carrasquillo | Santa Isabel, PR | 2018-11-05 |
| Carmen Villanueva | San Juan, US | 2018-11-05 |
| Omar Diaz | Bayamon, PR | 2018-11-05 |
| cosmealexis hernandez | San Juan, US | 2018-11-05 |
| Lourdes Alvarez | Chelsea, MA | 2018-11-05 |
| Alfredo Padilla | San Juan, PR | 2018-11-05 |
| Edwin G Rivera Segarra | Barranquitas, US | 2018-11-05 |
| Ricardo Reyes | San Juan, US | 2018-11-05 |
| Xiomara Vega | Ponce, PR | 2018-11-05 |
| Liza Nunez | Arlington Heights, IL | 2018-11-05 |
| Jesus M Quinones Padilla | Cabo Rojo, US | 2018-11-05 |
| Pedro Alfredo Pérez- Butler | San Juan, US | 2018-11-05 |
| Delvis Collazo | Cabo Rojo, PR | 2018-11-05 |
| Juan O. Perez-Rodriguez | Bayamon, US | 2018-11-05 |
| Celia Pasco | San Juan, PR | 2018-11-05 |
| Zaida Vilches | San Juan, PR | 2018-11-05 |
| Bernardo Riod | Moca, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Ivan Villanueva | Cabo Rojo, US | 2018-11-05 |
| Lenny Hamilton | Rio Grande, US | 2018-11-05 |
| Sandra Ufret | Cabo Rojo, US | 2018-11-05 |
| Jose Caraballo | Aguadilla, US | 2018-11-05 |
| SONIA CASILLAS | US | 2018-11-05 |
| Oscar A Roman Vega | Orocovis, US | 2018-11-05 |
| Jose R Betances | San Juan, US | 2018-11-05 |
| Andrés M. Negrón | US | 2018-11-05 |
| Carlos Miranda | Cangrejo Arriba, PR | 2018-11-05 |
| Gisela Maldonado | San Juan, US | 2018-11-05 |
| Angel Hernandez | US | 2018-11-05 |
| Annie Cruz | San Juan, PR | 2018-11-05 |
| Alberto Calle | San Juan, US | 2018-11-05 |
| Barbara González | Guánica, US | 2018-11-05 |
| Madeline Valdes | North Fort Myers, FL | 2018-11-05 |
| Rafa Cruz | Caguas, US | 2018-11-05 |
| Myrna Rodríguez | Cayey, PR | 2018-11-05 |
| Madeline Munoz | Isabela, US | 2018-11-05 |
| Zuleika Ortiz | San Juan, US | 2018-11-05 |
| Aixa Llorens | San Juan, PR | 2018-11-05 |
| Radames Vega | San Juan, PR | 2018-11-05 |
| Jorge L Jimenez Rivera | CAYEY, AP | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Lydia Alvarez | San Juan, PR | 2018-11-05 |
| Alan M. Rivera | Bayamon, US | 2018-11-05 |
| Elyde Cintron | Fort Lauderdale, PR | 2018-11-05 |
| Myrna Pares | Morovis, PR | 2018-11-05 |
| Elliot Hernández | Santo Domingo, Dominican Republic | 2018-11-05 |
| Roberto Melendez | San Juan, US | 2018-11-05 |
| Rolando Melendez Garcia | Ponce, PR | 2018-11-05 |
| Niorly Mendoza | San Juan, US | 2018-11-05 |
| Edwin Rivera Rivera | Hollywood, FL | 2018-11-05 |
| humberto roman | Cayey, PR | 2018-11-05 |
| Guillermo Jordan | Bayamon, ND | 2018-11-05 |
| Laura C. Carro | Vega Baja Puerto Rico, US | 2018-11-05 |
| Raúl Mejía Santos | US | 2018-11-05 |
| Gladys Diaz | San Lorenzo, FL | 2018-11-05 |
| Erin Doppes | South Orange, NJ | 2018-11-05 |
| Aida Alicea | San Juan, PR | 2018-11-05 |
| Victor Oliver | aguadilla, PR | 2018-11-05 |
| Maria Grau | Yauco, PR | 2018-11-05 |
| Guanina Cruz | San Juan, PR | 2018-11-05 |
| Iris Gallardo | San Juan, US | 2018-11-05 |
| Karlo Lopez | Carolina, PR | 2018-11-05 |
| Daniel Vazquez Diaz | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Teudis Marquez | Ponce, PR | 2018-11-05 |
| Carmen Torres Santos | Toa Baja, US | 2018-11-05 |
| Damaris Gonzalez | Aguadilla, US | 2018-11-05 |
| Aurelio Huertas | San Juan, PR | 2018-11-05 |
| tommy sanchez | coamo, PR | 2018-11-05 |
| Imad Ennafii | Augusta, GA | 2018-11-05 |
| Jesus M Rivera | Caguas, PR | 2018-11-05 |
| Marta Cales Morales | Ponce, US | 2018-11-05 |
| Ramon Allende | Bath, PA | 2018-11-05 |
| Ivan Flores | Aguadilla, PR | 2018-11-05 |
| Elisa Soto | Aguada, US | 2018-11-05 |
| Luis Ramos Acevedo | US | 2018-11-05 |
| Claritza Dardiz | District Heights, NJ | 2018-11-05 |
| marianela Delgado | San Juan, PR | 2018-11-05 |
| Joshua Cardona | Tampa, FL | 2018-11-05 |
| Iris Falcón | Carolina, US | 2018-11-05 |
| Alyssa Larson | Saint Paul, MN | 2018-11-05 |
| frank figarella | San Juan, PR | 2018-11-05 |
| Eduardo Ortiz | San Juan, US | 2018-11-05 |
| Juan Gonzalez | Isabela, US | 2018-11-05 |
| Itza Deynes | Bayamón, US | 2018-11-05 |
| ibis soto | Mayagüez, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Maldonado Serrano | Ponce, US | 2018-11-05 |
| Martin Henry Rodríguez | US | 2018-11-05 |
| C Ruiz | Pemberton, US | 2018-11-05 |
| Ivonne Mercado | Sabana Grande, US | 2018-11-05 |
| Roberto Vizcarrondo | Trujillo Alto, PR | 2018-11-05 |
| ana alvarez | Arecibo, PR | 2018-11-05 |
| Felícita Morales | San Juan, US | 2018-11-05 |
| Rafael Puello | Toa Baja, US | 2018-11-05 |
| Yarelis Rosas | San Juan, US | 2018-11-05 |
| Miguel Sarriera Roman | Orocovis, US | 2018-11-05 |
| rosa m vazquez | guaynabo, PR | 2018-11-05 |
| Liza Jimenez | Aguada, PR | 2018-11-05 |
| Nelson Rivera | Bayamon, US | 2018-11-05 |
| Jose M. Lebron | Canovanas, PR | 2018-11-05 |
| Linna Irizarry | San Juan, PR | 2018-11-05 |
| Manuel Rodriguez Banchs | San Juan, US | 2018-11-05 |
| Miguel Reyes | Seaford, DE | 2018-11-05 |
| Leonardo Guadarrama | Arecibo, US | 2018-11-05 |
| Jose Garcia | Aguadilla, PR | 2018-11-05 |
| Ariadne Febles | San Juan, US | 2018-11-05 |
| Maria J González Tirado | Mayagüez, PR | 2018-11-05 |
| Maria V Sanchez | San Juan, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| idalia maldonado | homestead, FL | 2018-11-05 |
| Lvc Leslie | US | 2018-11-05 |
| Carmen Gonzalez | Newark, NJ | 2018-11-05 |
| Edil Santiago | Hato rey, PR | 2018-11-05 |
| Armando Reyes | Philadelphia, PA | 2018-11-05 |
| Paola Miranda | Westminster, CO | 2018-11-05 |
| Lenise Marrero | La Crescenta, CA | 2018-11-05 |
| Raquel Bonilla | Mayagüez, US | 2018-11-05 |
| Carlos Ocasio | Toa Baja, Toa Baja, Puerto Rico, FL | 2018-11-05 |
| Nitza M. Hernandez-Lopez | Salem, OR | 2018-11-05 |
| Louis Ortiz | US | 2018-11-05 |
| Maribeth Reyes | Canovanas, US | 2018-11-05 |
| Aida Carbonell | Canovanas, PR | 2018-11-05 |
| Luz Cortés | Moca, US | 2018-11-05 |
| Miguel Rosa | Carolina, US | 2018-11-05 |
| Janet Collazo | Roslindale, MA | 2018-11-05 |
| Zoraya Díaz Meléndez | Toa baja, PR | 2018-11-05 |
| Sandra Figueroa | Carolina, US | 2018-11-05 |
| Edgar Reyess | Guaynabo, US | 2018-11-05 |
| Francisco Bonilla | Ponce, US | 2018-11-05 |
| Maria del C. Gonzalez | Isabela, US | 2018-11-05 |
| Carmen Luz Green | Mayagüez, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Rosa De Los A Martínez | San Juan, US | 2018-11-05 |
| Myrtha Diaz | Toa Baja, US | 2018-11-05 |
| Gino Golderos | Caguas, US | 2018-11-05 |
| Diana Lee H. Guardiola | San Juan, US | 2018-11-05 |
| Matilde Tosas | Anasco, PR | 2018-11-05 |
| Carmen Torres | Philadelphia, PA | 2018-11-05 |
| Cándida Del Río Rey | Mayaguez, US | 2018-11-05 |
| Brendali Machado Martinez | Bayamon, US | 2018-11-05 |
| Mary Russe | Guaynabo, PR | 2018-11-05 |
| Mari Teresa Castrillo | San Juan, US | 2018-11-05 |
| Victor M. Maldonado cruz | Hollywood, FL | 2018-11-05 |
| Melody Vendrell | Bronx, NY | 2018-11-05 |
| Zahir Khali | Juana Díaz, PR | 2018-11-05 |
| Laura Tíscar | Madrid, Spain | 2018-11-05 |
| Karen Olivera | San Juan, AL | 2018-11-05 |
| Jorge Rivera Melendez | Lajas, PR | 2018-11-05 |
| Enrique R. Soto Irizarry | San Juan, PR | 2018-11-05 |
| Marilya Arroyo | San Juan, US | 2018-11-05 |
| Wilfredo Rodríguez | Bayamon, US | 2018-11-05 |
| Lynnette Pagan | Ponce, US | 2018-11-05 |
| Victor Oquendo | Luquillo, US | 2018-11-05 |
| Carmen M. Velazquez | Guaynabo, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Ismara Ortiz | Guaynabo, PR | 2018-11-05 |
| Sandra Macksoud | San juan, PR | 2018-11-05 |
| Rose Mary negron | Toa Alta, PR | 2018-11-05 |
| Carlos Garcia | San Juan, PR | 2018-11-05 |
| Lillivette De Jesus | Clarkston, US | 2018-11-05 |
| Rosa Ortiz | Orocovis, AL | 2018-11-05 |
| Lourdes Lugo | Mayaguez, PR | 2018-11-05 |
| Carlos Gabriel Garcia Miranda | San Juan, PR | 2018-11-05 |
| Wilfredo Alicea | Bayamon, US | 2018-11-05 |
| Issel Revilla | US | 2018-11-05 |
| EDNA VILLANUEVA | Trujillo Alto, PR | 2018-11-05 |
| Miguel Garcia | Alabama | 2018-11-05 |
| María Cardona | Carolina, US | 2018-11-05 |
| freddy natal | comerio PR, PR | 2018-11-05 |
| Mercedes Irizarry Mayoral | San Juan, PR | 2018-11-05 |
| Juan Borgos | Ponce, US | 2018-11-05 |
| Jessica Talavera | Guaynabo, US | 2018-11-05 |
| Dwight Pagan VIERA | mayaguez, US | 2018-11-05 |
| Maria del Rocio Costa | San Juan, PR | 2018-11-05 |
| alma baez | newark, NJ | 2018-11-05 |
| Carlos Alberto Acevedo | Canóvanas, US | 2018-11-05 |
| David Soto | US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Iris Delia Medina | Ponce, US | 2018-11-05 |
| Provi Díaz | San Juan, US | 2018-11-05 |
| Jose Pena | Barranquitas, PR | 2018-11-05 |
| yessmin egipciaco | moca, NY | 2018-11-05 |
| Evelyn Miranda | Humacao, TX | 2018-11-05 |
| Victor Concepcion Vazquez | San Juan, US | 2018-11-05 |
| Luis Figueroa | Caguas, US | 2018-11-05 |
| Nelie Lebrón-Robles | Carolina, PR | 2018-11-05 |
| Eduardo J | Bayamon, US | 2018-11-05 |
| Aimarel Garcés | Santa Isabel, US | 2018-11-05 |
| Ana Ibel Santiago Santiago | San Juan, US | 2018-11-05 |
| Milka Otero | Orlando, FL | 2018-11-05 |
| Raul Caro lopez | Alabama | 2018-11-05 |
| Jorge homar Rivera | San juan, PR | 2018-11-05 |
| Víctor Alejandro | Gurabo, US | 2018-11-05 |
| AVA ANTUNEZ | Guaynabo, US | 2018-11-05 |
| Uriel Baez | Deland, FL | 2018-11-05 |
| Alexandra Caloca | San juan, US | 2018-11-05 |
| Rene LUQUIS | High Point, US | 2018-11-05 |
| Gilberto Rivera | Humacao, US | 2018-11-05 |
| Luz Emilia Perez-Colon | Carolina Puerto Rico, US | 2018-11-05 |
| Evelyn Hernandez | Aguadilla, PR | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Leinad Sierra | San Juan, US | 2018-11-05 |
| Antonio Sierra Caceres | Caguas, US | 2018-11-05 |
| Deborah Gordils | Cayey, PR | 2018-11-05 |
| Carlos Bermudez | Arroyo, US | 2018-11-05 |
| Samuel Burgos | Caguas, US | 2018-11-05 |
| Cesar Barreiro | Carolina, US | 2018-11-05 |
| Noelia Ortiz | Bayamón, PR | 2018-11-05 |
| vanessa Vilches | San Juan, US | 2018-11-05 |
| Edward Vázquez | US | 2018-11-05 |
| Iris Rivera | Toa Baja, PR | 2018-11-05 |
| Norys Gonzalez | SanJuan, US | 2018-11-05 |
| Omar Lopez | Isabela, US | 2018-11-05 |
| JUDITH ESTHER Capetillo | Guaynabo, PR | 2018-11-05 |
| Iliamarie Vázquez | San Juan, PR | 2018-11-05 |
| Luz Marrero | Candelaria, PR | 2018-11-05 |
| Jose Mendizabal | San Juan, US | 2018-11-05 |
| Migdalia Berríos | Caguas, US | 2018-11-05 |
| Carlos Piñeiro | San Juan, PR | 2018-11-05 |
| Rosa Bonilla | Lares, PR | 2018-11-05 |
| Jerry Monte | Naranjito, US | 2018-11-05 |
| Wanda Rentas | Ponce, US | 2018-11-05 |
| Rafael Melendez-Garcia | San Lorenzo, US | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| Zulma Isis Ortiz Rivera | COROZAL, US | 2018-11-05 |
| Ramon Baez | Santa Isabel, US | 2018-11-05 |
| Carmen Figueroa | Florida | 2018-11-05 |
| Ivelisse Rosado | Corozal, US | 2018-11-05 |
| Héctor R. Claudio-Agosto | Dorado, US | 2018-11-05 |
| Migdalia Perez | San Juan, US | 2018-11-05 |
| Sylvia Padilla | Hialeah, FL | 2018-11-05 |
| Patricia Otón | San Juan, PR | 2018-11-05 |
| Willie Martinez | Humacao, US | 2018-11-05 |
| Alba G Pereira | Dorado, US | 2018-11-05 |
| Denisse Garcia | San Juan, PR | 2018-11-05 |
| Feliberty Bonilla | San Juan, US | 2018-11-05 |
| Enid Alicea | Dorado, US | 2018-11-05 |
| Evelyn Soto | Hormigueros, PR | 2018-11-05 |
| Maria Torres | San Juan, NY | 2018-11-05 |
| Nydia Del Valle | San Juan, US | 2018-11-05 |
| Evelyn Vazquez | San Juan, US | 2018-11-05 |
| Ángel R. Martinez Figueroa | US | 2018-11-05 |
| Jane Domenech | Caguas, PR | 2018-11-05 |
| Enrique Ramirez | Ponce, US | 2018-11-05 |
| Lynn G Luccioni | Yauco, PR | 2018-11-05 |
| Herbert Rogers | Baltimore, MD | 2018-11-05 |

| Name | Location | Date |
| --- | --- | --- |
| marines bengoa | san juan, PR | 2018-11-05 |
| Fernando Sosa | San Juan, US | 2018-11-05 |
| Luis A. Colon Rodriguez | Cayey, US | 2018-11-05 |
| Laura Bristol | Yonkers, NY | 2018-11-05 |
| yvette garcia | Puerto Rico, PR | 2018-11-05 |
| Ana Nido | Spring Hill, FL | 2018-11-05 |
| diolinete Gerena | San Juan, US | 2018-11-05 |
| Carmen Gómez | Ponce, PR | 2018-11-05 |
| Elizabeth alvarado | Ponce, US | 2018-11-05 |
| Eduardo Martín | San Juan, US | 2018-11-05 |
| Limary Rivera | Ponce, US | 2018-11-05 |
| joana g gonzalez | Ponce, US | 2018-11-05 |
| Mary Reyes | Mayaguez, PR | 2018-11-05 |
| Haydee Ortiz | US | 2018-11-05 |
| Roberto Martínez Martínez | Humacao, US | 2018-11-05 |
| Jose M Guzman | US | 2018-11-05 |
| Sorali Lima | San Juan, US | 2018-11-05 |
| Ramon Nieves | N. Las Vegas, U.S. Outlying Islands | 2018-11-05 |
| Raúl Pérez Ortiz | Bayamon, US | 2018-11-05 |
| Yanari Martinez | San Juan, PR | 2018-11-05 |
| Mary E Torres | San Juan, PR | 2018-11-05 |
| Margarita Meléndez | Bayamon, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Joae Valentin | San Juan, US | 2018-11-06 |
| Aramitz Mendez | US | 2018-11-06 |
| Marilyn Irizarry | Hollywood, FL | 2018-11-06 |
| Elsa Lugo | sabana grande, US | 2018-11-06 |
| JOSE CORDERO | CAMUY, PR | 2018-11-06 |
| Aaron Gamaliel Ramos | San Juan, PR | 2018-11-06 |
| Judith Madera | Winston Salem, NC | 2018-11-06 |
| Luis Dearregoitia Rodríguez | Puerto Rico, FL | 2018-11-06 |
| Maria Borrero | Toa Alta, US | 2018-11-06 |
| marinilda rivera | Pájaros, PR | 2018-11-06 |
| Ismael Guadalupe | Vieques, PR | 2018-11-06 |
| Miguel Colón | Carolina, US | 2018-11-06 |
| Alba tirado | Toa Alta, TX | 2018-11-06 |
| reinaldo gonzalez | toa baja, PR | 2018-11-06 |
| Nelson Molina | US | 2018-11-06 |
| Natividad Ruiz | Bayamon, US | 2018-11-06 |
| Amneris Busquets | Barceloneta, PR | 2018-11-06 |
| Edwin O. Torres Santiago | Coamo, US | 2018-11-06 |
| Karen Torres | Dunedin, FL | 2018-11-06 |
| Julia Cristina Ortiz Lugo | Sabana Grande, US | 2018-11-06 |
| Ramon Fuentes | San juan, US | 2018-11-06 |
| Benjamin Yera | Aguadilla, PR | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Mirta Almodóvar | Sabana Grande, US | 2018-11-06 |
| Maria González | Caguas, US | 2018-11-06 |
| Palmira Martinez | San Juan, FL | 2018-11-06 |
| Jacqueline Castillo | Bayamon, US | 2018-11-06 |
| Josean Medina | Las Piedras, US | 2018-11-06 |
| Luis Garcia | Notre Dame, IN | 2018-11-06 |
| Raquel Martinez | Chicago, IL | 2018-11-06 |
| Angie M. Feliciano | US | 2018-11-06 |
| Magali Ramos Torres | Utuado, US | 2018-11-06 |
| Linda Negron | Aguas Buenas, AL | 2018-11-06 |
| Elizabeth Morales | Concord, NH | 2018-11-06 |
| Carlos Marcial | San Juan, US | 2018-11-06 |
| Yoadlin Colón | Toa Alta, US | 2018-11-06 |
| Alicia Godoy | Las Cruces, NM | 2018-11-06 |
| Kelvin Torres | San Juan, US | 2018-11-06 |
| Ronald Vazquez Rivera | Guaynabo, US | 2018-11-06 |
| Albert Parra | San Juan, US | 2018-11-06 |
| Juan A Gonzalez | Bayamon, US | 2018-11-06 |
| Juan Montijo | Hatillo, US | 2018-11-06 |
| Linnette Deida | Hatillo, US | 2018-11-06 |
| Roberto Almodovar | Sabana Grande, US | 2018-11-06 |
| Angel Pagan | Ponce, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Ramon Fuentes | Puerto Nuevo, US | 2018-11-06 |
| Gwendolyne Reyes | Greenwood, IN | 2018-11-06 |
| Alejandra Martinez | Chicago ill, AL | 2018-11-06 |
| José Manuel Perez Rodriguez | San Juan, US | 2018-11-06 |
| Dennis Rosado | Coraopolis, PA | 2018-11-06 |
| Víctor Iván Fuentes | Orlando, FL | 2018-11-06 |
| Luz Molinari | Bayamon, US | 2018-11-06 |
| Enid M Rodriguez | Florida | 2018-11-06 |
| Elba Cabanillas | BAYAMON, PR | 2018-11-06 |
| Doris Deia | Palatka, FL | 2018-11-06 |
| Gabriela Gómez | San Juan, US | 2018-11-06 |
| Annette Thomas | Mayaguez, US | 2018-11-06 |
| Carmen L. Acosta | Adjuntas, PR | 2018-11-06 |
| Karen Ojeda | Guaynabo, NY | 2018-11-06 |
| Mildred Meléndez Otero | San Juan, PR | 2018-11-06 |
| Patricia Cruz | San Juan, US | 2018-11-06 |
| Edwin Cardona | San Sebastian, PR | 2018-11-06 |
| Dominick Ronnsoni | Philadelphia, PA | 2018-11-06 |
| Jose Luis Gutierrez | Toa Alta, US | 2018-11-06 |
| Nahir Llaurador | San Juan, US | 2018-11-06 |
| Carmen Santiago | San Juan, US | 2018-11-06 |
| Jesus Figueroa | San Juan, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Cristian Veguilla | Cayey, US | 2018-11-06 |
| Raquel Arroyo | Guayama, US | 2018-11-06 |
| Raúl Rivera | Corozal, US | 2018-11-06 |
| Valerie C. | Carolina, US | 2018-11-06 |
| Sheila Garrastegui | Ponce, PR | 2018-11-06 |
| Yaitza Rivera | Bronx, NY | 2018-11-06 |
| Jose Lopez | Bayamon, US | 2018-11-06 |
| Antonino Echevarría | US | 2018-11-06 |
| Ariel Correa | San Juan, PR | 2018-11-06 |
| Jorge Lozada | San Lorenzo Puerto Rico, US | 2018-11-06 |
| Jesus Alicea | San Juan, US | 2018-11-06 |
| Tania Felix | US | 2018-11-06 |
| luz vazquez | Carolina, PR | 2018-11-06 |
| Lydia Vazquez-Figueroa | San Juan, US | 2018-11-06 |
| Sandra Gonzalez | San Juan, PR | 2018-11-06 |
| Ramon caban | Manati , p.r., PR | 2018-11-06 |
| Heyda Martinez | Springfield, MA | 2018-11-06 |
| Carmen Alvarado | San Juan, US | 2018-11-06 |
| Eduardo Escribano-Román | San Juan, US | 2018-11-06 |
| Alexis De Leon | San Juan, PR | 2018-11-06 |
| Mónica VO | US | 2018-11-06 |
| Lynette Barnecett | Mayagüez, AP | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Artemio Penalbert | Chicago, IL | 2018-11-06 |
| Jese Soto | Orocovis, US | 2018-11-06 |
| Abisail Crespo | Camuy, PR | 2018-11-06 |
| Irma Rivera | Toa Alta, US | 2018-11-06 |
| Victor Torres | Caguas, PR | 2018-11-06 |
| Ismael Casablanca Villaran | San Juan, US | 2018-11-06 |
| Elvira Irizarry | Ponce, US | 2018-11-06 |
| Lina Rivera | Toa Baja, US | 2018-11-06 |
| Harold Acosta-Rollet | Sabana Grande, US | 2018-11-06 |
| Doralis Vazquez | Ponce, US | 2018-11-06 |
| Olga Ramirez | Ponce, US | 2018-11-06 |
| Elba I Rosa | San Juan, PR | 2018-11-06 |
| Luis D Vazquez | Vega Baja, PR | 2018-11-06 |
| Charlin Rodriguez | Canovanas, US | 2018-11-06 |
| Ariel Agosto | San Juan, PR | 2018-11-06 |
| carlos soriano | Moca, US | 2018-11-06 |
| Pedro Matos | Bayamon, US | 2018-11-06 |
| Herminio A. Díaz | San Juan, US | 2018-11-06 |
| Olga Camacho | Carolina, US | 2018-11-06 |
| Edgardo Rivers | Aguada, US | 2018-11-06 |
| Luis Alvarado | Orocovis, US | 2018-11-06 |
| lisaris diaz | Bayamon, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Marisol Bermudez | Hormigueros, PR | 2018-11-06 |
| Jose Ortiz | Cayey, US | 2018-11-06 |
| Dora Cepeda | Carolina, PR | 2018-11-06 |
| Amelia Fernández | Fort Lauderdale, FL | 2018-11-06 |
| Jessica Bedoya | Trenton, NJ | 2018-11-06 |
| Juan Cruz | San Juan, US | 2018-11-06 |
| Vimaris Ortiz | Cayey, PR | 2018-11-06 |
| D C | Mansfield, CT | 2018-11-06 |
| Myrna Aponte | Humacao, US | 2018-11-06 |
| Maggie Boria | Ft Worth, TX | 2018-11-06 |
| Peter Oman | Minneapolis, MN | 2018-11-06 |
| Christine Marie Emmanuelli Lugo | Portland, OR | 2018-11-06 |
| Samuel Lopez | Aibonito, US | 2018-11-06 |
| Irma López Serrano | US | 2018-11-06 |
| Kevin Garcia | Santa Isabel, US | 2018-11-06 |
| Allan Padilla | Guaynabo, PR | 2018-11-06 |
| Adaly Hernández | Trenton, NJ | 2018-11-06 |
| alexis G. Martínez | San Juan, PR | 2018-11-06 |
| Eddie Soto | Comerio, US | 2018-11-06 |
| Gladys Rodriguez | Westfield, MA | 2018-11-06 |
| JENNY PEREIRA | CAROLINA, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| María H. Salgado | Dorado, PR | 2018-11-06 |
| Millie Cross Rosado | US | 2018-11-06 |
| Elba Rico | San Juan, US | 2018-11-06 |
| Ernesto Sanchez | Dorado, US | 2018-11-06 |
| Ismari Berrios Santiago | Barranquitas, US | 2018-11-06 |
| Alfredo Gonzalez | Carolina, PR | 2018-11-06 |
| Juan José Collazo Negrón | Vega Baja, US | 2018-11-06 |
| Wanda Lopez | New York, NY | 2018-11-06 |
| Edgardo Ortiz | US | 2018-11-06 |
| Pedro Lopez | toa baja, PR | 2018-11-06 |
| Amigos de los Animales, PR Adri Galler Lastra | Loiza, PR | 2018-11-06 |
| Esther Benitez | San juan, PR | 2018-11-06 |
| José Maestre | Gurabo, US | 2018-11-06 |
| Aleris Irizarry | Trujillo alto, US | 2018-11-06 |
| Luis Castro | Orocovis, US | 2018-11-06 |
| Lorena Berges | Bayamon, PR | 2018-11-06 |
| maria ALEGRIA rodriguez | Miami, FL | 2018-11-06 |
| Rocio Suarez | Barcelona, Spain | 2018-11-06 |
| Diego Zavala | San Juan, San Juan, Puerto Rico, PR | 2018-11-06 |
| Ellen Pratt | Lajas, PR | 2018-11-06 |
| Norma Rodriguez | San Juan, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Lisa Santoni Cromar | St. Augustine, FL | 2018-11-06 |
| Luis A Rodriguez | Miami, FL | 2018-11-06 |
| Z P | Orlando, FL | 2018-11-06 |
| Teddy Alonso Rodríguez | Humacao, US | 2018-11-06 |
| Sandra Albino | Puerto Rico | 2018-11-06 |
| Joseph Cortés | San Juan, US | 2018-11-06 |
| Ingrid Nacirino | Bayamon, US | 2018-11-06 |
| Wanda Detmar | Fredericksburg, TX | 2018-11-06 |
| Frank Morales | Trenton, NJ | 2018-11-06 |
| Rose Mary Morales | Juncos, FL | 2018-11-06 |
| Jose Rene Irizarry | Decatur, GA | 2018-11-06 |
| Kristin Brown | San José Del Cabo, Mexico | 2018-11-06 |
| Wilfredo Ugarte | Aguadilla, NY | 2018-11-06 |
| Rafael Antonio Rodriguez | US | 2018-11-06 |
| Juan Bonilla-Perez | Carolina, PR | 2018-11-06 |
| Ivonne Gómez | Juncos, PR | 2018-11-06 |
| Lionel Villahermosa Santana | San Juan, US | 2018-11-06 |
| Ricardo Rivera | Gurabo, US | 2018-11-06 |
| Milagritos Gonzalez | San Juan, US | 2018-11-06 |
| Ana María Hernández | San Juan, PR | 2018-11-06 |
| Karla Cano | Rio Piedras, PR | 2018-11-06 |
| Orlando Torres | US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Lilliam Rodriguez | Tempe, AZ | 2018-11-06 |
| Jose Diaz | San Juan, PR | 2018-11-06 |
| Elianne Gray | El Paso, TX | 2018-11-06 |
| Milagros Viera | San Juan, US | 2018-11-06 |
| Sonia Ivette Serrano | San Antonio, TX | 2018-11-06 |
| Carmen Lopez | Moca, PR | 2018-11-06 |
| Carlos Torres | Bayamon, US | 2018-11-06 |
| Lunaided Santiago | Caguas, US | 2018-11-06 |
| Kelvin Alvarez | San Juan, US | 2018-11-06 |
| Michael Nav | toa alta, PR | 2018-11-06 |
| Agustin Saltares | San Juan, US | 2018-11-06 |
| Virginia De la granja | Madrid, Spain | 2018-11-06 |
| Albert Grajales | Aguadilla, PR | 2018-11-06 |
| Victor Martínez | Yauco, US | 2018-11-06 |
| Carlos A. Quilichini | San Juan, US | 2018-11-06 |
| Omar Quinones | SAN GERMAN, PR | 2018-11-06 |
| Myrna Arenas | Caguas, US | 2018-11-06 |
| Angel Sierra | Aguadilla, US | 2018-11-06 |
| Gisela Lopez | Chicago, IL | 2018-11-06 |
| Elaine Valentin | Aguada, US | 2018-11-06 |
| Vionette Betancourt | Arecibo, US | 2018-11-06 |
| Magali Crespo | Caguas, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Dalyné Serrano | Orocovis, US | 2018-11-06 |
| Ramon Santos | San German, US | 2018-11-06 |
| Myrna Quiles | Dorado, US | 2018-11-06 |
| Sujeil Aime Torres Aguilar | San Juan, US | 2018-11-06 |
| Fidel Cordoves | Carolina, PR | 2018-11-06 |
| Margarita Trinidad | Dorado, PR | 2018-11-06 |
| Annette Adorno | San Juan, US | 2018-11-06 |
| Jose A. Menendez | San Juan, PR | 2018-11-06 |
| glenda crespo | Aguada, PR | 2018-11-06 |
| Arlene Maestre | Camuy, US | 2018-11-06 |
| Luis Barriento | Lajas, PR | 2018-11-06 |
| Ramón Collazo | Florida | 2018-11-06 |
| Elizama Montalvo | Ponce, PR | 2018-11-06 |
| Hiram Guadalupe | Набережные Челны, Moldova | 2018-11-06 |
| Ramon Torres | Coamo, PR | 2018-11-06 |
| Jorge Avilés | Utuado, US | 2018-11-06 |
| Maria Gonzalez | Caguas, FL | 2018-11-06 |
| Militzi Santiago | Arecibo, US | 2018-11-06 |
| Yolanda Rosado Ortiz | Nueva York, NY | 2018-11-06 |
| Damariz Miranda | San Juan, PR | 2018-11-06 |
| Pedro Padilla | Trujillo Alto, PR | 2018-11-06 |
| Iris Condé | US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| John Ramos | US | 2018-11-06 |
| Dina Cancel Cruz | Toa Alta, US | 2018-11-06 |
| Luis Vázquez | Utuado, US | 2018-11-06 |
| Jennifer Otero | Hatillo, US | 2018-11-06 |
| Carlos Bosque | San Juan, US | 2018-11-06 |
| Juan Valentin | Arecibo, PR | 2018-11-06 |
| Ada Medina | Arecibo, US | 2018-11-06 |
| Soemi Garcia | San Juan, US | 2018-11-06 |
| Stacy Rodriguez | Ponce, US | 2018-11-06 |
| Wanda Rosa | Austin, TX | 2018-11-06 |
| Mairenie Matos cruz | San Juan, US | 2018-11-06 |
| Miguel A Vargas Perez | San Juan, US | 2018-11-06 |
| Helbert Ponce | Arecibo, US | 2018-11-06 |
| Von De Jesús | Humacao, US | 2018-11-06 |
| Lourdes Mendoza | San Juan, PR | 2018-11-06 |
| Jocelyn Velazquez | San Juan, PR | 2018-11-06 |
| Paola Delgado | Hialeah, US | 2018-11-06 |
| Edith Chamorro | Toa Alta, PR | 2018-11-06 |
| Enrique Calderon | Dorado, PR | 2018-11-06 |
| Oscar Martinez | yonkers, NY | 2018-11-06 |
| Margarita Ostolaza Bey | San Juan, US | 2018-11-06 |
| Ricardo M | New York, NY | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Yolanda Torres | Yonkers, NY | 2018-11-06 |
| Benjamin Ortiz | Orange Park, US | 2018-11-06 |
| Frank Lopez | Arecibo, US | 2018-11-06 |
| Amanda Lima | Brazil | 2018-11-06 |
| Nelson Reyes | San Lorenzo, US | 2018-11-06 |
| Jose Green | San Juan, US | 2018-11-06 |
| Sonia Paniagua | San Juan, PR | 2018-11-06 |
| Fernando Valle | Mayagüez, US | 2018-11-06 |
| Rosa M Rodriguez | Florida | 2018-11-06 |
| Yadira Almodovar | San Juan, US | 2018-11-06 |
| Grace Gonzalez | Toa Baja, US | 2018-11-06 |
| Sadie Ortiz | Edgewater, NJ | 2018-11-06 |
| Maria Esther Santana | San Juan, PR | 2018-11-06 |
| Myriam Velez | San Juan, PR | 2018-11-06 |
| David Torres | Brooklyn, NY | 2018-11-06 |
| Lourdes ortiz | Ponce, PR | 2018-11-06 |
| Jose a Figueroa cruz | Caguas, US | 2018-11-06 |
| Myrainne Roa | Guaynabo, US | 2018-11-06 |
| Aracelis Delgado | San Juan,, PR | 2018-11-06 |
| Jean bernard Theo | Trujillo Alto, US | 2018-11-06 |
| Christian Agosto | US | 2018-11-06 |
| Angel L Rodriguez | Carolina, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| MarIa Guevara | Guaynabo, PR | 2018-11-06 |
| Lourdes Ayala | San Juan, US | 2018-11-06 |
| A. Ortiz | San Juan, PR | 2018-11-06 |
| Wanda Alverio | San Juan, US | 2018-11-06 |
| hildamar vilá | San Juan, US | 2018-11-06 |
| Felipe Maldonado | Utuado, US | 2018-11-06 |
| Sylvia Calzada | San Juan, PR | 2018-11-06 |
| Awilda Reillo | Bronx, NY | 2018-11-06 |
| Ramon Davila | Dorado, US | 2018-11-06 |
| Manuel Rivera | US | 2018-11-06 |
| María Salva | Utuado, PR | 2018-11-06 |
| Brenda Torres | Bronx, NY | 2018-11-06 |
| Sylvia Llantin | San German, PR | 2018-11-06 |
| Marisol Laureano | San Juan, US | 2018-11-06 |
| Javier Cancio | San Juan, US | 2018-11-06 |
| Ricardo Espera | Carolina, US | 2018-11-06 |
| Jesús Homar Ortiz Rivera | San Juan, US | 2018-11-06 |
| Elba Rosado | New York, NY | 2018-11-06 |
| Norma Gomez | Sabana Grande, US | 2018-11-06 |
| Ana M. Menendez | San Juan, PR | 2018-11-06 |
| Josuan Aloyo | Vieques, PR | 2018-11-06 |
| Miguel A. Torres | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Olga Marcano | San Juan, US | 2018-11-06 |
| Lisa Santiago | Sabana Grande, US | 2018-11-06 |
| Lianely Rosa | Apollo Beach, FL | 2018-11-06 |
| Oscar Roman | Ponce, PR | 2018-11-06 |
| Ivette Negrón | Loiza, US | 2018-11-06 |
| Omar Ortiz | San Juan, US | 2018-11-06 |
| Ana Lisa Santini | Cataño, PR | 2018-11-06 |
| Zilma Irizarry | Bayamon, US | 2018-11-06 |
| Cathy Negron | San Juan, PR | 2018-11-06 |
| Jose Alamp | San German, US | 2018-11-06 |
| Wanda Melendez | Toa Baja, US | 2018-11-06 |
| Lilliana Vazquez | Saint Paul, MN | 2018-11-06 |
| Waleska Pietri | Ponce, PR | 2018-11-06 |
| Evan Colon | Caguas, US | 2018-11-06 |
| Nora Gomez | Bayonne, NJ | 2018-11-06 |
| Francisco Martinez | El Paso, TX | 2018-11-06 |
| Enid Santos-Arieta | Humacao, PR | 2018-11-06 |
| Lourdes Inoa Monegro | san juan, US | 2018-11-06 |
| Ángel r Rivera | US | 2018-11-06 |
| Carmen Davila | Naranjito, US | 2018-11-06 |
| Lisandra Figueroa | Toa Alta, US | 2018-11-06 |
| Nereida Delgado Monge | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Carlos Morales | San Juan, PR | 2018-11-06 |
| Joaquin Villanueva | Meridian, MN | 2018-11-06 |
| Eida Feliciano | NEW YORK, NY | 2018-11-06 |
| Edwin Agosto Otero | US | 2018-11-06 |
| Sarita Velazquez | Río Grande, US | 2018-11-06 |
| Rafael Aviles Encarnacion | San Juan, US | 2018-11-06 |
| Lorna Moreno | San Juan, US | 2018-11-06 |
| DIANA MARTINEZ | Ponce, US | 2018-11-06 |
| Ronald León | Cabo Rojo, PR | 2018-11-06 |
| Felix Figueroa | Toa Alta, PR | 2018-11-06 |
| Julia Bonilla | Arecibo, PR | 2018-11-06 |
| Carmen Aulet Martinez | Ponce, US | 2018-11-06 |
| Carmen Magdalena Gotay Molina. Gotay Molina | US | 2018-11-06 |
| Jaime Santiago | San Juan, US | 2018-11-06 |
| José Jiménez | Bayamon, US | 2018-11-06 |
| laura daen | san juan, PR | 2018-11-06 |
| Socorro Alberty | San Juan, US | 2018-11-06 |
| Ramon Lopez | H, US | 2018-11-06 |
| Oscar Munoz | San Juan, US | 2018-11-06 |
| Maria Rosario | San juan, FL | 2018-11-06 |
| DANAE ALVELO | San juan, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Wanda Maldonado Santiago | Cayey, US | 2018-11-06 |
| Anira Torres | San Juan, US | 2018-11-06 |
| Dra. Teresa Nazario | San Juan, PR | 2018-11-06 |
| Miguel Acosta | Mayaguez, US | 2018-11-06 |
| Enrique Rodriguez | San Juan, US | 2018-11-06 |
| Zaira Roman | UTUADO, US | 2018-11-06 |
| Luis Colon | Arecibo, US | 2018-11-06 |
| María Dolores Luque | San Juan, US | 2018-11-06 |
| Myrna Casas | San Juan, PR | 2018-11-06 |
| Juan Figueroa | Salinas, US | 2018-11-06 |
| Juan Almodovar | Caguas, US | 2018-11-06 |
| Juan Pablo De Leon | Bayamon, US | 2018-11-06 |
| Jorge Covas | San Juan, US | 2018-11-06 |
| Ashley Rodríguez | Orocovis, US | 2018-11-06 |
| Vladimir Algarin Algarin | Carolina, PR | 2018-11-06 |
| Rosa Seguí | San Juan, US | 2018-11-06 |
| Ana Colon | Vega Baja, US | 2018-11-06 |
| Jose Rodriguez | Dallas, TX | 2018-11-06 |
| Juan Vila | Carolina, PR | 2018-11-06 |
| Ines Muñoz | Fajardo, US | 2018-11-06 |
| Katia Garcia | Cupey, PR | 2018-11-06 |
| Lorena López | US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Johnny Bonilla | Toa Alta, US | 2018-11-06 |
| Augusto Orellana | Ponce, US | 2018-11-06 |
| Eddie William Ortiz Rodríguez | US | 2018-11-06 |
| Elizabeth Castillo | Trujillo Alto, PR | 2018-11-06 |
| Amaury González | San Juan, US | 2018-11-06 |
| Madeline Rodríguez | Pompano Beach, FL | 2018-11-06 |
| José Braulio Martínez | Toa Alta, US | 2018-11-06 |
| Ruth Otero | TA, PR | 2018-11-06 |
| Hector Castro | SanJusn, FL | 2018-11-06 |
| Cindy Golbert | San Juan, PR | 2018-11-06 |
| Omar Fontanez | San Juan, US | 2018-11-06 |
| Edwin A Zaragoza | San Juan, US | 2018-11-06 |
| Wilson Rodriguez de jesus | Orocovis, US | 2018-11-06 |
| Enrique Vázquez | San Juan, PR 00926-6108, PR | 2018-11-06 |
| CANDIDA BEATO | caguas, PR | 2018-11-06 |
| Stephen Romero | San Juan, PR | 2018-11-06 |
| Francisco Vizcarrondo | San Juan, PR | 2018-11-06 |
| Christian Viera | San Juan, US | 2018-11-06 |
| Pablo Perez | San Juan, US | 2018-11-06 |
| kalil baco | San Juan, US | 2018-11-06 |
| Grace Vazquez-pereira | US | 2018-11-06 |
| José Carrasquillo Arce | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Andrei Miranda | San juan, PR | 2018-11-06 |
| Angel G. Rodriguez | Guaynabo, FL | 2018-11-06 |
| FERNANDO OLIVEIRA | SAN JUAN, PR | 2018-11-06 |
| Niolka Alicea | Gurabo, US | 2018-11-06 |
| Nephtali Gomez | RIO GRANDE, PR | 2018-11-06 |
| Luis Morales Melendez | Ponce, US | 2018-11-06 |
| Leovigildo Rodriguez | san juan, PR | 2018-11-06 |
| Ana Sanabria | Bayamon, US | 2018-11-06 |
| Shariana Ferrer | San Juan, PR | 2018-11-06 |
| Zaira Vera | San Juan, PR | 2018-11-06 |
| Luis Coriano | Naranjito, US | 2018-11-06 |
| Emilio Nieves | San Juan, US | 2018-11-06 |
| Ray Pérez | San Juan, US | 2018-11-06 |
| Maria de Lourdes Guzman | San Juan, PR | 2018-11-06 |
| Irene Sumaza | San Juan, HI | 2018-11-06 |
| Angel R. Pagán | San Juan, US | 2018-11-06 |
| Elianette Ortiz | Cayey, PR | 2018-11-06 |
| Susan Lopez | Sa Juan, PR | 2018-11-06 |
| Darren Mercado | Caguas, US | 2018-11-06 |
| Armando Del Valle | Trujillo Alto, PR | 2018-11-06 |
| Maria Del valle | San Juan, US | 2018-11-06 |
| Raquel Vargas | Arecibo, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Judith Colon | San Juan, US | 2018-11-06 |
| Federico Osuna | CAGUAS, PR | 2018-11-06 |
| Carlos Rodriguez alicea | US | 2018-11-06 |
| Maricel Flores | Canóvanas, PR | 2018-11-06 |
| Jesus Lopez | Caguas, US | 2018-11-06 |
| Belissa González | San Juan, US | 2018-11-06 |
| Zulma Cruz | Toa Baja, US | 2018-11-06 |
| Angel R Irigoyen | Trujillo Alto, PR | 2018-11-06 |
| Javier Rodríguez | Ponce, US | 2018-11-06 |
| Lydia Oquendo | Bayamon, US | 2018-11-06 |
| Myrna Gutierrez | Luquillo, US | 2018-11-06 |
| Epifanía Cruz Cintrón | San Juan, US | 2018-11-06 |
| Eddie Rohena | Jacksonville, FL | 2018-11-06 |
| Dilmaris Torres | San Juan, US | 2018-11-06 |
| Pedro Roman | Gurabo, PR | 2018-11-06 |
| Humberto Alvarez | Cabo Rojo, US | 2018-11-06 |
| Jennifer Montalvo | Carolina, US | 2018-11-06 |
| Omar Estrada | Guaynabo, US | 2018-11-06 |
| Maribel Medina Soto | Naguabo, PR | 2018-11-06 |
| Rosario Torres | Dorado, US | 2018-11-06 |
| Iris Marrero | Toa Baja, NC | 2018-11-06 |
| Jose Maldonado | San Juan, PR | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Roberto Thomas | San Juan, PR | 2018-11-06 |
| Ángela Rosa | San Juan, US | 2018-11-06 |
| Ambar Rodriguez | 00926, PR | 2018-11-06 |
| Ramon Pomales | Bayamon, US | 2018-11-06 |
| Keysha Rivera | Somerville, MA | 2018-11-06 |
| Yvonne Rivera Jovet | Bayamon, US | 2018-11-06 |
| José Ángel Avilés | Quebradillas, US | 2018-11-06 |
| Héctor Hernández | Guaynabo, PR | 2018-11-06 |
| carlos benitez | trujillo alto, US | 2018-11-06 |
| Jose Rios | San Juan, PR | 2018-11-06 |
| Angel David | Hollywood, FL | 2018-11-06 |
| Darilis Ortiz | US | 2018-11-06 |
| María de Lourdes Vaello Calderón | San Juan, US | 2018-11-06 |
| Wilfredo Figueroa | San Juan, FL | 2018-11-06 |
| Nicolás Santiago | Caguas, US | 2018-11-06 |
| zaida santiago | Guaynabo, US | 2018-11-06 |
| Enrique Calderón Robles | Canovanas, US | 2018-11-06 |
| Guillermo Perez | Caguas, US | 2018-11-06 |
| Yadira M Ayala Rivera | Caguas, US | 2018-11-06 |
| Mercedes Martínez | Toa Baja, US | 2018-11-06 |
| Diego López Burgos | Hormigueros, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Oscar Rodriguez | Trujillo Alto, US | 2018-11-06 |
| Fabiola Rivera | San Juan, PR | 2018-11-06 |
| Francisco Rosaly | Waukegan, IL | 2018-11-06 |
| Juan Sifre | Loiza, AE | 2018-11-06 |
| Sonia Ramos | Toa Baja, FL | 2018-11-06 |
| Maria M. Crescioni | Caguas, Puerto Rico, PR | 2018-11-06 |
| Vanessa Rios | San Juan, US | 2018-11-06 |
| Roberto navarro | US | 2018-11-06 |
| Santiago Burgos | Philadelphia, PA | 2018-11-06 |
| Caleb Morales | San Juan, US | 2018-11-06 |
| Msnuel Morales | Bayamon, PR | 2018-11-06 |
| Jesika Vazquez | Rio Grande, PR | 2018-11-06 |
| Amado Mercado | San Antonio, PR | 2018-11-06 |
| JOSEPH HOFFMAN | Carolina, PR | 2018-11-06 |
| Eddie Rod | Cayey, US | 2018-11-06 |
| Glory Urbina | Lares, US | 2018-11-06 |
| Christian Cordova | Carolina, US | 2018-11-06 |
| Carlos W. Martínez | Dorado, US | 2018-11-06 |
| Eduardo LeBron Tirado | Santa Isabel, US | 2018-11-06 |
| Miguel Huertas | Barceloneta, PR | 2018-11-06 |
| Pischia Garcia | San Juan, US | 2018-11-06 |
| Carmen M. Reveron | Florida | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Benjamin Flores | Monacillo Urbano, PR | 2018-11-06 |
| Felix Romero | San Juan, US | 2018-11-06 |
| Maria dc Rivera | Caguas, PR | 2018-11-06 |
| Isabel Rodriguez | San Juan, US | 2018-11-06 |
| Dorinda Soto-Chaves | Guaynabo, PR | 2018-11-06 |
| Wanda Rios Colorado | St Cloud, FL | 2018-11-06 |
| Evelyn Perez | Barranquitas, US | 2018-11-06 |
| Maricarmen Borges | San Juan, US | 2018-11-06 |
| Arianna Moeller | Carolina, PR | 2018-11-06 |
| Awilda Calixto | San Juan, US | 2018-11-06 |
| Luis A. Calixto | Dorado, US | 2018-11-06 |
| alicia menendez | San juan, PR | 2018-11-06 |
| Noemí Rodríguez | Angeles, US | 2018-11-06 |
| Vanessa Pascual | Trujillo Alto, PR | 2018-11-06 |
| Carmen Vázquez | San Juan, US | 2018-11-06 |
| Jeniece Montalvo | Dorado, US | 2018-11-06 |
| Hector Tirado | Carolina, US | 2018-11-06 |
| lorel cubano | San Juan, US | 2018-11-06 |
| Alvin Lugo | Bayamón, US | 2018-11-06 |
| Vivian Nieves | Carolina, US | 2018-11-06 |
| Griselle Rosario | San Juan, PR | 2018-11-06 |
| Moraima Romero | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Nilsa Perez Nazario | Cidra, PR | 2018-11-06 |
| Luisa Zambrana | Vega alta, PR | 2018-11-06 |
| José Olivo | San Juan, US | 2018-11-06 |
| Ivelisse Sanchez | San Juan, US | 2018-11-06 |
| Migdalia Gonzalez | San Sebastian, US | 2018-11-06 |
| Luis Raul Ortiz Burgos | Bayamon, US | 2018-11-06 |
| Guillermo Salgado | Caguas, PR | 2018-11-06 |
| Sylvia Galatzan | Arecibo, PR | 2018-11-06 |
| Nilsevady Fussá | San Juan, US | 2018-11-06 |
| Manuel Almonte | san juan, US | 2018-11-06 |
| Jose Soler | New Bedford, MA | 2018-11-06 |
| Judith Berkan | Fort Lauderdale, US | 2018-11-06 |
| EVELYN COLON | Las Piedras, PR | 2018-11-06 |
| Flor Amaranta Micaela Perry | Atlanta, GA | 2018-11-06 |
| Yadira Rivera | San juan, PR | 2018-11-06 |
| Joaquin Garcia | Cabo Rojo, PR | 2018-11-06 |
| Alvaro Brusi | San German, US | 2018-11-06 |
| Ada Alvira | US | 2018-11-06 |
| jennie rabell | Guaynabo, PR | 2018-11-06 |
| Modesto Colon | Florida | 2018-11-06 |
| Orlando Santiago Meléndez | Orocovis, US | 2018-11-06 |
| Flora Perez Garay | San Juan, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Joel Franqui | San Juan, PR | 2018-11-06 |
| Jose lugo-venegas | Sabana Grande, PR | 2018-11-06 |
| nilda alvarez | San Juan, PR | 2018-11-06 |
| Maria elena Perez Rivera | Dorado, US | 2018-11-06 |
| Maria I Calderon | Guaynabo, PR | 2018-11-06 |
| Katherine Márquez | San Juan, PR | 2018-11-06 |
| Glorimar Carmona Ortiz | San Juan, US | 2018-11-06 |
| Odymar Pérez | Aguadilla, US | 2018-11-06 |
| Enrique Cabrera | Comerio, PR | 2018-11-06 |
| edgardo velez mercado | San Juan, US | 2018-11-06 |
| Jesus Andrés Aranda Valdés | Caguas, US | 2018-11-06 |
| Rita Maldonado | Rio Grande, PR | 2018-11-06 |
| Federico Cintron | San Juan, PR | 2018-11-06 |
| Edwin Delgado | Gurabo, US | 2018-11-06 |
| Silvia Torres | San Juan, US | 2018-11-06 |
| Cedric Sáez | San Juan, US | 2018-11-06 |
| Jess Galarza | Caguas, PR | 2018-11-06 |
| Zulin Villanueva | Carolina, US | 2018-11-06 |
| Ivonne Malcun | San Juan, US | 2018-11-06 |
| Madeline Rentas | Jacksonville, FL | 2018-11-06 |
| Paula Vecchini | San juan, US | 2018-11-06 |
| JULIO GONZALEZ | Decatur, GA | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| LAURA REUS | Rocky Mount, VA | 2018-11-06 |
| Ana Portnoy Brimmer | Newark, US | 2018-11-06 |
| Alexander Santiago | San Juan, US | 2018-11-06 |
| Elisabeth Morales | San Juan, US | 2018-11-06 |
| Jesus Medina | CArolina, US | 2018-11-06 |
| Teresa Previdi | San Juan, US | 2018-11-06 |
| Jose A. Rivera-Carrion | Houston, TX | 2018-11-06 |
| Yari Miranda | San Juan, PR | 2018-11-06 |
| Cristina Trapote | Carolina, PR | 2018-11-06 |
| Francisco Soto | San Juan, PR | 2018-11-06 |
| Angelina Negron | Bayamon, US | 2018-11-06 |
| Myriam Fuentes | Toa Alta, PR | 2018-11-06 |
| Beatriz Gandia | Manati, US | 2018-11-06 |
| Wil Aguayo | Guaynabo, PR | 2018-11-06 |
| Edgardo Rivera | Isabela, US | 2018-11-06 |
| Rosaibel Rivera | San Juan, PR | 2018-11-06 |
| Cristina Colon | US | 2018-11-06 |
| César García | San Juan, PR | 2018-11-06 |
| Amaury Román | Caguas, US | 2018-11-06 |
| Hedda Ferrer | Caguas, AP | 2018-11-06 |
| Marilyn Rivera | Miami, FL | 2018-11-06 |
| Adriana Perez Candal | San Juan, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Migdalia Hiraldo | Río Grande, PR | 2018-11-06 |
| Johanna Gonzalez | San Juan, PR | 2018-11-06 |
| Herbert Goldman | San Juan, US | 2018-11-06 |
| Andrea Cabrera | San Juan, US | 2018-11-06 |
| Bernardino González Jr | San Juan, PR | 2018-11-06 |
| Eduardo Rodriguez | San Juan, US | 2018-11-06 |
| Ines Quiles | caguas, PR | 2018-11-06 |
| Iliana Fuentes | San Juan, US | 2018-11-06 |
| Aida Muniz | Austin, TX | 2018-11-06 |
| Nannette Rivera | US | 2018-11-06 |
| Bonnie VanderVeen | Morovis, US | 2018-11-06 |
| Manuel Rivera | US | 2018-11-06 |
| David Carrasquillo | San Juan, US | 2018-11-06 |
| Juan Alicea | Bayamon, US | 2018-11-06 |
| Carmen Gloria Reveron | Caguas, US | 2018-11-06 |
| Angelica Lopez | San Juan, US | 2018-11-06 |
| Luz Mojica | Canóvanas, PA | 2018-11-06 |
| Carlos Vivoni | Lajas, US | 2018-11-06 |
| Brenda Alejandro | San Juan, PR | 2018-11-06 |
| Carmen Colon | Arecibo, US | 2018-11-06 |
| Iris Esther López | Gurabo, PR | 2018-11-06 |
| Ivan De La Cruz | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Maria Rivera | San Juan, US | 2018-11-06 |
| Teresa Cruz | Bayamon, US | 2018-11-06 |
| Maria Ramirez | Guaynabo, US | 2018-11-06 |
| Ramona lugo Santiago | San Juan, US | 2018-11-06 |
| Rosalina Vega Rivera | Dorado, US | 2018-11-06 |
| Enery Laboy Sánchez | San Juan, PR | 2018-11-06 |
| Evanés Carmona Ortiz | US | 2018-11-06 |
| Edy Rivera | San Juan, PR | 2018-11-06 |
| Luis Rivera | San juan, US | 2018-11-06 |
| Jose H Reveron Ortiz | Saint Augustine, FL | 2018-11-06 |
| Jose Vargas | San Juan, US | 2018-11-06 |
| Edna Medina | US | 2018-11-06 |
| David Melendez | Guaynabo, US | 2018-11-06 |
| Josea Torres | San Juan, US | 2018-11-06 |
| Kamil Aileen Bandas Delgado | SAN JUAN, PR | 2018-11-06 |
| Valerie Torres Betancourt | Carolina, US | 2018-11-06 |
| Evelyn Pérez Morales | Guaynabo, US | 2018-11-06 |
| Glorinés Carmona Ortiz | Miami, FL | 2018-11-06 |
| Marvi Ortiz | Cataño, PR | 2018-11-06 |
| Evelyn Polanco | Caguas, US | 2018-11-06 |
| Nelson Ortiz | Coto Laurel, US | 2018-11-06 |
| Emilsa Vazquez | US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Eleida Ortiz | US | 2018-11-06 |
| Ingrid Cintron | Mayaguez, US | 2018-11-06 |
| Crystal Ojeda | Toa Baja, US | 2018-11-06 |
| Vilmary Camacho | Toa Baja, PR | 2018-11-06 |
| Benitos Serrano | Toa Baja 00949, PR | 2018-11-06 |
| Juan Rosado | San Juan, US | 2018-11-06 |
| Renaldo Gonzalez | Yucca Valley, CA | 2018-11-06 |
| Maritza Mundo | Humacao, US | 2018-11-06 |
| Carlos Rivera | Ponce, PR | 2018-11-06 |
| Ileana Orlandi | San Juan, PR | 2018-11-06 |
| Otto Dacosta | Garland, TX | 2018-11-06 |
| Nancy Cardona | San Juan, PR | 2018-11-06 |
| Nelson Santos Torres | Salinas, US | 2018-11-06 |
| Carlota Andino | San Juan, PR | 2018-11-06 |
| Carimar Solla | Bayamon,Puerto Rico, US | 2018-11-06 |
| Waleska Hernandez | San Juan, PR, PR | 2018-11-06 |
| Jesús M. Chiesa | Dorado, US | 2018-11-06 |
| NILDA VELEZ | MAYAGUEZ, AL | 2018-11-06 |
| María Negron | Arecibo, US | 2018-11-06 |
| Johnny Algarín | Toa Alta, US | 2018-11-06 |
| frances colon torres | San Juan, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Raúl G. Toledano García Toledano | Guaynabo, US | 2018-11-06 |
| Joel Mendez | Caguas, US | 2018-11-06 |
| WANDA I MARRERO | Bayamon, US | 2018-11-06 |
| Victor Gonzalez | Toa alta, US | 2018-11-06 |
| Sonia Hernandez | San Juan, PR | 2018-11-06 |
| Jason Rodriguez | Utuado, US | 2018-11-06 |
| Esther Castro Rivera | isabela, US | 2018-11-06 |
| Alicia Robles | San Juan, PR | 2018-11-06 |
| Nevil Perez | Cayey, PR | 2018-11-06 |
| ODARIT TIRADO | Carolina, US | 2018-11-06 |
| Rosa Arroyo | US | 2018-11-06 |
| roy Kavetsky | Trujillo Alto, PR | 2018-11-06 |
| Pedro E. Claudio | San Juan, US | 2018-11-06 |
| Keifer Lozano | US | 2018-11-06 |
| Mayra Maldonado | Guaynabo, US | 2018-11-06 |
| Luis Gonzalez | Hialeah, PR | 2018-11-06 |
| Violet Montalvo | Vega Baja, PR | 2018-11-06 |
| Ney Rivera-Garcia | Orlando, FL | 2018-11-06 |
| YOLANDA VELEZ | San Juan, US | 2018-11-06 |
| Amparo Casablanca | Guaynabo, US | 2018-11-06 |
| Eliezer Feliciano | Añasco, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Daniel Alvarado | Mayaguez, US | 2018-11-06 |
| Javier Mattei | Rex, US | 2018-11-06 |
| Samuel Aviles | San Juan, US | 2018-11-06 |
| Chiqui Rodriguez | San Juan, US | 2018-11-06 |
| Zarelda Cintron | Fort Lauderdale, FL | 2018-11-06 |
| Sara Garcia | San Juan, US | 2018-11-06 |
| Elisa Eeber | Mayagüez, US | 2018-11-06 |
| Cesar Rodriguez | San Juan, US | 2018-11-06 |
| Lemuel Chiesa | Provo, UT | 2018-11-06 |
| Juan Noriega | San Juan, US | 2018-11-06 |
| Roberto Rodriguez | Chelsea, MA | 2018-11-06 |
| yamilete castillo | anasco, FL | 2018-11-06 |
| Aurea Bauza | Pompano Beach, FL | 2018-11-06 |
| maysonet ivelisse | Toa Baja, PR | 2018-11-06 |
| Giovanni Torres | Orlando, PR | 2018-11-06 |
| Richard Melendez | Aguadilla, US | 2018-11-06 |
| Alicia Vázquez | Naranjito, US | 2018-11-06 |
| Rafael Rios | Mayaguez, US | 2018-11-06 |
| Luis Orlandi Perez Goris | Mayaguez, PR | 2018-11-06 |
| Damaris Vega | Barranquitas, US | 2018-11-06 |
| Carmen Pabòn | Toa Baja, US | 2018-11-06 |
| Luis Castillo | US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Javier Huertas | Barranquitas, US | 2018-11-06 |
| Victor Soti | Norwood, MA | 2018-11-06 |
| giancarlo cajigas | San Juan, US | 2018-11-06 |
| Karisha Pérez | San Juan, US | 2018-11-06 |
| Carmen-Lydia Morales | San Juan, US | 2018-11-06 |
| Victor Carrion | Carolina, PR | 2018-11-06 |
| Mariela Huertas | Caguas, PR | 2018-11-06 |
| Hazel Echevarria | San Juan, PR | 2018-11-06 |
| Angel Sepulveda | New York, NY | 2018-11-06 |
| Ivonne Lacourt | Mayaguez, US | 2018-11-06 |
| Maria Elena Muñoz | bayamon, US | 2018-11-06 |
| Jennifer Diaz | Biloxi, MS | 2018-11-06 |
| Vivian Flores | Caguas, PR | 2018-11-06 |
| Cheryl Lamboglia | US | 2018-11-06 |
| Gabriel Ferrer soto | Orocovis, US | 2018-11-06 |
| Lazaro Fagundo | US | 2018-11-06 |
| Edna Gonzalez | Carolina, PR | 2018-11-06 |
| Cesar Diaz | Biloxi, MS | 2018-11-06 |
| Jose Rosado | Bqtas, US | 2018-11-06 |
| Luis R. Suárez | Bayamon, US | 2018-11-06 |
| Norma Devarie | San Juan, PR | 2018-11-06 |
| carlos rodriguez | Spain | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Eliud Rivera | Trujillo Alto, US | 2018-11-06 |
| Madelain Romero | Río Piedras, PR | 2018-11-06 |
| Raymond Cordova | US | 2018-11-06 |
| Marisel Perez Torres | Isabela, US | 2018-11-06 |
| Lorraine Lorenzana | San Juan, PR | 2018-11-06 |
| anacuey maldonado | San Juan, PR | 2018-11-06 |
| Sonia Aponte | San Juan, US | 2018-11-06 |
| Francisco javier Rodriguez | US | 2018-11-06 |
| Marisol Bonilla | Trujillo Alto, US | 2018-11-06 |
| Iris Juarbe | Houston, TX | 2018-11-06 |
| Jessica Figueroa | Altamonte Springs, FL | 2018-11-06 |
| Alberto Alvarado | Dorado, PR | 2018-11-06 |
| Andrés Montes | Trujillo Alto, US | 2018-11-06 |
| Denise Pérez | San Juan, PR | 2018-11-06 |
| Eliezer Morales | San Juan, US | 2018-11-06 |
| Myrna Rodriguez | 00739, PR | 2018-11-06 |
| Roberto Soto Acosta | San Juan, US | 2018-11-06 |
| Isis Matos | San Juan, US | 2018-11-06 |
| Juan Lugo | Caguas, US | 2018-11-06 |
| Angel Rivera | Washington, MD | 2018-11-06 |
| peggy muniz | Staten Island, NY | 2018-11-06 |
| Humberto Lugo-Vicente | Dorado, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| yvonne montijo | san juan, PR | 2018-11-06 |
| Samuel RAMIREZ | Ponce, US | 2018-11-06 |
| Rolando Torres | US | 2018-11-06 |
| Edwin Rodriguez | Arecibo, US | 2018-11-06 |
| Carmen G García Rivera | Florida | 2018-11-06 |
| Victot l. Vega | Fort Lauderdale, FL | 2018-11-06 |
| Luis A Cordero | Manati, US | 2018-11-06 |
| Jessica Camacho | Cayey, US | 2018-11-06 |
| Ilia Cornier-Rivera | Northampton, MA, MA | 2018-11-06 |
| Luis García | Florida Puerto Rico, US | 2018-11-06 |
| Daniel Moreu | Ponce, US | 2018-11-06 |
| Iberia Lopez | Carolina, US | 2018-11-06 |
| Nelson Cordero | Hatillo, US | 2018-11-06 |
| Nevya Davila | San Juan, US | 2018-11-06 |
| Ana Vega | Miami, US | 2018-11-06 |
| Evie Maldonado | Aguadilla, PR | 2018-11-06 |
| Ana Negron | Fort Myers, FL | 2018-11-06 |
| Glorimar Perez | Las piedras, OR | 2018-11-06 |
| Luis Garcia | Dorado, US | 2018-11-06 |
| Sonia Rodriguez | San Juan, PR | 2018-11-06 |
| Ricardo González | Trujillo Alto, US | 2018-11-06 |
| Carmen Ortiz | Hollywood, FL | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Ramón Cordero | San Sebastiàn, US | 2018-11-06 |
| Carmen Jimenez | San Juan, US | 2018-11-06 |
| Milagros Almodovar | Mayaguez, US | 2018-11-06 |
| Nelson J. Cordero Pitre | Gurabo, US | 2018-11-06 |
| Carmen Iris Camacho | Dorado, US | 2018-11-06 |
| Francisco Adrover | Dorado, PR | 2018-11-06 |
| Carlos Carrasquillo | San Juan, US | 2018-11-06 |
| Eunice Velazquez | san juan, PR | 2018-11-06 |
| carmen L. Rosa Gómez | San Juan, US | 2018-11-06 |
| Luis Pedraza | San Juan, US | 2018-11-06 |
| Amaris Vega | Toa Alta, PR | 2018-11-06 |
| Bienvenido Agosto | Canóvanas, US | 2018-11-06 |
| Nereida Lebron | US | 2018-11-06 |
| Carmen Eliza | Yabucoa, PR | 2018-11-06 |
| Ivette Gutierrez | Loxahatchee, FL | 2018-11-06 |
| Gilberto Garcia | Caguas, US | 2018-11-06 |
| Marién Caraballo - Cales | San Juan, US | 2018-11-06 |
| Camilo Torres Santiago | Aibonito, PR | 2018-11-06 |
| Angel R Rosario | San Juan, US | 2018-11-06 |
| Milagros Agostini | Dorado, US | 2018-11-06 |
| Marta Rodriguez | CAROLINA, US | 2018-11-06 |
| Victor Nunez | Caguas, US | 2018-11-06 |

| Name | Location | Date |
|---|---|---|
| Jaime Baez | US | 2018-11-06 |
| marisol rodriguez | Corozal, US | 2018-11-06 |
| José R Matos | San Juan, US | 2018-11-06 |
| Ben Echevarria | Somerville, MA | 2018-11-06 |
| Francisco Jordan | San Juan, PR | 2018-11-06 |
| Jose Riollano | San Juan PR., NC | 2018-11-06 |
| Pedro Angel Adormo | Bayamon, US | 2018-11-06 |
| Dhamaris Frias | Cupey, PR | 2018-11-06 |
| robert medina | Vega Baja, US | 2018-11-06 |
| doris muniz | san francisco, CA | 2018-11-06 |
| Linda Velázquez | Vieques, US | 2018-11-06 |
| Rafael Alejandro | San Juan, US | 2018-11-06 |
| Jarelis Arzuaga Fragosa | US | 2018-11-06 |
| angel rosado | chelsea, MA | 2018-11-06 |
| Sonia Roman | Bayamon, US | 2018-11-06 |
| adalberto Quinones | Camuy, US | 2018-11-06 |
| Marta Davila | San Juan, FL | 2018-11-06 |
| betsaida torres | Buenos Aires, Argentina | 2018-11-06 |
| Jose vargas | Carolina, PR | 2018-11-06 |
| Ramón Laborde | San Juan, US | 2018-11-06 |
| Carmencita Mulet | San Juan, PR | 2018-11-06 |
| Jose Torres | Bayamon, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Andrea Laguerra | San Juan, US | 2018-11-06 |
| Ariel Rodriguez | carolina, PR | 2018-11-06 |
| Ricardo Rosario | Bayamon, US | 2018-11-06 |
| Juan Morales | Bayamon, US | 2018-11-06 |
| Endel Vazquez | San Juan, US | 2018-11-06 |
| Rafael Vidal | San Juan, PR | 2018-11-06 |
| Miriam Tapia | Orlando, FL | 2018-11-06 |
| Soraya Burgos | Guaynabo, FL | 2018-11-06 |
| Eduardo Davila Matos | Gurabo, PR | 2018-11-06 |
| Mario Núñez-Mercado | San Juan, Puerto Rico, PR | 2018-11-06 |
| Annette Vecchini | San Juan, PR | 2018-11-06 |
| Ernie Morales | New York, NY | 2018-11-06 |
| Carmen Davila | san juan, PR | 2018-11-06 |
| Raul Mattei | New Rochelle, NY | 2018-11-06 |
| Suhairy Fagundo | Bayamon, US | 2018-11-06 |
| Blanca Martinez | Ponce, US | 2018-11-06 |
| María Mattei | Adjuntas, US | 2018-11-06 |
| Keralia Rodriguez | Camuy, PR | 2018-11-06 |
| Brenda Rodriguez | Humacao, PR | 2018-11-06 |
| Felipe Madeira | Carolina, US | 2018-11-06 |
| Laura Oliveras | San Juan, PR | 2018-11-06 |
| Luis Delgado | San Juan, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Debbie Arus | San Juan, PR | 2018-11-06 |
| Maritza Quinones | San Juan, US | 2018-11-06 |
| José A. Robles Robles | San Juan, US | 2018-11-06 |
| Orlando Zayas | San Juan, US | 2018-11-06 |
| Ruben Ortiz | Cayey, US | 2018-11-06 |
| Kathleen Lightbourn | San Juan, PR | 2018-11-06 |
| Osvaldo Gonzalez | Carolina, PR | 2018-11-06 |
| Luis Rodríguez | Cayey, US | 2018-11-06 |
| Johanna Bravo | San Juan, PR | 2018-11-06 |
| Mercedes Goyco | Cordoba, Argentina | 2018-11-06 |
| Brian Joel Delgado Santiago | Dorado, US | 2018-11-06 |
| José Ibáñez | Bayamon, US | 2018-11-06 |
| Ramon Pacheco rios | Vega Baja, PR | 2018-11-06 |
| Gladys E. Villegas | US | 2018-11-06 |
| Verónica Delgado | Caguas, US | 2018-11-06 |
| mariely fernández | Canovanas, US | 2018-11-06 |
| Harry Candelario | Decatur, PR | 2018-11-06 |
| Angelica Rivera | San Juan, US | 2018-11-06 |
| Freddy Aracena | US | 2018-11-06 |
| Yulissa Arce | Jamaica Plain, MA | 2018-11-06 |
| Mildred Rivera | Charlotte, PR | 2018-11-06 |
| carlos alberto rodriguez | Mayagüez, PR | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Asbel Santiago | Bayamon, US | 2018-11-06 |
| Miguel Ruiz | San Antonio, US | 2018-11-06 |
| Ramon Figueroa | San juan, US | 2018-11-06 |
| Annett Pastor-Castro | New York, NY | 2018-11-06 |
| Martha Diaz | Carolina, PR | 2018-11-06 |
| Lidice A. Candelario Matos | Bayamon,, PR | 2018-11-06 |
| Isis M Sánchez-Longo | San Juan, PR | 2018-11-06 |
| Miguel Salgado | Bayamon, US | 2018-11-06 |
| Maria del C Guerrero | Vega Baja, US | 2018-11-06 |
| Armando Luis Pérez | Carolina Pr, US | 2018-11-06 |
| Noel Ortiz | Bayamon, US | 2018-11-06 |
| Hortensia Angela Candelario | Saint Cloud, FL | 2018-11-06 |
| monique ramos | Kelso, WA | 2018-11-06 |
| Gina Delucca | San Juan, PR | 2018-11-06 |
| Manuel Perez | Camuy, PR | 2018-11-06 |
| Edna Alonso | Bayamon, PR | 2018-11-06 |
| Rosa Toledo | San Juan, US | 2018-11-06 |
| Russell Taub | Bayamon, US | 2018-11-06 |
| Lauren Piraino | Woburn, MA | 2018-11-06 |
| Gladys Rivera | Carolina, US | 2018-11-06 |
| Yamil Morales | Caguas, US | 2018-11-06 |
| luis fernandez aponte | Bayamon, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Adisabel Lopez | San juan, FL | 2018-11-06 |
| Juan david Nieves | San Juan, US | 2018-11-06 |
| Delma Barrios | Arecibo, PR | 2018-11-06 |
| Yelmy Martínez | San Juan, US | 2018-11-06 |
| Maria Mercedes Rodriguez | Vega Alta, US | 2018-11-06 |
| Eva Reyes | San Juan, PR | 2018-11-06 |
| William Rosado Rodriguez | Bayamon, US | 2018-11-06 |
| Elizabeth Quiles Hernández | Vega Alta, US | 2018-11-06 |
| Giovanni Cordero | Carolina, US | 2018-11-06 |
| Maria Musignac | Bayamo, PR | 2018-11-06 |
| Ada Gonzalez | Guaynabo, US | 2018-11-06 |
| mayra coello | Fajardo, PR | 2018-11-06 |
| José L. Velazco Ramos | Bayamon, US | 2018-11-06 |
| Maria Figueroa | Canovanas, US | 2018-11-06 |
| Joaquín A. Bartolomei | Mount Laurel, NJ | 2018-11-06 |
| Daishalee Pizarro | Loiza, US | 2018-11-06 |
| Manuel Perez | Mayaguez, US | 2018-11-06 |
| Ramon L Lugo | Carolina PR, PR | 2018-11-06 |
| Yalitza Serrano | Manatí, Puerto Rico, PR | 2018-11-06 |
| Radamés Correa Fuentes | Juncos, PR | 2018-11-06 |
| Edwin Feliciano | Yauco, PR | 2018-11-06 |
| Nancy Matos | san juan, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel A Morales Sanchez | Bayamon, US | 2018-11-06 |
| William Díaz Villanueva | US | 2018-11-06 |
| Ada Casu | Mayu, FL | 2018-11-06 |
| Maria Amaro | San Juan, PR | 2018-11-06 |
| Samuel Alvarez | Canovanas, PR | 2018-11-06 |
| Ida M. Soto | Carolina, PR | 2018-11-06 |
| Luz C. Rodriguez | Yauco, PR | 2018-11-06 |
| Jorge Caro | Guaynabo, US | 2018-11-06 |
| Mary Axtmann | San Juan, PR | 2018-11-06 |
| Alexis Alvarado | San Juan, US | 2018-11-06 |
| Krishna Liz | Cabo Rojo, US | 2018-11-06 |
| Ingrid Ramos | San Juan, US | 2018-11-06 |
| Teresa Muñiz | Caguas, PR | 2018-11-06 |
| Beatriz Matos | San Juan, US | 2018-11-06 |
| Milagros Señeriz Villares | Caguas, PR | 2018-11-06 |
| Gabriel Santiago | San Juan, US | 2018-11-06 |
| Marta Hernandez | Caguas, PR | 2018-11-06 |
| Javier Alejandro | Bayamon, PR | 2018-11-06 |
| Ariel Aulet | San Juan, US | 2018-11-06 |
| Marcos Rodriguez | Aibonito, US | 2018-11-06 |
| Robert Pacheco | San Juan, US | 2018-11-06 |
| Manuel Román | Springfield, IL | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Wilfredo Morales | San Juan, US | 2018-11-06 |
| Charlene Estepa | Bayamon, US | 2018-11-06 |
| Gregory Poferl | Saint Paul, MN | 2018-11-06 |
| Glorimar Nieves | Caguas, US | 2018-11-06 |
| Sonia Toro | Lajas, US | 2018-11-06 |
| Orlando Colon | Arecibo, US | 2018-11-06 |
| Angel Colon | Guaynabo, US | 2018-11-06 |
| Yahaira Gomez | Lebanon, US | 2018-11-06 |
| Milagros Rohena | San Juan, PR | 2018-11-06 |
| Mirta Montalvo | Ponce, PR | 2018-11-06 |
| Ramon Montalvo | San Juan, US | 2018-11-06 |
| José L Rivera | Yabucoa, US | 2018-11-06 |
| tulio collazo | Utuado, PR | 2018-11-06 |
| Rafael Gonzalez | San Juan, PR | 2018-11-06 |
| Jose Manuel Sánchez | San Juan, PR | 2018-11-06 |
| René Feliberty | Agawam, MA | 2018-11-06 |
| Sayil Soto Toledo | Dorado, US | 2018-11-06 |
| Ruth Ramos | San Juan, PR | 2018-11-06 |
| Yadgel Cruz | Utuado, US | 2018-11-06 |
| Beatriz Philpott | Hollywood, FL | 2018-11-06 |
| Alexander Aviles Vazquez | Utuado, PR | 2018-11-06 |
| Lcdo. Angel Cortés | Toa Alta, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Juan M. Ayala | San Juan, PR | 2018-11-06 |
| Roberto Soto | San Juan, US | 2018-11-06 |
| Dahian L Centeno Gonzalez | Utuado, PR | 2018-11-06 |
| Wanda Rios | Toa Baja, US | 2018-11-06 |
| Zaida Calderon | San juan, US | 2018-11-06 |
| Benedicto Quiñones | Bayamon, PR | 2018-11-06 |
| Maria Cotti | Aibonito, US | 2018-11-06 |
| Gerardo Navas Davila | San Juan, US | 2018-11-06 |
| Javier Davila | Yabucoa, PR | 2018-11-06 |
| Santos Figueroa | Arecibo, US | 2018-11-06 |
| Betzaida Oquendo | Caguas, US | 2018-11-06 |
| Nydia Garcia Soto | Gurabo, PR | 2018-11-06 |
| Blanca M. Rivera Torres | Carolina, US | 2018-11-06 |
| Calo Gomez | Bayamon, US | 2018-11-06 |
| Felix Figueroa | Luquillo, DE | 2018-11-06 |
| Monica Muniz | Sierra Madre, CA | 2018-11-06 |
| Yurisam Arroyo-Santos | San German, US | 2018-11-06 |
| Adrián Maldonado | San Juan, US | 2018-11-06 |
| Mylo Egipciaco | Los Angeles, CA | 2018-11-06 |
| Jose Berrios | Cayey, PR | 2018-11-06 |
| Laris Soto | Añasco, PR | 2018-11-06 |
| Jhan Berrios | Hamden, CT | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Maruxa Díaz Pagán | Guaynabo, US | 2018-11-06 |
| Marisol Oquendo | Philadelphia, PA | 2018-11-06 |
| José Méndez | San Juan, PR | 2018-11-06 |
| Yara Soto Toledo | Aiken, SC | 2018-11-06 |
| Gyan Cotto | Aibonito, US | 2018-11-06 |
| Stacy Diaz Falero | San Juan, US | 2018-11-06 |
| Julio Nieves | San Juan, US | 2018-11-06 |
| Ivan Gonzalez | Arecibo, US | 2018-11-06 |
| Luis Berrios | Guaynabo, PR | 2018-11-06 |
| Mariel Medina | Toa Baja, US | 2018-11-06 |
| ALex Morales | Hatillo, US | 2018-11-06 |
| Digna Reguero | Alabama | 2018-11-06 |
| Nora Rodríguez | San Juan, PR | 2018-11-06 |
| Gil Acosta | SanLorenzo, PR | 2018-11-06 |
| Ana Tirado | US | 2018-11-06 |
| Malen Soto | Toa Baja, PR | 2018-11-06 |
| Luis E Ramos Dones | US | 2018-11-06 |
| Malen Suarez | Bayamon, US | 2018-11-06 |
| Carlos Santiago | Orocovis, US | 2018-11-06 |
| Tariana Navas-Nieves | Denver, CO | 2018-11-06 |
| Liz Rios | Carolina, PR | 2018-11-06 |
| Carlos Ernesto Severino-Valdez | San Juan, PR | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Sylvia Betancourt | Orlando, FL | 2018-11-06 |
| Csrmen Rios | Fort Worth, TX | 2018-11-06 |
| maria berrios | Toa Baja, PR | 2018-11-06 |
| Mari Villariny | San Juan, PR | 2018-11-06 |
| Juan Diaz | US | 2018-11-06 |
| Justo Reguero | Toa Baja, US | 2018-11-06 |
| nancy ildefonso | guaynabo, PR | 2018-11-06 |
| Sandie Nieves Quiles | Bayamon, US | 2018-11-06 |
| Norma Rodriguez Roldan | San Juan, US | 2018-11-06 |
| Carmelo Marrero | Toa baja, PR | 2018-11-06 |
| Amarilis Santiago | San Juan, PR | 2018-11-06 |
| Agnes Criado | Allentown, PA | 2018-11-06 |
| Raul Morales | Bayamon, US | 2018-11-06 |
| Luis Santiago | San Juan, US | 2018-11-06 |
| Jackeline Ramo | San Juan, FL | 2018-11-06 |
| Yuridia Zaiz | Levittown, PR | 2018-11-06 |
| Ivette Martinez Muñoz | Quebradillas, PR | 2018-11-06 |
| Robert Alamo | Carolina, US | 2018-11-06 |
| Wilmary Matias | Carolina, PR | 2018-11-06 |
| Rolando Acosta Trinidad | Carolina, US | 2018-11-06 |
| Palmira Torres | US | 2018-11-06 |
| Ivis Velazquez | San Juan, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Norma Figueroa | Jacksonville, FL | 2018-11-06 |
| Massiel Muñiz | San Juan, US | 2018-11-06 |
| Hilca Nieves | US | 2018-11-06 |
| Wanda Colon | Canovanas, US | 2018-11-06 |
| Zoraida Santos | Santo Domingo, Dominican Republic | 2018-11-06 |
| Evelyn Collazo | Guaynabo, PR | 2018-11-06 |
| JESUS MERCED | San Lorenzo, US | 2018-11-06 |
| Ana Rosa | Miami, FL | 2018-11-06 |
| Lea Foushee | Lake Elmo, MN | 2018-11-06 |
| Isis Gracia | Ponce, US | 2018-11-06 |
| Edna Morales | Carolina, US | 2018-11-06 |
| Armstrong Marina | Guaynabo, PR | 2018-11-06 |
| Adelaida Sambolin | San Juan, US | 2018-11-06 |
| Julio Carambot | Jacksonville, FL | 2018-11-06 |
| Benny Morales | San Juan, US | 2018-11-06 |
| Lester Nieves | Denver, CO | 2018-11-06 |
| Antonio OliverBarbosa | BAYAMON, PR | 2018-11-06 |
| Martin Barrio | San Juan, US | 2018-11-06 |
| Xiomara Ortiz | Caguas, US | 2018-11-06 |
| Laura Diaz | Cupey, PR | 2018-11-06 |
| Aniceto Rivera | Arecibo, PR | 2018-11-06 |
| Luis Vazquez | Moca, PR | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Hector Fonseca | Maunabo, US | 2018-11-06 |
| Tiffany Rodriguez | Aguadilla, US | 2018-11-06 |
| Ana Calderón | Dorado, US | 2018-11-06 |
| Jannet Rodriguez | Cayey, US | 2018-11-06 |
| WANDA MELENDEZ | Caguas, US | 2018-11-06 |
| Lilliam Matos | Bayamon, US | 2018-11-06 |
| Carlos Oquendo | Hatillo, US | 2018-11-06 |
| Gladys Greo | Tampa, FL | 2018-11-06 |
| Alma Nelly Negron | San Juan, PR | 2018-11-06 |
| Maria Mercado | Juana diaz, US | 2018-11-06 |
| Mariela Vega | San Juan, US | 2018-11-06 |
| Irma I. Pena | Guaynabo,, PR | 2018-11-06 |
| Ariel Domenech | Hormigueros, US | 2018-11-06 |
| CARLOS FERRER | Killeen, TX | 2018-11-06 |
| Rafael Irizarry | San Juan, US | 2018-11-06 |
| Fausto Di Donna Toledo | Hatillo, US | 2018-11-06 |
| Antonio Declet | ADJUNTAS, PR | 2018-11-06 |
| Alexander Skutlartz | Carolina, US | 2018-11-06 |
| MARIA MORALES | SAN JUAN, PR | 2018-11-06 |
| Eva Padin | West Palm Beach, FL | 2018-11-06 |
| Aracelis Lopez | San Juan, US | 2018-11-06 |
| Milton G. Acosta Luciano | Ponce, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| ANGEL R CORTES LEDESMA | Bayamon, PR | 2018-11-06 |
| Abigail Torres | naguabo, US | 2018-11-06 |
| Migdalia Franco | Río Piedras, US | 2018-11-06 |
| Manuel Droz Colon | Union City, NJ | 2018-11-06 |
| Carlos Acevedo | san juan, PR | 2018-11-06 |
| ANÍBAL ISRAEL PACHECO ORENGO | SAN JUAN, PR | 2018-11-06 |
| Frances Iglesias | Carolina, US | 2018-11-06 |
| Félix Díaz | Ponce, US | 2018-11-06 |
| Isabel Arce | Trujillo Alto, PR | 2018-11-06 |
| Jelitza Soto | San Juan, PR | 2018-11-06 |
| Teddy Pérez Pérez | Orocovis, US | 2018-11-06 |
| Lydia Maldonado | Puerto Rico, FL | 2018-11-06 |
| Yaitza Davila | San Juan, US | 2018-11-06 |
| Daisy M Maldonado | US | 2018-11-06 |
| Alexis Maldonado | San Juan, US | 2018-11-06 |
| Omar Saade | SAN JUAN, PR | 2018-11-06 |
| Edgar Ramirrez | jamaica, NY | 2018-11-06 |
| Nelson Ortiz | Fitchburg, MA | 2018-11-06 |
| Justin Castro | Bayamon, US | 2018-11-06 |
| Carlos A. Acevedo-Kuinlam | Guaynabo, PR | 2018-11-06 |
| Termutis Jordan | Carolina, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Burgos | Dorado, US | 2018-11-06 |
| Blanca Báez | Bayamón, US | 2018-11-06 |
| Carmen Oliveras | San Juan, US | 2018-11-06 |
| Kayra Velez | Trujillo alto, US | 2018-11-06 |
| Milagros Rivera | Cayey, FL | 2018-11-06 |
| Reyes Rivera | Bayamon, PR | 2018-11-06 |
| Carmelina Carmona | San Juan, US | 2018-11-06 |
| Guillermo Calixto | Carolina, US | 2018-11-06 |
| Ana María López Rodríguez | Arecibo, PR | 2018-11-06 |
| Glorín Ortiz-Maldonado | Bayamon, US | 2018-11-06 |
| Manuel Manga | Oakland, CA | 2018-11-06 |
| Bernardo Buitrago | Bogota, Colombia | 2018-11-06 |
| Daniel Reyes | San Juan, US | 2018-11-06 |
| Jean Neptune | San Juan, US | 2018-11-06 |
| Mayra Vélez-Serrano | San Juan, US | 2018-11-06 |
| Bienvenida Matias | San Juan, US | 2018-11-06 |
| Jessica Cruz | Atlanta, GA | 2018-11-06 |
| Vivian Ramirez | San Juan, PR | 2018-11-06 |
| Michelle Vazquez | Manati, US | 2018-11-06 |
| ricardo vaquer | Fpo, AE | 2018-11-06 |
| Gilda Rivera | San Juan, US | 2018-11-06 |
| Juana García | Guaynabo, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Wilfredo Rodríguez | San Juan, PR | 2018-11-06 |
| Wallis Pol | Florida | 2018-11-06 |
| Luis Torres Colon | Aguas, US | 2018-11-06 |
| Julio Lopez | Quebradillas, US | 2018-11-06 |
| Yorby Reyes | Hollywood, FL | 2018-11-06 |
| Francis Alicea | Isabela, US | 2018-11-06 |
| Roberto Silva | San Juan, US | 2018-11-06 |
| Ana Herrero | Pueblo, PR | 2018-11-06 |
| Jose M Bonilla | Aibonito, US | 2018-11-06 |
| Angelica Acosta | San Juan, US | 2018-11-06 |
| Julianie Perez | Caguas, US | 2018-11-06 |
| Isabelita Cruz | San Juan, US | 2018-11-06 |
| Gloria Rodriguez | Rio Grande, US | 2018-11-06 |
| Carmen Rivera | San Juan, PR | 2018-11-06 |
| jose morales | San Juan, US | 2018-11-06 |
| Lydia Rivera | Bayamon, US | 2018-11-06 |
| Irvis López | San Juan, PR | 2018-11-06 |
| Naomy Perez | Austin, TX | 2018-11-06 |
| Iris Matienzo | Bayamon, US | 2018-11-06 |
| Reina Olan | Ponce, US | 2018-11-06 |
| Rafael Viust | US | 2018-11-06 |
| Lisandra Negron | Coamo, US | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Liz Kaufman | Saint Paul, MN | 2018-11-06 |
| Edwin Lisojo | Morovis, US | 2018-11-06 |
| Emmanuel Flores | San Juan, US | 2018-11-06 |
| Gladys Martino | Guaynabo pr, US | 2018-11-06 |
| Yolanda Gonzalez Diaz | SAN JUAN, PR | 2018-11-06 |
| Luz Neida Espada Ortiz | US | 2018-11-06 |
| Evelyn Dean-Olmsted | San Juan, PR | 2018-11-06 |
| Cecilia Morales Negron | Villalba, PA | 2018-11-06 |
| Daniel Gonzalez | Chicago, IL | 2018-11-06 |
| Héctor M. Martínez Ramírez | San Juan, US | 2018-11-06 |
| Angelo Gonzalez | Chicago, IL | 2018-11-06 |
| samuel maldonado | San Juan, PR | 2018-11-06 |
| angel miranda | Ponce, US | 2018-11-06 |
| Anais Lugo | San Juan, US | 2018-11-06 |
| Rosa Ramos | Carolina, US | 2018-11-06 |
| Jose Echevarria | Punto Rico, IL | 2018-11-06 |
| Domingo Rivera | Canóvanas, PR | 2018-11-06 |
| Aracelis Ríos Rivera | Gurabo, US | 2018-11-06 |
| Luis Ramos | San Juan, PR | 2018-11-06 |
| Rosaliz Morales Morales | Toa Baja, PR | 2018-11-06 |
| Lilly Díaz | Bayamon, US | 2018-11-06 |
| Jan Imel Caraballo | Carolina, US | 2018-11-06 |

| Name | Location | Date |
| --- | --- | --- |
| Keren Claudio | Dorado, US | 2018-11-06 |
| Luis A Rodriguez Rivera | Arecibo, PR | 2018-11-06 |
| Yasmin Guzman | San Juan, US | 2018-11-06 |
| Christian Fernandez | US | 2018-11-06 |
| Manuel Solla | Miami, FL | 2018-11-06 |
| Mireya Martinez | Miami, FL | 2018-11-06 |
| Jesamin Akey | Guanica, AL | 2018-11-06 |
| Diana Santos | San Juan, US | 2018-11-06 |
| Richard Chang | San juan, PR | 2018-11-06 |
| José Martín Ramos | Trujillo Alto, PR | 2018-11-06 |
| Lydia Elias | San Juan, PR | 2018-11-06 |
| Greishia Diaz | San Juan, US | 2018-11-06 |
| Rosa Lopez | Mayaguez, US | 2018-11-06 |
| KELVIN SANTOS | GUAYANILLA,P.R., FL | 2018-11-06 |
| Ángel Quiñones | Des Plaines, IL | 2018-11-06 |
| Veronica Olmedo | Washington, DC | 2018-11-06 |
| Migdalia Claudio | Caguas, PR | 2018-11-06 |
| juan melendez | san juan, PR | 2018-11-06 |
| Melania Nieves | Florida, US | 2018-11-06 |
| Glarisbel Roldan | Barceloneta, US | 2018-11-06 |
| Eugenio Colón | San Juan, US | 2018-11-06 |
| Edgardo Barreras | Orlando, FL | 2018-11-06 |

| Name | Location | Date |
|------|----------|------|
| Laura Santiago | Humacao, US | 2018-11-06 |
| Pablo Padilla | Arecibo, US | 2018-11-06 |
| Luis Tirado | Loiza, US | 2018-11-06 |
| Roberto Sosa | Bayamon, PR | 2018-11-06 |
| Sandra Subiry | Caguas, US | 2018-11-06 |
| Mayra Feliciano | San Juan, US | 2018-11-06 |
| Cesar Lozada | Las Piedras, PR | 2018-11-06 |
| Maria Juarbe | Ponce, US | 2018-11-06 |
| Victor Aponte | San Juan, US | 2018-11-06 |
| Ruben Colon | San Juan, PR | 2018-11-06 |
| Rodriguez Rodríguez Rivera Edwin | Orlando, FL | 2018-11-06 |
| Marilisa Betancourt | Carolina, US | 2018-11-07 |
| Juan Angel Pagán | Bayamon, US | 2018-11-07 |
| Nichole Pabón | Coamo, US | 2018-11-07 |
| Lucy Juan | San Juan, US | 2018-11-07 |
| Vanessa Merced | San Juan, PR | 2018-11-07 |
| Ángel Matos | San Juan, CT | 2018-11-07 |
| Marta Ortiz | Salinas, PR | 2018-11-07 |
| Anita Burtell | Caguas, PR | 2018-11-07 |
| Ariel Marrero | San Juan, PR | 2018-11-07 |
| Lourdes Ortiz | Vega Baja, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth Calo | Carolina, PR | 2018-11-07 |
| Ramón López Alemán | San Juan, PR | 2018-11-07 |
| Sara Maldonado | Caguas, US | 2018-11-07 |
| Kamil Geronimo López | Corozal, US | 2018-11-07 |
| Zinnia Morales | Brawley, CA | 2018-11-07 |
| Lydia E. Aviles | Miami, FL | 2018-11-07 |
| Víctor Ramírez García | San Juan, US | 2018-11-07 |
| Marilu Rivera | Carolina, US | 2018-11-07 |
| Joan Rivera | San Juan, US | 2018-11-07 |
| Manuel Vazquez | San Juan, US | 2018-11-07 |
| Reyes M. Negrón | Corozal, PR | 2018-11-07 |
| Nataina Feliciano | Carolins, PR | 2018-11-07 |
| Jose Rodriguez | Carolina, US | 2018-11-07 |
| Hilda Camacho | Bayamon, US | 2018-11-07 |
| Leslie Martinez | San Juan, PR | 2018-11-07 |
| Carlos Ortiz | Orocovis, US | 2018-11-07 |
| Elisa Ruiz | San Juan, US | 2018-11-07 |
| Raul Sosa | San Juan, PR | 2018-11-07 |
| Victor Maldonado | Carolina, US | 2018-11-07 |
| Natalia S. Ríos | Carolina, PR | 2018-11-07 |
| Marlyn Maldonado | El Cajon, CA | 2018-11-07 |
| Arianne Soto | San Juan, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Clarisse Besombes | US | 2018-11-07 |
| José Pérez | Toa Baja, US | 2018-11-07 |
| Allen Gonzalez | Carolina, PR | 2018-11-07 |
| Maximiliano Ramery | San Juan, US | 2018-11-07 |
| Darielys Rivera Fuentes | Rio Grande, US | 2018-11-07 |
| Virgen Ramos | Ponce, US | 2018-11-07 |
| Daniel Padilla | Mayagüez, PR | 2018-11-07 |
| Yarimir Cabán Reyes | San Juan, NY | 2018-11-07 |
| Joaquín Melecio | San Juan, US | 2018-11-07 |
| Elizabeth Nieves | Bayamon, PR | 2018-11-07 |
| Jose Figueroa | Carolina, US | 2018-11-07 |
| Nathan Llanos | San Juan, US | 2018-11-07 |
| Wilarye Trujillo | San Juan, US | 2018-11-07 |
| Luis Viera | US | 2018-11-07 |
| Vanessa Nieves Colón | US | 2018-11-07 |
| Carmen Gutierrez | San Juan, US | 2018-11-07 |
| Dafne Rivera | Aibonito, PR | 2018-11-07 |
| Hector Alvarez | Cidra, US | 2018-11-07 |
| Adolfo Andino | San Juan, US | 2018-11-07 |
| Amilcar Rivera | Fort Lauderdale, FL | 2018-11-07 |
| Elizabeth Fernandez O'Brien | Shutesbury, MA | 2018-11-07 |
| Lizette Prado | Toa Alta, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lizzette Collazo | Caguas, US | 2018-11-07 |
| jose lopez | Orange Park, FL | 2018-11-07 |
| Alberto Juan Ocasio Pérez | Gurabo, PR | 2018-11-07 |
| HECTOR Ortega | Trujillo Alto, US | 2018-11-07 |
| Héctor Meléndez | AIBONITO, PR | 2018-11-07 |
| Rodrigo Monron | Santa Cruz de la Sierra, Bolivia | 2018-11-07 |
| Amalia Lluch | San Juan, US | 2018-11-07 |
| Rosa gonzalez | Bayamon, US | 2018-11-07 |
| Carmen Ortiz | Caguas, PR | 2018-11-07 |
| Luis Faura-Clavell | Dorado, PR | 2018-11-07 |
| Yan Marrero | Carolina, US | 2018-11-07 |
| Damaris Nieves | Orlando, FL | 2018-11-07 |
| Edwin X. Pacheco | Caguas, US | 2018-11-07 |
| Lydia Zambrana | Mayaguez, US | 2018-11-07 |
| Merarys Rivera Fuentes | San Juan, US | 2018-11-07 |
| Scott Cromar | Orlando, FL | 2018-11-07 |
| Millie Quijano | Bayamon, PR | 2018-11-07 |
| Carmen Ortiz | Bayamon, US | 2018-11-07 |
| Alexa Rios | Canovanas, PR | 2018-11-07 |
| Alondra Carrión | Gurabo, PR | 2018-11-07 |
| jose oliveras | morovis, PR | 2018-11-07 |
| Yahaira Gonzalez | Caguas, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Marcos Flores | Caguas, PR | 2018-11-07 |
| Teresa Vélez | US | 2018-11-07 |
| Ildemaro Dos Santos | Carolina, US | 2018-11-07 |
| Milagros Rios | Cayey, PR | 2018-11-07 |
| Ashai Delgado | US | 2018-11-07 |
| John Rosario Arias | Canovanas, US | 2018-11-07 |
| Samarie Cordero | Fajardo, US | 2018-11-07 |
| EDGARDO DELGADO BRAS | Mayaguez, PR | 2018-11-07 |
| Jenny Delgado | San Juan, US | 2018-11-07 |
| Maribel Lugo | San Juan, US | 2018-11-07 |
| Dalia Morales | San Juan, US | 2018-11-07 |
| Omar Cruz Soto | Bayamon, PR | 2018-11-07 |
| Zahyde Pietri | Brooklyn, NY | 2018-11-07 |
| Katia Yarie Mendez Santoa | Corozal, US | 2018-11-07 |
| Ivette Muñoz | San Juan, PR | 2018-11-07 |
| Pedro Cabán Vales | San Juan, PR | 2018-11-07 |
| Omar Gonzalez | Isabela, PR | 2018-11-07 |
| Darvin Acosta | mayaguez, US | 2018-11-07 |
| Rosa A Diaz Hernandez | Toa Baja, US | 2018-11-07 |
| Isabel Ceballos | Dallas, TX | 2018-11-07 |
| Gisayra Marrero | Toa Baja, US | 2018-11-07 |
| Marilyn Romero | Arecibo, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Prixda Santos Agosto | Bayamon, US | 2018-11-07 |
| Suehaiti Valentin | Barranquitas, US | 2018-11-07 |
| Adner Hernandez | US | 2018-11-07 |
| NORA RODRIGUEZ | GUAYNABO, PR | 2018-11-07 |
| Daniel Marrero | San Juan, PR | 2018-11-07 |
| Ermer Diaz | Puerto Rico, PR | 2018-11-07 |
| Ernesto Collazo | San Juan, PR | 2018-11-07 |
| Ariel Marrero | San Juan, US | 2018-11-07 |
| Jose R Estrada | Hollywood, FL | 2018-11-07 |
| Milton Curcio | San Juan, US | 2018-11-07 |
| LOLY RIVERA | Camuy, Puerto Rico, PR | 2018-11-07 |
| Rosaura Delgado Fernández | Bayamon, US | 2018-11-07 |
| Gisselle Ortiz | San Juan, US | 2018-11-07 |
| Jose Victor Gandia | Toa Baja, PR | 2018-11-07 |
| Félix Aponte Ortiz | Guaynabo, US | 2018-11-07 |
| Evelyn Velázquez | US | 2018-11-07 |
| Aida Castañer -Martínez | San Juan, PR | 2018-11-07 |
| Brenda Rivera | Tampa, FL | 2018-11-07 |
| Irma Vazquez | Tampa, FL | 2018-11-07 |
| Enery López | San Juan, US | 2018-11-07 |
| Lulú Duprey | San Juan, PR | 2018-11-07 |
| Debora Rivera | Toa Baja, PR | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Victor Mulero | Orange Park, FL | 2018-11-07 |
| Naomi Carrasquillo | San Juan, US | 2018-11-07 |
| Enrique Tartak | San Juan, PR | 2018-11-07 |
| Sonia Lence | London, England, UK | 2018-11-07 |
| Maria M. Rivera | Bayamon, US | 2018-11-07 |
| Karen Rosado | Dorado, PR | 2018-11-07 |
| Marlyn Segarra | San Germán, US | 2018-11-07 |
| valeria Moreno | Bayamon, US | 2018-11-07 |
| Edwin De la Cruz Acosta | San Juan, US | 2018-11-07 |
| Brenda Ayala | San Juan, US | 2018-11-07 |
| ana collazo | bedford, TX | 2018-11-07 |
| CYNTHIA Ayala | Bronx, NY | 2018-11-07 |
| Carlos A. Yon Aponte | Bayamon, US | 2018-11-07 |
| vanessa rios | San Juan, PR | 2018-11-07 |
| Luis Zayas | San Juan, US | 2018-11-07 |
| Catherine Bravo | Paterson, NJ | 2018-11-07 |
| Leslie Trujillo | Bronxville, NY | 2018-11-07 |
| Carmenpura Rodriguez | San Juan, US | 2018-11-07 |
| Jashaira Dilan | San juan, US | 2018-11-07 |
| Veronica Malpica | Hollywood, FL | 2018-11-07 |
| Aurea Velazquez | Winter Park, FL | 2018-11-07 |
| Edna rivera | Caguas, PR | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| JULIA TORRES | US | 2018-11-07 |
| Norma Caban | Bayamon, US | 2018-11-07 |
| Rosa López | Homestead, FL | 2018-11-07 |
| Isaac Pagan | Lakeland, FL | 2018-11-07 |
| Daisy Cruz Bastiàn | San Juan, US | 2018-11-07 |
| Onixavier Rodriguez | Guayama, US | 2018-11-07 |
| Brenda Martinez | Carolina, US | 2018-11-07 |
| Lina De Leon | Gurabo, PR | 2018-11-07 |
| DORIS IDRACH | AIBONITO, PR | 2018-11-07 |
| Jorge Navas | San Juan, US | 2018-11-07 |
| Maria Anderson | Minneapolis, MN | 2018-11-07 |
| Lirsa Pabón | Hialeah, FL | 2018-11-07 |
| Evelyn Urena | bronx, NY | 2018-11-07 |
| Javier Aponte | San Juan, US | 2018-11-07 |
| Sonia Blondet | Guayama, US | 2018-11-07 |
| doris Pizarro | Toa Alta, US | 2018-11-07 |
| Isabel Santiago | US | 2018-11-07 |
| Elba García | Guaynabo, US | 2018-11-07 |
| Melissa Pereira | Ponce, US | 2018-11-07 |
| Maria del Pilar Rivera | Guaynabo, PR | 2018-11-07 |
| Cristian Crostelli | San juan, PR | 2018-11-07 |
| Joshua Rivera-Custodio | Sabana Grande, AZ | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Exel Gamboa | Luquillo, US | 2018-11-07 |
| Hector Alvarez | US | 2018-11-07 |
| CARLOS Hernandez | Pompano Beach, FL | 2018-11-07 |
| Maria Isabel Ortiz | Caguas, US | 2018-11-07 |
| Yadira Rivera | Bayamon, US | 2018-11-07 |
| Carole Curtis | Easton, MD | 2018-11-07 |
| Ada Diaz | Pemberton, NJ | 2018-11-07 |
| Heriberto Martinez Rivera | Trujillo Alto, US | 2018-11-07 |
| Lisa Ruiz-Cardona | Guaynabo, PR | 2018-11-07 |
| Yamari Caldero | Toa Alta, US | 2018-11-07 |
| Jeannette Vazquez | San Juan, US | 2018-11-07 |
| Pedro Juan | Mayagüez, US | 2018-11-07 |
| Andres Lloret | Toa Baja, US | 2018-11-07 |
| Joaquín Colón | Humacao, PR | 2018-11-07 |
| Janet Rivera | Waterbury, CT | 2018-11-07 |
| René Torres | Carolina, PR | 2018-11-07 |
| Yalined Rohena | FPO, AP | 2018-11-07 |
| Ricardo Goyechea | San juan, PR | 2018-11-07 |
| Giselle Schrils | Trujillo Alto, US | 2018-11-07 |
| Joel salome | toa baja, US | 2018-11-07 |
| Javier F. Pagan Irizarry | San Juan, PR | 2018-11-07 |
| Hilda I. Borrás Díaz | Guayama, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Vazquez | US | 2018-11-07 |
| Luz Sanchez | Carolina, US | 2018-11-07 |
| Sylvia Rivera | San Juan, US | 2018-11-07 |
| Oscar Guerrero Altoran | Vega Baja, P.R, US | 2018-11-07 |
| Luis J Rivera Martinez | Guaynabo, AL | 2018-11-07 |
| José R. Torres | Bayamon, US | 2018-11-07 |
| Ada Sotto | San Juan, PR | 2018-11-07 |
| Jorge David García | Toa alta, US | 2018-11-07 |
| Maria Morales | Roslindale, CT | 2018-11-07 |
| Hector Aleman | Trujillo alto, PR | 2018-11-07 |
| Carlos Calderón | Manati, US | 2018-11-07 |
| Victor Gonzalez | San Juan, US | 2018-11-07 |
| Emma Pagan Renta | carolina, PR | 2018-11-07 |
| Mercedes Borras | Guaynabo, US | 2018-11-07 |
| Myrna Conty | Guaynabo, PR | 2018-11-07 |
| Rocio Feliciano | San Juan, US | 2018-11-07 |
| Yadira Sanchez | San Juan, US | 2018-11-07 |
| Margarita Dijols Román | San Juan, US | 2018-11-07 |
| Waleska Mariani | San Juan, US | 2018-11-07 |
| samantha paukey | Fairfield, OH | 2018-11-07 |
| Martha Davila | US | 2018-11-07 |
| Silvia E Feliciano | Dorado, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Alba Castro | Carolina, PR | 2018-11-07 |
| Iris Castro | Toa Baja, PR | 2018-11-07 |
| Juan Nieves | rio grande, PR | 2018-11-07 |
| Luis Martínez | Caguas, US | 2018-11-07 |
| Dawn Miranda | San Juan, US | 2018-11-07 |
| Carlos Mercado | Barceloneta, PR | 2018-11-07 |
| Guanina Rijos-Serrano | Kingwood, TX | 2018-11-07 |
| Ruth carrasquillo | CANOVANAS, CA | 2018-11-07 |
| Jose Rivera | Santo Domingo, Dominican Republic | 2018-11-07 |
| Raquel Rosario | Carolina, US | 2018-11-07 |
| Jose Navas | Mayaguez, PR | 2018-11-07 |
| Luis Rocca | Bayamon, US | 2018-11-07 |
| Vanessa Santana | San Juan, US | 2018-11-07 |
| Carmen Alberti | Guaynabo, PR | 2018-11-07 |
| Melissa Torres | Adjuntas, US | 2018-11-07 |
| Damariz Vélez Reyes | Hatillo, US | 2018-11-07 |
| Daniel Fuentes | Canóvanas, PR | 2018-11-07 |
| Jacqueline Maldonado | Guayanilla, PR | 2018-11-07 |
| Iris Rosario | San Juan, US | 2018-11-07 |
| Rebecca Gonzalez | Yorktown Heights, NY | 2018-11-07 |
| Reyner Cruz Quiles | Gurabo, US | 2018-11-07 |
| Ayrad Colon | San Juan, PR | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Kenneth Nieves | US | 2018-11-07 |
| Barry Elbert Babilonia | Aguadilla, PR | 2018-11-07 |
| Luis R. López | Ponce, US | 2018-11-07 |
| JUAN A CANIZARES | US | 2018-11-07 |
| Jannette Benetti | Springfield, MA | 2018-11-07 |
| Grisel Rodríguez | Ponce, US | 2018-11-07 |
| Héctor Rivera | Orocovis, US | 2018-11-07 |
| Raúl Estrada | San Sebastián, US | 2018-11-07 |
| LUIS RIOS | Guaynabo, PR | 2018-11-07 |
| Gil Pérez De Jesús | San Juan, US | 2018-11-07 |
| Carmen López | Cayey, PR | 2018-11-07 |
| Joseph Ayala | Slatington, PA | 2018-11-07 |
| Maria Ortiz | US | 2018-11-07 |
| Ana Belén Rivera Martinez | Sabana Grande, US | 2018-11-07 |
| Aixa Ramos | Orlando, FL | 2018-11-07 |
| Mari MB | San Juan, US | 2018-11-07 |
| NANCY BURGOS | Bayamón, US | 2018-11-07 |
| Rigoberto Maldonado | Orlando, FL | 2018-11-07 |
| Elba Ortiz | Cayey, US | 2018-11-07 |
| David Cabassa | Cabo Rojo, US | 2018-11-07 |
| Carmen Sierra | Bayamon, PR | 2018-11-07 |
| Felix Rodriguez | San Juan, US | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Oswald Cameron | Washington, DC | 2018-11-07 |
| Andy Zeisky | Bayamon, US | 2018-11-07 |
| virna brull | puerto rico, PR | 2018-11-07 |
| Juan Ortiz | Caguas, US | 2018-11-07 |
| Maribel Santa | San Juan, US | 2018-11-07 |
| Miriam Malavé | Ponce, US | 2018-11-07 |
| Gilberto Bermudez | San Juan, US | 2018-11-07 |
| Lizette Martinez | Tampa, FL | 2018-11-07 |
| Simon Perez | San Juan, US | 2018-11-07 |
| Marta Wilson | Trujillo Alto, PR | 2018-11-07 |
| Gil Bermudez | US | 2018-11-07 |
| Carmen Sol Rivera | San Juan, US | 2018-11-07 |
| Liana Rivera Matos | Naranjito, PR | 2018-11-07 |
| Vilma Rodríguez | San Juan, US | 2018-11-07 |
| Miguel Torres Negron | Vega Baja, US | 2018-11-07 |
| ELISA MARTINEZ | CAGUAS, US | 2018-11-07 |
| Norma Mercado | Río Piedras, PR | 2018-11-07 |
| Ivelisse Padro | US | 2018-11-07 |
| Pedro Terron | Tampa, FL | 2018-11-07 |
| Juhavel Rivera | Lares, US | 2018-11-07 |
| Julio Ruiz | Vega Alta, US | 2018-11-07 |
| Jose A. Rodriguez Aponte. | Gurabo, PR | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Marisol Rios | CAROLINA, PR | 2018-11-07 |
| EGNA ISABEL RAMIREZ | Vega Baja, PR | 2018-11-07 |
| Blanca Margarita Figueroa | Naranjito, US | 2018-11-07 |
| Liz Bermudez | Ponce, US | 2018-11-07 |
| Oralia Wood | Kingsville, TX | 2018-11-07 |
| Karina Berlingeri | Philadelphia, PA | 2018-11-07 |
| Andres Cordero-Vega | Ponce, US | 2018-11-07 |
| Luz Toro | Ponce, US | 2018-11-07 |
| Eduardo Cacho | San Juan, US | 2018-11-07 |
| Julio Vazquez | San Juan, PR | 2018-11-07 |
| María Consuelo Vázquez | San Juan, US | 2018-11-07 |
| Elvin Muñiz | San Juan, US | 2018-11-07 |
| Maggie Torres | Guaynabo, US | 2018-11-07 |
| Shirley Cardona | San Juan, US | 2018-11-07 |
| maria gomez | Carolina, PR | 2018-11-07 |
| Beatriz Ruiz-Rivera | Manhattan, NY | 2018-11-07 |
| Jamailah Rivera | NY, NY | 2018-11-07 |
| Daniel Lopez-Molina | Caguas, US | 2018-11-07 |
| José Lavezzari | Utuado, PR | 2018-11-07 |
| Lisandra Bonilla | US | 2018-11-07 |
| Janet Rodriguez | Florida | 2018-11-07 |
| Frances Aponte | Mayaguez, US | 2018-11-07 |

| Name | Location | Date |
|---|---|---|
| Jose Ortiz | Guaynabo, AL | 2018-11-07 |
| Iraida Romany5 | Manati, US | 2018-11-07 |
| Renier Salgado | Arecibo, US | 2018-11-07 |
| Rosana Rivera | San Juan, US | 2018-11-07 |
| Ixia Rivera | San Juan, US | 2018-11-07 |
| Joel Rivera | Isla de Culebra, PR, US | 2018-11-07 |
| Marigloria Rosario | San Juan, US | 2018-11-07 |
| Maria Benitez | Guaynabo, US | 2018-11-07 |
| Arlene Bayó Vargas | San Juan, US | 2018-11-07 |
| Juan P Alvarez | Orocovis, US | 2018-11-07 |
| Diego Luquis | San Juan, US | 2018-11-07 |
| Kara Kelty | Flagstaff, AZ | 2018-11-07 |
| Eduardo Beltran | San Juan, US | 2018-11-07 |
| IVONNE FRAGOSO | GUAYNABO, PR | 2018-11-07 |
| Luis d Gonzalez | US | 2018-11-07 |
| Jennifer Rosa | Bayamon, PR | 2018-11-07 |
| JOSE LOPEZ-MOLINA | Caguas, US | 2018-11-07 |
| Johnnier Dilan | Fort Lauderdale, FL | 2018-11-07 |
| Pilar Lopez | Frederick, MD | 2018-11-07 |
| Maribel Rivera Pacheco | San Juan, US | 2018-11-07 |
| silvia reyes | san juan, PR | 2018-11-07 |
| Fernando Bobonis | US | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| ROSELY Hernandez | San Juan, PR | 2018-11-07 |
| Maritza Chaves | San Juan, US | 2018-11-07 |
| Janet Rodríguez | Sabana Grande, PR | 2018-11-07 |
| Jose Duprey | San Juan, US | 2018-11-07 |
| N A | Trujillo Alto, PR | 2018-11-07 |
| Rosario Alverio | san lorenzo, US | 2018-11-07 |
| Maryvelisse Escribano | San Juan, US | 2018-11-07 |
| Ricardo Hernandez | San Juan, US | 2018-11-07 |
| Linda Commander | San Juan, PR | 2018-11-07 |
| Madeline Adames | Bayamon, US | 2018-11-07 |
| Rosana Calo | Canovanas, PR | 2018-11-07 |
| María Pietri | North Andover, MA | 2018-11-07 |
| Isaura Castellanos | Lakeshore, FL | 2018-11-07 |
| Wilfredo Rivera | Hialeah, PR | 2018-11-07 |
| Maira Blasini | Guaynabo, PR | 2018-11-07 |
| Gabriela Bonilla | Isabela, US | 2018-11-07 |
| Edgardo Gonzalez | San Juan, US | 2018-11-07 |
| Jorge Leguillou | Brooklyn, NY | 2018-11-07 |
| Ramón L. Ortiz | Pompano Beach, FL | 2018-11-07 |
| Jesus Santana | Vega Alta, US | 2018-11-07 |
| Barry Sierra | Caguas, US | 2018-11-07 |
| Norberto Loyola Rivera | Bayamon, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Heriberto Bourdón | Ponce, US | 2018-11-07 |
| Anna Walsh Soldevila | Ponce, US | 2018-11-07 |
| geronimo merino merino | San Juan, US | 2018-11-07 |
| Janette Winterle | Springfield, MA | 2018-11-07 |
| Christopher Alvarez | Carolina, US | 2018-11-07 |
| Carmen Cotto | San Juan, US | 2018-11-07 |
| Michele Pagan | Caguas, US | 2018-11-07 |
| Blanca Ramírez | San Juan, US | 2018-11-07 |
| Felix Bared | Carolina, US | 2018-11-07 |
| Norma Ferre | Guaynabo, PR | 2018-11-07 |
| Gloria Rodrhuiz | San juan, US | 2018-11-07 |
| Nydia Sostre - Ruiz | San Juan, US | 2018-11-07 |
| Grisell Reyes | San Juan, AL | 2018-11-07 |
| Luis Carbonell | Tampa, FL | 2018-11-07 |
| Yashira Corcino | San Juan, US | 2018-11-07 |
| CESAR BOCACHICA | Ponce, PR | 2018-11-07 |
| Nidya Marquez | Bayamon, US | 2018-11-07 |
| Maria G. (Jerry) Rodriguez | Dorado, US | 2018-11-07 |
| Juanita Coriano | US | 2018-11-07 |
| Sylvia Ramis | Caguas, US | 2018-11-07 |
| Janilia Lopez | San Juan, US | 2018-11-07 |
| Waldemir Colon | San sebastan,P.R., US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Sandra Torres | Caguas, FL | 2018-11-07 |
| Wilfredo Torres | Vega alta, US | 2018-11-07 |
| MaryJo Calderon | San Juan, US | 2018-11-07 |
| Juan Carlos Cordero | Trujillo Alto, US | 2018-11-07 |
| Elba Pagan | Caguas, PR | 2018-11-07 |
| Maria Pereira | Caguas, PR, US | 2018-11-07 |
| Victor Valentin | Mayaguez, PR | 2018-11-07 |
| Betty Rivera | San Juan, US | 2018-11-07 |
| Orlando Franco | San Juan, US | 2018-11-07 |
| Lisy Ramis | Toa Baja, US | 2018-11-07 |
| Amarilys Santiago | Bayamon, US | 2018-11-07 |
| Miguel Flores | San Juan, US | 2018-11-07 |
| Orlando Suarez | Guaynabo, US | 2018-11-07 |
| Luis Alberto Sepúlveda | Fajardo, US | 2018-11-07 |
| Nereida Figueroa | Toa Alta, PR | 2018-11-07 |
| MYRNA FIGUEROA | CATANO, PR | 2018-11-07 |
| Joel Ildefonso | Bayamon, US | 2018-11-07 |
| Jesus Morales | San Juan, US | 2018-11-07 |
| Antonio Alvarez | Ponce, PR | 2018-11-07 |
| Enery Dorta | Guaynabo, PR | 2018-11-07 |
| Anneliese Ortiz | San Juan, US | 2018-11-07 |
| Iraida Hornedo | Caguas, PR | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Dorta Hernandez | Carolina, PR | 2018-11-07 |
| Melby Gonzale | San Juan, US | 2018-11-07 |
| Angelica Quiles | Guaynabo, US | 2018-11-07 |
| Denís Burgos | Caguas, US | 2018-11-07 |
| Jaeson Roldan | Caguas, US | 2018-11-07 |
| Jose Canals | Guaynabo, PR | 2018-11-07 |
| Angela Santiago Costoso | Carolina, US | 2018-11-07 |
| Patricia Valcarcel | Ponce, US | 2018-11-07 |
| Noema Giralt | San Juan, US | 2018-11-07 |
| Sujeil Torres | San Juan, US | 2018-11-07 |
| Brunilda Meléndez | Bayamon, US | 2018-11-07 |
| Marta Gonzalez | Ponce, US | 2018-11-07 |
| Natalie Figueroa | Toa Baja, US | 2018-11-07 |
| Miguel Reyes Davila | Florida, US | 2018-11-07 |
| Jose Cordero | San Juan, US | 2018-11-07 |
| Carmen Acevedo | Aguada, PR | 2018-11-07 |
| Hector Soto-Vélez | Guaynabo, PR | 2018-11-07 |
| Miriam Matos | CAGUAS, US | 2018-11-07 |
| Kimberly Matos | Caguas, US | 2018-11-07 |
| Mayra Gonzalez | Ponce, US | 2018-11-07 |
| Edmee Parrilla | US | 2018-11-07 |
| Jonathan Cameron | Dallas, TX | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Leila Rodriguez | Bayamon, US | 2018-11-07 |
| Wanda Lopez Vega | Orocovis, US | 2018-11-07 |
| Maryland Armada | Gurabo, PR | 2018-11-07 |
| Evelyn Pratts Collazo | Fort Lauderdale, FL | 2018-11-07 |
| Marilyn Hernández | San Juan, US | 2018-11-07 |
| Giancarlo Pestarino | Orlando, FL | 2018-11-07 |
| Pedro Santiago Rodriguez | US | 2018-11-07 |
| Gleyda Donato | Bayamon, PR | 2018-11-07 |
| Marta Mercado Santos | Bayamon, US | 2018-11-07 |
| Carlos Ramos | Ponce, US | 2018-11-07 |
| asuncion (papo) rodriguez crespo | Trujillo Alto, PR | 2018-11-07 |
| Emmanuel Cameron | Corozal, US | 2018-11-07 |
| Nilda Diaz | San Juan, PR | 2018-11-07 |
| Madeline Rodriguez | Lewes, DE | 2018-11-07 |
| Mildred Karaira Gandia Ziegelasch | Miami, FL | 2018-11-07 |
| Karla Jiménez | Carolina, US | 2018-11-07 |
| carmen Fuentes | Canovanas, PR | 2018-11-07 |
| carmelo echevarría | Carolina, US | 2018-11-07 |
| Awilda Diaz | Caguas, US | 2018-11-07 |
| Paola Valentín | Toa Alta, US | 2018-11-07 |
| Conrado Diaz | Toa Alta, US | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Ivan Rivera | North Chicago, IL | 2018-11-07 |
| olga anglero | San Juan, PR | 2018-11-07 |
| Ileana Carrion | Carolina, PR | 2018-11-07 |
| Ivan E. Rivera Rosado | Villalba, US | 2018-11-07 |
| Ivette Hernandez | Ponce, US | 2018-11-07 |
| Gerardo Meñende | Orocovis, US | 2018-11-07 |
| Roberto Lugo | Miami, FL | 2018-11-07 |
| Francisco Quinones | San Juan, US | 2018-11-07 |
| Kabir Garcia | San Juan, US | 2018-11-07 |
| Delvis Ortiz | Bayamon, US | 2018-11-07 |
| Iris Hernandez | San Juan, US | 2018-11-07 |
| Diana Rodriguez | San Juan, US | 2018-11-07 |
| Efrain Rolon | San Juan, US | 2018-11-07 |
| Miriam V Elez | US | 2018-11-07 |
| Héctor López | San Juan, PR | 2018-11-07 |
| Vivien DuMont Reyes | Bronx, NY | 2018-11-07 |
| Hector Lopez | lake worth, FL | 2018-11-07 |
| Javier Luiña | San Juan, US | 2018-11-07 |
| Raul Diaz | San Juan, US | 2018-11-07 |
| Doris Rivera | Humacao, US | 2018-11-07 |
| Frank Bette | Ypsilanti, MI | 2018-11-07 |
| Myrna Serrano Matos | San Juan, US | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| silvette vazquez | CAGUAS, PR | 2018-11-07 |
| Marcos A. Molina | Toa Baja, PR | 2018-11-07 |
| Milagros Camacho | US | 2018-11-07 |
| Francisco Pérez-Agront | Hollywood, US | 2018-11-07 |
| isar Godreau | Cayey, PR | 2018-11-07 |
| Sarah Delgado | San Juan, PR | 2018-11-07 |
| Evelyn Rivera | Miami, FL | 2018-11-07 |
| Lourdes Martinez | US | 2018-11-07 |
| Natalia Giraldo | San Juan, US | 2018-11-07 |
| Jose Velez | Caguas, PR | 2018-11-07 |
| David Rivera | US | 2018-11-07 |
| Andrés Glez Báez | San Juan, US | 2018-11-07 |
| Cristina Rehbein Schiersand | San Juan, PR | 2018-11-07 |
| David Valladares | Ponce, US | 2018-11-07 |
| Evelyn Nieves | Alabama | 2018-11-07 |
| Liz De Jesús Ctf | US | 2018-11-07 |
| Luid Rodríguez Suárez | San Juan, US | 2018-11-07 |
| Gloria Mendoza | Guaynabo, PR | 2018-11-07 |
| Carlos Casillas | Caguas,PR, PR | 2018-11-07 |
| Carlos Ortega | Carolina, US | 2018-11-07 |
| Zandra Matos | San Juan, US | 2018-11-07 |
| Sandra Garcia | Jersey City, NJ | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Ivan Lopez | Charlotte, NC | 2018-11-07 |
| Syd Ferrán | Bayamon, US | 2018-11-07 |
| Ivelisse Maysonet | Toa Baja, PR | 2018-11-07 |
| Jorge R Hernandez | San Juan, US | 2018-11-07 |
| Jorge Rodriguez | San Juan, US | 2018-11-07 |
| Edilmari Longo | US | 2018-11-07 |
| Margarita Cordero | Bayamon, US | 2018-11-07 |
| Ángel Luis Soto Salgado | San Juan, NC | 2018-11-07 |
| YUDELKA torres | bayamon, PR | 2018-11-07 |
| Roger Guayakan hernandez | NYC, U.S. Outlying Islands | 2018-11-07 |
| Blanca Irizarry | Lajas, PR | 2018-11-07 |
| Hector Rivera | San Juan, PR | 2018-11-07 |
| Luz Rosado | Toa Baja, PR | 2018-11-07 |
| José Noel de Jesús Colón | Guayama, US | 2018-11-07 |
| Lydia Gilligan | Washington, DC | 2018-11-07 |
| Bjorn Bouwmeester | Florida | 2018-11-07 |
| Hernando Hernández | Naguabo, PA | 2018-11-07 |
| Valerie Diaz | San Juan, US | 2018-11-07 |
| José Antonio Dávila Borrero | Barranquitas, US | 2018-11-07 |
| Evelyn Denizard | Catolina, PR | 2018-11-07 |
| Norberto Sierra | ponce, US | 2018-11-07 |
| Melissa Mendez | Orocovis, US | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Mariluz Salgado-Ojeda | San Juan, PR | 2018-11-07 |
| Vivian Vazquez | San Juan, NY | 2018-11-07 |
| Maria I. Batista | Carolina, US | 2018-11-07 |
| Naniki Reyes Ocasio | Kingston, Jamaica | 2018-11-07 |
| Lourdes Soler-Muñiz | San Juan, PR | 2018-11-07 |
| Rafael Otero | US | 2018-11-07 |
| Arcadio Medina Lozada | San Juan, PR | 2018-11-07 |
| Melvin Cabrera | Bayamon, US | 2018-11-07 |
| Iris Aponte | Caguas, US | 2018-11-07 |
| Marta Jaime Hernández | Aguada, PR | 2018-11-07 |
| Sylvia Castillo López | Ponce, US | 2018-11-07 |
| Emily Marquez | San Juan, US | 2018-11-07 |
| Pamela Luquis | Guaynabo, US | 2018-11-07 |
| Haydee Rivers | Humacao, US | 2018-11-07 |
| Leyda Concepción | Carolina, US | 2018-11-07 |
| Carmen Luz Nieves vélez | Toa Alta, US | 2018-11-07 |
| Ann Loubriel | San Juan, US | 2018-11-07 |
| Edwin Algarín | Bayamón, PR | 2018-11-07 |
| Frances Vicens | Kissimmee, FL | 2018-11-07 |
| olga Garay | San Juan, US | 2018-11-07 |
| Luis Cortes | San Juan, US | 2018-11-07 |
| Christian Garcia | San Juan, US | 2018-11-07 |

| Name | Location | Date |
|------|----------|------|
| Dolores Gorrochategui | Guaynabo, US | 2018-11-07 |
| Gloria Asencio | Hormigueros, PR | 2018-11-07 |
| Jerry Martinez | San Juan, US | 2018-11-07 |
| Lymari Santiago | Tucson, AZ | 2018-11-07 |
| Fernando Tolentino | US | 2018-11-07 |
| Karen Pujols | Ponce, PA | 2018-11-07 |
| Marcos Martinez | Chicago, IL | 2018-11-07 |
| Lizbeth Rohena-Resto | Farmington, NY | 2018-11-07 |
| Luis Mangual | San Juan, US | 2018-11-07 |
| Lillian Rivers | Caguas, US | 2018-11-07 |
| Melanie Márquez Villanueva | Comerío, US | 2018-11-07 |
| Karla González | US | 2018-11-07 |
| Jorge Luis Rivera Caraballo | Caguas, US | 2018-11-07 |
| Elizabeth Rubio | Cayey, PR | 2018-11-07 |
| Blanca Cortés | San Juan, US | 2018-11-07 |
| Elias Luzunaris | San Juan, US | 2018-11-07 |
| Felix Rios | ponce, US | 2018-11-07 |
| Suam Delgado | Cayey, US | 2018-11-07 |
| Jorge R Gaudier | San Juan, US | 2018-11-07 |
| Alondra Soto | US | 2018-11-07 |
| Maritza Lopez | Cayey, US | 2018-11-07 |
| Edna Meléndez | Hollywood, FL | 2018-11-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lourdes Nieves velez | Toa Alta, US | 2018-11-07 |
| Damaris Santiago | Hollywood, FL | 2018-11-07 |
| Madeline Nieves | Toa Alta, US | 2018-11-08 |
| Jesus Corsi | Bayamon, US | 2018-11-08 |
| Anthony Resto | San Juan, US | 2018-11-08 |
| WALTER NEGRON | Juana Diaz, US | 2018-11-08 |
| Fred Rodriguez | San Francisco, CA | 2018-11-08 |
| Jose Jimenez | Fort Lauderdale, FL | 2018-11-08 |
| Alina Bernier | Guayama, US | 2018-11-08 |
| Jose Maldonado | Cayey, US | 2018-11-08 |
| Lydia Gonzalez | Toa Baja, PR | 2018-11-08 |
| Carmen Colon | San Juan, PR | 2018-11-08 |
| Amanda Nieves | Ponce, US | 2018-11-08 |
| Rosalyn Berrios | Barranquitas, PR | 2018-11-08 |
| wilfredo vargas | Ponce, PR | 2018-11-08 |
| Reynaldo Rivera | US | 2018-11-08 |
| Ana Aviles | San Juan, US | 2018-11-08 |
| Priscilla Gonzalez | Caguas, PR | 2018-11-08 |
| Marta I. Muñoz | Coto Laurel, PR | 2018-11-08 |
| Arelis Veintidos | Guaynabo, US | 2018-11-08 |
| Concepción Rodríguez | Chicago, IL | 2018-11-08 |
| Miriam L Nieves | Ponce, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Saez Rosa | Fairview, TN | 2018-11-08 |
| Ana M Jiménez | San Juan, US | 2018-11-08 |
| Blanca M Ballester Sosa | San Juan 00921, US | 2018-11-08 |
| María Novoa | Peñuelas, US | 2018-11-08 |
| Nydia Reyes | San Juan, PR, PR | 2018-11-08 |
| Irma Delgado Correa | Bayamón, US | 2018-11-08 |
| Amarilys Otero | US | 2018-11-08 |
| Nitza Cotto | San Juan, US | 2018-11-08 |
| Jorge Torres-Santos | San Juan, PR | 2018-11-08 |
| Marlyn mattei | US | 2018-11-08 |
| Angel Flores | San Juan, US | 2018-11-08 |
| Abdel Arroyo | San Juan, FL | 2018-11-08 |
| Walter Arroyo | US | 2018-11-08 |
| Michelle Morales | San juan, US | 2018-11-08 |
| eduardo rodriguez franco | Gurabo, US | 2018-11-08 |
| Luis Villegas | Caguas, US | 2018-11-08 |
| Luis Antonio Borges | Kissimmee, FL | 2018-11-08 |
| Blanca I. Hernandez | San Juan, US | 2018-11-08 |
| Collazo Gloria | Corozal, PA | 2018-11-08 |
| Hector Velez | US | 2018-11-08 |
| Victor Flecha Flecha | US | 2018-11-08 |
| Reina Calvo | Caguas, PR | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Vazquez | San Juan, US | 2018-11-08 |
| Madeline Morales | San Juan, US | 2018-11-08 |
| Glenda Colón | San Juan, US | 2018-11-08 |
| Carmen Melendez | Cata~o, PR | 2018-11-08 |
| Nilda Martinez | Rincon, PR | 2018-11-08 |
| Migdalia Rodriguez | Trenton, NJ | 2018-11-08 |
| Rafael Vega Diaz | Fort Lauderdale, FL | 2018-11-08 |
| Hilda Garraton | US | 2018-11-08 |
| Salvador Medina Vázquez | Dorado, PR | 2018-11-08 |
| carlos cruz | Aguadilla, PR | 2018-11-08 |
| Orlando Arroyo | Gurabo, US | 2018-11-08 |
| David Beltran Feliciano | Aiken, SC | 2018-11-08 |
| maria flores | Cidra, PR | 2018-11-08 |
| Vanessa Montalvo | Utuado, PR | 2018-11-08 |
| Edwin Marrero | San Juan, US | 2018-11-08 |
| Myrna Cruz | San Juan, PR | 2018-11-08 |
| Antonio Sosa | Caguas, US | 2018-11-08 |
| Blanca Medina | Puerto Rico, PR | 2018-11-08 |
| Andrea Sosa Ruiz | Mayaguez, US | 2018-11-08 |
| María Ruiz | San Juan, US | 2018-11-08 |
| Carlos Cordero | San Sebastián, PR | 2018-11-08 |
| Enid Perez | Aguas Buenas, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Militza Rivera | Mayagüez, US | 2018-11-08 |
| Gabriel MerchN | Miami, FL | 2018-11-08 |
| Alba Ramos | Mayaguez, US | 2018-11-08 |
| Luis Torres | Mayaguez, US | 2018-11-08 |
| Denisse Rivas | Gainesville, FL | 2018-11-08 |
| Carmen Nydia Velázquez | San Juan, US | 2018-11-08 |
| Luis Rivera | Bayamon, US | 2018-11-08 |
| Edgar Power Irizarry | US | 2018-11-08 |
| Pablo Torres | San Juan, US | 2018-11-08 |
| Debora Lugo | Ciudad de México, Mexico | 2018-11-08 |
| Diana Colon | San Juan, PR | 2018-11-08 |
| Inés Gracia | Boise, ID | 2018-11-08 |
| Samuel Nazario | US | 2018-11-08 |
| Christopher Corchado | Bayamon, US | 2018-11-08 |
| Angel Luis Gonzalez Rivera | Hatillo, US | 2018-11-08 |
| Angie Feliciano | Ponce, PR | 2018-11-08 |
| Gerardo Campos | San Juan, PR | 2018-11-08 |
| Lydia Rivera Rivera | US | 2018-11-08 |
| JUAN QUILES | Santa Isabel, US | 2018-11-08 |
| José Javier La Santa Gómez | San Juan, US | 2018-11-08 |
| Lucia Rodriguez Garci | Madrid, Spain | 2018-11-08 |
| Noemi Ruiz | Vega Baja, US | 2018-11-08 |

| Name | Location | Date |
|------|----------|------|
| Wilson Riveiro | Cabo Rojo P. R., FL | 2018-11-08 |
| Yari López Cruz | Norcross, US | 2018-11-08 |
| Heli Collazos | San Juan, PR | 2018-11-08 |
| Sonia Martinez | San Juan, US | 2018-11-08 |
| Carmen Doris Sosa Ruiz | Arecibo, US | 2018-11-08 |
| Eddie Amaral Sein | San Juan, PR | 2018-11-08 |
| Maribel Figueroa | Lajas, US | 2018-11-08 |
| Nelson Orama | Caguas, US | 2018-11-08 |
| Vivian Lebron | San Juan, US | 2018-11-08 |
| Teresita Rodriguez | San Juan, PR | 2018-11-08 |
| Edgardo Negron | Ponce, US | 2018-11-08 |
| Eldiemanuel Alomar Roman | Ponce, PR | 2018-11-08 |
| Cartagena Jaime | Aibonito, PR | 2018-11-08 |
| Aida Silvestrini | Gurabo, US | 2018-11-08 |
| Maria Gautier Leon | US | 2018-11-08 |
| wanda cruz | Dorado, US | 2018-11-08 |
| Francisco Reyes | Bayamon, US | 2018-11-08 |
| Maribel Suárez Villaveitia | US | 2018-11-08 |
| Iraida Fontanez | Las Piedras, FL | 2018-11-08 |
| Maria Medina | San Juan, US | 2018-11-08 |
| Ada Lina de Jesus | Guaynabo, US | 2018-11-08 |
| María Judith ONeill Quintana | San Juan, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Joaquim Costa | Ponce, PR | 2018-11-08 |
| Rosa Correa | Ponce, US | 2018-11-08 |
| José Bultrón | Carolina, US | 2018-11-08 |
| Lurbin Rodriguez | Miami, FL | 2018-11-08 |
| Nestor De Jesus | Pompano Beach, FL | 2018-11-08 |
| Ruben Morales | Cuautitlán Izcalli, Mexico | 2018-11-08 |
| Loscar Serrano | Arecibo, US | 2018-11-08 |
| Ivonne Deleon | San Juan, US | 2018-11-08 |
| Jorge Sifre | US | 2018-11-08 |
| Evelyn Santana | Las Piedras, US | 2018-11-08 |
| Jaime Juan Vázquez | San Juan, AL | 2018-11-08 |
| Carmen G. Albarran garvia | US | 2018-11-08 |
| María Rodriguez | Fort Lauderdale, FL | 2018-11-08 |
| Antonio Cordero | San Juan, US | 2018-11-08 |
| Naisel Osuba Martir | Las Marías, US | 2018-11-08 |
| Julio Torres | San Juan, US | 2018-11-08 |
| Sonia Rodríguez | Puerto Rico, PR | 2018-11-08 |
| angel ayala | Toa Baja, US | 2018-11-08 |
| Dalila Rodriguez | San Juan, US | 2018-11-08 |
| Isamar Rivera | Toa Alta, US | 2018-11-08 |
| Angeles Torres | Ponce PR, PR | 2018-11-08 |
| Carlos Serrano | San Juan, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Manuel Roman | Arecibo, US | 2018-11-08 |
| Andrés Miranda Rosado | Corozal, US | 2018-11-08 |
| Gilberto Toledo | Vega Baja,P.R., US | 2018-11-08 |
| Eni Berdecia | Fort Lauderdale, FL | 2018-11-08 |
| Gerardo GONZÁLEZ | Caguas, US | 2018-11-08 |
| Angel Badillo | Lares, PR | 2018-11-08 |
| Carmelo León Figueroa | Caguas, US | 2018-11-08 |
| Generoso Marrero | Hatillo, US | 2018-11-08 |
| Maria Marquez | Caroli, US | 2018-11-08 |
| Antonio Castillo | US | 2018-11-08 |
| Ángel Manuel Fernández | Toa Baja, US | 2018-11-08 |
| Jacques-Christian Wadestrandt | San Juan, US | 2018-11-08 |
| Jonathan Vazquez | San Juan, US | 2018-11-08 |
| Ines Morales | Toa Alta, US | 2018-11-08 |
| Kimberly Velazquez | San Sebastian, US | 2018-11-08 |
| Ada Burgos | San Juan, US | 2018-11-08 |
| javier lopez lopez | isabela, AA | 2018-11-08 |
| Esteban Rodriguez Marrero | Aguada, US | 2018-11-08 |
| Nelson Sierra | Jacksonville, FL | 2018-11-08 |
| Coral Armstrong | Guaynabo, PR | 2018-11-08 |
| Juan Carlos Morales | Isabela, US | 2018-11-08 |
| Minerva Hernandez | Bayamon, PR | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Arlyn Muñoz-Santiago | Bayamon, PR | 2018-11-08 |
| Ana GUdier | San Juan, PR | 2018-11-08 |
| Eluwin Perez | San Sebastián, US | 2018-11-08 |
| Marciano Santiago | Pompano Beach, FL | 2018-11-08 |
| Carlos Cassis | Mexico, Mexico | 2018-11-08 |
| Juan Diaz-Belliard | Carolina, PR | 2018-11-08 |
| Marie Malave | Bethesda, MD | 2018-11-08 |
| Jennifer Rivera | San Juan, US | 2018-11-08 |
| Carmen A Rosario Rodriguez | Puerto Rico, PR | 2018-11-08 |
| Toni M. Fucile | Carolina, PR | 2018-11-08 |
| Pedro Archeval | Caguas, US | 2018-11-08 |
| Carmen Alvarado | To Alta, PR | 2018-11-08 |
| Pablo Torres | San Juan, PR | 2018-11-08 |
| Robert Garcia | San Juan, US | 2018-11-08 |
| Agustin Criollo | San Juan, US | 2018-11-08 |
| Luis M. Marrero | Toa Alta, PR | 2018-11-08 |
| Lillian Leon Rodríguez | Santa Isabel, PR | 2018-11-08 |
| Fernando J Gonzalez | Gurabo, PR | 2018-11-08 |
| Sara Inés Barreto Diaz | Toa Alta, US | 2018-11-08 |
| Luis S. Angueira | San Juan, US | 2018-11-08 |
| Maria Lugo-Garcia | BROWNSVILLE, TX | 2018-11-08 |
| Luis Feliciano | Bayamón, PR | 2018-11-08 |

| Name | Location | Date |
|------|----------|------|
| Avelino Cabrera | San Juan, US | 2018-11-08 |
| Ingrid Lugo | San Juan, PR | 2018-11-08 |
| jean bosques | san juan, US | 2018-11-08 |
| Ivette Vargas | Aguadilla, PR | 2018-11-08 |
| Lillian Ocasio-Canales | Orange Park, FL | 2018-11-08 |
| Ivonne Carlo Torres | Ponce, US | 2018-11-08 |
| Juan Carlos Quintero-Herencia | Silver Spring, MD | 2018-11-08 |
| yeidalis estrada | san juan, PR | 2018-11-08 |
| CLAUDIO IRIZARRY | CAMUY, PR | 2018-11-08 |
| Luis Perez Cruz | Dorado, US | 2018-11-08 |
| Norma Arbelo Irizarry | Hatillo, US | 2018-11-08 |
| Carmen zaida Irizarry López | Camuy, PR | 2018-11-08 |
| W Figueroa Quiñones | Ponce, US | 2018-11-08 |
| Robert Manzano | San Juan, US | 2018-11-08 |
| karine lafontant | Dorado, US | 2018-11-08 |
| Eric Irizarry | Camuy,P.R., NC | 2018-11-08 |
| Nydia Colón | Trujillo Alto, PR | 2018-11-08 |
| joanne biaggi | SanJuan, PR | 2018-11-08 |
| Félix Álvarez | US | 2018-11-08 |
| Amarillas Rodríguez | San Juan, US | 2018-11-08 |
| Josue Rodriguez | Guaynabo, US | 2018-11-08 |
| Evelyn Santiago | Guaynabo, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Andres Trujillo | Carolina, US | 2018-11-08 |
| johanna candelaria | South Carolina | 2018-11-08 |
| Billy Quinones | Brooklyn, NY | 2018-11-08 |
| Maria Perez | CAROLINA, PR | 2018-11-08 |
| Rubén Serrano | Cayey, US | 2018-11-08 |
| Gloria M. Alvarez | San Juan, US | 2018-11-08 |
| Héctor M. sanabria Valentín | Bayamon, US | 2018-11-08 |
| Orlando Alicea | Carolina, US | 2018-11-08 |
| Germarie Marrero | Bayamon, US | 2018-11-08 |
| Carmen I Ramos | San-Lorenzo, US | 2018-11-08 |
| Elba Bosques | Puerto Rico, FL | 2018-11-08 |
| Carmen Concepcion | San Juan, US | 2018-11-08 |
| Ana Caceres | San Juan, US | 2018-11-08 |
| Carmen Ostolaza | San Juan, PR | 2018-11-08 |
| Wanda Hernandez | San Juan, US | 2018-11-08 |
| Abigail Tobal | Toa Alta, US | 2018-11-08 |
| Francisco G Jimenez Avila | San Juan, PR | 2018-11-08 |
| Omar Soto Valentin | Toa Alta, US | 2018-11-08 |
| Josian Pagan | US | 2018-11-08 |
| Iris Ramos | Bayamon, US | 2018-11-08 |
| Oui Belisa Molina Reyes | San Juan, PR | 2018-11-08 |
| Jaime Cruz | San Juan, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Eric Mendoza | Caguas, US | 2018-11-08 |
| Vecchini Charles | Fort Lauderdale, FL | 2018-11-08 |
| Juli Silver | San Juan, PR | 2018-11-08 |
| Veronica Alvarez | Sanford, FL | 2018-11-08 |
| Dolores Rosario | Tamarac, FL | 2018-11-08 |
| joyceJoyce medina | Utuado, PR, US | 2018-11-08 |
| Yari Perez Marin | San Juan, US | 2018-11-08 |
| Jose Nazario | San Juan, PR | 2018-11-08 |
| Hernan Algarin | Honolulu, HI | 2018-11-08 |
| Glory Marrero | San Juan, PR | 2018-11-08 |
| Angel Narvaez | Naranjito, US | 2018-11-08 |
| MarisMarisol Miranda Nuñez | San Juan, US | 2018-11-08 |
| Ibrahim Burgos | Orlando, FL | 2018-11-08 |
| Gilberto Figueroa | Caguas, US | 2018-11-08 |
| Migdalia MARTÍNEZ | Ponce, PR | 2018-11-08 |
| Karen Vazquez | Cupey, PR | 2018-11-08 |
| Felix Gonzalez | Ciales, US | 2018-11-08 |
| Viviana Alverio | Caguas, PR | 2018-11-08 |
| Jose Lassalle | San Juan, US | 2018-11-08 |
| María del Carmen Valentin | San Juan, US | 2018-11-08 |
| Rooderick Martinez Vazquez | Caguas, US | 2018-11-08 |
| Virgilio Vázquez | San Juan, US | 2018-11-08 |

| Name | Location | Date |
|------|----------|------|
| Tania Melendez | Corozal, US | 2018-11-08 |
| Iliana Ballester | San Juan, PR | 2018-11-08 |
| Lillian Grecco | Staten Island, NY | 2018-11-08 |
| Marta Almeyda | Guaynabo, PR | 2018-11-08 |
| Ricardo López vera | San juan, US | 2018-11-08 |
| Pedro 'Pipo' García | San Juan, PR | 2018-11-08 |
| Ildefonso Luna | Orlando, FL | 2018-11-08 |
| Jose Lopez | Yauco, US | 2018-11-08 |
| Brenda Rodríguez | Ponce, PR | 2018-11-08 |
| Marcos Gonzalez | US | 2018-11-08 |
| Sylmarie Davila | Caguas, PR | 2018-11-08 |
| Madai Soto | Colorado Springs, FL | 2018-11-08 |
| Edna Sáez | San Juan, US | 2018-11-08 |
| Janet Cordero | US | 2018-11-08 |
| Miguel Rodriguez | Guaynabo, US | 2018-11-08 |
| Gladys Rivera | Barceloneta, PR | 2018-11-08 |
| Carmen Negron | Lakeland, FL | 2018-11-08 |
| Alvaro Vazquez | Carolina, US | 2018-11-08 |
| Vanessa Navia | San Juan, US | 2018-11-08 |
| Jose Barreto | Dallas, TX | 2018-11-08 |
| Luis Ssez | San Juan, US | 2018-11-08 |
| Josè Pueyo | Trujillo Alto, US | 2018-11-08 |

| Name | Location | Date |
|---|---|---|
| Jennifer Nadler | Oakland, CA | 2018-11-08 |
| Jaime Cruz-Candelaria | Toa Baja, PR | 2018-11-08 |
| Danamibel Santiago Bou | Vega Baja, US | 2018-11-08 |
| Yarih Vega | Decatur, GA | 2018-11-08 |
| Zannya Rodriguez | Naranjito, US | 2018-11-08 |
| Anabel Bou | Corozal, PR | 2018-11-08 |
| Luditza Arocho | Columbus, OH | 2018-11-08 |
| Eugenia Nieves-Perez | San Juan, US | 2018-11-08 |
| AGNES MORALES | Cabo Rojo, US | 2018-11-08 |
| alberto rivas veray | Bayamon, US | 2018-11-08 |
| Jose Fernandez | Riverview, FL | 2018-11-08 |
| Karina Segnini | Valencia, Venezuela | 2018-11-08 |
| JOSE DROZ | San Juan, US | 2018-11-08 |
| Damaris Gil Rodriguez | Lajas, PR | 2018-11-08 |
| Wilfredo Rodriguez | US | 2018-11-08 |
| Harry Garcia Arbona | Toa Baja, US | 2018-11-08 |
| Freddie Gonzalez | Toa baja, OR | 2018-11-08 |
| Ivan Figueroa | Luquillo, PR | 2018-11-08 |
| jorge iranzo | San Juan, US | 2018-11-08 |
| Maritza Rodríguez Soto | San Juan, US | 2018-11-08 |
| Carlos Francisco Ramos Montalvo | Juana Diaz, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Escobar | San Juan, US | 2018-11-08 |
| Lourdes Ocasio | US | 2018-11-08 |
| Elvia Paler | San Juan, US | 2018-11-08 |
| Gloria Pérez Escalera | San Juan, US | 2018-11-08 |
| Rosa León Martínez | PONCE, US | 2018-11-08 |
| Juan Montoyo | San Juan, US | 2018-11-08 |
| Osvaldo Bazil-Mieses | El Paso, TX | 2018-11-08 |
| Rafael Vila | Orlando, FL | 2018-11-08 |
| Angel Ayala | San Juan, US | 2018-11-08 |
| Jose Santos | Bayamon, US | 2018-11-08 |
| Ann Marie Cadiz | San Juan, PR | 2018-11-08 |
| Lillian Rodriguez | Bayamon, US | 2018-11-08 |
| David Rosado | Ponce, PR | 2018-11-08 |
| Ines Colon | Cayey, US | 2018-11-08 |
| Raul Perez | Boca Raton, FL | 2018-11-08 |
| Dario Torres | Mayaguez, PR | 2018-11-08 |
| Miguel Cestero | Caguas, US | 2018-11-08 |
| Wanda Barlucea | Caguas, US | 2018-11-08 |
| Sandra Santiago | Arecibo, US | 2018-11-08 |
| N Jose Acevedo | Nyack, NY | 2018-11-08 |
| Edgar Santos | Sabana Llana Norte, PR | 2018-11-08 |
| Lizette vargas | Fresno, TX | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Víctor Aviles | San Juan, PR | 2018-11-08 |
| Mercedes Blay | San Juan, US | 2018-11-08 |
| Mariana Maddocks | US | 2018-11-08 |
| Belen Robledo | San Juan, PR | 2018-11-08 |
| José Mariani | San juan, PR | 2018-11-08 |
| Juanita Marrero | San Juan, US | 2018-11-08 |
| María del Carmen Cordero Rodríguez | Bayamon, US | 2018-11-08 |
| Nery Nápoles | San Juan, US | 2018-11-08 |
| Helga Castro | Bayamon, US | 2018-11-08 |
| David Acevedo | Salisbury, NC | 2018-11-08 |
| Víctor Camilo | US | 2018-11-08 |
| Abigail Gonzalez | San Juan, PR | 2018-11-08 |
| eddie ortiz | Hato Rey, ID | 2018-11-08 |
| Josue Roman Jimenez | Ponce, US | 2018-11-08 |
| Mary Flores | Ponce, US | 2018-11-08 |
| Jose E Valentin | Mayaguez, US | 2018-11-08 |
| Carlos Colon | San Juan, US | 2018-11-08 |
| Stephannie Hernandez | US | 2018-11-08 |
| Irene Montes | Juncos,P.R., FL | 2018-11-08 |
| Gina Acosta | Yauco, PR | 2018-11-08 |
| Carlos Rivera | Carolina, US | 2018-11-08 |

| Name | Location | Date |
| --- | --- | --- |
| Jane Guzman Flores | San Juan, US | 2018-11-08 |
| Jordi Dalzina | San Juan, US | 2018-11-09 |
| Celedonio Crespo | Morovis, US | 2018-11-09 |
| Carmen Rodríguez | US | 2018-11-09 |
| evelyn sola | San Juan, US | 2018-11-09 |
| Alba Ivelisse | Bayamón, AL | 2018-11-09 |
| Edward Pereira | Caguas, US | 2018-11-09 |
| Carlos Fernández | San Juan, US | 2018-11-09 |
| Widaliz Pujols | Pomona, CA | 2018-11-09 |
| Edna Pérez | San Juan, PR | 2018-11-09 |
| Melissa Salaberrios | US | 2018-11-09 |
| ROSA PINO | Quebradillas, US | 2018-11-09 |
| Wilda Acevedo | Bayamon, US | 2018-11-09 |
| José luis Bretón espinal | San Juan puerto rico, US | 2018-11-09 |
| rosa colon | San Juan, US | 2018-11-09 |
| Iris Corujo | San Juan, US | 2018-11-09 |
| Raymond Rodríguez | San Juan, PR | 2018-11-09 |
| Nilsa Pujols | Las Marias, US | 2018-11-09 |
| YVIS Santana Gonzalez | Caguas, US | 2018-11-09 |
| Jose D Coriano-Garcia | San Juan, US | 2018-11-09 |
| Agnes Santana | Vega Alta, FL | 2018-11-09 |
| Vivian Molina | Orlando, FL | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Milldred Santiago | FAJARDO, PR | 2018-11-09 |
| Carmen Cano | Luquillo, US | 2018-11-09 |
| iris santana | San Juan, PR | 2018-11-09 |
| Maria Caban-Reyes | Toa Baja, US | 2018-11-09 |
| damaris velez | Bayamon, PR | 2018-11-09 |
| Grisel RiosMartinez | San Juan, US | 2018-11-09 |
| Noelia Torres | San Juan, PR | 2018-11-09 |
| Gerardo Carrasquillo | Guayama, PR | 2018-11-09 |
| Tribi Velazquez | Guaynabo, US | 2018-11-09 |
| Evelyn Acevedo | Mayaguez, PR | 2018-11-09 |
| Gisselle Hernández | US | 2018-11-09 |
| noemi duarte | West Palm Beach, FL | 2018-11-09 |
| William Mojica | San Juan, US | 2018-11-09 |
| Yoel Ramos | San Juan, PR | 2018-11-09 |
| Stephanie Fox | Carolina, US | 2018-11-09 |
| Lourdes Buringrud | Stafford, VA | 2018-11-09 |
| Elliot Soto | florida, US | 2018-11-09 |
| Abimael Báez | San Juan, US | 2018-11-09 |
| Wilma Adorno | San Juan, PR | 2018-11-09 |
| sheycevenette Ruiz | Philadelphia, PA | 2018-11-09 |
| Wildelia Santiago | Guayama, PR | 2018-11-09 |
| Liz González Candelario | San Juan, US | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Erika Nelson | Carolina, US | 2018-11-09 |
| Wilfredo Maldonado | Hollywood, FL | 2018-11-09 |
| Yoconda Caban | Carolina, US | 2018-11-09 |
| Mik Ubieta | Vega Baja, PR | 2018-11-09 |
| Leonor Arroyo | San Juan, US | 2018-11-09 |
| Elizabeth Rosado | Bayamon, PR | 2018-11-09 |
| Michael Torres | Humacao, US | 2018-11-09 |
| Noemi Diaz-Salazar | Brooklyn, NY | 2018-11-09 |
| Natalia Diax | San Juan, US | 2018-11-09 |
| Rose Mary Ramos | Yabucoa, PR | 2018-11-09 |
| Jose Troche | San Juan, US | 2018-11-09 |
| Juan Ortiz | Juncos, US | 2018-11-09 |
| Dennise Villalobos | bayamon, PR | 2018-11-09 |
| Sindia L Alvarez | Miami, FL | 2018-11-09 |
| Jorge Estela | Quebradillas, PR | 2018-11-09 |
| Lorenzo Hernández | Bayamon, US | 2018-11-09 |
| Raphael Arlequin | Guayanilla, PR | 2018-11-09 |
| Carmen Cruz | Fajardo, US | 2018-11-09 |
| Edna Rivera | Yauco, PR | 2018-11-09 |
| Heriberto Pujols | Moca, US | 2018-11-09 |
| Carmen D. Merced | San Juan, US | 2018-11-09 |
| Adriana Torres | Carolina, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Leslie Jaffe | Austin, TX | 2018-11-09 |
| VIVIAN RIVERA | Sabana Grande, US | 2018-11-09 |
| Irvis Lopez | San Juan, US | 2018-11-09 |
| Frederik De Jong | Adjuntas, US | 2018-11-09 |
| Eduardo Ramos | Troy, NY | 2018-11-09 |
| Noemi Lozada | Florida | 2018-11-09 |
| Osana Velez | Carolina, US | 2018-11-09 |
| Keila S. Tirado Rosado | Arecibo, PR | 2018-11-09 |
| Alejandro Santos Bermúdez | San Juan, US | 2018-11-09 |
| Luis E Rodríguez | San Juan, US | 2018-11-09 |
| armando Rodriguez Diaz | Monticello, NY | 2018-11-09 |
| Luis Torres | Arecibo, US | 2018-11-09 |
| Mónica Ramirez | San Juan, US | 2018-11-09 |
| sandra lopez | Carolina, PR | 2018-11-09 |
| Denise Vargas | Hatillo, US | 2018-11-09 |
| Belitres Lugo | Ponce, PR | 2018-11-09 |
| Teresa Clavell | Tía Alta, US | 2018-11-09 |
| Rafael Pacheco | Toa Alta, US | 2018-11-09 |
| Maria Morales | Toa Alta, PR | 2018-11-09 |
| Katherine Bonilla | San Juan, US | 2018-11-09 |
| Antonio Pieve | Ponce, US | 2018-11-09 |
| Xavier Morales | US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Lisandra Lopez | Puerto Rico | 2018-11-09 |
| Nelslyn Ramos | US | 2018-11-09 |
| Lymari Ojeda | San Juan, US | 2018-11-09 |
| Carmelo Herrero | Humacao, PR | 2018-11-09 |
| Veronica Ramos | 00767, US | 2018-11-09 |
| Alberto Velazquez | Naranjito, US | 2018-11-09 |
| Jose L Lopez | Bayamon, PR | 2018-11-09 |
| Lynna Caballero | Caguas, US | 2018-11-09 |
| Edgardo Quiles | San Juan, US | 2018-11-09 |
| Milagros Llanos | US | 2018-11-09 |
| Javier Ortiz | San Juan, US | 2018-11-09 |
| Wanda Marrero | US | 2018-11-09 |
| Kamarys Medina | Aguadilla, PR | 2018-11-09 |
| yesenia mendez | Veg baja, US | 2018-11-09 |
| Vanessa Rivera | US | 2018-11-09 |
| Jose Rivera | Arecibo, PR | 2018-11-09 |
| Ivonne Rivera | San Juan, PR | 2018-11-09 |
| Ricardo Camacho | Fajardo, US | 2018-11-09 |
| Norma Hernandez | Carolina, PR | 2018-11-09 |
| N Cardona | Hatillo, PR | 2018-11-09 |
| Janice Hernandez | US | 2018-11-09 |
| Nancy Ivette Martis Mendez | US | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Enid Reyes | San Juan, US | 2018-11-09 |
| Sara Santos | Tampa, FL | 2018-11-09 |
| Mary L Morales | San Lzo, US | 2018-11-09 |
| Rubeca Montanez | Lutz, FL | 2018-11-09 |
| Nitza Perez | US | 2018-11-09 |
| maybeth hernandez | catano, NY | 2018-11-09 |
| Gladys Rodriguez | Cayey, US | 2018-11-09 |
| Emmanuel Rivera | Toa Baja, US | 2018-11-09 |
| Patricia Malley | Florida | 2018-11-09 |
| Rita López | Toa Baja, US | 2018-11-09 |
| Veronica Fraguada | San Juan, US | 2018-11-09 |
| Rosanna Cadena | Puerto RIco, PR | 2018-11-09 |
| Juan Miguel Vega | Hatillo, US | 2018-11-09 |
| Mary Lina Velez | Puerto Nuevo, FL | 2018-11-09 |
| Saul Aviles | Bayamon, US | 2018-11-09 |
| Edgardo Martinez | San Juan, US | 2018-11-09 |
| Angel luis Perez | Caguas, US | 2018-11-09 |
| Ramona Diaz | Toa Alta, US | 2018-11-09 |
| Damary Colón | San Juan, US | 2018-11-09 |
| Otilio Reyes-Aponte | GUAYNABO, US | 2018-11-09 |
| Luis Acevedo Santaliz | Bayamon, US | 2018-11-09 |
| Zenia Torres | US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Sonia Vazquez | Carolina, PR | 2018-11-09 |
| Paula Marrero | Bayamon, US | 2018-11-09 |
| Jose M. Rodriguez | Carolina, US | 2018-11-09 |
| Dyelis Muñoz | Yabucoa, US | 2018-11-09 |
| Naima Ruiz | San Juan, US | 2018-11-09 |
| Yvette Viera | New Britain, CT | 2018-11-09 |
| Guillermo Paz | Toa Alta, US | 2018-11-09 |
| Frances Alvarado | US | 2018-11-09 |
| Juanita Arroyo. Ruvera | San Juan, US | 2018-11-09 |
| Gabriela Amaya | Dorado, US | 2018-11-09 |
| Radames Cordero | Baltimore, MD | 2018-11-09 |
| Edwin Corujo | Orocovis, US | 2018-11-09 |
| Rafael Munoz | San Juan, PR | 2018-11-09 |
| Claudia Adorno | Ponce, US | 2018-11-09 |
| Rafael Velazquez Ortiz | US | 2018-11-09 |
| Milagros Cruz | Guaynabo, PR | 2018-11-09 |
| Martina Medina | Isabela, US | 2018-11-09 |
| Ana L Cotto Matos | Toa Alta, US | 2018-11-09 |
| David Martinez | Utuado, US | 2018-11-09 |
| Nilda Cruz | Caguas, PR | 2018-11-09 |
| Tahis Sanabria | Guayama, US | 2018-11-09 |
| Catherine Soto | Decatur, GA | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Brenda Arriaga | Carolina, PR | 2018-11-09 |
| Darlene Flores | San Juan, PR | 2018-11-09 |
| Amarilys Cruz | Carolina, PR | 2018-11-09 |
| Sol Alicea | US | 2018-11-09 |
| Jorge Rodriguez | San Juan, US | 2018-11-09 |
| Yvonne Rivera | San Juan, US | 2018-11-09 |
| Gabriel Baez | Carolina, US | 2018-11-09 |
| Maria Rivera | San Juan, US | 2018-11-09 |
| RICHARD RODRIGUEZ | Carolina, US | 2018-11-09 |
| Yavier Ramos | San juan, PR | 2018-11-09 |
| Elba Márquez | San Juan, US | 2018-11-09 |
| Nashali Costa | Carolina, US | 2018-11-09 |
| Edith Jimenez | Aguas Buenas, PR | 2018-11-09 |
| José M Encarnación-González | Luquillo, PR | 2018-11-09 |
| José A Rivera | San Juan, US | 2018-11-09 |
| Doris Ramos | Bayamon, US | 2018-11-09 |
| Glorianiselle Campos | Ponce, US | 2018-11-09 |
| Jacob Ortiz | Bayamon, US | 2018-11-09 |
| Juliette Vera | San Juan, PR | 2018-11-09 |
| Mark Lozada | San Juan, US | 2018-11-09 |
| cecilia gonzalez | Toa Alta, US | 2018-11-09 |
| Ivonne Martínez | Caguas, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Morgan Rivera | MAYAGUEZ, US | 2018-11-09 |
| Marelyn Ramos | Morovis, PR | 2018-11-09 |
| Daisy Martinez | Toa Alta, US | 2018-11-09 |
| Max Vargas | US | 2018-11-09 |
| Mario Almodovar | San German, US | 2018-11-09 |
| Jonathan Barbosa Justiniano | Pompano Beach, FL | 2018-11-09 |
| Jazmín Algarín | Carolina, US | 2018-11-09 |
| Gabbrier Colón | Coamo, US | 2018-11-09 |
| Griselis Negron | Bayamon, US | 2018-11-09 |
| Japhet Gaztambide | Hollywood, FL | 2018-11-09 |
| Mariel Curet | US | 2018-11-09 |
| Edward Toro | Bayamon, PR | 2018-11-09 |
| Hector Colon | Mayaguez, US | 2018-11-09 |
| HIlda B. Nazario | San Juan, PR | 2018-11-09 |
| GABRIEL COLON | PONCE, PR | 2018-11-09 |
| Manuel Rivera | Toa Baja, PR | 2018-11-09 |
| Veronica Pujols | Urb Caparra Terrace, PR | 2018-11-09 |
| Jose L Baez Ramos | Mayaguez, PR | 2018-11-09 |
| Manuel Meléndez | San Juan, US | 2018-11-09 |
| Héctor Romero | Ponce, US | 2018-11-09 |
| Raul Torres | San Juan, US | 2018-11-09 |
| Jose Alicea | San Juan, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Joyce Romero | Coamo, US | 2018-11-09 |
| Orlando Rivera | San Juan, US | 2018-11-09 |
| Edgardo Torres Colón | Bayamon, US | 2018-11-09 |
| Antonio Torres | Dorado, US | 2018-11-09 |
| Alexander Torres | Coamo, US | 2018-11-09 |
| Naidymar Santiago | San Juan, US | 2018-11-09 |
| Sonia Ravnitzky | Monroe, NC | 2018-11-09 |
| Lorna Kirkpatrick | Little Rock, AR | 2018-11-09 |
| Hector ortiz | Orlando, FL | 2018-11-09 |
| Margiris Cruz | Carolina, US | 2018-11-09 |
| Natasha Ortiz | Dorado, US | 2018-11-09 |
| Yesenia Castro | Cupey, PR | 2018-11-09 |
| Zulma Vega | Ponce, US | 2018-11-09 |
| Andrea Hernández | Bayamon, US | 2018-11-09 |
| Maria Allende | San Juan, US | 2018-11-09 |
| John Cepeda | US | 2018-11-09 |
| Pamela Pena | US | 2018-11-09 |
| Angel Rodriguez | San Juan, US | 2018-11-09 |
| Angelica Roche | Bayamon, US | 2018-11-09 |
| Alberto Rivas | Ponce, PR | 2018-11-09 |
| NOMAR Bonilla | San Juan, US | 2018-11-09 |
| Giovann Ruiz | San Juan, US | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Michelle Gonzalez | US | 2018-11-09 |
| Yania Colon | Dorado, US | 2018-11-09 |
| Yvette Carter | Asunción, Paraguay | 2018-11-09 |
| Gloria Bauza | Guaynabo, US | 2018-11-09 |
| noemi segarra | San Juan, US | 2018-11-09 |
| Myriam Buitrago | Bayamon, US | 2018-11-09 |
| Brenda Lopez | Carolina, US | 2018-11-09 |
| Javier Rodriguez | Coamo, US | 2018-11-09 |
| Cristina Parra | San juan, PR | 2018-11-09 |
| Joyce Romero | Ponce, US | 2018-11-09 |
| Vilma M Cruz | Toa Alta, US | 2018-11-09 |
| Wanda Santiago | Bayamon, US | 2018-11-09 |
| Ian Márquez Bauzá | San Juan, US | 2018-11-09 |
| Frenlis De la cruz | San juan, US | 2018-11-09 |
| Anubis Lanzo Molina | Carolina, Carolina, Puerto Rico, US | 2018-11-09 |
| juan carlos vega | Washington, DC | 2018-11-09 |
| Liz Marie Pérez Rodríguez | Vega Alta, US | 2018-11-09 |
| Felix Avila | El Paso, TX | 2018-11-09 |
| Aurora Lopez | US | 2018-11-09 |
| Amy Cosme | Bayamon, US | 2018-11-09 |
| Eneida Trinidad | Mandeville, LA | 2018-11-09 |
| Brenda Castro | Aibonito, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Dalia Aponte Córdova | Toa Alta, US | 2018-11-09 |
| Jose Rodríguez | US | 2018-11-09 |
| Patria Borinquen | Carolina, PR | 2018-11-09 |
| Ana Valdivia | San Juan, US | 2018-11-09 |
| Manuel Martinez | Ceiba, PR | 2018-11-09 |
| Gerardo Ramos | Caguas, US | 2018-11-09 |
| Marcelino Nunez | Miami, FL | 2018-11-09 |
| Jean C De Jesus | 84047, UT | 2018-11-09 |
| D. Liz Pérez | Vega Alta, US | 2018-11-09 |
| Jose Aponte | San Juan, PR | 2018-11-09 |
| Ramon PEREZ | Aibonito, US | 2018-11-09 |
| Luis Rosado | Aibonito, US | 2018-11-09 |
| Yashmin Burgos | Bayamon, US | 2018-11-09 |
| Kryzia Gonzalez | San juan, US | 2018-11-09 |
| José Emanuelli | US | 2018-11-09 |
| Victor Rodríguez | US | 2018-11-09 |
| Myriam Y. Pagán | Manatí, Puerto Rico, SC | 2018-11-09 |
| Katheline Rivera | San Juan, US | 2018-11-09 |
| Alexis Ortiz | Bayamon, US | 2018-11-09 |
| Yadisy Arzola | Charlotte, NC | 2018-11-09 |
| Debora Hernández | Bayamón, US | 2018-11-09 |
| Leonor Boria | Bayamon, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Grisel Garcia Tirado | Caguas, US | 2018-11-09 |
| Nicolle Gonzalez | Cataño, US | 2018-11-09 |
| Francisco Rodriguez | Toa baja, US | 2018-11-09 |
| Samuel Rivera | Barranquitas, US | 2018-11-09 |
| gilmarie calderon | San Juan, PR | 2018-11-09 |
| Alfred Torres | Hatillo, PR | 2018-11-09 |
| William Aguilu | Cayey, PR | 2018-11-09 |
| Marisol Guzman | Bayamon, US | 2018-11-09 |
| Luis Vazquez | Decatur, GA | 2018-11-09 |
| Tatiana Acevedo | Vega Baja, US | 2018-11-09 |
| Evelisa SANCHEZ | Greenwood, IN | 2018-11-09 |
| Elvin Velez | Toa Alta, US | 2018-11-09 |
| Valerie Melendez | Vega Baja, PR | 2018-11-09 |
| Tania Salaberry | bridgeport, US | 2018-11-09 |
| Mariela Santiago Mercado | San Juan, US | 2018-11-09 |
| Rosannie Sierra | San Germán, US | 2018-11-09 |
| Sanya Sierra | Cabo Rojo, PR | 2018-11-09 |
| Norma Moralea | Panama city, FL | 2018-11-09 |
| Pamela Bermudez Rosado | Caguas, US | 2018-11-09 |
| Allan Santiago | San Juan, US | 2018-11-09 |
| Kimberly Ann Cosme Rivera | Comerio, US | 2018-11-09 |
| Elia del Mar Rodriguez | Santa Isabel, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Vivian Rodeiguez | Bayamon, US | 2018-11-09 |
| Daniel Ramos | Toa Alta, US | 2018-11-09 |
| Mary Llenza | San Juan, PR | 2018-11-09 |
| Jose Ortiz | San Juan, US | 2018-11-09 |
| Waldemar Rivera | Kissimmee, FL | 2018-11-09 |
| Carlos Molina | Coamo, PR | 2018-11-09 |
| Joel FernandeZ | Arecibo, US | 2018-11-09 |
| Clarissa Seda | San Juan, US | 2018-11-09 |
| Lizivette Núñez | Ponce, US | 2018-11-09 |
| Mara Lee Santiago | North Richland Hills, TX | 2018-11-09 |
| Omayra Padilla Ayala | US | 2018-11-09 |
| Fernando González | Toa Baja, US | 2018-11-09 |
| Alondra Meléndez Cruz | Dorado, US | 2018-11-09 |
| Jairymar Quinones | Aibonito, PR | 2018-11-09 |
| Joseph Bentley | Salt Lake City, UT | 2018-11-09 |
| Miguel Martínez | US | 2018-11-09 |
| Raidymar Quiñones Pagan | Aibonito, US | 2018-11-09 |
| Kimberly Lugo | Coamo, US | 2018-11-09 |
| Ana Rosa Claudio | US | 2018-11-09 |
| María Santiago | Toa Baja, US | 2018-11-09 |
| Abraham Cintron Ortiz | Barranquitas, US | 2018-11-09 |
| Pastor R Negron | Ponce, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Alexandra Rodriguez Ortiz | Coamo, US | 2018-11-09 |
| Francely Ramos | San Juan, US | 2018-11-09 |
| ada gonzalez | Trujillo Alto, PR | 2018-11-09 |
| Marlon Ruberte | Salinas, CA | 2018-11-09 |
| Eric Lago | Florida, US | 2018-11-09 |
| Edwin Flores | Caguas, US | 2018-11-09 |
| Luis Freyre | Carolina, US | 2018-11-09 |
| Rosa Fernandez | Houston, TX | 2018-11-09 |
| Roxanne Martínez | Bayamon, US | 2018-11-09 |
| Luis yariel Ortiz garcia | Caguas, US | 2018-11-09 |
| Brenda Davenport | Tampa, FL | 2018-11-09 |
| Edmar Ortiz | San Juan, US | 2018-11-09 |
| John Torres | Juana Diaz, US | 2018-11-09 |
| Eliseo Díaz | US | 2018-11-09 |
| Yecsenia Morales | Norcross, GA | 2018-11-09 |
| Ivelis Diaz | San Juan, PR | 2018-11-09 |
| Dorcas Hernandez | San Juan, US | 2018-11-09 |
| Gadiel Fonseca � Fonseca | Carmel, IN | 2018-11-09 |
| Ricardo Negron | Roanoke Rapids, NC | 2018-11-09 |
| Pedro Santiago Mercado | Marysville, OH | 2018-11-09 |
| Krystia Inoa | Indianapolis, IN | 2018-11-09 |
| Néstor Vargas | barceloneta, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Millie Sánchez | Caguas, US | 2018-11-09 |
| Maureen Hernandez | Minneapolis, MN | 2018-11-09 |
| Francis Figueroa | Bayamon, PR | 2018-11-09 |
| Damaris quinones | San Juan, US | 2018-11-09 |
| Irizze Davila | Caguas, US | 2018-11-09 |
| Joseph Melendez | Vega Alta, US | 2018-11-09 |
| Jose Reyes | 6992 Glen Cliff way Orlando, FL | 2018-11-09 |
| Lourdes Martínez | caguas, PR | 2018-11-09 |
| JULIO SANTIAGO | Media, PA | 2018-11-09 |
| Judith Agront | Aguadilla, US | 2018-11-09 |
| Irma Freire | San Juan, PR | 2018-11-09 |
| Elizabeth Cuadrado | Caguas, US | 2018-11-09 |
| Yaritza Corujo | Coconut Creek, FL | 2018-11-09 |
| Carlos Inoa | Pompano Beach, FL | 2018-11-09 |
| Janet Vargas | Union City, PR | 2018-11-09 |
| Yeishla Molina | San Juan, PR | 2018-11-09 |
| Vidaliz Melendez | Carolina, PR | 2018-11-09 |
| Angel rivera santos | Ponce, US | 2018-11-09 |
| analisa rivera | juncos, PR | 2018-11-09 |
| Sonia Nieves | Pompano Beach, US | 2018-11-09 |
| Pedro Acevedo | San Juan, PR | 2018-11-09 |
| madelyn Rodriguez | Carolina, PR | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Manuel Colon | Orlando, FL | 2018-11-09 |
| Ivan Velez | Humacao, US | 2018-11-09 |
| MIguel Crux | San Juan, US | 2018-11-09 |
| Irma Rodríguez | San Juan, US | 2018-11-09 |
| Rafael Ocasio Barreto | Riverdale, MD | 2018-11-09 |
| Haydee Garcia | San Juan, PR | 2018-11-09 |
| Angela Gonzalez | Isabela, PR | 2018-11-09 |
| Líonel Collazo | US | 2018-11-09 |
| Irmgard Iglesias | Yauco PR, US | 2018-11-09 |
| Abraham Cintron | Dorado, US | 2018-11-09 |
| Yara Ortiz | Brooklyn, US | 2018-11-09 |
| GLENDA MARTES | BRONX, NY | 2018-11-09 |
| Kathy Garcia | San juan, FL | 2018-11-09 |
| Yessica Villar | San Juan, PR | 2018-11-09 |
| Migdalia Delgado | Fajardo, US | 2018-11-09 |
| Dinorah Cancel | San Germán, US | 2018-11-09 |
| TERESITA ALMODOVAR OLMEDA | San German, US | 2018-11-09 |
| Sylma Centeno Pagan | Sebring, FL | 2018-11-09 |
| Andres Rivera | San juan, PR | 2018-11-09 |
| Cristobal Zamora | San Juan, PR | 2018-11-09 |
| Giovanne Cancel | San German, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Brenda Mirabal | San Juan, PR | 2018-11-09 |
| Jose Caldero | Toa Baja, PR | 2018-11-09 |
| Maria de Jesús neyra | Mexico | 2018-11-09 |
| Nicolas Fonseca | San Juan, US | 2018-11-09 |
| Edgar Santiago | US | 2018-11-09 |
| Ivelisse Gomez | San Juan, US | 2018-11-09 |
| José Iván Delgado | San Juan, US | 2018-11-09 |
| Edwin Rodriguez-Pagan | Guaynabo, PR | 2018-11-09 |
| Jessica Rodriguez | San Lorenzo, US | 2018-11-09 |
| David Valle | Caguas, US | 2018-11-09 |
| Crystal Lee Negrón Alicea | Coamo, PR | 2018-11-09 |
| Oscar Fonseca | Yabucoa, US | 2018-11-09 |
| Winston Figueroa | New York, NY | 2018-11-09 |
| Wilfred Roldan | Carolina, US | 2018-11-09 |
| Raphael Dominguez | Fajardo, US | 2018-11-09 |
| Jesse Martinez | San Juan, US | 2018-11-09 |
| Yomar Laboy | Monterey, CA | 2018-11-09 |
| Diego Flores | San Juan, US | 2018-11-09 |
| Sandra Alvarez | Juana Diaz, US | 2018-11-09 |
| Cynthia Martínez | Bayamon, US | 2018-11-09 |
| Calyn Diaz | Caguas, US | 2018-11-09 |
| Juan Pagan | San Juan, FL | 2018-11-09 |

| Name | Location | Date |
|------|----------|------|
| Damaris Garcia | HARTFORD, CT | 2018-11-09 |
| Cesar Torres | san juan, PR | 2018-11-09 |
| Valerie Ortiz | Yabucoa, FL | 2018-11-09 |
| Carmen fonseca | Toa Baja, US | 2018-11-09 |
| Edwin Ruiz Ruiz | Ponce, US | 2018-11-09 |
| jennifer arriaga | Staten Island, NY | 2018-11-09 |
| Wanda Pedraza | Caguas, US | 2018-11-09 |
| Rose Mary Martinez | Sabana Grande, US | 2018-11-09 |
| Mari Umpierre | San Juan, FL | 2018-11-09 |
| Flor M Ortiz | US | 2018-11-09 |
| Sonia Rodriguez | Caguas, US | 2018-11-09 |
| Jennifer Ocasio | Guaynabo, PR | 2018-11-09 |
| Efren Collazo | Caguas, US | 2018-11-09 |
| Kevin González Dones | San Lorenzo, US | 2018-11-09 |
| Antonio Rivera | Utuado, US | 2018-11-09 |
| Kristian Ortiz | Ponce, US | 2018-11-09 |
| Rosana Cabrera | San Juan, US | 2018-11-09 |
| Julian Lopez | Ponce, US | 2018-11-09 |
| Benjamin Gonzalez | Aibonito, PR | 2018-11-09 |
| Angel Torres | San Juan, US | 2018-11-09 |
| Natalia C. Aymat | US | 2018-11-09 |
| Jaime Banch | San german, PR | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Muñoz | Arecibo, US | 2018-11-09 |
| Luis Barnecet | San Juan, US | 2018-11-09 |
| Li Ortiz | San juan, US | 2018-11-09 |
| Fabiola Garcia | San Juan, US | 2018-11-09 |
| Ivette Hernández | Bayamón, PR, US | 2018-11-09 |
| Deborah Soler | San Juan, US | 2018-11-09 |
| Misael Padilla | San Juan, US | 2018-11-09 |
| Hermie Cruz | US | 2018-11-09 |
| Nelson Martínez | San Lorenzo, US | 2018-11-09 |
| Steven De jesus | San Juan, US | 2018-11-09 |
| Adriana Santana | Vega Alta, US | 2018-11-09 |
| Richard Soler | Boston, MA | 2018-11-09 |
| Christian Maldonado | Ponce, US | 2018-11-09 |
| Stephanie Maldonado | Cayey, US | 2018-11-09 |
| Juan H Acevedo | US | 2018-11-09 |
| Maria A Lugo | Cayey, US | 2018-11-09 |
| Julio Rodriguez_Planell | San Juan, PR | 2018-11-09 |
| Ilia Lozano | San Juan, US | 2018-11-09 |
| Carlos Valcárcel | San Juan, US | 2018-11-09 |
| Milton Banchs | Ponce, PR | 2018-11-09 |
| jonathan rios | San Juan, US | 2018-11-09 |
| Lizbenet Vazquez | San Juan, PR | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Naiomy Melendez | US | 2018-11-09 |
| olga colon | Ponce, US | 2018-11-09 |
| Christian Quiles | Comerio, US | 2018-11-09 |
| Carlos Rodriguez | Toa Baja, US | 2018-11-09 |
| Astrid Alsina | Jacksonville, US | 2018-11-09 |
| William Colon | Caguas, US | 2018-11-09 |
| Angel David Candelaria | San Juan, US | 2018-11-09 |
| Melissa Orsini | Rio Piedras, PR | 2018-11-09 |
| Hector Flores | San Juan, US | 2018-11-09 |
| Lymari Negron | PONCE, PR | 2018-11-09 |
| Yeliann Rosado | Cidra, PR | 2018-11-09 |
| Peter Carlo | Bayamon, PR | 2018-11-09 |
| Coralys Peña | Bayamon, US | 2018-11-09 |
| Anabel Collazo | Bayamón, US | 2018-11-09 |
| Betty Enriquez | oviedo, FL | 2018-11-09 |
| Ilia Perez | San Juan, PR | 2018-11-09 |
| Francisco Reyes | Caguas, US | 2018-11-09 |
| María Rosado | San Juan, US | 2018-11-09 |
| william feliciano Robles | guaynabo, PR | 2018-11-09 |
| Veronica Figueroa | Trujillo Alto, US | 2018-11-09 |
| Gabriel Quiles | Bayamon, US | 2018-11-09 |
| M Etxevarria | Orlando, FL | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Anabel Collazo | Bayamón, US | 2018-11-09 |
| Lilliam Rios | Orocovis, US | 2018-11-09 |
| Leonardo Núñez | Corozal, US | 2018-11-09 |
| Dannetzi Alvarado | San Juan, US | 2018-11-09 |
| melanie marrero | San Juan, US | 2018-11-09 |
| idaliz Alejandro | Guaynabo, US | 2018-11-09 |
| Joseph Berrios | San Juan, US | 2018-11-09 |
| Hector Otero | San Juan, US | 2018-11-09 |
| Keyrian Herrans Cuadrado | San Juan, US | 2018-11-09 |
| Ramón Rosario | San Juan, US | 2018-11-09 |
| Ivelisse Rosado Santiago | Morovis, US | 2018-11-09 |
| Alfredo Cruz | Carolina, US | 2018-11-09 |
| Aida Vergne | San Juan, PR | 2018-11-09 |
| Glorimar Bruno | Vega baja, US | 2018-11-09 |
| Edwin Rosado | Cidra, US | 2018-11-09 |
| Sherly Ann Hernández Lopez | US | 2018-11-09 |
| Odalis Lopez | Sabana Seca, US | 2018-11-09 |
| elsie rios | bayamon, PR | 2018-11-09 |
| María Rodríguez | San Juan, US | 2018-11-09 |
| Mariam Figueroa | Barranquitas, US | 2018-11-09 |
| Yashi Ruiz | Rincon, US | 2018-11-09 |
| Alejandro Julian | Manati, US | 2018-11-09 |

| Name | Location | Date |
|---|---|---|
| Dasha Soto | Quebradillas, US | 2018-11-09 |
| Jimmy Espinosa | Humacao, US | 2018-11-09 |
| Heicha Vargas | Bayamón, US | 2018-11-09 |
| john rivera | Carolina, PR | 2018-11-09 |
| Ida N Medina | Caguas, PR | 2018-11-09 |
| Gloria Carlo | Charlotte, NC | 2018-11-09 |
| Vibiana Vega | Gurabo, US | 2018-11-09 |
| Dayana Fort | Toa Baja, US | 2018-11-09 |
| Anivette Torrea | Toa Baja, US | 2018-11-09 |
| Felix M. LOPEZ | US | 2018-11-09 |
| Geycha Collazo | US | 2018-11-09 |
| Amalia Rodriguez | US | 2018-11-09 |
| Sarah Cabiya | Ciales, PR | 2018-11-09 |
| Francis Rivera | US | 2018-11-09 |
| Laura Santiago | Dorado, US | 2018-11-09 |
| Nydia Torres | US | 2018-11-09 |
| William Garcia | Trujillo Alto, US | 2018-11-09 |
| Xavier Del Valle | Hamilton, Bermuda | 2018-11-09 |
| Bernardo Medero | Caguas, US | 2018-11-09 |
| Yamsi Colón | Orocovis, US | 2018-11-09 |
| Lucy Monserrate-Rivera | San Juan, PR | 2018-11-09 |
| Xiomara Murphy | Guaynabo, US | 2018-11-09 |

| Name | Location | Date |
| --- | --- | --- |
| Mariel Berrios | Bayamon, US | 2018-11-09 |
| Taina Ramos | US | 2018-11-09 |
| carlos rivera quiñones | Toa Baja, PR | 2018-11-09 |
| Tommie Ramirez | San Sebastian, US | 2018-11-09 |
| Ana Hernandez | Ponce, US | 2018-11-09 |
| Génesis Rodríguez | Cayey, US | 2018-11-09 |
| Lissette Rivera | Aguas Buenas, PR | 2018-11-09 |
| Carlos Colon | Ponce, PA | 2018-11-09 |
| Nathan Harmon | San Juan, US | 2018-11-09 |
| Maridel Soto | Rincón, US | 2018-11-09 |
| Vanessa Rivera | San Sebastian, US | 2018-11-09 |
| Irma Rodriguez | Bayamon, US | 2018-11-09 |
| Maria Torres | Bayamón, PR | 2018-11-09 |
| Maria Reyes | San Juan, US | 2018-11-09 |
| Francheska Guzman | New York, NY | 2018-11-09 |
| Sandra Ocasio | San Juan, US | 2018-11-10 |
| Damaris Ramos | Rincón, US | 2018-11-10 |
| DEBORAH VALINES | San Juan, PR | 2018-11-10 |
| Julio Antonio Núñez Pagán | San Juan, US | 2018-11-10 |
| Magalie Rivera | Carolina, US | 2018-11-10 |
| Myriam Sanes | Ponce, FL | 2018-11-10 |
| Verónica Rodríguez | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Cordero Corchado | Humacao, US | 2018-11-10 |
| Jose Perez | US | 2018-11-10 |
| Nilsa I. Morales Sánchez | HORMIGUEROS, US | 2018-11-10 |
| Melissa Diaz | Comerio, PR | 2018-11-10 |
| Wanda López | San Sebastian, US | 2018-11-10 |
| Nemesis Collazo | San Juan, US | 2018-11-10 |
| Xiomara Mendez | Toa Baja, US | 2018-11-10 |
| Francisco Cuebas | Cabo Rojo, US | 2018-11-10 |
| Yanira Rivera | Cayey, US | 2018-11-10 |
| Wanda Ortiz | Bayamón, US | 2018-11-10 |
| Leticia Arroyo | Rincon, US | 2018-11-10 |
| Ivy Gonzalez | San Juan, US | 2018-11-10 |
| Cristina Vilaro | San Juan, PR | 2018-11-10 |
| Jonderick Valiente | Carolina, FL | 2018-11-10 |
| Milpha S. Madera Lugo | Guayanilla, US | 2018-11-10 |
| Dennisse Ortiz | San Juan, US | 2018-11-10 |
| Carmen Vicente | San Juan, US | 2018-11-10 |
| Ana Ivonne Betancourt | Trujillo Alto, US | 2018-11-10 |
| Jose T Rivera | San Juan, US | 2018-11-10 |
| Raquel Molina | San Juan, PR | 2018-11-10 |
| Griselle Melendez | Carolina, PR | 2018-11-10 |
| Manuel García | Naranjito, FL | 2018-11-10 |

| Name | Location | Date |
|---|---|---|
| Elizabeth Ruiz | Canovanas, PR | 2018-11-10 |
| Hugo Garcia | Toa Alta, US | 2018-11-10 |
| Deyssa Gines | Bayamon, US | 2018-11-10 |
| Sylmarie Diaz Cruz | Hialeah, FL | 2018-11-10 |
| Ingrid Vega | Salinas, US | 2018-11-10 |
| Brandon Pagan | Guaynabo, PR | 2018-11-10 |
| Javier Alvarez | Tampa, FL | 2018-11-10 |
| Jadhiel Alexander Alvarez | Bayamon, US | 2018-11-10 |
| Francisco Rey | Fajardo, US | 2018-11-10 |
| Laura Figueroa | San Juan, US | 2018-11-10 |
| Carmen Lopez | Isabela, US | 2018-11-10 |
| Hilda Gonzalo | Guaynabo, US | 2018-11-10 |
| Federico Fernandez | sa, PR | 2018-11-10 |
| neida I roussel | San Juan, US | 2018-11-10 |
| SURELYS CARRERO | Lares, US | 2018-11-10 |
| Harlinda Hernandez | Manati, PR | 2018-11-10 |
| Karina Viloria | San Juan, US | 2018-11-10 |
| José A. Rivera | Gurabo, PR | 2018-11-10 |
| Jeannette Matias | Las Marias, US | 2018-11-10 |
| Norma Arroyo | Guayanilla, US | 2018-11-10 |
| Mariela Rivera | Orlando, FL | 2018-11-10 |
| EVELYN Morales | Jacksonville, FL | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Jonathan Harmon Tur | Orlando, FL | 2018-11-10 |
| Aida Algeas | San Juan, US | 2018-11-10 |
| Virgenmina Quiles | Pensacola, FL | 2018-11-10 |
| Jackeline Chaparro | Toa Baja, US | 2018-11-10 |
| IVONNE Matos Velilla | Orlando, FL | 2018-11-10 |
| Mónica Aguilú | Toa Alta, US | 2018-11-10 |
| Wilyamir Castillo | Lajas, US | 2018-11-10 |
| Carlos Melendez | Carolina, PR | 2018-11-10 |
| Natacha Medina | Orocovis, US | 2018-11-10 |
| José Luis Sánchez Montalvo | Ponce, PR | 2018-11-10 |
| Ana maria Rivera taina92@yahoo.com | San Juan, PR | 2018-11-10 |
| Gilberto E. Morales | San Juan, US | 2018-11-10 |
| Keishla Sanchez | Bayamon, US | 2018-11-10 |
| Jose Antonio Lopez | US | 2018-11-10 |
| Janette Figueroa | cayey, US | 2018-11-10 |
| Marilyn Chaparro | Cayey, US | 2018-11-10 |
| Ramon Ortiz | Anasco, US | 2018-11-10 |
| Rose Adeline Cortes | US | 2018-11-10 |
| Rosa Villanueva | US | 2018-11-10 |
| Alejandro Rodriguez | San Juan, US | 2018-11-10 |
| Felix Garcia Diaz | Caguas, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Karina Quiles Ramos | Guaynabo, US | 2018-11-10 |
| Lizzette García | San Juan, AS | 2018-11-10 |
| Cristina Pérez | San Juan, US | 2018-11-10 |
| Sonia Reyes Sánchez | Whitman, MA | 2018-11-10 |
| José Escabí | Ponce, PR | 2018-11-10 |
| Pedro R Diaz Soto | Isabela, US | 2018-11-10 |
| Lillian Ramirez | Brigantine, NJ | 2018-11-10 |
| Virgenmina Figueroa | San Juan, US | 2018-11-10 |
| Nora Gómez | Caguas, US | 2018-11-10 |
| Rhadamés Sierra | San Juan, US | 2018-11-10 |
| Karla Candelaria-Oquendo | Kissimmee, FL | 2018-11-10 |
| Alicia Morales | Jersey City, NJ | 2018-11-10 |
| Noemi Martínez | Tempe, AZ | 2018-11-10 |
| Pablo Soto | Humacao, US | 2018-11-10 |
| Luis Atanacio | Humacao, US | 2018-11-10 |
| Jorge Rodriguez | San Juan, US | 2018-11-10 |
| Joshian Porrata | San Juan, US | 2018-11-10 |
| Rosario Aguirre | San Leandro, CA | 2018-11-10 |
| Teresa Morales | Miami, FL | 2018-11-10 |
| Angel Crespo | Cabo Rojo, US | 2018-11-10 |
| Neida E. Irizarry | Kissimmee, FL | 2018-11-10 |
| Hilda Sánchez | LAS PIEDRAS, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Martinez | Ponce, US | 2018-11-10 |
| Carol Roman | Isabela, US | 2018-11-10 |
| Roberto Rivera | Braselton, GA | 2018-11-10 |
| carlos nieves | Ponce, US | 2018-11-10 |
| Sandra Rivera | San Juan, US | 2018-11-10 |
| George Cabrera | San juan, PR | 2018-11-10 |
| Milagros Vargas | Miami, FL | 2018-11-10 |
| Sandra Caamano | San Juan, PR | 2018-11-10 |
| Martínez Carmen | Tampa, FL | 2018-11-10 |
| Miguel J. Bayon | Hatillo, PR | 2018-11-10 |
| Jose Santiago | San Juan, US | 2018-11-10 |
| Yolanda Claudio | Killeen, TX | 2018-11-10 |
| Nil Vazquez | US | 2018-11-10 |
| Evangelia Santiago | Pascagoula, MS | 2018-11-10 |
| Carla Santana | West Bloomfield Township, MI | 2018-11-10 |
| Daria Torres | San Juan, PR | 2018-11-10 |
| Edwin E. Gonzalez | Gurabo, PR | 2018-11-10 |
| Kasandra Robles | Brandon, FL | 2018-11-10 |
| Michaab Borrero | Trujillo Alto, PR | 2018-11-10 |
| Josue Borrero | Picayune, MS | 2018-11-10 |
| Melvin De Jesus | Humacao, US | 2018-11-10 |
| Abneris Calzada | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| keren melendez | San Juan, US | 2018-11-10 |
| Berta Joubert | Philadelphia, PA | 2018-11-10 |
| Frances Ortiz Ortiz | Ponce, PR | 2018-11-10 |
| Jorge Rodriguez | Aibonito, PR | 2018-11-10 |
| Karen Moreno | San Juan, US | 2018-11-10 |
| Cristian Medina | Bronx, NY | 2018-11-10 |
| Taisha Negron | Ponce, US | 2018-11-10 |
| Yamil Lopez | Mayaguez, US | 2018-11-10 |
| Mariangelís Cabán | Arecibo, Arecibo, Puerto Rico, PR | 2018-11-10 |
| Jose Vega | San Juan, US | 2018-11-10 |
| Wanda Matos | Gurabo, US | 2018-11-10 |
| Carmen Rexach | Trujillo Alto, PR | 2018-11-10 |
| Gladys Esther Matos Rosario | Guayama, US | 2018-11-10 |
| Gene Hernandez | Arecibo, US | 2018-11-10 |
| Zuleyka Morales Ramos | Los Angeles, CA | 2018-11-10 |
| rosa santiago | new port richey, FL | 2018-11-10 |
| Tony Santiago | US | 2018-11-10 |
| Fernando Torres | Ponce, US | 2018-11-10 |
| Nathanael Maldonado | Ponce, US | 2018-11-10 |
| Nathalie Torres | Vega Alta, US | 2018-11-10 |
| Jeancarlos Rodriguez | San Juan, US | 2018-11-10 |
| Marta Sanchez | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Omar Diaz | San Juan, US | 2018-11-10 |
| Jose Reyes | Bayamon, PR | 2018-11-10 |
| Gabryela Ortega | Arecibo, PR | 2018-11-10 |
| Gabriel Reyes-Rodriguez | La Jolla, CA | 2018-11-10 |
| Hiram Ramos | Philadelphia, PA | 2018-11-10 |
| Merly Velazquez | San Juan, US | 2018-11-10 |
| William Pérez Vega | Comerío, PR | 2018-11-10 |
| Oscar Lamberty González | Bayamón, PR | 2018-11-10 |
| Jahleel A. Báez | Toa Alta, US | 2018-11-10 |
| Eledy Otero Marrero | Barceloneta, FL | 2018-11-10 |
| Paola Berrios Merced | Bayamon, PR | 2018-11-10 |
| Janice Cruz | Puerto Rico, US | 2018-11-10 |
| Rebeca Solis | San Juan, US | 2018-11-10 |
| Verna Reyes | Bayamón, US | 2018-11-10 |
| Ivonne Aviles | San Juan, PR | 2018-11-10 |
| Joel Ruiz | Gurabo, PR | 2018-11-10 |
| Ricardo Garcia | Bayamon, PR | 2018-11-10 |
| Valerie Cruz | San Juan, PR | 2018-11-10 |
| Nilda Bonano | Luquillo, US | 2018-11-10 |
| juan ramos | Bayamón, US | 2018-11-10 |
| Milagros Ortiz | Bayamon, US | 2018-11-10 |
| Zulenmari Rosado | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Milagros Davila | Yabucoa, US | 2018-11-10 |
| marisol Martinez | Carolina, US | 2018-11-10 |
| Yazmin Rivera | Anasco, US | 2018-11-10 |
| Alicia Montanez | Carolina, PR | 2018-11-10 |
| Edwin Aviles | Puerto Rico, US | 2018-11-10 |
| Cruz Tobal | Charlotte, NC | 2018-11-10 |
| Sharon Ramos | San Juan, US | 2018-11-10 |
| Angel Reyes | San Juan, US | 2018-11-10 |
| Lourdes B Torrens | Fajardo, US | 2018-11-10 |
| Rosa Campos | Humacao, US | 2018-11-10 |
| Madelyn Del Toro | Cayey, PR | 2018-11-10 |
| Gamaliel Sanchez | Toa Baja, US | 2018-11-10 |
| Mario Diminguez | Vega Baja, PR | 2018-11-10 |
| Olga Burgos | Gurabo, US | 2018-11-10 |
| Magaly Santiago | Aibonito, PR | 2018-11-10 |
| Francisco Rosario | Aiken, SC | 2018-11-10 |
| Ruben Arce | US | 2018-11-10 |
| Julio Solis | Carolina, US | 2018-11-10 |
| Agustín Torrens | Luquillo, PR | 2018-11-10 |
| Ruben Arce | Mayaguez, US | 2018-11-10 |
| LUIS JAVIER ECHEGARAY | bayamon pr, PR | 2018-11-10 |
| Carmen Caban | Arecibo, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Jeremy Del valle Santiago | Worcester, CT | 2018-11-10 |
| Marangely Rivera | Caguas, US | 2018-11-10 |
| Carmen Pilar Cruz-Cintrón | Humacao, US | 2018-11-10 |
| Luz A. Pabellón | San Juan, US | 2018-11-10 |
| Omar Rivera | San Juan, US | 2018-11-10 |
| Lata Otero | San Juan, US | 2018-11-10 |
| Agnes Badillo | Isabela, PR | 2018-11-10 |
| Denzyl Vazquez | San Juan, US | 2018-11-10 |
| Carlos Cochran | San Juan, US | 2018-11-10 |
| Madeline Molina-Afanador | San Juan, PR | 2018-11-10 |
| Luis M Concepcion | Dorado, PR | 2018-11-10 |
| Angel Scharon | San Juan, US | 2018-11-10 |
| José Luis Rivera Rodriguez | San Juan, US | 2018-11-10 |
| Emanuel Alvarez | Las piedras, PR | 2018-11-10 |
| Selma N Cruz-Morales | Ponce, US | 2018-11-10 |
| Charito Morales | Philadelphia, PA | 2018-11-10 |
| Arcelio Maldonado | Humacao, PR | 2018-11-10 |
| Yannice Russe | Jacksonville, FL | 2018-11-10 |
| Janitza Baez | Ponce, US | 2018-11-10 |
| Julio Castro | Yabucoa, PR | 2018-11-10 |
| Carmen Zayas | US | 2018-11-10 |
| Ruben Vargas | Quebradillas, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Jennifer Santiago | Toa Baja, US | 2018-11-10 |
| Eva O Aleman | San Juan, PR | 2018-11-10 |
| Michele Rivera | Vega Alta, PR | 2018-11-10 |
| Daniel Morales | Saint Cloud, FL | 2018-11-10 |
| Edgard Torres | San Juan, US | 2018-11-10 |
| Jorge Rosario | Ponce, FL | 2018-11-10 |
| Luis Silva | san juan, PR | 2018-11-10 |
| Ivonne Domenech | Vero Beach, FL | 2018-11-10 |
| María Quiñones | San Juan, US | 2018-11-10 |
| Arnaldo Aponte | Guaynabo, PR | 2018-11-10 |
| Ángel Berrios | San Juan, US | 2018-11-10 |
| Milagros Soto Martinez | Humacao, PR | 2018-11-10 |
| Elena Nazario Rodriguez | Caguas, US | 2018-11-10 |
| Iris Ayala | San Juan, US | 2018-11-10 |
| Wanda Saldaña | San Juan, US | 2018-11-10 |
| Anamaris Santana Rivera | Naguabo, US | 2018-11-10 |
| Ivelisse Rivas | Utuado, US | 2018-11-10 |
| Dr. Michelle Martinez | Juncos, US | 2018-11-10 |
| jonathan betancourt | Bayamon, US | 2018-11-10 |
| Roxana Roman | Aguada, US | 2018-11-10 |
| Johanna Torres | Carolina, US | 2018-11-10 |
| Gerardo Torres Plaza | Yauco, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Troche | Mayaguez, US | 2018-11-10 |
| Margarita Botti | Coamo, US | 2018-11-10 |
| Gretchen Nicole | san juan, US | 2018-11-10 |
| Mildred Brito Lebron | San Juan, US | 2018-11-10 |
| Marilyn Estrella | Aguadilla, US | 2018-11-10 |
| Erimar Landrón | San Juan, US | 2018-11-10 |
| Delcis Alfaro | San Juan, PR | 2018-11-10 |
| Milagros Benitez | Smyrna, GA | 2018-11-10 |
| Juan González | Bayamon, US | 2018-11-10 |
| John Delgado | Ellicott City, MD | 2018-11-10 |
| Jojoe M. | San Juan, US | 2018-11-10 |
| Zulma Garcia | Raleigh, NC | 2018-11-10 |
| Natalia Calderón Calderon | San Juan, PR | 2018-11-10 |
| Mairym Pitre | Hatillo, US | 2018-11-10 |
| Rocío del Mar Santiago Maldonado | Bayamón, US | 2018-11-10 |
| William Manfredy | Caguas, US | 2018-11-10 |
| Pedro Csjogas | Toa Alta, US | 2018-11-10 |
| Jennie Perez | Cabo Rojo, PR | 2018-11-10 |
| Richard Swope | San Juan, US | 2018-11-10 |
| Esther Pinero | Las Piedras, PR | 2018-11-10 |
| Lorraine Enid Sánchez Santiago | Coamo, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Rebeca Moreno | Annapolis, MD | 2018-11-10 |
| Kimberly Pérez Sánchez | Guaynabo, US | 2018-11-10 |
| CECILIA ARGUELLES RAMOS | Trujillo Alto, PR | 2018-11-10 |
| Carlos Nieves | Ponce, US | 2018-11-10 |
| Patria Genao | San Juan, US | 2018-11-10 |
| Leandro Pineda | Carolina, Philippines | 2018-11-10 |
| Everedith Rivera | Mayaguez, US | 2018-11-10 |
| Lizmarily Rodriguez | Arecibo, US | 2018-11-10 |
| lizette coto | Canovanas, PR | 2018-11-10 |
| Melvin López | San Juan, US | 2018-11-10 |
| Gabrielle Ruiz | US | 2018-11-10 |
| Liznery Hernandez | Caguas, US | 2018-11-10 |
| MARISOL Suarez | San Juan, PR | 2018-11-10 |
| Samuel Perez | Miami, PR | 2018-11-10 |
| adianez rivera | San Juan, US | 2018-11-10 |
| mildred zayas | Carolina, US | 2018-11-10 |
| Miguel Gandia | Humacao, US | 2018-11-10 |
| Marienne De Jesus | Bayamon, PR | 2018-11-10 |
| Josue Garcia | San Juan, US | 2018-11-10 |
| Ermi Diaz | Aguas Buenas, US | 2018-11-10 |
| Maritza Lebrón García | Bayamón, PR | 2018-11-10 |
| Ivonne Shaheen | Arecibo, NC | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Irma lopez | San Juan, US | 2018-11-10 |
| JoAnn Ruiz-Vazquez | Oradell, NJ | 2018-11-10 |
| Luis Ortiz | Corozal PR, US | 2018-11-10 |
| Marilda Morales | Bayamon, US | 2018-11-10 |
| Magda Torres | US | 2018-11-10 |
| Lianabel Gonzalez | Bayamón, US | 2018-11-10 |
| María Tereaa Miranda | Concord, CA | 2018-11-10 |
| Milly Rodriguez Ramos | Ponce, US | 2018-11-10 |
| Omar Acevedo | San Juan, PR | 2018-11-10 |
| Jose Rosario | San Juan, US | 2018-11-10 |
| Néstor Rivera | San Juan, US | 2018-11-10 |
| Jazmin Hernandez | Aibonito, US | 2018-11-10 |
| Wilfredo Vázquez | Santa Isabel, US | 2018-11-10 |
| Sharaie Bonilla | Yabucoa, US | 2018-11-10 |
| Julio Montalvo | San Juan, US | 2018-11-10 |
| Lewis M dorta | Camuy, US | 2018-11-10 |
| Delqui Hernandez | Toa alta, US | 2018-11-10 |
| Sylvia Rodríguez | Caguas, US | 2018-11-10 |
| Jessica Cruz | Caguas, US | 2018-11-10 |
| Frances E Vazquez | San Juan, US | 2018-11-10 |
| Suleika Ramos | Canóvanas, US | 2018-11-10 |
| Carmen Garcia | Yabucoa, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Antonio Martinez - Rivera | SAN JUAN, PR | 2018-11-10 |
| Victor Rafael Iglesias Morges | Carolina, PR | 2018-11-10 |
| Elaine Genao | Bayamon, US | 2018-11-10 |
| Melvin Perez | San Sebastian, US | 2018-11-10 |
| Luis López Borges | San Juan, US | 2018-11-10 |
| Yatzelly Fonseca | San Juan, US | 2018-11-10 |
| Melanie Rivera | Barranquitas, US | 2018-11-10 |
| Luz Garcia | San juan, PR | 2018-11-10 |
| Glory Pérez | US | 2018-11-10 |
| Rafael Guzmán Muñoz | Caguas, US | 2018-11-10 |
| Josue Garriga | Ponce, US | 2018-11-10 |
| Nicole M. Nieves | San Juan, US | 2018-11-10 |
| Sagrario Spell | Petersburg, VA | 2018-11-10 |
| Aida I Ruiz Acevedo | Tos Alta, US | 2018-11-10 |
| ROBERTO RODRIGUEZ | Isabela, US | 2018-11-10 |
| Javier Medina | Vega alta, AL | 2018-11-10 |
| Valerie Rodriguez | Syracuse, NY | 2018-11-10 |
| Celinda Vazquez | Guaynabo, US | 2018-11-10 |
| Yahaira Gonzalez | Lares, PR | 2018-11-10 |
| Walkiria Chaparro | Aguada, US | 2018-11-10 |
| Maribel Candelaria | Aguada, US | 2018-11-10 |
| Wanda I. Velazquez | Humacao, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos A Bouet Blasini | San Juan, US | 2018-11-10 |
| Miguel Rodríguez | Manatí, PR | 2018-11-10 |
| Jo Morales | Naranjito, PR | 2018-11-10 |
| Ada Cruz | Ponce, US | 2018-11-10 |
| Veronica Hernández ortiz | Bayamon, US | 2018-11-10 |
| Dionisia Rivera | Gurabo, US | 2018-11-10 |
| Ricardo Cartagena | Barranquitas, US | 2018-11-10 |
| Henry Ramos | Arecibo, US | 2018-11-10 |
| Delia Cruz | Valrico, FL | 2018-11-10 |
| Raul Bras | Caguas, US | 2018-11-10 |
| Orlando Colon | Ponce, US | 2018-11-10 |
| Glenda Rodriguez | Las Piedras, US | 2018-11-10 |
| Zenaida Navarro Hatch | Yabucoa, PR | 2018-11-10 |
| Nancy Gonzalez | Bayamon, US | 2018-11-10 |
| Carmen Almontes | Orocovis, US | 2018-11-10 |
| Wanda Massol-Marcucci | Juana Diaz, US | 2018-11-10 |
| Carmen N. Navedo | Caguas, US | 2018-11-10 |
| Geiza Carrera | Pompano Beach, FL | 2018-11-10 |
| Marline Rivera | Bayamon, US | 2018-11-10 |
| Natalia Rodriguez | Penuelas, PR | 2018-11-10 |
| Evelyn Olmeda | San Juan, US | 2018-11-10 |
| Wilfredo Vila | Manati, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Lemuel Medina | US | 2018-11-10 |
| Ayshka Martinez | Bayamon, NY | 2018-11-10 |
| Jessica Bravo | San Juan, US | 2018-11-10 |
| Jossie Robinson | Melbourne, FL | 2018-11-10 |
| Mayra Ojeda | Carolina, US | 2018-11-10 |
| Jose Lopez | Hatillo, PR | 2018-11-10 |
| Israel Calderon | Yabucoa, US | 2018-11-10 |
| Neysha Rodriguez | San Juan, US | 2018-11-10 |
| Carlos Figueroa | Aguada, PR | 2018-11-10 |
| Luis Rodriguez | Bayamon, US | 2018-11-10 |
| Marla Martínez | San Juan, US | 2018-11-10 |
| Leticia Garcia-Vargas | Toa Baja, US | 2018-11-10 |
| Pablo Acevedo | San Juan, US | 2018-11-10 |
| Gabriela Velazquez | Santa Isabel, US | 2018-11-10 |
| Manfredo Hernandez | San Juan, US | 2018-11-10 |
| Mercedes Martinez | US | 2018-11-10 |
| Brenda L. Marquez Cruz | Caguas, US | 2018-11-10 |
| Diane Noguera Dávila | Arecibo, PR | 2018-11-10 |
| Diana Sambolin | San Juan, PR | 2018-11-10 |
| Kayleen Santos | Bayamon, US | 2018-11-10 |
| Barbara Vélez | Juncos, PR | 2018-11-10 |
| Paulette Agosto | US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Franco Fullana | Mayaguez, US | 2018-11-10 |
| Walter Santaliz Rivera | Caguas, US | 2018-11-10 |
| Dennis Castilloveitía | Bayamon, US | 2018-11-10 |
| Lillian Sellés | Humacao, PR | 2018-11-10 |
| Luisa Morales | San Juan, US | 2018-11-10 |
| Maridalys Gines | Allendale, NJ | 2018-11-10 |
| Aidaliz Hernandez | Ponce, PR | 2018-11-10 |
| Deevah Melendez | Cairns, Australia | 2018-11-10 |
| Marisol Santiago | Caguas, US | 2018-11-10 |
| Jorge Perez | Catano, US | 2018-11-10 |
| Keysha Feliciano | Gulfport, MS | 2018-11-10 |
| Ismarie Perez | Caguas, PR | 2018-11-10 |
| Jennifer Lorenzo | San Juan, US | 2018-11-10 |
| Alexis Rodriguez | Bayamon, US | 2018-11-10 |
| Liz Aldebol Villarrubia | Lares, US | 2018-11-10 |
| Hamlet Roman | Gurabo, US | 2018-11-10 |
| Jeffrey Surun | Toa Baja, US | 2018-11-10 |
| Antulio Guzmán | Hatillo, US | 2018-11-10 |
| Yajaira lo López | San Juan, US | 2018-11-10 |
| Annette Rivera | Barranquitas, US | 2018-11-10 |
| Joseph Cuadrado | Jayuya, US | 2018-11-10 |
| Daniel Rosado | Manati, US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Velda Yolanda Rexach | Palm Harbor, FL | 2018-11-10 |
| Elena Declet | Guaynabo, US | 2018-11-10 |
| Magda Avilés | San Juan, US | 2018-11-10 |
| Melissa Ramos | US | 2018-11-10 |
| Romualdo Olazabal | Anasco, US | 2018-11-10 |
| Jaime Martinez | Bayamon, US | 2018-11-10 |
| Rafael Guzmán | US | 2018-11-10 |
| Sharitza Girona | US | 2018-11-10 |
| Rafael Perez Veve | San Juan, US | 2018-11-10 |
| javier oliveras | Bayamon, US | 2018-11-10 |
| Ivellisse Benitez | San Juan, US | 2018-11-10 |
| Maria de los Angeles Gerardino | San Juan, US | 2018-11-10 |
| Ingrid Vazquez | Bayamon, US | 2018-11-10 |
| Santy Correa | Ponce, US | 2018-11-10 |
| Charlotte Velazquez | Aguas Buenas, PR | 2018-11-10 |
| Gretchen A. Rivera Torres | San Juan, US | 2018-11-10 |
| Carlos Fontanez | Medellin, US | 2018-11-10 |
| Jeliana Maldonado García | Comerío, US | 2018-11-10 |
| Olga Grajales | Bayamon, PR | 2018-11-10 |
| Paola Mendez | Trujillo Alto, US | 2018-11-10 |
| Elizabeth Quinones | Fajardo, PR | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Harry Santana | Aguadilla, US | 2018-11-10 |
| Iván Jorge | Bayamón, PR | 2018-11-10 |
| Rut Aguayo | Barranquitas, US | 2018-11-10 |
| Natalia Cruz | Carolina, US | 2018-11-10 |
| Yaniel Rodriguez | Decatur, GA | 2018-11-10 |
| Karla Fort | US | 2018-11-10 |
| Carmen Feliciano | San Juan, US | 2018-11-10 |
| Arlene Rodriguez | Carolina, PR | 2018-11-10 |
| Juliana Maldonado | San Juan, US | 2018-11-10 |
| Roberto Angeli | Guayama, US | 2018-11-10 |
| Urayoan Jordan | Baltimore, MD | 2018-11-10 |
| carmen vazquez | naranjito, US | 2018-11-10 |
| Carlos Brignoni | San Juan, US | 2018-11-10 |
| Amarilys Garcia | San Juan, US | 2018-11-10 |
| Ismenio Ruiz | Rincón, PR | 2018-11-10 |
| Jose Pietri | San Juan, US | 2018-11-10 |
| Héctor Bruno Laboy | San Juan, US | 2018-11-10 |
| Zamara Alejandro | Cabo Rojo, US | 2018-11-10 |
| Marianita Figueroa Rosario | US | 2018-11-10 |
| Luis Martinez | Aguadilla, PR | 2018-11-10 |
| Yanilka Reyes | San Juan, US | 2018-11-10 |
| Carmen Pinero | Aibonito, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Gloria Salivia | US | 2018-11-10 |
| Monica Miranda | Arecibo, US | 2018-11-10 |
| Carmen Miró | Bayamon, PR | 2018-11-10 |
| Carmen Aida Febo | Toa Alta, PR | 2018-11-10 |
| Eduardo Berrios Torres | Toa Baja, US | 2018-11-10 |
| Ana Maria Díaz Primerano | San Juan, PR | 2018-11-10 |
| MERCEDES DUPONT | FAJARDO, PR | 2018-11-10 |
| Nicolás Soto | Ponce, US | 2018-11-10 |
| Julian Miranda | Arecibo, US | 2018-11-10 |
| Edgardo Bellaflores | Miami, FL | 2018-11-10 |
| Henry Lopez | San Juan, US | 2018-11-10 |
| Myrna Purcell | Ponce, US | 2018-11-10 |
| teresa basilio | Brooklyn, NY | 2018-11-10 |
| María Chaparro | Ponce, US | 2018-11-10 |
| Willie Rosario | Riverview, FL | 2018-11-10 |
| Daniel Mattei | Jacksonville, FL | 2018-11-10 |
| Elliott Sanchez | San Juan, US | 2018-11-10 |
| Neredys Arce | Toa Alta, PR | 2018-11-10 |
| David Collazo | Caguas, PR | 2018-11-10 |
| Laura Aguirre | miami, FL | 2018-11-10 |
| Jose Martinez | Barranquitas, US | 2018-11-10 |
| Ivonne Torres | Hollywood, FL | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Denise Cruz | San Juan, US | 2018-11-10 |
| Esther M Fonseca | Guaynabo, US | 2018-11-10 |
| Garvin Sierra | San Juan, PR | 2018-11-10 |
| Jorge Soto | Comerio, US | 2018-11-10 |
| Eieri Jordan Salivia | Grand Rapids, MI | 2018-11-10 |
| Daysi Rivera | Toa alta, US | 2018-11-10 |
| Vivian Bouet | Bayamon, US | 2018-11-10 |
| Walter Garcia | Mayaguez, US | 2018-11-10 |
| Linnette Mercado | Bayamon, US | 2018-11-10 |
| yahaira del valle | Caguas, US | 2018-11-10 |
| Atenas Leandry | Ponce, US | 2018-11-10 |
| Ramona Delgado | Toa Baja, US | 2018-11-10 |
| Ovidio Torres Rodríguez | San Juan, Puerto Rico, US | 2018-11-10 |
| Mara Colón Bassó | Puerto Rico, PR | 2018-11-10 |
| Gloria Hernández | Isla verde , Carolina, PR | 2018-11-10 |
| Luis Benitez | Caguas, US | 2018-11-10 |
| David Santiago | Ponce, US | 2018-11-10 |
| Luiso Pérez | Dorado, US | 2018-11-10 |
| Nilsa Colón | San Juan, US | 2018-11-10 |
| Alondra Villanueva | San Juan, US | 2018-11-10 |
| Myriam Santana | San Juan, US | 2018-11-10 |
| Alexia Alejandro | Juncos, US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Daiana Davila | Arecibo, US | 2018-11-10 |
| Wilmar Santos Padilla | San Juan, US | 2018-11-10 |
| Elba Sanchez | Arecibo, US | 2018-11-10 |
| Liz Mercado | San Juan, US | 2018-11-10 |
| Elsa Rodriguez | Alabama | 2018-11-10 |
| Salvador Salas | Mayaguez, US | 2018-11-10 |
| Judith Diaz Salicrup | mayaguez, PR | 2018-11-10 |
| Julio Maldonado | Cayey, US | 2018-11-10 |
| Yanira Colon | Ponce, US | 2018-11-10 |
| Paola Diaz | Caguas, US | 2018-11-10 |
| Neshma Lopez | Corozal, PR | 2018-11-10 |
| Natanael Gonzalez | Barceloneta, PR | 2018-11-10 |
| Melissa Ares | San Juan, US | 2018-11-10 |
| LOURDES LOPEZ | Carolina, PR | 2018-11-10 |
| Isidoro Nieves | guaynabo, PR | 2018-11-10 |
| Gilberto Sanchez | San Juan, PR | 2018-11-10 |
| Emily Rodriguez | Toa Baja, US | 2018-11-10 |
| Peiscilla Hiraldo | Caguas, US | 2018-11-10 |
| Ramon Muniz | Pompano Beach, FL | 2018-11-10 |
| Mulagros Acevedo | Luquillo, US | 2018-11-10 |
| lillianet maldonado | Comerio, PR | 2018-11-10 |
| Marivette Valentin | Mayaguez, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Karina García | Simpsonville, SC | 2018-11-10 |
| Ernesto Homar | Trujillo Alto, AZ | 2018-11-10 |
| Alfredo Morales | Mayagüez, PR | 2018-11-10 |
| Noraida Lopez | US | 2018-11-10 |
| Juan N. Varona-Echeandia | San Juan, PR | 2018-11-10 |
| Rodney Lamberty | Arecibo, US | 2018-11-10 |
| Janice Mercado | San Juan, US | 2018-11-10 |
| Betsy Bonet | RINCON, PR | 2018-11-10 |
| Carlos Rosado | Boston, MA | 2018-11-10 |
| Rafael Rodriguez | Caguas, PR | 2018-11-10 |
| Vianny Rivera | Guaynabo, US | 2018-11-10 |
| Karina Adorno | Bridgeport, CT | 2018-11-10 |
| Norma Guzman | Mayaguez, IL | 2018-11-10 |
| Cesar Perez Robles | Manati, PR | 2018-11-10 |
| Brunilda Silva | Mayaguez, US | 2018-11-10 |
| Samary Jimenez | San Juan, US | 2018-11-10 |
| Dayanira Ramos Sánchez | Trujillo Alto, US | 2018-11-10 |
| Maria Flores | Bayamon, US | 2018-11-10 |
| Guarionex Salivia | Zapopan, Mexico | 2018-11-10 |
| Aida Mendez | Yauco, US | 2018-11-10 |
| Janet Hernandez | US | 2018-11-10 |
| Javier Ramos | Hollywood, FL | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Janice Soto | Toa Alta, US | 2018-11-10 |
| Melisa Miranda | San Juan, PR | 2018-11-10 |
| Orlando Perez | Colorado Springs, CO | 2018-11-10 |
| DORIS TORRES RAMÍREZ | Mayaguez, US | 2018-11-10 |
| David Rios | Pompano Beach, FL | 2018-11-10 |
| Adrian Gandia | Munich, Germany | 2018-11-10 |
| Maria Ramos | Santa Rosa, CA | 2018-11-10 |
| Sylvia QUIÑONES | Caguas, US | 2018-11-10 |
| Yanira cruz | Bayamon, PR | 2018-11-10 |
| Denisse Colon | Hazel Crest, IL | 2018-11-10 |
| Hector Reyes | Rock Hill, SC | 2018-11-10 |
| Nitza Torres | Chandler, AZ | 2018-11-10 |
| Maria Elena Laureano-Bonillla | sabana seca, PR | 2018-11-10 |
| Felix A Mendez-Gonzalez | San Juan, PR | 2018-11-10 |
| Gisela Lugo | Ponce, US | 2018-11-10 |
| Melissa Motta | Mayagüez, US | 2018-11-10 |
| Javier Avevedo | Mayaguez, US | 2018-11-10 |
| Miguel Santiago | Orocovis, US | 2018-11-10 |
| Hugo Fernandez | Winter Park, FL | 2018-11-10 |
| Janice Valentin | Trujillo Alto, US | 2018-11-10 |
| Carlos Ramos | Bayamón, US | 2018-11-10 |
| Augusto Suarez | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Deborah Rodriguez | Orocovis, US | 2018-11-10 |
| Isaias Serrano | Barceloneta, US | 2018-11-10 |
| Néstor Reyes | Arecibo, US | 2018-11-10 |
| Diana Sanchez | Comerio, US | 2018-11-10 |
| Nydia Lòpez | Quebradillas, US | 2018-11-10 |
| Iván Santiago | US | 2018-11-10 |
| Jazmin Cruz | Carolina, PR | 2018-11-10 |
| Rifior Fior | Sabana Grande, PR, PR | 2018-11-10 |
| Elvis Rios | Vega Baja, US | 2018-11-10 |
| Maria l. Cabrera Rivera | Caguas, US | 2018-11-10 |
| MARTA cordero | SAN SEBASTIAN, US | 2018-11-10 |
| Anabel Cordero | Houston, TX | 2018-11-10 |
| Rigoberto Acevedo | US | 2018-11-10 |
| Angel Vidal | Barceloneta, US | 2018-11-10 |
| Maximiliano Duenas-Guzman | Caguas, AL | 2018-11-10 |
| Maritza Molina | Carolina, US | 2018-11-10 |
| Olga Yolanda Santana | San Juan, US | 2018-11-10 |
| Esteban Muñiz | Brooklyn, NY | 2018-11-10 |
| Maria Rivera | Toa Alta, US | 2018-11-10 |
| Rosa Rivera Quiles | San Juan, US | 2018-11-10 |
| Jose Garcia | San Juan, US | 2018-11-10 |
| Sofia Huertas | Toa Baja, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Erlene Martínez | Dorado, US | 2018-11-10 |
| Adanyl Sanfeliz | San Juan, US | 2018-11-10 |
| Verónica Rodríguez | Guaynabo, US | 2018-11-10 |
| Antony Velez | Caguas, PR | 2018-11-10 |
| Iris Molina | Loiza, US | 2018-11-10 |
| Daisy Santiago | US | 2018-11-10 |
| Claritza Berrios | San Juan, US | 2018-11-10 |
| Gladivee Morales | San Juan, US | 2018-11-10 |
| Aida Bird | San Juan, PR | 2018-11-10 |
| Josué Colon | Arecibo, US | 2018-11-10 |
| Sonya Flores | San Juan, US | 2018-11-10 |
| Ian Crespo | Ponce, US | 2018-11-10 |
| camila Jordán | San Juan, US | 2018-11-10 |
| Ramon Vazquez | San Juan, US | 2018-11-10 |
| Xaymara Morales | Canovanas, US | 2018-11-10 |
| Dianilda Molina | Aguas Buenas, US | 2018-11-10 |
| David Fernandez | Norcross, GA | 2018-11-10 |
| Aida Rios | San Juan, US | 2018-11-10 |
| Javier Del Valle | San Juan, US | 2018-11-10 |
| Angeles Méndez | Carolina, US | 2018-11-10 |
| nicole torres | Toa Baja, US | 2018-11-10 |
| Cilmar RodriguezPierluissi | Tallahassee, FL | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Nilda Zayas | Corozal, US | 2018-11-10 |
| J M | Gurabo, PR | 2018-11-10 |
| Maria Soto | Orocovis, US | 2018-11-10 |
| Maria S. Padilla | San Juan, US | 2018-11-10 |
| Nicholas Burgos | Caguas, US | 2018-11-10 |
| Rolando Meléndez | San Juan, US | 2018-11-10 |
| Osvaldo Antonio Torres Martinez | San Juan, US | 2018-11-10 |
| Adelmarie Lopez | Barceloneta, PR | 2018-11-10 |
| Patricia Ramos | San Juan, PR | 2018-11-10 |
| Rebeca Vargas | Barceloneta, US | 2018-11-10 |
| Dalymarie Cabrera | San Juan, US | 2018-11-10 |
| Luis Nieves Ramos | US | 2018-11-10 |
| Mónica González | Barceloneta, US | 2018-11-10 |
| Margarita León | Bayamon, US | 2018-11-10 |
| Doybel Ocasio | Carolina, US | 2018-11-10 |
| myrnaedith muniz-pellot | Caguas, US | 2018-11-10 |
| Gennesaret Galloza | Vancleave, MS | 2018-11-10 |
| Angie Colon | Luquillo, PR | 2018-11-10 |
| Omar López | San Juan, US | 2018-11-10 |
| Yvette Agosto | Hollywood, FL | 2018-11-10 |
| Janice Nieves | Bayamón, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Janeys Hernandez | Villalba, US | 2018-11-10 |
| Virgen Berrios | San Juan, US | 2018-11-10 |
| ramon colon | hormigueros, PR | 2018-11-10 |
| Rene Belmont | Toa Baja, US | 2018-11-10 |
| Carlos Lebron | Maunabo, RI | 2018-11-10 |
| Rosalia Mercado | Barranquitas, US | 2018-11-10 |
| Carmen Dillon | Mayagüez, PR | 2018-11-10 |
| Edwin Sierra González | San Juan, US | 2018-11-10 |
| elizabeth vega | san juan, PR | 2018-11-10 |
| Manuel López Alvarez | Homosassa, FL | 2018-11-10 |
| Eiko Mei | US | 2018-11-10 |
| Miguel Sanchez | Cidra, PR | 2018-11-10 |
| annie nazario | san german, PR | 2018-11-10 |
| Carolina Wolf | San Juan, US | 2018-11-10 |
| Yolanda Rodriguez | Toa Baja, US | 2018-11-10 |
| Elga I Mattei | San Juan, US | 2018-11-10 |
| Gelabel Monserrate | San Juan, US | 2018-11-10 |
| Crystal Ellis | Nashville, TN | 2018-11-10 |
| Lorelys Rodriguez | Bayamon, US | 2018-11-10 |
| Jorge Rodríguez | Trujillo Alto, Puerto Rico, US | 2018-11-10 |
| Carlos Olivero | San Juan, US | 2018-11-10 |
| Mirian Sánchez Zumalave | Cayey, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Noraima Rivera Ruiz | San Juan, US | 2018-11-10 |
| Em DeMéndez | San Juan, PR | 2018-11-10 |
| Maria Melendez | Toa Baja, US | 2018-11-10 |
| Samuel Rodríguez Cruz | US | 2018-11-10 |
| Isamar Pagan | Dorado, US | 2018-11-10 |
| Daisy Melendez | Juncos, PR | 2018-11-10 |
| Jose Rodríguez | Trujillo alto, US | 2018-11-10 |
| Maria Mercado | San Juan, US | 2018-11-10 |
| Glorimar Arocho | San Juan, US | 2018-11-10 |
| Valerie Pagan | Miami, FL | 2018-11-10 |
| Nilda Sánchez | San Juan, AL | 2018-11-10 |
| Carlos Quiñones | Canovanas, PR | 2018-11-10 |
| Cynthia Figueroa | Bayamon, US | 2018-11-10 |
| Rosalis Pérez | Bayamón, PR | 2018-11-10 |
| José Hernandez | Oakland, CA | 2018-11-10 |
| Angel L Rivera | US | 2018-11-10 |
| Robert Ferrer | Bayamòn, US | 2018-11-10 |
| Eblis Cintrón Cruz | Bayamon, US | 2018-11-10 |
| Agnes Maldonado | US | 2018-11-10 |
| Viviana Emmanuelli | Carolina, US | 2018-11-10 |
| Karla Morales | San Juan, US | 2018-11-10 |
| Zwinda Caceres CimadeVilla | US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth DELGADO | juncos, PR | 2018-11-10 |
| Yamillette Lopez Cintron | Bayamon, PR | 2018-11-10 |
| Anel MARTINEZ | Bayamon, PR | 2018-11-10 |
| Eugenio Almedina | Cayey, US | 2018-11-10 |
| M Marrero | Bayamon, US | 2018-11-10 |
| Sonia Maldonado | Camuy, US | 2018-11-10 |
| Eric Marrero | US | 2018-11-10 |
| Lucienne Hernández | San Juan PR, PR | 2018-11-10 |
| Geovanni Montalvo | Jayuya, US | 2018-11-10 |
| Margarita Vazquez | San Juan, PR | 2018-11-10 |
| Nildes Maldonado | Caguas, US | 2018-11-10 |
| Jose Figueroa | Caguas, US | 2018-11-10 |
| Irma Iris López Martinez | Caguas, PR | 2018-11-10 |
| Zulma Reyes Gonzalez | San Juan, US | 2018-11-10 |
| BRENDA IRIS SANTOS GERENA | caguas, P.R. 00727-4924, PR | 2018-11-10 |
| Alain Bartolomei | Villalba, SC | 2018-11-10 |
| Yonahira Kercado Negron | San Juan, PR | 2018-11-10 |
| Lizette Dorna | San Juan, PR | 2018-11-10 |
| Iraida Carrero | San Juan, PR | 2018-11-10 |
| Pedro Melendez | Gurabo, US | 2018-11-10 |
| María Luisa Grossen Aquino | San Juan, US | 2018-11-10 |
| Carlos Javier Dávila | Orlando, FL | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Elias Ramos | Gurabo, US | 2018-11-10 |
| Francisco Mendez | Caguas, US | 2018-11-10 |
| Desirée Morales | San Juan, PR | 2018-11-10 |
| Dvaz Rodrigez | Pinellas Park, FL | 2018-11-10 |
| Diannette Kercado | Caguas, US | 2018-11-10 |
| Liz Sandra Santana | Austin, TX | 2018-11-10 |
| Betsy Gutierrez | Hollywood, FL | 2018-11-10 |
| Graciela López | Trujillo Alto, PR | 2018-11-10 |
| Thatiana Hernandez | Humacao, US | 2018-11-10 |
| Sandra Orellana | Gurabo, Gurabo, Puerto Rico, PR | 2018-11-10 |
| Daniel Echevarría | Toa Alta, US | 2018-11-10 |
| Santiago Alvarez | Ponce, US | 2018-11-10 |
| Karla Sanchez | Villa de Rey 4, PR | 2018-11-10 |
| Ramon Saldaña | San Juan, PR | 2018-11-10 |
| Alexander Berrios | Aibonito, PR | 2018-11-10 |
| Marisel Santos | Ponce, US | 2018-11-10 |
| Wilfredo Alvarado | Rex, GA | 2018-11-10 |
| Yabdiel De los santos | Orlando, FL | 2018-11-10 |
| Glenda Chaves | San Juan, US | 2018-11-10 |
| Eileen Torrens Canales | Luquillo, US | 2018-11-10 |
| Edda Nelly Morales-Díaz | Yabucoa, US | 2018-11-10 |
| Emanuel Maisonet | SAN JUAN, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Frederick Thon | Caguas, US | 2018-11-10 |
| Pierette Bartolomei Torres | Ponce, US | 2018-11-10 |
| Iris Mojica | Carolina, US | 2018-11-10 |
| JOSE MONTERO | Hollywood, FL | 2018-11-10 |
| Jose Pagan | Toa Alta, US | 2018-11-10 |
| Maribel Aparicio | Caguas, US | 2018-11-10 |
| Lauren Velázquez | Ponce, US | 2018-11-10 |
| Alba Rivera | San Juan, US | 2018-11-10 |
| Mayra Castro | Humacao, US | 2018-11-10 |
| Mónica Martínez Delgado | US | 2018-11-10 |
| Luis Jaime González | Santa Isabel, US | 2018-11-10 |
| Michelle Bartolomei | Ponce, US | 2018-11-10 |
| Wanda Rivera Vázquez | San Juan, US | 2018-11-10 |
| maritza febus | San Juan, US | 2018-11-10 |
| Aragne Salazar | San Juan, US | 2018-11-10 |
| Nilsa Castro | Bayamon, US | 2018-11-10 |
| Rolando Quinones | Bayamon, US | 2018-11-10 |
| Maritza Ortiz | San Juan, US | 2018-11-10 |
| Leticia Ortiz | San Juan, PR | 2018-11-10 |
| Carlos Colón | San Juan, PR | 2018-11-10 |
| Ivan Vázquez | Hatillo, PR | 2018-11-10 |
| Pedro Caldero | Sabana Seca, NC | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Pancho Rodriguez Grajales | Sabana Grande, Puerto Rico, PR | 2018-11-10 |
| jose morillo | San Juan, US | 2018-11-10 |
| Joanna Norman | Gurabo, US | 2018-11-10 |
| Betzaida Diaz | Bronx, NY | 2018-11-10 |
| Wilfredo Roque | Humacao, US | 2018-11-10 |
| Solimar Maldonado | Guaynabo, US | 2018-11-10 |
| Yamilka Carrión | Vega Alta, US | 2018-11-10 |
| Miguel Jose Rosario Rivera | US | 2018-11-10 |
| Génesis Ríos | Dorado, US | 2018-11-10 |
| Gamal Odeh | San Juan, US | 2018-11-10 |
| Myriam Nevarez | Ponce, US | 2018-11-10 |
| Marisol Zapata | Guaynabo, US | 2018-11-10 |
| Kairy Lugo | Bayamon, US | 2018-11-10 |
| CARLOS E. LLAURADOR | Yauco, US | 2018-11-10 |
| Luis Velez | Puerto Rico, FL | 2018-11-10 |
| Augusto Bonilla | Manati, US | 2018-11-10 |
| Nydia I. Nieves Perez | San Juan, PR | 2018-11-10 |
| George Colon | Toa Baja, US | 2018-11-10 |
| FRANSHESCA M DIAZ | Orlando, FL | 2018-11-10 |
| Ignacio Rios | 00638, US | 2018-11-10 |
| Yarimar Rivera | San Juan, US | 2018-11-10 |
| Lyanmarie Rodríguez León | Juana Diaz, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Madeline Rosado | Lares, US | 2018-11-10 |
| Kylie Perez | Utuado, US | 2018-11-10 |
| Edgardo Miranda Torres | Santa Isabel, US | 2018-11-10 |
| Mayra Sosa | San Juan, US | 2018-11-10 |
| Shaaron Molina | Marlborough, MA | 2018-11-10 |
| Omar Rivera | Aguadilla, US | 2018-11-10 |
| María E. Hernandez | Juncos, PR | 2018-11-10 |
| Lisette Lopez | Puerto Rico, FL | 2018-11-10 |
| wanda crespo | Trujillo Alto, PR | 2018-11-10 |
| Vickianna Torres | US | 2018-11-10 |
| Ivonne Alequin | Carolina, PR | 2018-11-10 |
| Ingrid Bartolomei | US | 2018-11-10 |
| Wanda Hernandez Vidot | San Juan, US | 2018-11-10 |
| Lourdes Guzman | San Juan, US | 2018-11-10 |
| David Garay | Carolina, US | 2018-11-10 |
| Cristina Herrera | Hope Mills, NC | 2018-11-10 |
| Jorge L. Leon | San Juan, US | 2018-11-10 |
| Yelixka Ortiz | US | 2018-11-10 |
| pedro valentin | Orocovis, US | 2018-11-10 |
| Lourdes Espin | Bayamon, US | 2018-11-10 |
| Evelyn Silva | San Juan, US | 2018-11-10 |
| Angel Gonzalez | San Juan, US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Eileen Hernàndez | San Juan, PR | 2018-11-10 |
| Roberto Barbosa | Carolina, US | 2018-11-10 |
| Vanessa Villanueva Matos | Caguas, US | 2018-11-10 |
| Carlos Molina Ramos | Ponce, US | 2018-11-10 |
| Say Ramos | San Juan, US | 2018-11-10 |
| Luis Alberto Ramírez | Santo Domingo, Dominican Republic | 2018-11-10 |
| Mary C. Rivera Cotto | San Juan, US | 2018-11-10 |
| Elmer Ortiz | Orocovis, US | 2018-11-10 |
| Ana Rosa Rivera Montanez | Arlington, PR | 2018-11-10 |
| RAUL O. ROMAN | Gurabo, US | 2018-11-10 |
| RAMON ORTIZ | US | 2018-11-10 |
| Eduardo Zayas | YAUCO, PR | 2018-11-10 |
| Carlos Lugo | Miami, FL | 2018-11-10 |
| Yadier Rivera | Hempstead, NY | 2018-11-10 |
| Ralphy Arriaga | Caguas, US | 2018-11-10 |
| Luis Figueroa | Bayamón, PR | 2018-11-10 |
| Felix Perez | Aguas Buenas, PR | 2018-11-10 |
| Jorge Rodriguez | San Juan, US | 2018-11-10 |
| Carlos Cummins | Fajardo, US | 2018-11-10 |
| Daina Torres | San Juan, US | 2018-11-10 |
| Luis Santos Torres | Mayaguez, US | 2018-11-10 |
| Edwal Figueroa | Ponce, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Juan O Rodriguez | Rio grande, PR | 2018-11-10 |
| Nyvia Pérez | Toa Baja, US | 2018-11-10 |
| Norma Portela | Bayamon, US | 2018-11-10 |
| Carmen Milagros Ayala | US | 2018-11-10 |
| Lourdes Mere | San Juan, US | 2018-11-10 |
| Einstein De Los Santo | Bayamón, US | 2018-11-10 |
| IRIS PACHECO | Fajardo, US | 2018-11-10 |
| Yolanda Pereira | 00768, US | 2018-11-10 |
| Nashali Berrios | Santo Domingo, Dominican Republic | 2018-11-10 |
| Salvador Ramos | Cabo Rojo, US | 2018-11-10 |
| Sibil Garcia | US | 2018-11-10 |
| Josue Gonzalez | San jose, CA | 2018-11-10 |
| Luz Torres | Cabo Rojo, US | 2018-11-10 |
| Alfredo Santos | Mayaguez, US | 2018-11-10 |
| Zoe Pizarro | US | 2018-11-10 |
| Lexie E. Gomez Toledo | Barranquitas, PR | 2018-11-10 |
| Emilia Foster | Carolina, US | 2018-11-10 |
| Lourdes Torres | Decatur, GA | 2018-11-10 |
| Luis Betances | Ponce, US | 2018-11-10 |
| Samia Cotto | Comerio, US | 2018-11-10 |
| Juan Flores | Christianburg, VA | 2018-11-10 |
| Modesto Perez | Mayaguez, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Gisela Maldonado | San Juan, PR | 2018-11-10 |
| Erick Lopez | Aguadilla, US | 2018-11-10 |
| Nelly Chico | Philadelphia, PA | 2018-11-10 |
| Glendaliz Martinez | Anasco, US | 2018-11-10 |
| GianPiero Forina | Aguas Buenas, US | 2018-11-10 |
| Aida Gomez | Po box 337, PR | 2018-11-10 |
| Gladys Rivera | Bayamón, PR | 2018-11-10 |
| Zulma Ortiz | San Juan, US | 2018-11-10 |
| Richard Mendoza | US | 2018-11-10 |
| Rosa Nieves Rivera | Ciales, US | 2018-11-10 |
| Maria Lugo | Gurabo, PR | 2018-11-10 |
| Eileen Rodríguez | San Juan, PR | 2018-11-10 |
| Hector E. Vega-Gerena | San Juan, US | 2018-11-10 |
| Yilmara Alicea | Carolina, US | 2018-11-10 |
| Myrna Serrano | Pompano Beach, FL | 2018-11-10 |
| Alain Bartolomei | New York, US | 2018-11-10 |
| Leticia Gonzalez | San Juan, PR | 2018-11-10 |
| Carmen M MENDEZ | Chicago, IL | 2018-11-10 |
| Inesmari Carrasquillo | san juan, PR | 2018-11-10 |
| José G Perez | Toa Alta, US | 2018-11-10 |
| madelyn aquino | trujillo alto, US | 2018-11-10 |
| Nilda Reyes | San Juan, PR | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Mayla Sanchez | US | 2018-11-10 |
| Luis Alberto Valdés | Naranjito, US | 2018-11-10 |
| Antonio Perez | San Juan, US | 2018-11-10 |
| Nestor Hernandez | Carolina, US | 2018-11-10 |
| Agustin Melendez | Toa Alta, PR | 2018-11-10 |
| CHARLES Vega | Kearny, NJ | 2018-11-10 |
| Arleen Agosto | San Juan, US | 2018-11-10 |
| Maria Teresa Gonzalez Hernandez | Cincinnati, OH | 2018-11-10 |
| Frances Santiago | Ponce, US | 2018-11-10 |
| Aleysha Rivera | San Juan, US | 2018-11-10 |
| Gil Martinez | San Juan, US | 2018-11-10 |
| Gloryvee Soto Feliciano | San Sebastian, Puerto Rico, PR | 2018-11-10 |
| Alexandra DeJesus | Ponce, PR | 2018-11-10 |
| Jessica Quiñones | Yabucoa, US | 2018-11-10 |
| PEDRO COLON | BAYAMON, US | 2018-11-10 |
| Gladys Vanessa González | Barranquitas, US | 2018-11-10 |
| Hilda Marrero | San Juan, PR, FL | 2018-11-10 |
| Daisa Cancel | Bayamon, PR | 2018-11-10 |
| Delvin Rodríguez | San Juan, US | 2018-11-10 |
| Jorge Casiano | Guanica, PR | 2018-11-10 |
| Martha Giraldo | Dorado, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Nerys Filpo | Miami, FL | 2018-11-10 |
| Neysa Aviles | Carolina, US | 2018-11-10 |
| Harry Natal | Juana Díaz, US | 2018-11-10 |
| Marisol Rivera | Vancleave, MS | 2018-11-10 |
| Yizmarie Santiago | Gurabo, US | 2018-11-10 |
| Luis M. Sánchez | Sabana Grande, US | 2018-11-10 |
| Luis Rodriguez Diaz | Toa Baja, US | 2018-11-10 |
| antonio alameda | San Juan, PR | 2018-11-10 |
| Yesenia Lopez Vega | Santa Isabel, US | 2018-11-10 |
| Julia Y. Pacheco Pascal | Caguas, US | 2018-11-10 |
| Frances Rodriguez | San Juan, US | 2018-11-10 |
| Arlene Rivera | Caguas, PR | 2018-11-10 |
| Elis Velazquez | Caguas, US | 2018-11-10 |
| Arnaldo Rodriguez Ruiz | Yauco, US | 2018-11-10 |
| evelyn martinez | San Sebastián, PR | 2018-11-10 |
| Gladys Martinez | San Juan, US | 2018-11-10 |
| Paulina Cevallos | San Juan, US | 2018-11-10 |
| alberto santiago | Bayamon, US | 2018-11-10 |
| KATIRIA RODRIGUEZ | Yauco, PR | 2018-11-10 |
| Nancy Malave | Mesquite, TX | 2018-11-10 |
| Lizbet Ortiz | Cayey, US | 2018-11-10 |
| Lizzette Matos | Guaynabo, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Yahaira Rivera | Bayamón, US | 2018-11-10 |
| Miguel Acosta | Toa Baja, US | 2018-11-10 |
| Janeline Márquez | San Juan, US | 2018-11-10 |
| Eliezer Pratts | MAYAGUEZ, US | 2018-11-10 |
| Lourdes M Claudio González | Juncos, PR | 2018-11-10 |
| Lydia Aponte | San Juan, US | 2018-11-10 |
| ALIMARIE BERRIOS | Fajardo, US | 2018-11-10 |
| Iris D Rodriguez | US | 2018-11-10 |
| Giovanny Maldonado | Guayama, FL | 2018-11-10 |
| Yazmin Rivera | Toa Alta, US | 2018-11-10 |
| Fiamma Torres | San Juan, US | 2018-11-10 |
| Gina Dacosta | San Juan, US | 2018-11-10 |
| Lisandra Viera | San Juan, US | 2018-11-10 |
| Juan M Berrios Diaz | Gurabo, US | 2018-11-10 |
| Alexis Correa | US | 2018-11-10 |
| Yai Cirino | Hatillo, PR | 2018-11-10 |
| Rafael Billoch | San Juan, US | 2018-11-10 |
| Brenda Flores | Bayamon, US | 2018-11-10 |
| Roxannie Morales | San Juan, US | 2018-11-10 |
| Sonimar Villafañe | Trujillo Alto, PR | 2018-11-10 |
| Edgar Rivera | San Juan, US | 2018-11-10 |
| Daicha Mercado | San Juan, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Milian | Bayamon, US | 2018-11-10 |
| Stephanie Arce | Cayey, US | 2018-11-10 |
| Idida Casanova | Houston, TX | 2018-11-10 |
| Melissa Merced | Toa Baja, PR | 2018-11-10 |
| Wilma Perez | Carolina, NC | 2018-11-10 |
| Jose Muñoz Franco | Granada, Spain | 2018-11-10 |
| Melinda Castro | Caguas, US | 2018-11-10 |
| Flor Matos | San Juan, US | 2018-11-10 |
| David Rivera | Rio Grande, PR | 2018-11-10 |
| Magda rodriguez | Barrio obrero san juan, PR | 2018-11-10 |
| Allan Sague | Guaynabo, PR | 2018-11-10 |
| Enid Montañez | Decatur, GA | 2018-11-10 |
| Rosemary Becerra | Caguas, US | 2018-11-10 |
| Suzette Santos | Toa Baja, US | 2018-11-10 |
| Zidnia Nieto | Caguas, US | 2018-11-10 |
| Emilio E Acosta Rodriguez | San Juan, US | 2018-11-10 |
| Erwin Galloza | Brooklyn, NY | 2018-11-10 |
| Carmen Febus | Bayamón, PR | 2018-11-10 |
| Josue Garcia | Ponce, US | 2018-11-10 |
| judith casanova | San Lorenzo, US | 2018-11-10 |
| Yvette Valle | Caguas, PR | 2018-11-10 |
| María V. Sierra | Bayamon, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Pedro Caraballo Rodríguez | Yauco, US | 2018-11-10 |
| Migdalia Figueroa | Carolina, US | 2018-11-10 |
| Rafael Baez Hernandez | Guaynabo, US | 2018-11-10 |
| Luis Ramos | Carolina, US | 2018-11-10 |
| Sonia Osorio | Gurabo, US | 2018-11-10 |
| Elmer Rodriguez | San Juan, US | 2018-11-10 |
| Irma Arroyo | US | 2018-11-10 |
| Mayra Ramos | Yauco, FL | 2018-11-10 |
| Martin Vega | Ponce, US | 2018-11-10 |
| Angel Luna | Ponce, PR | 2018-11-10 |
| Javier Mulero | Bayamon, US | 2018-11-10 |
| Diannette Ortiz | TOA ALTA, US | 2018-11-10 |
| Daisy Alvarez | Tampa, FL | 2018-11-10 |
| Nivea Matta Francis | Fajardo, US | 2018-11-10 |
| María Velez | US | 2018-11-10 |
| Marangely Feliciano | Adjuntas, US | 2018-11-10 |
| Maria E Cruz | Fajardo, US | 2018-11-10 |
| dagivette Alemán | Trujillo Alto, PR | 2018-11-10 |
| Ivonne Martinez | Humacao, US | 2018-11-10 |
| Dahlia Morales | Rio Grande, US | 2018-11-10 |
| Christian Lopez | Bayamon, FL | 2018-11-10 |
| Carlos A. Torres Galarza | Utuado, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Ivelisse Rodriguez Ruiz | Arecibo, US | 2018-11-10 |
| Manuel Cruz | Yauco, US | 2018-11-10 |
| edwin melendez | Salinas, US | 2018-11-10 |
| Jorge Antonio Guanill Mojica | San Juan, US | 2018-11-10 |
| Kenia Vazquez Santiago | Toa Alta, US | 2018-11-10 |
| Magdalena Archeval | Ponce, US | 2018-11-10 |
| Cynthia López | Detroit, MI | 2018-11-10 |
| Coral Gotay | San Juan, US | 2018-11-10 |
| Awilda Torres | San Juan, US | 2018-11-10 |
| Luis Soto | Camuy, US | 2018-11-10 |
| Tanya Rodríguez | Fajardo, US | 2018-11-10 |
| Magda Chico | Moca, US | 2018-11-10 |
| Janny Joan Rivera Rodríguez | Vega Baja, US | 2018-11-10 |
| Juan L Montero Gonzalez | Caguas, US | 2018-11-10 |
| Claribel Camacho | US | 2018-11-10 |
| Claribel Rodriguez | Ponce, US | 2018-11-10 |
| Luis Santana | Mayaguez, US | 2018-11-10 |
| Marilyn River | Fajardo, PR | 2018-11-10 |
| Pedro Juan Robles Morales | Santurce, PR | 2018-11-10 |
| Victor Vargas | Arecibo, US | 2018-11-10 |
| Viviana Acevedo | Utuado, US | 2018-11-10 |
| Wilson Morales | Bayamon, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Diaz | Ponce, US | 2018-11-10 |
| Gervacio Marrero Navarro | Toa Baja, US | 2018-11-10 |
| Yadiel Raul | Fajardo, US | 2018-11-10 |
| Rosa Rodriguez | Luquillo Puerto Rico, FL | 2018-11-10 |
| Aida Rivera | San Juan, US | 2018-11-10 |
| Miguel Rivera | Dorado, US | 2018-11-10 |
| Angel M Torres SANCHEZ | Yauco, US | 2018-11-10 |
| Mildred Vargas | Río Grande, US | 2018-11-10 |
| Wilson Santiago | Caguas, US | 2018-11-10 |
| Sandra Keller | Euless, TX | 2018-11-10 |
| Lisandra Vargas | Dorado, US | 2018-11-10 |
| Mehida V. Rolón | Gurabo, US | 2018-11-10 |
| vickybel rosario | caguas, PR | 2018-11-10 |
| Frederick Valentin | Arroyo, US | 2018-11-10 |
| David Rodríguez | Mayaguez, US | 2018-11-10 |
| Mildred Colón | Guaynabo, PR | 2018-11-10 |
| Belinda Pacheco | Yauco, US | 2018-11-10 |
| Jesús Rosario | US | 2018-11-10 |
| GLORIA MILAGROS CARMONA | fajardo, PR | 2018-11-10 |
| Vivian Ortiz Schettini | Caguas, US | 2018-11-10 |
| Learsy Lopez | San Juan, US | 2018-11-10 |
| Jise Miranda | Washington, DC | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen L. Marrero | Corozal, US | 2018-11-10 |
| Arnaldo Santiago | Westborough, MA | 2018-11-10 |
| Aileen Vazquez | Mayaguez, US | 2018-11-10 |
| Alberto Cancel | San German, US | 2018-11-10 |
| Joel Perez | Yauco, US | 2018-11-10 |
| Venus Carbó | Mayaguez, US | 2018-11-10 |
| Dalmarie Galarza | Bayamon, US | 2018-11-10 |
| Mabiline Ramos | Las Marias, US | 2018-11-10 |
| Julio Angel Morales Castro | San Juan, US | 2018-11-10 |
| Lizette Ocasio | Cayey, PR | 2018-11-10 |
| Ivette Cuevas | Bayamon, US | 2018-11-10 |
| Tamaris Muniz | Yauco, PR | 2018-11-10 |
| Lissette Calderin Arroyo | US | 2018-11-10 |
| Raquel Maldonado | Bayamón, MS | 2018-11-10 |
| Sandra Santuago | Carolina, US | 2018-11-10 |
| AXEL Quiles | Guanica, US | 2018-11-10 |
| Jose L. Diaz | US | 2018-11-10 |
| Jorge Luis Carbó Vargas | San Sebastian, US | 2018-11-10 |
| Pablo Santiago | Caguas, US | 2018-11-10 |
| Jose Becerril | San Juan, US | 2018-11-10 |
| Miguel Otero | Manati, US | 2018-11-10 |
| Ana Marrero | Gurabo, PR | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Wanda Santana | Guanica, PR | 2018-11-10 |
| Jorge Colon | Juana Diaz, US | 2018-11-10 |
| Walfrido Cruz | Mayaguez, US | 2018-11-10 |
| Juan Ramón Negron Molina | US | 2018-11-10 |
| Carlos A. Aponte Arche | Guayama, PR | 2018-11-10 |
| Carmen Gonzalez | Mayaguez, US | 2018-11-10 |
| Julio Garcia Leon | Juana Diaz, PR | 2018-11-10 |
| Ileana Cruz | Guayama, US | 2018-11-10 |
| Nelly Alexandra López López | Naranjito, US | 2018-11-10 |
| Elizabeth Nazario | Kissimmee, FL | 2018-11-10 |
| Angel Toro | San Juan, US | 2018-11-10 |
| Lillivette Ríos | San Juan, US | 2018-11-10 |
| Javier Roman | Carolina, US | 2018-11-10 |
| Samara Alvarez | San Juan, US | 2018-11-10 |
| Yoliana Roldan | Philadelphia, PA | 2018-11-10 |
| Janette Rivera | Saint Cloud, FL | 2018-11-10 |
| Jose Rosario | Cataño, PR | 2018-11-10 |
| Wilma Caballero | Toa Alta, US | 2018-11-10 |
| William Moreno | San Juan, US | 2018-11-10 |
| Víctor Figueroa | Santo Domingo, Dominican Republic | 2018-11-10 |
| Lourdes Morales | Carolina, PR | 2018-11-10 |
| Nodran Leon | US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| gISELA nEGRON | Trujillo Alto, PR | 2018-11-10 |
| Claribet Muniz | Guaynabo, US | 2018-11-10 |
| Juan Maldonado | Pr, PR | 2018-11-10 |
| Amy Pennock | Rincon, US | 2018-11-10 |
| Eillen Sanchez | Alabama | 2018-11-10 |
| myrna Sierra ramírez | Toa Baja, PR | 2018-11-10 |
| Gisela Torres | San Juan, US | 2018-11-10 |
| Israel Molina | US | 2018-11-10 |
| Damaris Aponte | San Juan, US | 2018-11-10 |
| Emanuel Roldán | Carolina, US | 2018-11-10 |
| Maria Torres | Florida | 2018-11-10 |
| HAYDEE MALDONADO-SANABRIA | CAROLINA, US | 2018-11-10 |
| JUAN CARDONA | Caguas, US | 2018-11-10 |
| Cecilia Aponte Santi | Trujillo Alto, PR | 2018-11-10 |
| Adriana Marquez | Carolina, US | 2018-11-10 |
| Migdalia Ramos Cruz | San Juan, US | 2018-11-10 |
| Elvis Diaz | Coto Laurel, Puerto Rico 00780, US | 2018-11-10 |
| edwin cruz | mayaguez, US | 2018-11-10 |
| Vidalina Valle | San Juan, PR | 2018-11-10 |
| Jaime Bracero | Hollywood, FL | 2018-11-10 |
| Jorge L Ortiz | Orocovis, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Olga Berrios | luquillo, US | 2018-11-10 |
| Vanellies Santiago | US | 2018-11-10 |
| Angel Rivera | US | 2018-11-10 |
| Josefina Abreu | Orlando, FL | 2018-11-10 |
| Ulpiano Parrilla | Ponce, PR | 2018-11-10 |
| Zenaida Battitini | Ponce, US | 2018-11-10 |
| Jose Rosado | US | 2018-11-10 |
| Luis Martínez | Toa Baja, US | 2018-11-10 |
| Ambar Reyes | Orlando, FL | 2018-11-10 |
| Gabriela Bocachica Negrón | Ponce, US | 2018-11-10 |
| Ivonne Lebron | San Juan, US | 2018-11-10 |
| Rubén Darío Filpo Filpo | Toa Baja, US | 2018-11-10 |
| Gerardo Rodriguez | Bayamon, US | 2018-11-10 |
| Angel Ocasio | San Juan, US | 2018-11-10 |
| Damaris Maldonado | Florida, US | 2018-11-10 |
| Wilhelmus-aldrich Caanen | Juana Diaz, WV | 2018-11-10 |
| Cindy Aponte | Sabana Grande, PR | 2018-11-10 |
| Alison Carrillo | san juan, US | 2018-11-10 |
| Maria Menay | Yauco, US | 2018-11-10 |
| Natalia Cordero | Aguadilla, PR | 2018-11-10 |
| keila silva | san lorenzo, PR | 2018-11-10 |
| Carmen Vázquez | Luquillo, US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Aurés M Irizarry | San Juan, US | 2018-11-10 |
| Israel Anaut Casas | San Juan, US | 2018-11-10 |
| lila hernandez | North Fort Myers, FL | 2018-11-10 |
| Beatriz Cancio | San Juan, PR | 2018-11-10 |
| Heriberto Gallardo. | Guayanilla, US | 2018-11-10 |
| Dinorah Baez | San Juan, US | 2018-11-10 |
| Daymarid Santos | Cayey, US | 2018-11-10 |
| Janet Jimenez | San Juan, US | 2018-11-10 |
| Luis Angel Santiago | Pompano Beach, FL | 2018-11-10 |
| Enilda Estrada Quiñones ESTRADA | Orocovis, US | 2018-11-10 |
| Milagros Ortiz | Carolina, US | 2018-11-10 |
| Maricely Rodriguez | San Juan, US | 2018-11-10 |
| Heriberto Contreras | US | 2018-11-10 |
| Marus Vega | San Juan, US | 2018-11-10 |
| Esly Chico | San Sebastian, PR | 2018-11-10 |
| Luz M Rodriguez | San Juan, US | 2018-11-10 |
| Frank Fernández | Mayaguez, US | 2018-11-10 |
| Marie Trujillo | Bayamon, PR | 2018-11-10 |
| Brenda Mojica | Vega Baja, US | 2018-11-10 |
| Roberto Menéndez | Lajas, US | 2018-11-10 |
| Rayssa Pantoja | West Palm Beach, FL | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Laura Barroso | Beacon, NY | 2018-11-10 |
| Wilfredo De Arce | Caguas, US | 2018-11-10 |
| Hector Rodriguez | San Juan, US | 2018-11-10 |
| Jacqueline Mateo | US | 2018-11-10 |
| YOLANDA ORTIZ | Ponce, US | 2018-11-10 |
| Elba Santiago | Hatillo, US | 2018-11-10 |
| Anadelia Morales Vargas | US | 2018-11-10 |
| Rebekah Colón | Cayey, US | 2018-11-10 |
| Zureidy Pantojas | Palm Beach Gardens, FL | 2018-11-10 |
| Carlos M. Maldonado González | Vega Alta, PR | 2018-11-10 |
| Jean Linares | Ponce, US | 2018-11-10 |
| Francis Aixa Medina Vázquez | Toa Baja, US | 2018-11-10 |
| Gladymir León | US | 2018-11-10 |
| Luis Santiago | Carolina, US | 2018-11-10 |
| Freddie Perez | Arecibo, US | 2018-11-10 |
| Esperanza Olivencia | Caguas, PR | 2018-11-10 |
| Alejandra Rodríguez | US | 2018-11-10 |
| Blanca Morán | San Juan, US | 2018-11-10 |
| Luis Rodriguez gonzalez | Hatiillo, PR | 2018-11-10 |
| Jesus M Osorio-Melendez | Trujillo Alto, Puerto Rico, PR | 2018-11-10 |
| Silvia Matos | Vega Alta, US | 2018-11-10 |
| Luis f Gil vazquez | US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Ydnara Munoz | Yabucoa, PR | 2018-11-10 |
| Juan C Matos Flores | San german, US | 2018-11-10 |
| Yolanda Medina | San Juan, US | 2018-11-10 |
| Gerardo Fernandez | Bayamon, PR | 2018-11-10 |
| María Ortiz | San Juan, US | 2018-11-10 |
| Paola Hernandez | Jacksonville, FL | 2018-11-10 |
| Yolanda Charneco | San Juan, US | 2018-11-10 |
| Edgard Rivera | San Juan, PR | 2018-11-10 |
| Milagros Mari | Lajas, US | 2018-11-10 |
| Linda Rosario | San Juan, US | 2018-11-10 |
| Marisa Sanabria | Ensenada, PR | 2018-11-10 |
| Luz de Selenia de Vivoni | Carolina, US | 2018-11-10 |
| Jose Elias Carlo | San Juan, MI | 2018-11-10 |
| Virgilio Sanchez | San juan, US | 2018-11-10 |
| Héctor Vázquez | yauco, PR | 2018-11-10 |
| Charlie Caraballo | Caguas, US | 2018-11-10 |
| Wallies Peña | Carolina, US | 2018-11-10 |
| Jose M. Alverio Collazo | Arroyo, US | 2018-11-10 |
| Ángel Ledesma | San Juan, US | 2018-11-10 |
| luzdelalba soto soto | San Juan, US | 2018-11-10 |
| Jose Lazaro Rodriguez | Caguas, US | 2018-11-10 |
| Janet Rosario fomsecs | Bayamon, US | 2018-11-10 |

| Name | Location | Date |
|---|---|---|
| Mary Guzman | Arecibo, US | 2018-11-10 |
| Igneris Concepcion | Barranquitas, US | 2018-11-10 |
| Carlos O. Morales | San Juan, US | 2018-11-10 |
| Luis Colón | San Juan, US | 2018-11-10 |
| David Moreno | Toa Baja, US | 2018-11-10 |
| Tere Segui | Carolina, US | 2018-11-10 |
| Mónica González | Yabucoa, US | 2018-11-10 |
| Julio Martinez | Caguas, US | 2018-11-10 |
| Mylene Denisse | Bayamon, US | 2018-11-10 |
| Andrea Arzuaga | gurabo, US | 2018-11-10 |
| Wilmer Cardona | Bayamon, US | 2018-11-10 |
| Carmen Maysonet | US | 2018-11-10 |
| Marilu Garcia | San juan, US | 2018-11-10 |
| Sonia de Leon | Las Piedras 2, US | 2018-11-10 |
| Victor Rivera | Salinas, US | 2018-11-10 |
| Wanda I Mendoza Ramos | caguas, US | 2018-11-10 |
| Yarelis Gonzalez | Guaynabo, US | 2018-11-10 |
| Gilberto Ortiz | Guaynabo, US | 2018-11-10 |
| Nashalí Figueroa | Caguas, US | 2018-11-10 |
| jaime de jesus | Newark, NJ | 2018-11-10 |
| Moises Lopez | San Juan, PR | 2018-11-10 |
| Ruben Bras | Giaynabo, US | 2018-11-10 |

| Name | Location | Date |
|------|----------|------|
| Sugey Yadira Viera Vega | San Juan, US | 2018-11-10 |
| Felicita Menay | San Juan, US | 2018-11-10 |
| Luis Cesar Aviles | Aguada, US | 2018-11-10 |
| Maribel Acaba | Camuy, US | 2018-11-10 |
| Lisandra Rodriguez Marrero | Fort Lauderdale, US | 2018-11-10 |
| Víctor Días | San Juan, US | 2018-11-10 |
| Alex Rosario | Dorado, US | 2018-11-10 |
| Abigail Figueroa | San Juan, US | 2018-11-10 |
| Victor Perez | Caguas, US | 2018-11-10 |
| jeniffer pagan | San Juan, US | 2018-11-10 |
| Claudia Vazquez | Caguas, US | 2018-11-10 |
| Cynthia Torres | Bayamon, US | 2018-11-10 |
| Hector Acaba | US | 2018-11-10 |
| Rafael Acevedo | San Juan, US | 2018-11-10 |
| María Ayala | Hollywood, FL | 2018-11-10 |
| Madeline Echevarria | Pinellas Park, FL | 2018-11-10 |
| Grisel Torres | Ponce, US | 2018-11-10 |
| Katleen Torres | Saint Petersburg, FL | 2018-11-10 |
| María Rosa | Caguas, PR | 2018-11-10 |
| Laura Rosado | Toa Alta, US | 2018-11-10 |
| Luis Montalvo | US | 2018-11-10 |
| Carlos Melendez | Bayamon, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Heriberto Cortés Rivera | US | 2018-11-10 |
| Raiza Hernandez | US | 2018-11-10 |
| Vanessa Rodz | Cidra, US | 2018-11-10 |
| Carlos Aleman | Aguadilla, US | 2018-11-10 |
| Kyandra Soto | Guaynabo, US | 2018-11-10 |
| Roberto Cruet | Cayey, US | 2018-11-10 |
| Rolando Rivera | Guaynabo, US | 2018-11-10 |
| Sandra Machuca | Caguas, US | 2018-11-10 |
| María de los A. Díaz Rivera | Atlanta, GA | 2018-11-10 |
| DEBORAH ROSA | Hatillo, PR | 2018-11-10 |
| Daynabet Martínez | US | 2018-11-10 |
| Laura Gomez | Caguas, US | 2018-11-10 |
| Janet Rodriguez | San Juan, US | 2018-11-10 |
| Angelica Rivera | Orocovis, US | 2018-11-10 |
| Roberto RIVERA | Toa Alta, US | 2018-11-10 |
| EZEQUIEL BERRIOS | Panorama City, US | 2018-11-10 |
| Sylvia Cordero | San Juan, US | 2018-11-10 |
| Francisco Leon | Caguas, US | 2018-11-10 |
| Lillian Marrero | San Juan, US | 2018-11-10 |
| Carlos Cruz | San Juan, US | 2018-11-10 |
| Sheliem Perez | Mayaguez, US | 2018-11-10 |
| Christian Vazquez | Toa Alta, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel Rubio | Bayamon, PR | 2018-11-10 |
| Wilma Raices | US | 2018-11-10 |
| Bercerly Lopez | Clearwater, FL | 2018-11-10 |
| Eugenio R. Barbosa | Trujillo Alto, PR | 2018-11-10 |
| Erick Negron | US | 2018-11-10 |
| Olga Rosario | US | 2018-11-10 |
| Areli Pagan | Caguas, US | 2018-11-10 |
| Vedette Román | Lares, US | 2018-11-10 |
| Mariita Rodriguez | San Juan, PR | 2018-11-10 |
| Evelyn Rosario | US | 2018-11-10 |
| Noel Cedeño | San Juan, US | 2018-11-10 |
| Jocelyn Pantojas | Palm Beach Gardens, FL | 2018-11-10 |
| Eliezer Santana | Bayamon, US | 2018-11-10 |
| Gloria Rivera Gutierrez | Carolina, US | 2018-11-10 |
| Keyla Barbot | Orlando, FL | 2018-11-10 |
| George Goytia Montalvo | Canovanas, PR | 2018-11-10 |
| Christian Gómez | US | 2018-11-10 |
| Carmen R. González | Caguas, US | 2018-11-10 |
| Raul Pagan del Toro | Mayaguez, PR | 2018-11-10 |
| Luis Aponte | San Juan, US | 2018-11-10 |
| Noracelis velazquez | Cayey, RI | 2018-11-10 |
| Francisco Arreaga | Mayaguez, US | 2018-11-10 |

| Name | Location | Date |
| --- | --- | --- |
| Mario Soto | US | 2018-11-10 |
| Ana Beltran | San Juan, US | 2018-11-10 |
| Gerardo Ortiz | San Juan, PR | 2018-11-10 |
| Wilfredo Gonzalez Trinidad | Phoenix, AZ | 2018-11-10 |
| JACQUELINE SANTOS | Yabucoa, PR | 2018-11-10 |
| OLGA FONTANEZ | US | 2018-11-10 |
| Hector villares | Trujillo Alto, PR | 2018-11-10 |
| ixia ruiz | San juan, PR | 2018-11-11 |
| Ameliarys Camacho | Orocovis, US | 2018-11-11 |
| Jose Moret | San Juan, US | 2018-11-11 |
| Ilsa M. González | San Juan, US | 2018-11-11 |
| Cynthia Ivette Rosado Muñiz | Añasco, US | 2018-11-11 |
| Edna Rosario | Catano, US | 2018-11-11 |
| María Cruz | Caguas, PR | 2018-11-11 |
| Carmen Rivera | Bayamon, US | 2018-11-11 |
| Griselle Ocasio | Bayamon, US | 2018-11-11 |
| Haydée Pérez | Bayamon, PR | 2018-11-11 |
| Odette Báez | San Juan, US | 2018-11-11 |
| Elaine Marie Ramos | San Juan, US | 2018-11-11 |
| Juan L Fontanez Berrios | Stone Mountain, GA | 2018-11-11 |
| Myriam Torres | San Juan, US | 2018-11-11 |
| Carmelo Méndez | Bayamon, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Damaris Beltran | Bayamon, US | 2018-11-11 |
| Mariluz Vargas | San Juan, US | 2018-11-11 |
| Madeline Arroyo | Laurel, MD | 2018-11-11 |
| Hector Cruz Nieves | Lares, US | 2018-11-11 |
| Angel Nunez | San Juan, US | 2018-11-11 |
| Jose Roman | Isabela, US | 2018-11-11 |
| Maria Rivera | Toa Baja, AL | 2018-11-11 |
| Jonathan Teissonniere | Ponce, US | 2018-11-11 |
| Marcos rivera | Trujillo alto, PR | 2018-11-11 |
| Minerva Colon Dox | Ponce, MN | 2018-11-11 |
| Elizabeth Sanchez Garcia | Tampa, FL | 2018-11-11 |
| MYRNA COLON | Carolina, US | 2018-11-11 |
| A Acosta | Cayey, US | 2018-11-11 |
| Edna Carlo | Cayey, PR | 2018-11-11 |
| Jose Figueroa Zayas | Mayaguez, US | 2018-11-11 |
| Luis Rivera | Cabo Rojo, US | 2018-11-11 |
| Orvil Diaz | San Juan, US | 2018-11-11 |
| Jose A Nieves | Bayamon, US | 2018-11-11 |
| Francelys Salas | Morovis, US | 2018-11-11 |
| Olimary Diaz | San Juan, US | 2018-11-11 |
| German Sus | US | 2018-11-11 |
| Carmelo Martínez Olivo | BAYAMON, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Carolina Ortiz | Las Piedras, US | 2018-11-11 |
| Jocelyn Villanueva | Toa Baja, US | 2018-11-11 |
| Soraya Lagares | US | 2018-11-11 |
| Annie De jesus | Guayama, US | 2018-11-11 |
| Jaime Rivera | Bayamon, PR | 2018-11-11 |
| Frances Ruiz Deliz | San Juan, US | 2018-11-11 |
| Yaddaris Hernandez | San Lorenzo, PR | 2018-11-11 |
| Mady Pacheco | San Juan, US | 2018-11-11 |
| Jefte Reyes | Comerio, PR | 2018-11-11 |
| Felix william Santiago Rodriguez | US | 2018-11-11 |
| Christian Martell | US | 2018-11-11 |
| frank moya | San Juan, US | 2018-11-11 |
| JUAN CABELLO | Caguas, PR | 2018-11-11 |
| Anthony Coto | San Juan, US | 2018-11-11 |
| Carlos Mercado | Miami, FL | 2018-11-11 |
| Anselmo Santiago | Camuy, US | 2018-11-11 |
| Ideliz Torres Maldonado | Bayamon, US | 2018-11-11 |
| Mario Rivera | San Juan, US | 2018-11-11 |
| Miriam Torres | San Juan, US | 2018-11-11 |
| Mylenia Casais | Bayamon, AZ | 2018-11-11 |
| José G. LUCCA VELEZ | Yauco, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Humberto Baez | Ponce, PR | 2018-11-11 |
| Juan Diaz | Utuado, US | 2018-11-11 |
| Eldis Ingles | Bayamon, US | 2018-11-11 |
| Barbara Santiago | San Lorenzo, US | 2018-11-11 |
| Hector Santiago | US | 2018-11-11 |
| Nayda Alcaide | Puerto Rico, MA | 2018-11-11 |
| Maritere Rodríguez | Bayamon, US | 2018-11-11 |
| Mercedes Perez-Alvarez | San Juan, PR | 2018-11-11 |
| Marjorie Stewart | San Juan, PR | 2018-11-11 |
| Víctor j Rodríguez Morales | US | 2018-11-11 |
| Jose Fco. Rivera Pagan | San Juan, US | 2018-11-11 |
| Edgardo Dedós | US | 2018-11-11 |
| Nicole Colón | Coamo, US | 2018-11-11 |
| Jose Robles | Caguas, US | 2018-11-11 |
| Aixamar Cosme | Cayey, US | 2018-11-11 |
| Willard Feria | Harrisburg, PA | 2018-11-11 |
| rodolfo lopez | Arecibo, US | 2018-11-11 |
| Sailyn Ingles | Anasco, US | 2018-11-11 |
| Omar Muñoz Zayas | Caguas, US | 2018-11-11 |
| Pascual Sánchez Meléndez | Toa Alta, US | 2018-11-11 |
| Ángel Barreto | Caguas, US | 2018-11-11 |
| Francisco Otero | Mayaguez, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Raul Antonio López | Ponce, US | 2018-11-11 |
| Evelyn Alicea ALICEA Gonzalez | Cabo Rojo, PR | 2018-11-11 |
| Eliot Lara | San Juan, PR | 2018-11-11 |
| NANCY Mercado | Titusville, FL | 2018-11-11 |
| Ada Hernandez | San Juan, US | 2018-11-11 |
| Edilberto Zayas | San Juan, US | 2018-11-11 |
| Karimel Munet | Carolina, US | 2018-11-11 |
| Juan Cruz | San Juan, US | 2018-11-11 |
| Michael Otero | Mayaguez, US | 2018-11-11 |
| Nancy Colón | US | 2018-11-11 |
| Jose Betancourt | Philadelphia, PA | 2018-11-11 |
| Carmen Agosto | San Juan, US | 2018-11-11 |
| Darimar Omarilys | US | 2018-11-11 |
| ricardo rivera | chicago, IL | 2018-11-11 |
| Keyshla Caraballo | Mayaguez, US | 2018-11-11 |
| Anibal Barreto Morales | Aguadilla, US | 2018-11-11 |
| MARIA PADILLA | Caguas, US | 2018-11-11 |
| Ingrid Soraya Silva Rodriguez | Guanica, US | 2018-11-11 |
| claribel cruz | San Juan, US | 2018-11-11 |
| Evelyn Vázquez | Naranjito, US | 2018-11-11 |
| Luis Rodriguez | Toa Baja, US | 2018-11-11 |
| Yianixa Rodríguez | Carolina, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Erick Rodriguez | Apopka, FL | 2018-11-11 |
| Khiara Perez | Guaynabo, US | 2018-11-11 |
| José M Gonzalez | Quebradillas, US | 2018-11-11 |
| Robbin Lampe | Aguadilla, US | 2018-11-11 |
| José Sotomayor | San Juan, US | 2018-11-11 |
| William Lopez | Manati, PR | 2018-11-11 |
| Nayla Medina | Chicago, IL | 2018-11-11 |
| Dayanira Caraballo | Mayaguez, US | 2018-11-11 |
| Jose Rivera | San Juan, US | 2018-11-11 |
| Sarimar Mercado | San Juan, US | 2018-11-11 |
| Liskeicha Pérez | Aguada, US | 2018-11-11 |
| Nidza Marquez | Bayamon, US | 2018-11-11 |
| Noemi Santiago | Maricao, US | 2018-11-11 |
| Maria Jurado Rodriguez | Caguas, PR | 2018-11-11 |
| Ellie Fernandez | San Juan, PR | 2018-11-11 |
| Jacqueline Gonzalez | San Juan, US | 2018-11-11 |
| Yahaira Nieves | Trujillo Alto, US | 2018-11-11 |
| jannette Noel | Caguas, PR | 2018-11-11 |
| Luciano Camacho | Guaynabo, PR | 2018-11-11 |
| Alexandra Casiano | Toa Baja, US | 2018-11-11 |
| Marilyn Rodriguez | Sabana Grande, US | 2018-11-11 |
| josharoniel marrero | san juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Annie Colón | San Juan, US | 2018-11-11 |
| Armando Legarreta | Camuy, PR | 2018-11-11 |
| Grisselle Soto | Trujillo Alto, US | 2018-11-11 |
| Gypsellie Cordova | Guaynabo, US | 2018-11-11 |
| Valentín Rivera | San Juan, US | 2018-11-11 |
| Brenda Machado | Cayey, US | 2018-11-11 |
| Jorge Galindez | Toa Baja, US | 2018-11-11 |
| Arnaldo Bosques | San Juan, US | 2018-11-11 |
| Fernando Reyes | Miami, FL | 2018-11-11 |
| Cecilia Palma | Vega Baja, US | 2018-11-11 |
| Luis Rivera | Bayamón, PR | 2018-11-11 |
| Yadira Gonzalez | Rock hill, SC | 2018-11-11 |
| Diana Rodriguez | Caguas, US | 2018-11-11 |
| Jaime Correas | San Juan, PR | 2018-11-11 |
| MARIBEL LOPEZ | Ponce, PR | 2018-11-11 |
| Fran Mar | San Juan, PR | 2018-11-11 |
| Lisandra Alvarez | Kissimmee, FL | 2018-11-11 |
| Jacqueline Ferrer | Lajas, PR | 2018-11-11 |
| Richard Hernández | Isabela, US | 2018-11-11 |
| Elmaris Perez | San Juan, US | 2018-11-11 |
| Janette Ferrer | Mayagüez, US | 2018-11-11 |
| Enrique Cherena | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Manso | Loizeño, US | 2018-11-11 |
| José Vélez Vélez | Cabo Rojo, US | 2018-11-11 |
| Lillian Alvarez | Bayamon, US | 2018-11-11 |
| Eunice Perez | Tampa, FL | 2018-11-11 |
| Otilia Sánchez | San Juan, US | 2018-11-11 |
| Maritza Martinez | San Juan, PR | 2018-11-11 |
| Ivette Diaz | US | 2018-11-11 |
| Emmeline Lopez | Morovis, US | 2018-11-11 |
| Yezmett Alicea | Bayamon, US | 2018-11-11 |
| Melitza Abreu Fantauzzi | 1325 Ave. San Ignacio apt. 12-L, PR | 2018-11-11 |
| Iraida Vazquez | San Juan, PR | 2018-11-11 |
| Edgar Caraballo | US | 2018-11-11 |
| Javier Ramos | Hollywood, FL | 2018-11-11 |
| W Salgado | Luquillo, US | 2018-11-11 |
| Dora Ayala | Arecibo, US | 2018-11-11 |
| Luditza Pérez Badillo | Moca, US | 2018-11-11 |
| Jesús Muriel | Carolina, US | 2018-11-11 |
| Brenda L. Quiñones | Utuado, US | 2018-11-11 |
| Richard Garcia | Flushing, NY | 2018-11-11 |
| Yolanda Concepcion | Camuy, US | 2018-11-11 |
| Alejandro Cruz | Kissimmee, FL | 2018-11-11 |
| Cesar RODRIGUEZ | Dorado, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Aida Berrios | San Juan, US | 2018-11-11 |
| Leira Rodriguez | Cayey, US | 2018-11-11 |
| José antonio Landrau | San juan, PR | 2018-11-11 |
| Jose D Perez Gonzalez | Las Marias, PR | 2018-11-11 |
| Jesus Ortiz | Bayamon, US | 2018-11-11 |
| Maribel Ruiz | San Juan, US | 2018-11-11 |
| Carlos Ramos Zorrilla | Phoenix, AZ | 2018-11-11 |
| Jose A Rosario | San Juan, US | 2018-11-11 |
| Gloria Ramos | San Juan, US | 2018-11-11 |
| Lesley Santiago | Arecibo, US | 2018-11-11 |
| Tatiana Mejias | Bayamon, US | 2018-11-11 |
| Milton Vega | LAS MARÍAS, PR | 2018-11-11 |
| Myrta Rodriguez | Lajas, US | 2018-11-11 |
| Lorraine Feria | Cabo Rojo, US | 2018-11-11 |
| Luz Toro | Caguas, US | 2018-11-11 |
| Rosemarie Santiago Marcano | Carolina, PR | 2018-11-11 |
| Zulma Ortiz | San Juan, US | 2018-11-11 |
| Tania Alba | US | 2018-11-11 |
| Christopher Ramos | Camuy, US | 2018-11-11 |
| Glenda Almodovar | US | 2018-11-11 |
| Andy Manzano | US | 2018-11-11 |
| Susana Pérez Rodríguez | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Samuel Méndez | Felton, DE | 2018-11-11 |
| Joel Cuevas | Dorado, US | 2018-11-11 |
| Luis Guevara Grandone | Sabana Grande, PR | 2018-11-11 |
| milva vargas | Brooklyn, NY | 2018-11-11 |
| Yorlenis Gonzalez | US | 2018-11-11 |
| Felix Muños | San Juan, US | 2018-11-11 |
| Luis Berrocales | Cayey, US | 2018-11-11 |
| David Pinot | San Juan, PR | 2018-11-11 |
| Rosa Soto | Carou, US | 2018-11-11 |
| Alice Bonet | Sabana Grande, US | 2018-11-11 |
| Jeanelys Lorenzo | Moca, PR | 2018-11-11 |
| Wilma rivera | Bayamon, PR | 2018-11-11 |
| Miguel Rivera | Arecibo, US | 2018-11-11 |
| Jorge Velez | Sabana Grande, US | 2018-11-11 |
| Rafael Enrique Torres Pérez | Jacksonville, FL | 2018-11-11 |
| Maritza Torres | Guayanilla, PR | 2018-11-11 |
| María Santos | US | 2018-11-11 |
| Karyna Gonzalez | Halethorpe, MD | 2018-11-11 |
| Miguel Angel Figueroa Medina | San Juan, US | 2018-11-11 |
| Waleska Lopez | Guayama, US | 2018-11-11 |
| Josefina Arroyo | Bridgeport, CT | 2018-11-11 |
| Ramon Soto | San Juan, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Nixaliz Cortes | Vega Baja, US | 2018-11-11 |
| Marihelva Riera | Ponce, PR | 2018-11-11 |
| Yaureybo Jordan | San Juan, US | 2018-11-11 |
| Wilma Rodriguez | Hormigueros, PR | 2018-11-11 |
| Yamilette Galarza | Ponce, US | 2018-11-11 |
| Jesus Alcaraz | San Juan, US | 2018-11-11 |
| Brunie Cruz | US | 2018-11-11 |
| Jorge L. Alvarado Iglesias | San Juan, US | 2018-11-11 |
| Rafael M. Negron | San Juan, US | 2018-11-11 |
| Angélica Munet | Carolina, PR | 2018-11-11 |
| John karl Sosa | US | 2018-11-11 |
| Ottis Santiago | Guaynabo, FL | 2018-11-11 |
| Yolanda Nieves | Caguas, US | 2018-11-11 |
| Jaime Negron | Guayanilla, PR | 2018-11-11 |
| Juan Toledo | Dorado, US | 2018-11-11 |
| Millie Romero | San Germán, US | 2018-11-11 |
| Yaritza Varela | Bayamon, US | 2018-11-11 |
| Andrez Luna | Milford, DE | 2018-11-11 |
| Juan Carlos Rosario | Orocovis, US | 2018-11-11 |
| Edda Vargas | Mayaguez, PR | 2018-11-11 |
| Axel Cruz | San Juan, US | 2018-11-11 |
| Gerymar Bosque | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Jovany Barrera | Ponce, US | 2018-11-11 |
| Roberto Vazquez | Ponce, US | 2018-11-11 |
| Marlein Toledo | Lares, US | 2018-11-11 |
| Quincy Tripp | Chicago, IL | 2018-11-11 |
| Yesenia Pérez | Ponce, US | 2018-11-11 |
| Juan Urrutia | Coral Gables, FL | 2018-11-11 |
| Fredeswinda Velez | Yauco, PR | 2018-11-11 |
| Antonio Munoz | New Bedford, MA | 2018-11-11 |
| Maite O'Neill | Caguas, US | 2018-11-11 |
| Delia Cruz | San Juan, US | 2018-11-11 |
| Maria Cristina Rivera Cruz | Canovanas, US | 2018-11-11 |
| Angelica Velez | San Juan, US | 2018-11-11 |
| Irma Saliceti | Quebradillas, US | 2018-11-11 |
| Elisabet Rodriguez | San Juan, PR | 2018-11-11 |
| Héctor Villanueva | San Juan, US | 2018-11-11 |
| Mariel Nunez | Rio Grande, PR | 2018-11-11 |
| Joel Loor | Orlando, FL | 2018-11-11 |
| José Galloza | Aguada, US | 2018-11-11 |
| Emely Lugo | Ponce, US | 2018-11-11 |
| Mirza Rodriguez | Ponce, US | 2018-11-11 |
| Yadira Perez | Ponce, US | 2018-11-11 |
| Awilda Santos | Barranquitas, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Jiménez | Arecibo, US | 2018-11-11 |
| marilia santiago | San Sebastian, PR | 2018-11-11 |
| Myrnalee Lamboy | San Juan, US | 2018-11-11 |
| Madeline Rivera | Bayamon, US | 2018-11-11 |
| Carmen Fernandez Reyes | Ponce, US | 2018-11-11 |
| Armando Rivera | Toa Alta, PR | 2018-11-11 |
| Ivette Lavergne | Dorado, US | 2018-11-11 |
| Oscar Cardona | San Sebastián, US | 2018-11-11 |
| Isabelita Santana | Gurabo, US | 2018-11-11 |
| Ivelisse Fernández | Yauco, US | 2018-11-11 |
| Diana Morales | Cayey, US | 2018-11-11 |
| jonathan galarza | Ponce, Bahrain | 2018-11-11 |
| Daisy Diaz | Bayamon, US | 2018-11-11 |
| Mayra Rodriguez | Las Marias, LA | 2018-11-11 |
| Elizabeth Osorio | Fajardo, US | 2018-11-11 |
| Jonathan Collazo | Mayaguez, US | 2018-11-11 |
| herminio.gonzalezperez@yahoo.com Gonzalez Perez | San Juan, US | 2018-11-11 |
| Radamees Rivera | Mayaguez, FL | 2018-11-11 |
| Yahaera Ramos | Euless, TX | 2018-11-11 |
| Maritza Torres | Luquillo, US | 2018-11-11 |
| Yvette Feliciano | Vega Alta, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Rosaura Quintana | Hatillo, US | 2018-11-11 |
| Lourdes Morales | Mayaguez, US | 2018-11-11 |
| Alberto Hernandez | Winter Haven, FL | 2018-11-11 |
| Maria Hernández | Dorado, US | 2018-11-11 |
| Juana Cruz | Gurabo, US | 2018-11-11 |
| Juan Villanueva | Arecibo, PR | 2018-11-11 |
| Marcos Torres Mariscal | Ponce, US | 2018-11-11 |
| Nemuel Santana | Comerio, US | 2018-11-11 |
| Jorge Andino | Fort Lauderdale, FL | 2018-11-11 |
| Julitza Olmo | Florida, US | 2018-11-11 |
| Sullie Tanco | San Juan, US | 2018-11-11 |
| sandra rivera | Boston, US | 2018-11-11 |
| KIM González | Toa Alta, US | 2018-11-11 |
| Arelys Muriel | Guaynabo, FL | 2018-11-11 |
| fernando rodriguez | Las Marias, PR | 2018-11-11 |
| Pedro Amill Ques | Bayamon, US | 2018-11-11 |
| Carmen L. Cruz | Worcester, MA | 2018-11-11 |
| Myrta Ramos | San Juan, US | 2018-11-11 |
| Gladys Rossy | San Germán, US | 2018-11-11 |
| Mauricio Ramos | Santo Domingo, Dominican Republic | 2018-11-11 |
| Victoria Ramirez | Bayamon, US | 2018-11-11 |
| Jarilyn Torres | Fajardo, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Adith Rodriguez | US | 2018-11-11 |
| Belkis Perez | San Juan, US | 2018-11-11 |
| Lourdes Amarilys Alvarez Monsegur | Juana Diaz, US | 2018-11-11 |
| RUTH QUINONES ROSSY | Carolina, PR | 2018-11-11 |
| Marta Ramírez | Caguas, US | 2018-11-11 |
| Susan Santos | San juan, US | 2018-11-11 |
| Deborah Menéndez | San Juan, PR | 2018-11-11 |
| Ervin Francisco | US | 2018-11-11 |
| Leticia López Matos | Justin, TX | 2018-11-11 |
| Vilma Martinez | Hatillo, PR | 2018-11-11 |
| Rosa Cruz Garay | San Juan, US | 2018-11-11 |
| Jose Acosta | Guaynabo, AE | 2018-11-11 |
| Agneslee Perez | Juana Diaz, US | 2018-11-11 |
| Viviana Rodríguez | Caguas, US | 2018-11-11 |
| Rachel Betancourt | US | 2018-11-11 |
| Edna Santiago | Media, PA | 2018-11-11 |
| Delmishael Quiros | Juana Diaz, US | 2018-11-11 |
| Modesto Colon | Bayamon, US | 2018-11-11 |
| Yadira Morales | Caguas, US | 2018-11-11 |
| Maribel Rios | Hatillo, US | 2018-11-11 |
| Nilda I. Hernández Rivera | Penuelas, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Zuleyka Ramos | Arecibo, US | 2018-11-11 |
| Irma Urbina | Barranquitas, US | 2018-11-11 |
| Edwin Torres | Hormigueros, pr, PR | 2018-11-11 |
| Milaros Ramos | San Juan, US | 2018-11-11 |
| Mayra Vila | Villalba,PR, PR | 2018-11-11 |
| Marina Ocasio | Cupertino, CA | 2018-11-11 |
| Harry A Maldonado Druet | Ponce, US | 2018-11-11 |
| Ana Luisa Torres cotto | Caguas, US | 2018-11-11 |
| Mildred Gonzalez | Angeles, US | 2018-11-11 |
| Janette Andujar | Yauco, US | 2018-11-11 |
| VALERIE JIMENEZ | Toa Baja, US | 2018-11-11 |
| Nicole Ramos | Carolina, US | 2018-11-11 |
| Juan Figueroa | San Juan, US | 2018-11-11 |
| Jaime Vaello | US | 2018-11-11 |
| Mariam Santiago | Bayamon, US | 2018-11-11 |
| Miguel Padilla | Dallas, US | 2018-11-11 |
| irma Caballery ayala | Cabo Rojo, PR | 2018-11-11 |
| Shirley Torres | Ponce, US | 2018-11-11 |
| N A | US | 2018-11-11 |
| gey acevedo | Las Piedras, AL | 2018-11-11 |
| Jose Rivera | San Juan, PR | 2018-11-11 |
| Eustacio Laguna | Bayamon, US | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Yamaris Perez | Hempstead, US | 2018-11-11 |
| Waldemar Crespo | Mayaguez, US | 2018-11-11 |
| Ada Guilloty Mercado | Bayamon, US | 2018-11-11 |
| Betsy Ann Alicea Cora | Guayama, US | 2018-11-11 |
| Juan A. Toledo Martinez | Camuy, PR | 2018-11-11 |
| Alejandro E. Roman | Bayamon, US | 2018-11-11 |
| Nelson Isaac Colón | San Juan, US | 2018-11-11 |
| Luz Aida Martínez Rodriguez | San Juan, US | 2018-11-11 |
| Doreene Pagan | Bayamon, US | 2018-11-11 |
| Lucy Rivera | San Juan, US | 2018-11-11 |
| Carlos Manuel Rivera | San Juan, US | 2018-11-11 |
| William Feliciano | San Juan, US | 2018-11-11 |
| Dr. Iván R. Buxeda Díaz | San Juan, US | 2018-11-11 |
| Juan Karlo Rodríguez resto | Caguas, US | 2018-11-11 |
| Darryl Ramos | US | 2018-11-11 |
| Ivette Méndez | Atlanta, GA | 2018-11-11 |
| Glorimar Class Chéverez | Orocovis, US | 2018-11-11 |
| Felix Quiñones | Ponce, US | 2018-11-11 |
| LUCY santana | COROZAL, PR | 2018-11-11 |
| Aida Bernardy | Cayey, PR | 2018-11-11 |
| Michael Torres | Kissimmee, FL | 2018-11-11 |
| Cristopher Lebrón | Humacao, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Omar Ortiz | Aibonito, US | 2018-11-11 |
| William Martinez Figueroa | Salinas, US | 2018-11-11 |
| Bonifacio Perez | Dorado, PR | 2018-11-11 |
| Arquelio Ramos | San Juan, US | 2018-11-11 |
| Johanna Benitez | US | 2018-11-11 |
| Angela Caraballo | San Juan, US | 2018-11-11 |
| Miguel Garcia | San Juan, US | 2018-11-11 |
| Yesinia Figueroa | Canovanas, PR | 2018-11-11 |
| Jan Marie Pérez Cruz | Peñuelas, PR | 2018-11-11 |
| Joshua Javier Borges Rosado | San Juan, US | 2018-11-11 |
| Carmen Martinez | Carolina, SC | 2018-11-11 |
| Ivonne Guzman | San Juan, US | 2018-11-11 |
| Ricardo Pichy Perez | US | 2018-11-11 |
| Daniel Sebastian | San Juan, US | 2018-11-11 |
| ernesto vega | Mexico | 2018-11-11 |
| Adriana Gonzalez Vergara | Bayamom, PR | 2018-11-11 |
| María S. Vergara | Caguas, PR | 2018-11-11 |
| Jose Rosario Ramos | Guayama, US | 2018-11-11 |
| Jose Perez | West New York, US | 2018-11-11 |
| Janet Betancourt | Canóvanas, PR | 2018-11-11 |
| Virgen Basabe | San Juan, PR | 2018-11-11 |
| Maria Baez | Fort Wayne, IN | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| yesenia ramos | Orocovis, US | 2018-11-11 |
| Ruben Sola | Miami, FL | 2018-11-11 |
| Myrza Lopez | Caguas, US | 2018-11-11 |
| Pura Santiago | Camuy, PR | 2018-11-11 |
| Neil Basabe | Toa Alta, US | 2018-11-11 |
| Ingrid G Perez Rovira | Gurabo, PR | 2018-11-11 |
| Naylin Vega | Aguada, PR | 2018-11-11 |
| Karlyane Ramos flores | San Lorenzo, US | 2018-11-11 |
| Elvis F Mattei | Sabana Grande, US | 2018-11-11 |
| Nilda Quiñones | Bayamon, US | 2018-11-11 |
| Stephanie Rodríguez | Bayamon, US | 2018-11-11 |
| Laura Vélez | Lajas, US | 2018-11-11 |
| Evelyn Perea Escobar | San Juan, US | 2018-11-11 |
| Héctor Rodríguez | Salinas, US | 2018-11-11 |
| Wilfredo Santana | San Juan, US | 2018-11-11 |
| Enid Alcaide | US | 2018-11-11 |
| Carlos Cruz | Bayamon, US | 2018-11-11 |
| Norberto Marchany Lopez | US | 2018-11-11 |
| Gladymar Casiano | San Juan, US | 2018-11-11 |
| Alberto Santiago | Ponce, US | 2018-11-11 |
| Earl Valiente | Toa Baja, US | 2018-11-11 |
| Daniel Diaz | San Juan, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Jaime Pastrana | San Juan, US | 2018-11-11 |
| Carlos Cintron | Bayamon, US | 2018-11-11 |
| Ismael Valentino | Carolina, PR | 2018-11-11 |
| Arcadia Borrás Rodríguez | Fajardo, US | 2018-11-11 |
| Michael Rosa | San Juan, US | 2018-11-11 |
| Miguel Diaz | Toa Baja, US | 2018-11-11 |
| Nicole Aybar | Toa Baja, US | 2018-11-11 |
| Rurh Aquino | San Juan, US | 2018-11-11 |
| Edsel Rodriguez | Rockport, TX | 2018-11-11 |
| Brian Deliz | San Juan, US | 2018-11-11 |
| Tasha Quintana | Bayamon, US | 2018-11-11 |
| Jamilah Sanchez | oakland, CA | 2018-11-11 |
| angie dejesus | Allentown, PA | 2018-11-11 |
| Randy Diaz | Boston, MA | 2018-11-11 |
| Emmlynn Gonzalez | Aguas Buenas, US | 2018-11-11 |
| Michael Garcia | San Juan, US | 2018-11-11 |
| Raúl Camacho | Ponce, US | 2018-11-11 |
| Dinia Pantoja | Atlanta, GA | 2018-11-11 |
| Lourdes Gonzalez | San Juan, PR | 2018-11-11 |
| Edwin Velez | Yauco, AZ | 2018-11-11 |
| William Laureano | Corozal, OR | 2018-11-11 |
| Ivelisse Agosto | canovanas, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Espinosa | San Juan, PR | 2018-11-11 |
| Yamislenie Oquendo | San Juan, US | 2018-11-11 |
| Angelica González | Vega Alta, US | 2018-11-11 |
| Carmen M Sepúlveda | San Juan, PR | 2018-11-11 |
| Aileen Jusino | Raleigh, PR | 2018-11-11 |
| Gladys Torres | San Juan, US | 2018-11-11 |
| Rosa VAZQUEZ | Yauco, PR | 2018-11-11 |
| Carlos Alfaro | Alcoy, US | 2018-11-11 |
| Ceci Ramos | San Juan, PR | 2018-11-11 |
| Jennifer La Torre | Caguas, US | 2018-11-11 |
| ana garcia | cabo rojo, PR | 2018-11-11 |
| Jessica Rodriguez | San Juan, PR | 2018-11-11 |
| Enrique Fuentes-Guzman | US | 2018-11-11 |
| José Fonseca | Caguas, US | 2018-11-11 |
| Myrna Torres | Guaynabo PR, PR | 2018-11-11 |
| José Padilla | Coamo, US | 2018-11-11 |
| Mayra Conde | Gurabo, US | 2018-11-11 |
| liliana garcia | Cabo Rojo, NY | 2018-11-11 |
| Sr. Gilberto Ortiz Rivera | Corozal, PR | 2018-11-11 |
| Pedro Pereira | San Juan, US | 2018-11-11 |
| Irene Silva | Quebradillas, US | 2018-11-11 |
| Ivette Malpica | San German, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Angel Salgado | Corozal, US | 2018-11-11 |
| Carlos F. Silva Román | Isabela, US | 2018-11-11 |
| Jose Gonzalez | Quebradillas, Puerto Rico, PR | 2018-11-11 |
| Ana Padro Diaz | Ponce, US | 2018-11-11 |
| Daniel Correa | Carolina, PR | 2018-11-11 |
| Roberto Rivera | Orlando, FL | 2018-11-11 |
| Myriam Lopez | Guaynabo, PR | 2018-11-11 |
| Janet Figueroa | Isabel, PR | 2018-11-11 |
| Lillibert Conde-Cruz | Trujillo Alto, PR | 2018-11-11 |
| Angel Matos | Cabo Rojo, US | 2018-11-11 |
| Victoria Feliciano | Arecibo, US | 2018-11-11 |
| Javier Clavell | San Lorenzo, PR | 2018-11-11 |
| Bienvenido Colon | San Juan, US | 2018-11-11 |
| Edith Rodriguez | Cabo Rojo, US | 2018-11-11 |
| Cristal Dedós | Santa Isabel, Puerto Rico, US | 2018-11-11 |
| Javier Biaggi | ARECIBO, PR | 2018-11-11 |
| Marisol Santiago | Aguada, US | 2018-11-11 |
| Rosa Reyes Villegas | San Juan, US | 2018-11-11 |
| Alberto Anaya | Juncos, PR | 2018-11-11 |
| Bianca Martinez | Carolina, US | 2018-11-11 |
| Victor Sanchez | San Juan, Puerto Rico, PR | 2018-11-11 |
| Mayra Aviles | Cabo Rojo, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Bernise Maldonado | San Juan, US | 2018-11-11 |
| Gladys Garcia | San Juan, US | 2018-11-11 |
| Luis Enrique Diaz Nevarez | San Juan, US | 2018-11-11 |
| Jady Cima de Villa | Mayaguez, US | 2018-11-11 |
| Karen Ramos | Bayamon, US | 2018-11-11 |
| Grace Ramos | P. R, PR | 2018-11-11 |
| Tamara Gonzalez Figueroa | Cabo Rojo, US | 2018-11-11 |
| Sandra Guerrero | San Antonio, US | 2018-11-11 |
| Joshua Pastrana | Canovanas, PR | 2018-11-11 |
| Suhail J Pizá Álvarez | Cayey, US | 2018-11-11 |
| Damaris Torres | Bayamon, US | 2018-11-11 |
| Carmen Nieves | US | 2018-11-11 |
| JOSE ORTIZ | BAYAMON, PR | 2018-11-11 |
| Luissette Rodriguez | Kissimmee, FL | 2018-11-11 |
| JOSE MARRERO | Bayamon, US | 2018-11-11 |
| Juan Rosario Rivera | Guaynabo, PR | 2018-11-11 |
| Carmen Candelaria | San Juan, PR | 2018-11-11 |
| Doris Silva | US | 2018-11-11 |
| Franchesca Olmeda | Bayamon, PR | 2018-11-11 |
| Milagros Santos | Isabela, US | 2018-11-11 |
| Karen Goytía | Juncos, US | 2018-11-11 |
| Christopher Lopez | Aguadilla, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ezekiel Nieves Aviles | San Juan, US | 2018-11-11 |
| Gladys Beydoun | US | 2018-11-11 |
| Leida I. Rohena | San Juan, US | 2018-11-11 |
| Paola Clavijo | US | 2018-11-11 |
| solimar morales | bayamon, PR | 2018-11-11 |
| Jose A Roman | Lares,Puerto Rico 00669, US | 2018-11-11 |
| Carmen Plaud | San Juan, US | 2018-11-11 |
| Adlin Roman | Toa Baja, PR | 2018-11-11 |
| Carmen Risario | Bayamón, PR | 2018-11-11 |
| George Rivera | San Juan, US | 2018-11-11 |
| Kathy Gannett | Vieques, PR | 2018-11-11 |
| Jose Manuel Castro lópez | Caguas, US | 2018-11-11 |
| Fernando Jusino | Bayamon, US | 2018-11-11 |
| Brandon Cruz | Lajas, US | 2018-11-11 |
| Rebecca Velez | Trujillo Alto, US | 2018-11-11 |
| Magda Velazquez | Dorado, US | 2018-11-11 |
| Angel Luis Torres | trujillo alto, PR | 2018-11-11 |
| Elmer Zapata | Boquero, PR | 2018-11-11 |
| Enrique Colon | San Juan, US | 2018-11-11 |
| Jorge Lopez | Gurabo, US | 2018-11-11 |
| Zainyl Montes | Arroyo, US | 2018-11-11 |
| Luis Reyes | San lorenzo, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Martha Vargas | Camuy, US | 2018-11-11 |
| Laura Castro López | San Juan, US | 2018-11-11 |
| Jessica Dones | San Lorenzo, US | 2018-11-11 |
| Damaris Colon Cruz | Coamo, PR | 2018-11-11 |
| Edwin Velez | San Juan, US | 2018-11-11 |
| Armando J. Rodrz. Riv. | Ponce, US | 2018-11-11 |
| David Rivera Lopez | San Juan, US | 2018-11-11 |
| Jose Feliciano | Clearwater, FL | 2018-11-11 |
| Sandra Perez | San Juan, US | 2018-11-11 |
| Waleska Rivera | San juan, PR | 2018-11-11 |
| Christie Rodriguez | US | 2018-11-11 |
| Elbs L Morales | New York, NY | 2018-11-11 |
| Gisell Atanacio | Bayamon, PR | 2018-11-11 |
| Mercedes Rodriguez | Bayamon, US | 2018-11-11 |
| Luis Luigi | San Juan, US | 2018-11-11 |
| Neysa Rosario | Yauco, FL | 2018-11-11 |
| Nelson Medina | San Juan, US | 2018-11-11 |
| GLADYS Arroyo | Bayamon, US | 2018-11-11 |
| Aixa Soto | Arecibo, US | 2018-11-11 |
| Raimundo Ilarraza | carolina, PR | 2018-11-11 |
| Jessica Figueroa | AÑASCO, US | 2018-11-11 |
| Dilia Navarro | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Christie Alamo | Toa Alta, PR | 2018-11-11 |
| Samuel Valderrama | Caguas, US | 2018-11-11 |
| Joycelyn Pastrana | San Juan, PR | 2018-11-11 |
| Ivan Rodríguez | Salinas, PR | 2018-11-11 |
| Luz Eileen González | Comerío PR, PR | 2018-11-11 |
| Jennifer Ortiz | Caguas, PR | 2018-11-11 |
| walter cintron | Adjuntas, PR | 2018-11-11 |
| Pedro Sanchez | Carolina, US | 2018-11-11 |
| Juan Aponte | San Juan, US | 2018-11-11 |
| Blanca De Jesus | US | 2018-11-11 |
| Mari Velez | Sabana Grande, US | 2018-11-11 |
| Angel Alamo | Bayamon, US | 2018-11-11 |
| George Galarza | Juana Diaz, US | 2018-11-11 |
| cesar osorio | Carolina,, US | 2018-11-11 |
| Edna Roman | San Juan, US | 2018-11-11 |
| Wanda Rivera | San Juan, US | 2018-11-11 |
| carlos vega | canovanas, PR | 2018-11-11 |
| Edwin Camacho | San Juan, US | 2018-11-11 |
| Cesar Chico | US | 2018-11-11 |
| yarimalee molina | Mayaguez, US | 2018-11-11 |
| Nyvea Silva | San Juan, PR | 2018-11-11 |
| Olga Camacho | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Alix Marin | Cataño, US | 2018-11-11 |
| Oziel Reyes | Secaucus, US | 2018-11-11 |
| Eilleen Cintron | Caguas, PR | 2018-11-11 |
| Hilian Ferdz | Aibonito, US | 2018-11-11 |
| DOLORES SANTOS | Bayamon, US | 2018-11-11 |
| Ivonne Galarza | US | 2018-11-11 |
| Gabriel Rivera | Vega Baja, US | 2018-11-11 |
| melquiades Acevedo | San Juan, US | 2018-11-11 |
| Carlos Bercero | Caguas, US | 2018-11-11 |
| María del Carmen Baerga | Fort Lauderdale, FL | 2018-11-11 |
| miguel reymundi | san juan, PR | 2018-11-11 |
| Elizabeth Rodríguez | Corozal, US | 2018-11-11 |
| Annalene Nieves | Isabela, US | 2018-11-11 |
| Koralys Casanas | Orocovis, US | 2018-11-11 |
| Pedro Miguel Sanabria Campos | Salinas, US | 2018-11-11 |
| roberto NARANJO | CATANO, US | 2018-11-11 |
| Vilma Baez | San Juan, PR | 2018-11-11 |
| Maribel Soto Delgado | Bayamón, US | 2018-11-11 |
| Humberto Ramos | Arecibo, US | 2018-11-11 |
| Sarah Feliciano Echevarria | San Juan, US | 2018-11-11 |
| Ada Torres | US | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Aurie Diaz | San juan, US | 2018-11-11 |
| carlos figueroa | Ponce, US | 2018-11-11 |
| Amarilys Ponce de Leon | Caguas, US | 2018-11-11 |
| Camille Marrero Vilches | Barranquitas, US | 2018-11-11 |
| Lourdes Zayas | Toa Baja, US | 2018-11-11 |
| Anthony Roman | Bayamon, US | 2018-11-11 |
| Diana Ortiz | San German, US | 2018-11-11 |
| Sonia Torres | Aguadilla, US | 2018-11-11 |
| Mariela Lopez | Ceiba, PR | 2018-11-11 |
| Elia Gonzalez | San Juan, PR | 2018-11-11 |
| Naisha Cancel | Coamo, AK | 2018-11-11 |
| Madeline Busanet | San Juan, US | 2018-11-11 |
| Vanesa rivera | CAbo rojo, US | 2018-11-11 |
| Lizbeth Candelario | Bayamon, US | 2018-11-11 |
| Pedro Montes | Cataño, PR | 2018-11-11 |
| Edward Montes | Juana Diaz, US | 2018-11-11 |
| Lydia Menendez | Camuy, US | 2018-11-11 |
| Myrna Monllor | Guaynabo, Puerto Rico, US | 2018-11-11 |
| Carlos Aponte Busanet | Bayamon, US | 2018-11-11 |
| Kevin Joel Carbo Rivera | añasco, US | 2018-11-11 |
| Alejandro Montes | Lady Lake, FL | 2018-11-11 |
| Sidney Mangual | Fajardo, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Windy Diaz | Dorado, PR | 2018-11-11 |
| betsy garcia | Bayamon, US | 2018-11-11 |
| Linda Rivera | Ponce, US | 2018-11-11 |
| Ana Perez | Vega Baja, US | 2018-11-11 |
| Valerie Santos | Penuelas, US | 2018-11-11 |
| Alexandra Vázquez Salgado | Morovis, PR | 2018-11-11 |
| Jeimary Ocasio Negron | Catano, US | 2018-11-11 |
| Lynette Rodriguez | Bayamón, US | 2018-11-11 |
| Evelyn Rodríguez | Quebradillas, US | 2018-11-11 |
| Karina Dones | San Juan, US | 2018-11-11 |
| Kritzia Horta | San Juan, US | 2018-11-11 |
| Nancy Robles | San Juan, US | 2018-11-11 |
| Maria Marquez | San Juan, PR | 2018-11-11 |
| Susan Villafane | San Lorenzo, US | 2018-11-11 |
| Héctor Roldán | Trujillo Alto, US | 2018-11-11 |
| Victor Lassalle | US | 2018-11-11 |
| Jennifer Z. Gonzalez | Carolina, US | 2018-11-11 |
| Maury Nazario | San Juan, US | 2018-11-11 |
| Irma Caraballo | US | 2018-11-11 |
| Johnny Colon | Bronx, NY | 2018-11-11 |
| Maria Perez Martinez | Caguas, US | 2018-11-11 |
| Rafael Aguila | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Griselle Requena Gutierrez | Las Piedras, PR | 2018-11-11 |
| Emy Del Toro | San Juan, US | 2018-11-11 |
| Kelvin Ramos | Charlotte, NC | 2018-11-11 |
| Wanda Rodríguez Pelliccia | Ponce, US | 2018-11-11 |
| Zulma Rivera | Hormigueros, US | 2018-11-11 |
| Betsy Madera | Bayamon, US | 2018-11-11 |
| Dayanara Mercado | Mayaguez, PR | 2018-11-11 |
| Willnory Rodríguez | Bayamon, US | 2018-11-11 |
| Marcos Gutierrez | Gainesville, FL | 2018-11-11 |
| Coral Rodz | Ponce, US | 2018-11-11 |
| Guillermo Fernandez | San Juan, US | 2018-11-11 |
| Carmen Rivera | US | 2018-11-11 |
| Enid Rodriguez | Toa Alta, US | 2018-11-11 |
| Rafael Rivera | Mayaguez, US | 2018-11-11 |
| Hilda Puig | Gurabo, PR | 2018-11-11 |
| Quexy Rodriguez Quintana | Euless, US | 2018-11-11 |
| Daniel Cruz | US | 2018-11-11 |
| Edwin Rodriguez | San Juan, US | 2018-11-11 |
| Francisco Soto | Yauco, US | 2018-11-11 |
| Bryan Molina-Cabrera | Corozal, US | 2018-11-11 |
| DoAnn Rodríguez | Guaynabo, US | 2018-11-11 |
| Johan Rodriguez | Toa Alta, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel Perez Aguirrechea | Camuy, US | 2018-11-11 |
| Maria M. Rosa | Dorado, PR | 2018-11-11 |
| Jorge Perez | Guaynabo, US | 2018-11-11 |
| Reynaldo Omar Nieves | Bayamon, US | 2018-11-11 |
| Ramon Velez Jr | San Juan, US | 2018-11-11 |
| Edgardo Benitez | Aguadilla, US | 2018-11-11 |
| Ivy Velez Torres | Penuelas, PR | 2018-11-11 |
| Zahira Figueroa | San Juan, US | 2018-11-11 |
| Ezarián Pagán Matos | Caguas, US | 2018-11-11 |
| Yolanda Perez Cruz | San Juan, RI | 2018-11-11 |
| Nivea Ayala | San Juan, US | 2018-11-11 |
| Emilia Hernandez | Caguas, US | 2018-11-11 |
| Emma Pasarell | Ponce, US | 2018-11-11 |
| Mabilin Roche Ortiz | Ponce, US | 2018-11-11 |
| Ivonne Morales | San Juan, US | 2018-11-11 |
| CARMEN RODRIGUEZ | Bayamon, US | 2018-11-11 |
| Ricardo Negron | Brooksville, FL | 2018-11-11 |
| Marciana Roger | Brooklyn, NY | 2018-11-11 |
| Carmelo Munet | Carolina, PR | 2018-11-11 |
| Ashley Morales Ayala | San Juan, US | 2018-11-11 |
| Zamaira Segarra | Bayamon, US | 2018-11-11 |
| Alma Rodriguez Cruz | Arecibo, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Gumersindo Martinez | Yonkers,, NY | 2018-11-11 |
| Rosa Soto | Ceiba, PR | 2018-11-11 |
| Dei Mena | Arecibo, PR | 2018-11-11 |
| Maritza Sierra | Bayamo, PR | 2018-11-11 |
| Wanda Rivera | Orlando, FL | 2018-11-11 |
| Carlos Vega | Arecibo, PR | 2018-11-11 |
| Cristina Galan | ARECIBO, PR | 2018-11-11 |
| Alma Frontera | San Juan, PR | 2018-11-11 |
| Iliana Garcia | San Juan, PR | 2018-11-11 |
| Lourdes Dorta | Arecibo, US | 2018-11-11 |
| Vicente Guzmán León | San Juan, US | 2018-11-11 |
| Alberto Cintron Rosario | San Juan, US | 2018-11-11 |
| Dora Lopez | Caguas, US | 2018-11-11 |
| Gabriel Vicens | Dorado, US | 2018-11-11 |
| luis lopez | Trujillo Alto, PR | 2018-11-11 |
| Waldemar Rodriguez | Utuado, US | 2018-11-11 |
| Hassan Colon | Bayamon, US | 2018-11-11 |
| Oscar Muñiz | San Juan, US | 2018-11-11 |
| Karla Castro | Caguas, FL | 2018-11-11 |
| Luz Figueroa | San Juan, US | 2018-11-11 |
| Mayda Jusino | Mayaguez, NC | 2018-11-11 |
| Oscar Vega | Arecibo, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| janette rojas | San Juan, PR | 2018-11-11 |
| Betsy Maldonado | Lockport, NY | 2018-11-11 |
| Angel Rosario | Carolina, PR | 2018-11-11 |
| Bella G. Parrilla | San Juan, US | 2018-11-11 |
| Judith NIeves | Hatillo, PR | 2018-11-11 |
| Jesús Perez | Corozal, PR | 2018-11-11 |
| CARMEN S Gonzalez | Caguas, US | 2018-11-11 |
| Marilyn Acevedo | Juncos, US | 2018-11-11 |
| Xiomara Romero | San Juan, US | 2018-11-11 |
| Jacqueline Negrón | Vega Baja, US | 2018-11-11 |
| RUTH MAURY PASCUAL | San Juan, US | 2018-11-11 |
| Tatiana Torres | Las Piedras, PR | 2018-11-11 |
| Felix Salaman | Bayamon, US | 2018-11-11 |
| Jennifer Sandoval | Juana Diaz, US | 2018-11-11 |
| José A Soler-Vargas | US | 2018-11-11 |
| DIANA GUZMAN | Isabela, PR | 2018-11-11 |
| Gloria Rodriguez | San Juan, US | 2018-11-11 |
| Orestes Castellanos Rodriguez | Mayaguez, US | 2018-11-11 |
| bonnie lukas | Villalba, RI | 2018-11-11 |
| Jean Mercado | San Juan, US | 2018-11-11 |
| Glenda Elaine Pagán Rivera | Comerío, US | 2018-11-11 |
| Veronica Sanchez | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| María Bennazar | US | 2018-11-11 |
| Carlos Cotto | Altamonte Springs, FL | 2018-11-11 |
| Reynaldo Fret | Vega baja, US | 2018-11-11 |
| Luis Ortiz | San Juan, US | 2018-11-11 |
| Luis Asencio | Vega Baja, US | 2018-11-11 |
| Luis Marcano | Dorado, US | 2018-11-11 |
| Samuel Quijano | Naranjito, US | 2018-11-11 |
| Nitza Mercado | San Juan, US | 2018-11-11 |
| Lydia E Sánchez | Atlanta, GA | 2018-11-11 |
| Daniel Espinosa | ensenada, US | 2018-11-11 |
| Angela Villarini | Orocovis, US | 2018-11-11 |
| Iris Diaz | Bayamon, US | 2018-11-11 |
| Joselyn Rodriguez | San Germán, US | 2018-11-11 |
| Mariluz Perez | Barranquitas, US | 2018-11-11 |
| Nacy Rodriguez | US | 2018-11-11 |
| Angel Bruno | US | 2018-11-11 |
| Tito Felipe | Puerto Rico, FL | 2018-11-11 |
| Nyvia L Vazquez Pagan | Holyoke, MA | 2018-11-11 |
| Ariana Pagán Pérez | Caguas, US | 2018-11-11 |
| Oscar Gómez | Toa Baja, US | 2018-11-11 |
| Fernando Rodriguez | Angleton, TX | 2018-11-11 |
| Mary Silva | Ponce, US | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Lourdes Santiago | Toa Baja, PR | 2018-11-11 |
| Luis Pieretti | Yauco, US | 2018-11-11 |
| Luis Santiago | Naranjito, US | 2018-11-11 |
| Juan Diaz | Stone Mountain, US | 2018-11-11 |
| Miriam Barbosa | Isabela, PR | 2018-11-11 |
| Carmen Morales | San Juan, US | 2018-11-11 |
| Wanda Berrios | Humacao, US | 2018-11-11 |
| María Romero | US | 2018-11-11 |
| Daisy Rodriguez | Comerio, US | 2018-11-11 |
| Jacqueline Puig | Toa Alta, US | 2018-11-11 |
| Nereida Bonet | Canovanas, PR | 2018-11-11 |
| Ivette Negron | US | 2018-11-11 |
| Lisandra Rivera | Carolina, US | 2018-11-11 |
| Windali Olivera | Bayamon, US | 2018-11-11 |
| Dimayra Torres | Orocovis, US | 2018-11-11 |
| Debbie Davila | San Lorenzo, PR | 2018-11-11 |
| Natalia Zayas | San Juan, US | 2018-11-11 |
| Lorimel Aquino | San juan, US | 2018-11-11 |
| Israel Caldero | Fort Lauderdale, US | 2018-11-11 |
| MAILESS SERRANO | San Juan, US | 2018-11-11 |
| Emmanuel Torres | Orlando, FL | 2018-11-11 |
| manuel garcia | san juan, PR | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Elizabeth Oliveras | Orocovis, US | 2018-11-11 |
| Joseelyn Garcia | San Juan, US | 2018-11-11 |
| Christina Rodríguez | Aguada, US | 2018-11-11 |
| Alma Borrero | San Juan, US | 2018-11-11 |
| Karin Ferrer | Fountain, CO | 2018-11-11 |
| Luz Rosario | New York, NY | 2018-11-11 |
| Cristina Colon | Watertown, NY | 2018-11-11 |
| Marco A. Ocasio | Corozal, US | 2018-11-11 |
| Tatiana Feliciano | Brooklyn, NY | 2018-11-11 |
| Milagros Maldonado | Naranjito, US | 2018-11-11 |
| Andres Rosado | Ponce, US | 2018-11-11 |
| Isidro Matos | US | 2018-11-11 |
| Linda Ramos Cadiz | Maunabo, PR | 2018-11-11 |
| Arcelia Figueroa | Aguada, US | 2018-11-11 |
| Ivette La Santa Delgado | US | 2018-11-11 |
| Angela Vilches | Barranquitas, US | 2018-11-11 |
| Eduardo Acevedo | San Juan, US | 2018-11-11 |
| TERESA COLON MORCIGLIO | Ponce, PR | 2018-11-11 |
| Verónica Monserrate | Carolina, US | 2018-11-11 |
| Aidalis Santiago | Corozal, PR | 2018-11-11 |
| Frances Ventura | Rio Grande, US | 2018-11-11 |
| Agnes Torrellas | Ponce, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Estrella Mendez | San Juan, US | 2018-11-11 |
| Lourdes Rivera | Washington, DC | 2018-11-11 |
| Edgard Garcia | Cidra, US | 2018-11-11 |
| Paulina Irizarry Lamberty | Sabana Grande, US | 2018-11-11 |
| YISELY Ortiz Berríos | San Juan, US | 2018-11-11 |
| Felix Rivera | Bayamon, US | 2018-11-11 |
| Alberto Moreno | Ponce, US | 2018-11-11 |
| Carolina Guilbe | Ponce, US | 2018-11-11 |
| Orlando Gonzalez-Rivera | Caguas, US | 2018-11-11 |
| Yillmarie Ortiz | San Juan, US | 2018-11-11 |
| Shakira Lopez | San Juan, US | 2018-11-11 |
| Maricarmen Almodovar | San Juan, PR | 2018-11-11 |
| Ivette Pagan | San Juan, US | 2018-11-11 |
| María T. Ramírez Lizardi | Caguas, PR | 2018-11-11 |
| Nereida Negron | Naranjito, US | 2018-11-11 |
| Ricardo Deliz | Guaynabo, PR | 2018-11-11 |
| Juan Caquias | San Juan, US | 2018-11-11 |
| Dorayma Torres | Corozal, US | 2018-11-11 |
| Ivonne Ronero | US | 2018-11-11 |
| Magdaly Salas | Aguadilla, US | 2018-11-11 |
| Maria Rivera | Mayaguez, US | 2018-11-11 |
| Jose Calazan | Greenfield, MA | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Rene Cervoni | Toa Baja, US | 2018-11-11 |
| Omar Berrios | Toa Baja, US | 2018-11-11 |
| Brenda Nunez | Bayamon, US | 2018-11-11 |
| Griselle Velazquez | Caguas, PR | 2018-11-11 |
| Juan Conde | Canovanas, PR | 2018-11-11 |
| Cristina Aquino | Las Piedras, US | 2018-11-11 |
| Roberto Ortiz | Bayamon, US | 2018-11-11 |
| Kevin Rivera | Ponce, US | 2018-11-11 |
| Nyvia Roselys Vazquez Pagan | Holyoke, MA | 2018-11-11 |
| Nathalia Ramos | San Juan, US | 2018-11-11 |
| Lerangeliz Cortes | Bayamon, US | 2018-11-11 |
| Nereida Álvarez | Santa Isabel, US | 2018-11-11 |
| Nadya Rodriguez | Rio Grande, PR | 2018-11-11 |
| Grisselle Medina | Pompano Beach, FL | 2018-11-11 |
| Isabel Rodriguez | San Juan, PR | 2018-11-11 |
| Robert Torres | Caguas, US | 2018-11-11 |
| Jessica Santana | Las Piedras, US | 2018-11-11 |
| Marlyn Nieves | Juncos, US | 2018-11-11 |
| Luis E. Gomez | Palmas Plantation, PR | 2018-11-11 |
| José Orench Martínez | Mayaguez, US | 2018-11-11 |
| Mayra Martinez Narvaez | Naranjito, US | 2018-11-11 |
| Diliana Martinez | yauco, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Miguel Mendez Garcia | Mayaguez, US | 2018-11-11 |
| José Ortiz | Caguas, US | 2018-11-11 |
| Agustin Lopez | Bayamon Puerto Rico, PR | 2018-11-11 |
| Lydia Collazo | San Juan, US | 2018-11-11 |
| Aideliz Torres | Humacao, US | 2018-11-11 |
| Bianca Velazquez | US | 2018-11-11 |
| Mirian Rodriguez | Bayamón, Panama | 2018-11-11 |
| Jeannette Martinez | San Juan, AP | 2018-11-11 |
| Mirma Berrios Figueroa | Las Piedras, US | 2018-11-11 |
| ALEX GONZALEZ | YAUCO, PUERTO RICO 00698, PR | 2018-11-11 |
| Melanie Meléndez | San Juan, PR | 2018-11-11 |
| Maribel Burgos-Cáceres | Humacao, PR | 2018-11-11 |
| Jose Del Rio | San Juan, US | 2018-11-11 |
| Rosario Ramirez | Saint Charles, MO | 2018-11-11 |
| Ramon Salazar | Maryville, MO | 2018-11-11 |
| Elmer Garrastazu | Dorado, PR | 2018-11-11 |
| Edel Ramírez | Carolina, US | 2018-11-11 |
| Ambar Marcano | Bayamon, US | 2018-11-11 |
| Edgardo Abella | Bayamón, PR | 2018-11-11 |
| Maria Ramos | Fajardo, US | 2018-11-11 |
| Hector Medina | San Juan, US | 2018-11-11 |
| Abner Ramos | San German, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| ESTEBAN RIVERA | COMERIO, PR | 2018-11-11 |
| Daniel Carrero | San Antonio, US | 2018-11-11 |
| Ricardo Castro | San Juan, PR | 2018-11-11 |
| Carmen Serrano | Bayamon, US | 2018-11-11 |
| Alberto Diaz | San Juan, PR | 2018-11-11 |
| Wilhem Cruz Vázquez | Mayaguez, US | 2018-11-11 |
| Maria c Lebron | San Juan, US | 2018-11-11 |
| taina echevarria | ponce p.r, PR | 2018-11-11 |
| Pedro Ortiz | ceiba, PR | 2018-11-11 |
| Jannette Hernández | Aguadilla, US | 2018-11-11 |
| Glory Cruz | Mayaguez, US | 2018-11-11 |
| Rosa irizarry | Mayaguez, US | 2018-11-11 |
| David Medina | US | 2018-11-11 |
| Rosely Piñero | Las Piedras, PR | 2018-11-11 |
| Arturo Caceres | Bayamón, US | 2018-11-11 |
| Ashneidy Bosques | Aguada, US | 2018-11-11 |
| Ángel Cabrera | US | 2018-11-11 |
| Angélica Delgado | San Juan, US | 2018-11-11 |
| Juan Quiñones | San German, PR | 2018-11-11 |
| Meilind Garcia Morales | Vega Baja, US | 2018-11-11 |
| Gloria Figueroa | Apex, NC | 2018-11-11 |
| Roxanna Ojeda | Humacao, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Sylvi Rosario | RINCON, PR | 2018-11-11 |
| Maricel Acosta | Pompano Beach, FL | 2018-11-11 |
| Jose Maldonado | Juncos, PR | 2018-11-11 |
| Minerva Cruz | SAN JUAN, US | 2018-11-11 |
| Carlos Torres | Barranquitas, PR | 2018-11-11 |
| Nestor Negron | US | 2018-11-11 |
| Delia Aponte | Rochester, NY | 2018-11-11 |
| Jenitz Navarro | San Juan, US | 2018-11-11 |
| Raquel Carrero | Mayaguez, PR | 2018-11-11 |
| Osvaldo Vigo | Canovanas, US | 2018-11-11 |
| Wilfredo Sepulveda | San Juan, US | 2018-11-11 |
| Victor Rivera | San Juan, US | 2018-11-11 |
| José F. Meléndez Vélez | Carolina, US | 2018-11-11 |
| Luis Casas | San Juan, US | 2018-11-11 |
| Noelia Villalobos | Hormigueros, US | 2018-11-11 |
| Lysette Barron | San Juan, US | 2018-11-11 |
| Olga Milagros Rivera Soto | US | 2018-11-11 |
| Juan Rosas | Ponce, US | 2018-11-11 |
| Noel Torres | Bayamon, US | 2018-11-11 |
| Wilmarys Camacho | Arecibo, US | 2018-11-11 |
| Kathy Montero | Cabo Rojo, US | 2018-11-11 |
| Mayra Laracuente Vazquez | Añasco, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Gabriel Melendez Prados | San Juan, US | 2018-11-11 |
| Eminette Almodovar | Mayaguez, US | 2018-11-11 |
| Geremy Rivera | Orlando, PR | 2018-11-11 |
| Jorge Milán | Las Piedras, PR | 2018-11-11 |
| Ivette Rivera | San Juan, US | 2018-11-11 |
| Jessenia Cordero | Santa Isabel, US | 2018-11-11 |
| Marta Rosado | Bayamon, US | 2018-11-11 |
| Waldemar Cordero | Camuy, US | 2018-11-11 |
| Noel Castillo | Cayey, US | 2018-11-11 |
| Jonathan Perez | San Juan, US | 2018-11-11 |
| adrian perez | Orlando, FL | 2018-11-11 |
| Ivelisse Cariño | Ponce, US | 2018-11-11 |
| Karen Mayol | Ponce, US | 2018-11-11 |
| Rosa Arzola | Humacao, US | 2018-11-11 |
| Rafael Morales | US | 2018-11-11 |
| Antonio Quiñones | Ponce, US | 2018-11-11 |
| Luis Rivera | Toa Baja, US | 2018-11-11 |
| Arnaldo Pérez | Isabela, PR | 2018-11-11 |
| Krmen Martinez | Hormigueros, PR | 2018-11-11 |
| Dely Fontanez | San Juan, US | 2018-11-11 |
| Orlando Soto | toa baja, PR | 2018-11-11 |
| Orlando Figueroa Oliveras | Decatur, GA | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Victor Santiago | Bayamon, US | 2018-11-11 |
| Evelyn Cruz | Aguadilla, PR | 2018-11-11 |
| Amagdy Ríos | San Juan, US | 2018-11-11 |
| Maria Cruz | San Juan, US | 2018-11-11 |
| Hugo Sambolin | San Juan, US | 2018-11-11 |
| Miguel Ortiz | US | 2018-11-11 |
| Jesus Robles | RIO GRANDE, US | 2018-11-11 |
| Jose Ramos | Aguada, US | 2018-11-11 |
| jose o de hoyos | Dorado, US | 2018-11-11 |
| Geraldo Carlo | Bayamon, US | 2018-11-11 |
| Maricelys Rivera Nieves | Las piedras, PR | 2018-11-11 |
| Margarita Plaza | Yauco, US | 2018-11-11 |
| nilda gordillo | San Juan, US | 2018-11-11 |
| Norma I Martinez Tejera | Hatillo, PR | 2018-11-11 |
| Javier L Rivera Chico | Quebradillas, US | 2018-11-11 |
| Juan Carlos Hernandez | Catano, US | 2018-11-11 |
| Jilsynar Irizarry | Catano, US | 2018-11-11 |
| Migdalia Fontanez | Toa Baja, US | 2018-11-11 |
| Ada Vega | San Juan, US | 2018-11-11 |
| Angel Concepcion | Caguas, PR | 2018-11-11 |
| Saskia B. Gomez | Las Piedras, US | 2018-11-11 |
| Omayra Torres | Cayey, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Nancy Mojica | Las Piedras, US | 2018-11-11 |
| Iraida Muniz | Orocovis, US | 2018-11-11 |
| David Rivera | Isabela, US | 2018-11-11 |
| Luz María Diaz | Dorado, US | 2018-11-11 |
| Mark Alva | Caguas, US | 2018-11-11 |
| Carlos Cubero | Vega Alta, PR | 2018-11-11 |
| Ismael Rodríguez | Dorado, US | 2018-11-11 |
| Isabel García | US | 2018-11-11 |
| Emanuel Rivera | Caguas, US | 2018-11-11 |
| Francisco Burgos Hernández | San Juan, US | 2018-11-11 |
| Jonathan Guzman | Guaynabo, US | 2018-11-11 |
| Osvaldo Leon amodovar | Ponce, US | 2018-11-11 |
| Yomar Villegas | US | 2018-11-11 |
| Wilma Dianeliz Cardona | San Sebastián, US | 2018-11-11 |
| Paola Torres | Puerto Rico, PR | 2018-11-11 |
| Angel Hernandez Garcia | San Juan, US | 2018-11-11 |
| Maritza Enid Acosta | San Juan, US | 2018-11-11 |
| Brian Delgado | San Juan, US | 2018-11-11 |
| LUIS Colon | San Juan, US | 2018-11-11 |
| Zayvielisse Ross | Orlando, FL | 2018-11-11 |
| Brendaliz Camacho | San Juan, US | 2018-11-11 |
| Irmaris Rodriguez | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Briseida Berrios | Bayamon, US | 2018-11-11 |
| Carmen Otero | San Juan, US | 2018-11-11 |
| Neithan Feliciano | US | 2018-11-11 |
| Luis De Jesus | Toa Baja, US | 2018-11-11 |
| Edivia Cintron | San Juan, US | 2018-11-11 |
| Ivan Venturi | Carolina, US | 2018-11-11 |
| Jamsiel Acevedo | Bayamon, US | 2018-11-11 |
| Frankie Colón | US | 2018-11-11 |
| Hilda Garcia | Cacuas, PR | 2018-11-11 |
| Manuel Pedraja | Yauco, US | 2018-11-11 |
| Harrt Vargas | Aguadilla, US | 2018-11-11 |
| Zahira Diaz | Caguas, US | 2018-11-11 |
| Zenaida Solis | San Juan, US | 2018-11-11 |
| sheyla marti vazquez | Orocovis, US | 2018-11-11 |
| Natya Lopez | Bayamon, US | 2018-11-11 |
| Geovanny Cuevas | San Juan, US | 2018-11-11 |
| Carmen Ortiz | Gurabo, TN | 2018-11-11 |
| Javier Berrios | Springfield, MA | 2018-11-11 |
| Dinelia Santiago | Bayamon, US | 2018-11-11 |
| Martín Negrón Rodríguez | San Juan, US | 2018-11-11 |
| Maria Fuentes | Trujillo Alto, US | 2018-11-11 |
| Maria Flores | Hilliard, OH | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Tony Torres Diaz | San Juan, US | 2018-11-11 |
| Rodrigo Rodriguez | Bayamon, US | 2018-11-11 |
| Yomara Ayala | Bayamon, US | 2018-11-11 |
| Sonia Morales | San Juan, US | 2018-11-11 |
| DORA LEÓN | Yonkers, NY | 2018-11-11 |
| Arnaldo Rentas velez | Caguas, US | 2018-11-11 |
| Melba Rosario | Barranquitas, US | 2018-11-11 |
| Magua Caballero | Mountain View, CA | 2018-11-11 |
| Luis Javier Torres | Guaynabo, PR | 2018-11-11 |
| Walter Torres-Roman | Toa Baja, US | 2018-11-11 |
| Miguel Angel Alvarado Ocasio | Cataño, US | 2018-11-11 |
| Maria Martinez | Bayamón, US | 2018-11-11 |
| Luz Rodrigo | Bayamon, PR | 2018-11-11 |
| Lizbeth Rivera | San Juan, Puerto Rico, US | 2018-11-11 |
| Luis Castro Dominguez | San Juan, US | 2018-11-11 |
| Raquel I. Miranda Rios | Puerto Rico, FL | 2018-11-11 |
| Maritza Flores | Orlando, FL | 2018-11-11 |
| Ivanska Carbonell | Carolina, US | 2018-11-11 |
| Xavier Bermudwz | San Juan, US | 2018-11-11 |
| Noris Vazquez | San Juan, US | 2018-11-11 |
| Ricardo Perez Cancel | San juan, US | 2018-11-11 |
| Virgen Figueroa | Sabana Grande, FL | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Fernando Soto | Adjuntas, US | 2018-11-11 |
| Denise Gonzalez | San Juan, US | 2018-11-11 |
| Nydia Martinez | Mayaguez, US | 2018-11-11 |
| Angel Alvarez | San Juan, US | 2018-11-11 |
| Griselle Mundo | Dorado, US | 2018-11-11 |
| Javier Negron | San Juan, US | 2018-11-11 |
| Yamilet Alvarez | Atlanta, GA | 2018-11-11 |
| Gildalis Ríos | Naranjito, US | 2018-11-11 |
| Alberto Melendez | Caguas, PR | 2018-11-11 |
| Nashalie Quiñones | Ponce, US | 2018-11-11 |
| Glendaliz Perez | US | 2018-11-11 |
| Jeanette Ramos | Bayamon, US | 2018-11-11 |
| Lillian Velez | Orlando, FL | 2018-11-11 |
| Luis Crespo | Toa Baja, US | 2018-11-11 |
| Catherine Caldero | San Juan, US | 2018-11-11 |
| Carmen Alicia Fuentes-Rivera | San Juan, US | 2018-11-11 |
| Pablo Franqui | Cayey, US | 2018-11-11 |
| Mahaleth Vega | Mayagüez, PR | 2018-11-11 |
| Norma Casillas | San Juan, US | 2018-11-11 |
| JeAnibell Varela | Bayamon, US | 2018-11-11 |
| Keysha Soler | Bloomfield, CT | 2018-11-11 |
| Laura Martínez | Bayamón, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Itamara Ruiz | Cayey, PR | 2018-11-11 |
| Evelyn Santana | Cabo Rojo, US | 2018-11-11 |
| Alexie Figueroa | US | 2018-11-11 |
| Mayra Lima | Stone Mountain, GA | 2018-11-11 |
| Marisabel Martinez | Cabo Rojo, US | 2018-11-11 |
| Marielty Morales de León | Dorado, US | 2018-11-11 |
| Bethzaifñda Sanoguet | Corozal, US | 2018-11-11 |
| Victor Gonzalez | San Juan, PR | 2018-11-11 |
| Wilfredo Piazza | Bayamon, FL | 2018-11-11 |
| Carmen Rolon | US | 2018-11-11 |
| Verónica Vargas Vázquez | Mayaguez, US | 2018-11-11 |
| Samuel Cruz | Bayamon, US | 2018-11-11 |
| Janice Negrón | Cabo Rojo, US | 2018-11-11 |
| Miguel RODRIGUEZ | Cayey, US | 2018-11-11 |
| Aryam Colón | Barranquitas, US | 2018-11-11 |
| Loreana Morales Tirado | San German, US | 2018-11-11 |
| Wilfredo Negron Santiago | Kissimmee, FL | 2018-11-11 |
| Luz Rosa | Caguas, US | 2018-11-11 |
| Milagros Martin | San juan, US | 2018-11-11 |
| María E Rosario | Morovis, US | 2018-11-11 |
| Alana Gómez | US | 2018-11-11 |
| Freddy Acevedo | Pompano Beach, FL | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Nilza Muñoz | Bayamón, US | 2018-11-11 |
| Rander Rivera | Wesley Chapel, FL | 2018-11-11 |
| Myriam Cruz | US | 2018-11-11 |
| Damaris Piñán | Ponce, US | 2018-11-11 |
| Marilyn Núñez | San Juan, US | 2018-11-11 |
| David Lopez | San Juan, US | 2018-11-11 |
| Jarvis Ramos | Sabana Grande, US | 2018-11-11 |
| Josean Baèz | Corozal, US | 2018-11-11 |
| Nitza Cardona | San Juan, PR | 2018-11-11 |
| Miriam m. Segarra Barriera | Ponce, US | 2018-11-11 |
| Olga Benitez | Parkesburg, PA | 2018-11-11 |
| Natalia Mendez | San Juan, US | 2018-11-11 |
| Miled Gonzalez | US | 2018-11-11 |
| Maria del C Seda Chaves | Cabo Rojo, US | 2018-11-11 |
| Stacey Soler | Orocovis, US | 2018-11-11 |
| Vanessa Malpica | US | 2018-11-11 |
| Arlene Toro | Cabo Rojo, US | 2018-11-11 |
| Andrea Acosta | US | 2018-11-11 |
| Rafael Ruiz | San Juan, US | 2018-11-11 |
| Bernice Torres | Guaynabo, US | 2018-11-11 |
| Jose Candelaria | Arecibo, US | 2018-11-11 |
| Karin Justiniano | Bayamon, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Martinez | US | 2018-11-11 |
| migiel sanchez | Toa Baja, PR | 2018-11-11 |
| Nivia Perez | Corozal, US | 2018-11-11 |
| Paola Ayala | Bayamon, PR | 2018-11-11 |
| Ruth Melendez | San Juan, US | 2018-11-11 |
| Nicolle Torrens | San Juan, PR | 2018-11-11 |
| Mara Santiago | Florida | 2018-11-11 |
| Maria Segarra | Ponce, US | 2018-11-11 |
| Baudilio Vega | Isabela, US | 2018-11-11 |
| Jessica Aponte | San Juan, US | 2018-11-11 |
| Nancy Rodriguez | US | 2018-11-11 |
| Roberto Diaz | Orange Park, FL | 2018-11-11 |
| Jesus Mendez | Berlin, CT | 2018-11-11 |
| Odalys Hernandez | Carolina, US | 2018-11-11 |
| Gabriel Vega | Isabela, US | 2018-11-11 |
| Angel Velez | Cabo Rojo, US | 2018-11-11 |
| Alice Rodríguez | Mayagüez, PR | 2018-11-11 |
| Maida Alicea | San Juan, US | 2018-11-11 |
| Krisia Rodriguez | Hollywood, FL | 2018-11-11 |
| Aida Acevedo | Carolina, US | 2018-11-11 |
| Rolando Miranda | Barranquitas, US | 2018-11-11 |
| daniel alvarado | lajas, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ofelia Robledo | Humacao, US | 2018-11-11 |
| Lourdes Aquino | CAROLINA, PR | 2018-11-11 |
| Angel Perez | San Juan, US | 2018-11-11 |
| Barbara Gregory | Caguas, US | 2018-11-11 |
| Jan Carlos Valentin | Aguadilla, US | 2018-11-11 |
| Nitza Oyola | Houston, TX | 2018-11-11 |
| Yolanda Garcia | Ciales, US | 2018-11-11 |
| Eduardo Rodriguez | San Juan, US | 2018-11-11 |
| Daisy Rivera | San Juan, US | 2018-11-11 |
| Amparo santana | SAn Juan, PR | 2018-11-11 |
| Bárbara Nicole Lugo | Ponce, US | 2018-11-11 |
| Wilfredo Maldonado | Bayamon, US | 2018-11-11 |
| Rosana Endara | Las Piedras, PR | 2018-11-11 |
| Jorge Marrero Nieves | San Juan, US | 2018-11-11 |
| Carmen Ayala | Loíza, US | 2018-11-11 |
| Aracelis Bermudez olivo | Bayamon, US | 2018-11-11 |
| Nydia Bonet | San Juan, PR | 2018-11-11 |
| Mary Lopez | Cabo Rojo, US | 2018-11-11 |
| Sara Torres | San Juan, US | 2018-11-11 |
| Hector Gonzalez | Naranjito, FL | 2018-11-11 |
| Antonia Carrer | Carolina, US | 2018-11-11 |
| Sonia M Santiago | San Juan, US | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Janette Mercado | San Juan, US | 2018-11-11 |
| Lwan Endara | Carteret, NJ | 2018-11-11 |
| Dennis Rosado | Zephyrhills, FL | 2018-11-11 |
| JORGE RIVERA BURGOS | Manatí, US | 2018-11-11 |
| Roberto Velez | San Juan, PR | 2018-11-11 |
| Gladys Rodríguez | Isabela, US | 2018-11-11 |
| Elizabeth Rivera | Caguas, US | 2018-11-11 |
| Jhonel Pedraza | Carteret, NJ | 2018-11-11 |
| Lourdes Ramirez Valle | Lajas, US | 2018-11-11 |
| Luz Ortiz | Gurabo, US | 2018-11-11 |
| López Elaine | Cabo Rojo, FL | 2018-11-11 |
| Carlina Rivera Martínez | Miami, US | 2018-11-11 |
| Luz Garcia | Jacksonville, FL | 2018-11-11 |
| Sol Martinez | Luquillo, PR | 2018-11-11 |
| Raquel Ríos Rojas | Moca PR, PR | 2018-11-11 |
| Ofelia Negròn | Morovis, US | 2018-11-11 |
| Milton Marrero | morovis, US | 2018-11-11 |
| Alfonso Muñiz | San Juan, US | 2018-11-11 |
| Angel l Miranda | US | 2018-11-11 |
| Ileana Martínez | Cabo Rojo, US | 2018-11-11 |
| Joarlen Colon | San Juan, US | 2018-11-11 |
| Elizabeth Ocasio | Bayamon, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Inti Encarnación | Canovanas, US | 2018-11-11 |
| Ana M Perez | Humacao, US | 2018-11-11 |
| Grisell Alvarado | Morovis, PR | 2018-11-11 |
| Nicole Roman | Naguabo, PR | 2018-11-11 |
| Idanis Rodríguez | Vega Baja, US | 2018-11-11 |
| Luigi Correa | San Juan, US | 2018-11-11 |
| Maria idalie Santiago | Arecibo, US | 2018-11-11 |
| Laura Rivera | San Juan, US | 2018-11-11 |
| Mileny Molina | Bayamon, US | 2018-11-11 |
| Nereida Rolon | Cabo Rojo, US | 2018-11-11 |
| Randall Medina | Guaynabo, US | 2018-11-11 |
| Arnaldo Ramos | US | 2018-11-11 |
| Heidy Rivera | US | 2018-11-11 |
| Jesus Bonet | Cabo Roio, FL | 2018-11-11 |
| Jose Pabon | Carolina, PR | 2018-11-11 |
| Kristia Jiménez | Orocovis, US | 2018-11-11 |
| Irivette Morales | US | 2018-11-11 |
| Maritza Irizarry | US | 2018-11-11 |
| Jorge Rodriguez | Gurabo, US | 2018-11-11 |
| Rosa Martínez | Morovis, PR | 2018-11-11 |
| Ricardo Cortina | San Juan, US | 2018-11-11 |
| SIndia Ramos | Mayaguez, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Alejandro Rampolla | San juan puero rico, PR | 2018-11-11 |
| Oscar Abreu | Gurabo, US | 2018-11-11 |
| Linette Lopez | Aguas Buenas, US | 2018-11-11 |
| CARMEN Torres | Orocovis,P.R, US | 2018-11-11 |
| Marjorie Marrero | Orocovis, US | 2018-11-11 |
| Miriam Pérez | Vega Baja, US | 2018-11-11 |
| Mayra Lamboy | San Juan, PR | 2018-11-11 |
| Jaime Torres | US | 2018-11-11 |
| Paola Carolina | Sabana Grande, US | 2018-11-11 |
| Ilia Rodriguez | San Lorenzo, PR | 2018-11-11 |
| Lilliam Ramos | Gurabo, US | 2018-11-11 |
| Glorivi Rodriguez | Caguas, US | 2018-11-11 |
| Samuel Velez | US | 2018-11-11 |
| Ricardo Aquino | Carolina,Puerto Rico, US | 2018-11-11 |
| Iris Figueroa | Ponce, US | 2018-11-11 |
| Berenice Manjarrez | San Juan, US | 2018-11-11 |
| Braulio Rodriguez | Caguas, US | 2018-11-11 |
| Claribel Carrión | Hollywood, FL | 2018-11-11 |
| Yelitza Fdez | Humacao, US | 2018-11-11 |
| franchely vasquez | Guaynabo, FL | 2018-11-11 |
| Hilda Miranda | Yellowknife, Canada | 2018-11-11 |
| Celines Otero | Orocovis, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ena Ramos | Toa Baja, US | 2018-11-11 |
| Jose Reyed | Juncos, PR | 2018-11-11 |
| Idalys Tirado | Manati, US | 2018-11-11 |
| Leyda Garcia | Vega Alta, US | 2018-11-11 |
| Carlos J Espada Barrios | Toa Baja, US | 2018-11-11 |
| Wanda Y. Pacheco Marrero | Bayamon, US | 2018-11-11 |
| Jannette Mattei | San Juan, US | 2018-11-11 |
| Lydia Berrios | San Juan, PR | 2018-11-11 |
| Esther Rodriguez | Toa Alta, US | 2018-11-11 |
| Rosa Rodriguez | Lajas, US | 2018-11-11 |
| Anthony Rosado | Humacao, PR | 2018-11-11 |
| Miosotis Ortiz | Bayamon, US | 2018-11-11 |
| Mia Garcia | US | 2018-11-11 |
| Tatiana Negron | Carolina, US | 2018-11-11 |
| Michele Vega | US | 2018-11-11 |
| Nydia Cepda | San Juan, US | 2018-11-11 |
| omar santos | BAYAMON, PR | 2018-11-11 |
| Alice Quiñones | Estados unidos, US | 2018-11-11 |
| María A Castro | San Juan, US | 2018-11-11 |
| Kenneth Santos | San Juan, US | 2018-11-11 |
| Angel Ojeda | PUERTO RICO, US | 2018-11-11 |
| Jean Torre | Osteen, FL | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Liz Conde | Union City, CT | 2018-11-11 |
| Segui Maria | Bayamon, PR | 2018-11-11 |
| Felix Montes | San Juan, US | 2018-11-11 |
| Roshely Ortiz | Ponce, US | 2018-11-11 |
| Glenda Serrano | Bayamon, US | 2018-11-11 |
| Zachia Ortiz | US | 2018-11-11 |
| Margarita Pacheco | Bayamon, US | 2018-11-11 |
| Alejandra Goveo | Bayamon, US | 2018-11-11 |
| Carmen Hernandez | Puerto Rico, FL | 2018-11-11 |
| Gabriela Soria | Las Piedras, US | 2018-11-11 |
| Cruz M. Nazario | Morovis, US | 2018-11-11 |
| Irza M. Febo Santiago | Las Vegas, NV | 2018-11-11 |
| Betsy Berrios | US | 2018-11-11 |
| Anonimo Anonimato | Carolina PR, US | 2018-11-11 |
| Lyanne Caceres | Orocovis, US | 2018-11-11 |
| Csrmen Oliveras | Bayamon, US | 2018-11-11 |
| Xavier Rivera | San Juan, US | 2018-11-11 |
| Guillermo Droz | San Juan, US | 2018-11-11 |
| Joan Acevedo | Bronx, NY | 2018-11-11 |
| YASELIN MORALES | SAN JUAN, PR | 2018-11-11 |
| Luis Geraldo Pérez Cabrera | Bayamon, US | 2018-11-11 |
| Ana g Lopez | San Juan, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Ivelisse Orta | Barranquitas, US | 2018-11-11 |
| carlos caraballo | Toa Baja, US | 2018-11-11 |
| Greysha García | US | 2018-11-11 |
| Betsy Berrios | Comerio, PR | 2018-11-11 |
| Victor M Irizarry-Rodriguez | Yauco, PR | 2018-11-11 |
| Roberto Rivera | Cabo Rojo, US | 2018-11-11 |
| Ilsa Ruiz | Bayamon, US | 2018-11-11 |
| Hilda Aleman | Carolina, PR | 2018-11-11 |
| Kyria A. Perez | Trujillo Alto, PR, US | 2018-11-11 |
| Johanny Rivera | San Juan, US | 2018-11-11 |
| Edith Quiñones | Morovis, US | 2018-11-11 |
| Lucy Badillo | Caguas, US | 2018-11-11 |
| Iraida Morales | Carolina, US | 2018-11-11 |
| Agnes I. Alvarez Monsegur | Yauco, PR | 2018-11-11 |
| Alexa Mendez | San Juan, US | 2018-11-11 |
| Liz Santana | Avon Park, FL | 2018-11-11 |
| Juan M. Rios Garay | San Juan, US | 2018-11-11 |
| Jose Santiago | Trujillo Alto, US | 2018-11-11 |
| Carmen Castellano | Arecibo, US | 2018-11-11 |
| Janys Aviléz | San Juan, US | 2018-11-11 |
| Eric Nelson | Cabo Rojo, US | 2018-11-11 |
| Marangeli Cantizaniz | US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Ester Valentin | San Juan, US | 2018-11-11 |
| Joe Urbina | Toa Alta, US | 2018-11-11 |
| Luis E Valentin Vega | San Juan, US | 2018-11-11 |
| Maribel Astacio | Dorado, US | 2018-11-11 |
| Alma V Ortiz | Toa Alta, US | 2018-11-11 |
| Jose López | Hatillo, US | 2018-11-11 |
| Sarimá Gracia | Miami, FL | 2018-11-11 |
| Luz Vera | San Juan, US | 2018-11-11 |
| Socorro Colon | Toa Baja, US | 2018-11-11 |
| Lilia Martínez | Toa Alta, US | 2018-11-11 |
| Carmen Valderrama Ojeda | San Juan, US | 2018-11-11 |
| Brenda E Santiago Rivera | Coamo, US | 2018-11-11 |
| Fabiola Montalvo | San Juan, US | 2018-11-11 |
| Libnny Ramos-Mattei | Ocala, FL | 2018-11-11 |
| Sinia Estevez | ANASCO, US | 2018-11-11 |
| Israel Toro | Mayaguez, US | 2018-11-11 |
| Lourdes Caldero Cabrera | US | 2018-11-11 |
| Ángel Mora | Toa Alta, US | 2018-11-11 |
| Diamaris Galindo | Hollywood, FL | 2018-11-11 |
| Ariana Mestre | Puerto Rico | 2018-11-11 |
| Celina Seda Chaves | San Juan, US | 2018-11-11 |
| Grissette Fernandez | San Juan, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Parrilla | San Juan, US | 2018-11-11 |
| Elizabeth Mercado | US | 2018-11-11 |
| Myriam Figueroa | Carolina, US | 2018-11-11 |
| Migdalia García | Bayamon, US | 2018-11-11 |
| Marielis Flores Polanco | Juncos, US | 2018-11-11 |
| Robert De La Torre | Cabo Rojo, US | 2018-11-11 |
| Ricardo Gonzalez | Ponce, US | 2018-11-11 |
| Glennys Heredia | San Juan, US | 2018-11-11 |
| Carlos Lugo Gonzalez | Anasco, US | 2018-11-11 |
| Tamari Mir Vegs | San Juan, US | 2018-11-11 |
| Christian Vargas Abreu | San Juan, US | 2018-11-11 |
| Jorge Ariel Rivera Rivera | San Juan, US | 2018-11-11 |
| Ismael Cores | Yauco, US | 2018-11-11 |
| Mari Carmen Cruz | Caguas, US | 2018-11-11 |
| Vanessa Garcia | US | 2018-11-11 |
| Damaris Rivera | US | 2018-11-11 |
| Margarita Padilla | US | 2018-11-11 |
| Luz Montalvo | Bayamon, US | 2018-11-11 |
| Carlos Lausell | Toa Alta, PR | 2018-11-11 |
| Waldemar Rivera | San Juan, US | 2018-11-11 |
| Zulma Marrero | manati, PR | 2018-11-11 |
| Joshua Rosario | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Maria de L. Diaz Rivera | San Juan, US | 2018-11-11 |
| Javier Vargas | Carolina, US | 2018-11-11 |
| Neshmayra MESTRE | San Juan, US | 2018-11-11 |
| Alejandro Piña | Peñuelas, US | 2018-11-11 |
| Kiara Crespo | San Juan, US | 2018-11-11 |
| Marisol Ortiz | Brooklyn, NY | 2018-11-11 |
| Carlos Mora | San Juan, US | 2018-11-11 |
| Juan Carlos González Báez | Ponce, US | 2018-11-11 |
| Monica Cruz | Bayamon, US | 2018-11-11 |
| Edwin Diaz | San Juan, US | 2018-11-11 |
| Elisa Marchand | SAN JUAN, PR | 2018-11-11 |
| María Rivera Negrón | Ponce, US | 2018-11-11 |
| Felicita Serrano | San Lorenzo, FL | 2018-11-11 |
| Janice Cintron | San Juan, US | 2018-11-11 |
| Jorge Avilés | Bayamon, US | 2018-11-11 |
| Johanna E González Rivera | Hialeah, US | 2018-11-11 |
| Marisol García Marrero Presby Hosp García Marrero | Manatí, US | 2018-11-11 |
| Angélica Rivera Negrón | Ponce, US | 2018-11-11 |
| Hilda Muñoz Marrero | Toa Alta, US | 2018-11-11 |
| Angel D Perez Torres | Yauco, PR | 2018-11-11 |
| Glorimar Rivera | Stratford, CT | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Nicole Muñiz Sepúlveda | Aguada, US | 2018-11-11 |
| Javier Padilla | US | 2018-11-11 |
| Magie González | Puerto Rico, FL | 2018-11-11 |
| Jose Falgas | Carolina, US | 2018-11-11 |
| Judith J Rodríguez Ruiz | San Juan, US | 2018-11-11 |
| Brenda Figueroa | Naranjito, US | 2018-11-11 |
| Yohan Rolon | Carolina, US | 2018-11-11 |
| Roberto Jusino | Toa Baja, PR | 2018-11-11 |
| Glorimar Marin fraguada | Dorado, US | 2018-11-11 |
| Angel Delgado | Rio Grande, PR | 2018-11-11 |
| Johnny W. Velez | BRENTWOOD, NY | 2018-11-11 |
| Leonardo Guadalupe | Naguabo, US | 2018-11-11 |
| Luis Mercado | San Juan, US | 2018-11-11 |
| Melanye Delgado Santos | Corozal, US | 2018-11-11 |
| Marilyn Mendez | Mayaguez, US | 2018-11-11 |
| Heriberto Nieves | Bayamon, US | 2018-11-11 |
| Keniamarie Comas | Toa Baja, US | 2018-11-11 |
| Alexis Franceschi | Cleveland, OH | 2018-11-11 |
| Myrna Vicens | US | 2018-11-11 |
| Xiomara Perez | San Juan, US | 2018-11-11 |
| Devirelys Marrero | Bayamón, US | 2018-11-11 |
| Jorge E. Asencio | Bronx, NY | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| wilson torres rosario | Comerio, PR | 2018-11-11 |
| Jean Pierre Belaval Perez | Manati, US | 2018-11-11 |
| Millian G Pérez Sánchez | San Juan, US | 2018-11-11 |
| Rosa V. Torres | Ponce, PR | 2018-11-11 |
| Gabriela Hernández | US | 2018-11-11 |
| Carlos M. Bonet | San Juan, PR | 2018-11-11 |
| Lionel Aguayo | San Juan, US | 2018-11-11 |
| Ametzail Rosa | Caguas, US | 2018-11-11 |
| Luis Lugo | San Juan, US | 2018-11-11 |
| Thaliannie Pimentel | San Juan, US | 2018-11-11 |
| RAMONITA VEGA | SABANA GRANDE, PR | 2018-11-11 |
| Damaris Torres | Bayamon, US | 2018-11-11 |
| Kristel De Jesus | San Juan, US | 2018-11-11 |
| lissette pola | Juana Diaz, US | 2018-11-11 |
| Diane Torres | San Juan, US | 2018-11-11 |
| Gloria Grisel Mateo | San Juan, US | 2018-11-11 |
| Paola Torres | US | 2018-11-11 |
| Andrea Nieves | San Juan, US | 2018-11-11 |
| Kayra Rivera | San German, US | 2018-11-11 |
| Carlos Bonet | Comerio, US | 2018-11-11 |
| Ferdinànd Negrón | US | 2018-11-11 |
| Maribel Pasarell | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Victor Colon | San Juan, US | 2018-11-11 |
| Luz Limage | Florida | 2018-11-11 |
| Jose Cruzado | Aibonito, US | 2018-11-11 |
| Janellie Conde Hernandez | San Juan, US | 2018-11-11 |
| Vannesa Sanchez | Aibonito, PR | 2018-11-11 |
| Elias Risario | US | 2018-11-11 |
| Elsa Morales | San Juan, US | 2018-11-11 |
| Raquel Rodriguez | San Juan, US | 2018-11-11 |
| Pedro Rodríguez | Carolina, PR | 2018-11-11 |
| Margarita Ayala | Puerto Rico, PR | 2018-11-11 |
| Erika Calderon | Miami, FL | 2018-11-11 |
| Juan Carlos Jiménez Quiles | San Juan, US | 2018-11-11 |
| Carmen Gonzalez | Caguas, US | 2018-11-11 |
| Ricardo Nieves | Guaynabo, US | 2018-11-11 |
| CARMEN I. DE JESUS | CAGUAS, AL | 2018-11-11 |
| Milarys Gonzalez | San Juan, PR | 2018-11-11 |
| Cristina Gutierrez | San Juan, US | 2018-11-11 |
| Yolanda Rodríguez | Isabela, PR | 2018-11-11 |
| David Barreto | Arecibo, PR | 2018-11-11 |
| Eva Vega | San Juan, US | 2018-11-11 |
| Omar Leal Albadan | Zapopan, Mexico | 2018-11-11 |
| Lesvia Feliciano | Yauco, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Jaime Laureano | Fajardo, PR | 2018-11-11 |
| Gerardo Ortega | Naranjito, US | 2018-11-11 |
| Nathan Caban | Trujillo Alto, US | 2018-11-11 |
| Minerva Charneco | Bayamon, US | 2018-11-11 |
| Nilda I Zayas Santiago | San Juan, US | 2018-11-11 |
| Nelson Perez | Toa Alta, US | 2018-11-11 |
| Sebastian Banchs | San Juan, US | 2018-11-11 |
| Irmarie Nazario | San Juan, PR | 2018-11-11 |
| Vilma Garcia | Bayamon, US | 2018-11-11 |
| Nilmarie Vazquez | Bayamon, PR | 2018-11-11 |
| jeremy Velazquez | US | 2018-11-11 |
| Gladys Crespo | US | 2018-11-11 |
| Susanne Gotay | Bayamon, US | 2018-11-11 |
| Nereida Rodriguez | Orlando, PR | 2018-11-11 |
| Nancy Santiago | Coamo, US | 2018-11-11 |
| Carol Gerena | San Juan, US | 2018-11-11 |
| Omayra Espada | San Juan, US | 2018-11-11 |
| Aracelis Vazquez | Caguas, US | 2018-11-11 |
| Catiria Figueroa | San Juan, US | 2018-11-11 |
| Frances Arroyo | Rex, GA | 2018-11-11 |
| Carlos Bonet | Comerio, PR | 2018-11-11 |
| Carmen Matos | Aguada, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Laura Crespo | San Juan, US | 2018-11-11 |
| Carmen M. Irizarry | Guaynabo, PR | 2018-11-11 |
| Karina Silva | Catano, US | 2018-11-11 |
| Lorca Cruz | Bayamón, PR | 2018-11-11 |
| Richard Rivera | US | 2018-11-11 |
| Marlyn Valentín Valentín | Mayaguez, US | 2018-11-11 |
| Arlene Ocasio | San Juan, US | 2018-11-11 |
| Norma Jimenez | US | 2018-11-11 |
| Efraín Torres Vélez | Bayamón, FL | 2018-11-11 |
| Efrain Valentin | Aguadilla, US | 2018-11-11 |
| Raúl E. Colón Rivera | Ponce, US | 2018-11-11 |
| Carlos Cintron | San Juan, US | 2018-11-11 |
| Ana Alicea | Ponce, US | 2018-11-11 |
| Katia González | San Juan, US | 2018-11-11 |
| Isoannette Falcon | San Juan, US | 2018-11-11 |
| Juanita Ramos | San Juan, US | 2018-11-11 |
| Jeremy Gonzalez | Fajardo, US | 2018-11-11 |
| Auda Perez Vazquez | Bayamón, PR | 2018-11-11 |
| Aida Maldonado | San Juan, US | 2018-11-11 |
| Nee Mar | Yauco, US | 2018-11-11 |
| Jorge Martinez | San Juan, U.S. Outlying Islands | 2018-11-11 |
| Idaliz Burgos | Coamo, FL | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Mayra Irizarry | Trujillo Alto, PR | 2018-11-11 |
| Jankel Carrero | San Juan, US | 2018-11-11 |
| Wilson Castellano Vélez Castellano | Florida, US | 2018-11-11 |
| Shakira Franco | San Juan, US | 2018-11-11 |
| Mike lopez | San Juan, US | 2018-11-11 |
| Lala Boria | US | 2018-11-11 |
| Ernesty Vega | San Juan, US | 2018-11-11 |
| Imagda Cruz | Caguas, US | 2018-11-11 |
| Marirosa Rodríguez | Toa Baja, US | 2018-11-11 |
| Gustavo Gonzalez | Arecibo, US | 2018-11-11 |
| José Rafael López-Díaz | Guaynabo, PR | 2018-11-11 |
| Michelle Santiago | San Juan, US | 2018-11-11 |
| Alexandra Figueroa Díaz | Stone Mountain, GA | 2018-11-11 |
| Vanessa Ribot | Canovanas, US | 2018-11-11 |
| Elsie Cáceres | Orocovis, US | 2018-11-11 |
| Aileen Morales | San Juan, PR | 2018-11-11 |
| RUBEN MILLAN, M.D. | SAN JUAN, PR | 2018-11-11 |
| Maritere Reyes Henríquez | Bayamon, US | 2018-11-11 |
| Rafadiel Rivera | San Juan, US | 2018-11-11 |
| Abigail Robles | Vega Baja, US | 2018-11-11 |
| Magaly Rodriguez Santiago | Pompano Beach, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Gerardo Allende | Rio grande, PR | 2018-11-11 |
| Virgen Cedeno | Yauco, US | 2018-11-11 |
| Gladys Santiago | Ponce, US | 2018-11-11 |
| José Del Rio | Bayamon, US | 2018-11-11 |
| alondra sanchez | Union City, NJ | 2018-11-11 |
| Daniel Ramos | San Juan, US | 2018-11-11 |
| Nashali Rios | Vega Baja, US | 2018-11-11 |
| Migdalia Crespo | San Juan, US | 2018-11-11 |
| Melvin Morales | Bayamon, US | 2018-11-11 |
| Juan Carlos Torres | Cayey, US | 2018-11-11 |
| Jose Vega | Toa Alta, PR | 2018-11-11 |
| Nereida Garcia | Riverside, NJ | 2018-11-11 |
| Erika Santiago | Carolina, US | 2018-11-11 |
| Cynthia Nieves | Quebradillas, US | 2018-11-11 |
| Jose Torres | Miami, FL | 2018-11-11 |
| Charlyn Gaztambide Janer | Guaynabo, PR | 2018-11-11 |
| Olga Garcia | Fort Lauderdale, FL | 2018-11-11 |
| Cresyi Padilla | Poughkeepsie, NY | 2018-11-11 |
| Maribel Tirado Gomez | Orocovis, US | 2018-11-11 |
| Carlos Rios | Bayamon, US | 2018-11-11 |
| GRACE DELGADO GONZALEZ | JUNCOS, US | 2018-11-11 |
| Victoria Hernandez | Puerto Rico, PR | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Fiorda Caridad | Aguas Buenas, US | 2018-11-11 |
| Paloma Arroyo | San Juan, US | 2018-11-11 |
| Bryan Figueroa | Ponce, US | 2018-11-11 |
| Ibis Garcia | Dorado, US | 2018-11-11 |
| Marinés Medina | Bayamón, PR | 2018-11-11 |
| Esaí Ortiz-Rivera | Naranjito, US | 2018-11-11 |
| Rosa Ruiz | Hatillo, PR | 2018-11-11 |
| Paola Ortiz | Dorado, US | 2018-11-11 |
| Robinson Cruz | San Sebastian, US | 2018-11-11 |
| Laurelis Perez | Camuy, US | 2018-11-11 |
| Mybeth Santiago | Utuado, PR | 2018-11-11 |
| Rochelle M Ruiz Marrero | Carolina, PR | 2018-11-11 |
| Idalia Rivera | San Juan, PR | 2018-11-11 |
| Sandra I Díaz | Caguas, US | 2018-11-11 |
| Angel Diaz | US | 2018-11-11 |
| Sandra De Jesús | Aguas Buenas, US | 2018-11-11 |
| Yuleissa Robles | San Juan, US | 2018-11-11 |
| María Reyes | San Juan, US | 2018-11-11 |
| Calith Lopez | US | 2018-11-11 |
| Carmen Cortes | Arecibo, US | 2018-11-11 |
| Daniel Hernandez | Sabana Grande, US | 2018-11-11 |
| Marisol Ramos | Caguas, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Norma Ramirez | San Juan, US | 2018-11-11 |
| Valerie Nieves | US | 2018-11-11 |
| Josie Ann | utuado, PR | 2018-11-11 |
| Alexa Paula Leyba | New York, NY | 2018-11-11 |
| Mayra Guzmán | Toa Alta, US | 2018-11-11 |
| Jean Siecas | Vega Baja, US | 2018-11-11 |
| Erasto Garcia | Bayamon, US | 2018-11-11 |
| Myrtis Villalobos | Guaynabo, PR | 2018-11-11 |
| Nilda Roque | Miami, FL | 2018-11-11 |
| Elena Vargas | Puerto Rico, PR | 2018-11-11 |
| Nathalia M | Bayamon, PR | 2018-11-11 |
| Claribel Rodriguez | San Juan, US | 2018-11-11 |
| Sara Nieves | Toa Alta, US | 2018-11-11 |
| Margarita Linares | Toa Alta, PR | 2018-11-11 |
| Maribel Fuentes | Decatur, NY | 2018-11-11 |
| Daniel Maldonado | San Juan, US | 2018-11-11 |
| Roberto Escobar Falú | Corozal, PR | 2018-11-11 |
| Jose Martinez | Ponce, US | 2018-11-11 |
| Alexandra Silvagnoli | San Juan, US | 2018-11-11 |
| Ana María López | Las Marias, US | 2018-11-11 |
| Zuheili Collazo | Fajardo, US | 2018-11-11 |
| Jose Ortiz | Hatillo, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| David Ramos | Penuelas, US | 2018-11-11 |
| Judith Lopez | San Juan, US | 2018-11-11 |
| Freddie Tirado Sostre | US | 2018-11-11 |
| Alexander Santiago | Arcadia, FL | 2018-11-11 |
| Yolanda Davila | Bayamon, US | 2018-11-11 |
| Wilfredo Del Pilar | US | 2018-11-11 |
| Ann Cruz | SAN JUAN, US | 2018-11-11 |
| Vicky Ramos | Corozal, US | 2018-11-11 |
| Julio Montero | Caguas, US | 2018-11-11 |
| Maribel Velázquez | San Juan, US | 2018-11-11 |
| JOSE CABASSA | San Juan, PR | 2018-11-11 |
| Sonaly Berríos | Cidra, PR | 2018-11-11 |
| Veronica Santiago | San Juan, US | 2018-11-11 |
| Jorge Torres | Decatur, GA | 2018-11-11 |
| Clara Betancourt | Dorado, US | 2018-11-11 |
| Eliud Velazquez | Villalba, US | 2018-11-11 |
| Wanda Lopez | Caguas, US | 2018-11-11 |
| Joharis J Ramos Abreu | US | 2018-11-11 |
| Zulayda Brocero | Brooklyn, NY | 2018-11-11 |
| Milexa Rodríguez Rivera | San Juan, US | 2018-11-11 |
| Lourdes RiveraRivera | Bayamon, US | 2018-11-11 |
| Angélica Cruz | Toa Alta, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Liza Orengo | San Juan, PR | 2018-11-11 |
| Nelly Molina | Caguas, PR | 2018-11-11 |
| Gina Rodríguez | San Juan, US | 2018-11-11 |
| Ismael Ocasio Lozada | US | 2018-11-11 |
| maria rivera | Naranjito, US | 2018-11-11 |
| aIDA eSTRELLA | Puerto Rico, US | 2018-11-11 |
| Adianez Cabrera | Caguas, US | 2018-11-11 |
| Iris Cruz | Grinnell, IA | 2018-11-11 |
| Marlyn Reyes | Yauco, PR | 2018-11-11 |
| MARIA DEL CARMEN Sierra | Apt 2601, Carolina, PR | 2018-11-11 |
| Gisela Velez | Guaynabo, US | 2018-11-11 |
| Gloria I Colon Estela | Mayaguez, US | 2018-11-11 |
| Marta L Rivera | Bayamon, US | 2018-11-11 |
| Norma Riera | San Juan, US | 2018-11-11 |
| Celis Lugo | Guaynabo, US | 2018-11-11 |
| Luis R Del Río | Bayamón, PR | 2018-11-11 |
| Carmen milagros Romero castellanos | Orlando, FL | 2018-11-11 |
| Marilyn Torrech | Guaynabo, US | 2018-11-11 |
| Anavi Lugo | US | 2018-11-11 |
| Wanda Rodriguez | Cabo Rojo, PR | 2018-11-11 |
| Perla Cruz-Tato | Trujillo Alto, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| David L Rodriguez | San Juan, US | 2018-11-11 |
| Kristal Villanueva Díaz | San Juan, US | 2018-11-11 |
| Miriam Rodriguez | Bayamon, US | 2018-11-11 |
| Kiomara Rosa | Naranjito, US | 2018-11-11 |
| Marta Almodovar | Bayamon, US | 2018-11-11 |
| Luiber Lugo | San German, US | 2018-11-11 |
| Harry Hernandez | San Juan, US | 2018-11-11 |
| Pedro Rodríguez | Orlando, FL | 2018-11-11 |
| Isamar Colòn | Guaynabo, PR | 2018-11-11 |
| Yamilet Piza | Jacksonville, FL | 2018-11-11 |
| Mauro Iranzo | San Juan, PR | 2018-11-11 |
| Jennifer Saenz | Pompano Beach, FL | 2018-11-11 |
| Ruth Velez | San Juan, US | 2018-11-11 |
| Sandra Vazquez | San Juan, PR | 2018-11-11 |
| Carmen Pacheco | Humacao, US | 2018-11-11 |
| Luz Nereida Lebrón | Caguas, PR | 2018-11-11 |
| Maria Rivera | Barranquitas, PR | 2018-11-11 |
| Sonia Romero | Toa Baja, US | 2018-11-11 |
| Margarita Rodriguez | Cidra, PR | 2018-11-11 |
| Irma Rivera | Santa Isabel, PR | 2018-11-11 |
| Myrta Sanchez | US | 2018-11-11 |
| Jose Cardona | Barceloneta, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| IVETTE TARDI | Bayamon, US | 2018-11-11 |
| Diana Peña Gordillo | San Juan, PR | 2018-11-11 |
| Sonia I. Delgado Ramirez | San Juan, US | 2018-11-11 |
| Sergio Iranzo Gonzalez | San Juan, US | 2018-11-11 |
| Erika Barruos | San Juan, US | 2018-11-11 |
| Angel Sierra | Hollywood, FL | 2018-11-11 |
| José R Vélez Mercado | San Juan, US | 2018-11-11 |
| Viviana Torres | Carolina, US | 2018-11-11 |
| Milagros Lopez | Toa Alta, US | 2018-11-11 |
| Aimet Hernandez | Carolina, US | 2018-11-11 |
| Diane Latorre Rivera | San Sebastian, US | 2018-11-11 |
| katty montañez | Caguas, US | 2018-11-11 |
| Yarasmin Pagan | Decatur, PR | 2018-11-11 |
| Aisha Vazquez | Houston, TX | 2018-11-11 |
| Rafael Concepción | Carolina, US | 2018-11-11 |
| Wanda I Sanchez Pereira | San Juan, US | 2018-11-11 |
| Ismael Garcia | Comerio, US | 2018-11-11 |
| Soraya Robles | Gurabo, PR | 2018-11-11 |
| Jose A Valentin Ri era | San Juan, US | 2018-11-11 |
| Glendalis Cruz | Santa Isabel, US | 2018-11-11 |
| Maria Del Valle | San Juan, PR | 2018-11-11 |
| Sonia I Cruz Maldonado | Barranquitas, US | 2018-11-11 |

| Name | Location | Date |
|------|----------|------|
| Carolina Rojas Michea | San Juan, PR | 2018-11-11 |
| Yolanda De La Paz | Puerto rico, NC | 2018-11-11 |
| Joanna Nieves | US | 2018-11-11 |
| Carlos A Ortiz Laboy | Yabucoa, US | 2018-11-11 |
| Carmen de Lourdes Ortiz Soto | US | 2018-11-11 |
| Marta Ortiz Cartagena | US | 2018-11-11 |
| Jesus Lebron | US | 2018-11-11 |
| Adriana Ortiz | Gurabo, US | 2018-11-11 |
| Jose Nieves | Vega alta, PR | 2018-11-11 |
| Mayra Torres | San Juan, US | 2018-11-11 |
| Lisandra Santiago | Dorado, US | 2018-11-11 |
| Janice Flores | San Juan, US | 2018-11-11 |
| Irivette Dominguez | US | 2018-11-11 |
| Tairee Cabrera Nieves | San Juan, US | 2018-11-11 |
| Judith Collazo | US | 2018-11-11 |
| Glorines Gonzalez | San Juan, US | 2018-11-11 |
| Julio Camacho | Lajas, US | 2018-11-11 |
| Annie Maetelm | San Juan, US | 2018-11-11 |
| Fabian Caldero | Bayamón, PR | 2018-11-11 |
| Paula Gracia | Bayamon, US | 2018-11-11 |
| Rosa Armesto | US | 2018-11-11 |
| Dabif H. Cabassa | Manati, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Juana Cruz | Caguas, US | 2018-11-11 |
| Ernesto Cruz | Bayamon Puerto Rico, OR | 2018-11-11 |
| Angélica Abreu | Barranquitas, US | 2018-11-11 |
| Isamar Irizarry | Arecibo, PR | 2018-11-11 |
| Alma Mendoza | Hollywood, PR | 2018-11-11 |
| Nelson Figueroa | Hialeah, FL | 2018-11-11 |
| Iribeliett Cotto | San Juan, US | 2018-11-11 |
| Myriam Rodriguez | SAN JUAN, US | 2018-11-11 |
| Iliana Rivera | Naranjito, US | 2018-11-11 |
| Mariela Santaliz | San Juan, US | 2018-11-11 |
| Annette Vélez Torres | Cabo Rojo, US | 2018-11-11 |
| Angel Ramos | Barranquitas, US | 2018-11-11 |
| ISABEL RODRIGUEZ | San juan, US | 2018-11-11 |
| Leslie Soto | US | 2018-11-11 |
| Luis Ortiz | Orocovis, US | 2018-11-11 |
| Lori Couret | San Juan, US | 2018-11-11 |
| Leila I. Caratini Bermúdez | US | 2018-11-11 |
| Jose Reyes | Guaynabo, PR | 2018-11-11 |
| Jose Muñiz | Pompano Beach, FL | 2018-11-11 |
| Wanda Santiago | US | 2018-11-11 |
| Aileen Negron | Florida | 2018-11-11 |
| Agustin Velázquez Martinez | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| YARELIS De Jesus | Dorado, US | 2018-11-11 |
| Madeline Vargas | Bayamon, US | 2018-11-11 |
| Ana Santiamén | Ciales, US | 2018-11-11 |
| Daniel Padilla | San Juan, US | 2018-11-11 |
| Maria de los Angeles Laboy | Guaynabo, US | 2018-11-11 |
| Enrique P. Del Valle | Bayamón, PR | 2018-11-11 |
| Isabel M. Rosario Matos | Morovis, US | 2018-11-11 |
| Israel Torres | Caguas, US | 2018-11-11 |
| Evelyn Quintana | US | 2018-11-11 |
| Evelyn Rivas | Toa Alta, US | 2018-11-11 |
| Carmen Guadalupe | Aibonito, US | 2018-11-11 |
| Iris quiles | US | 2018-11-11 |
| Maritza Figueroa | San juan, US | 2018-11-11 |
| Ruth Morales | Bayamon.PR, US | 2018-11-11 |
| Oscar Hernandez | US | 2018-11-11 |
| Maria Falcon | Caguas, US | 2018-11-11 |
| Mirna I camacho | Carolina, US | 2018-11-11 |
| Lynette López Reyes | San Lorenzo, US | 2018-11-11 |
| Rosadel Costas | Peñuelas, PR | 2018-11-11 |
| Carmen Ramos | Bayamon, US | 2018-11-11 |
| Alejandro Torres | Barranquitas, US | 2018-11-11 |
| Marilis De Jesús | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Carreras | San Juan, US | 2018-11-11 |
| Jose Vega | Isabela, US | 2018-11-11 |
| Rafael Vazquez | Carolina, PR | 2018-11-11 |
| Carmen Cruz | US | 2018-11-11 |
| FIOR ACHECAR | SAN JUAN, PR | 2018-11-11 |
| Myrta Belen | San Juan, PR | 2018-11-11 |
| Leyda Ortiz | San Juan, US | 2018-11-11 |
| Hector Maldonado | UTUADO, US | 2018-11-11 |
| Abdias Ramos | Providence, RI | 2018-11-11 |
| Pablo Morales Padillo | San Juan, PR | 2018-11-11 |
| Andres Ocasio | US | 2018-11-11 |
| Julio Ortiz | Miami, FL | 2018-11-11 |
| Johanna Cancel | Toa Baja, US | 2018-11-11 |
| Dalmy Rodriguez | San Francisco, CA | 2018-11-11 |
| Jorge Qiñones | US | 2018-11-11 |
| Virginia Rivera | Saint Just, US | 2018-11-11 |
| Francisco Rodríguez | Bayamon, US | 2018-11-11 |
| Kevin Rivera | Orocovis, PR | 2018-11-11 |
| Milagros Cosme | San Juan, US | 2018-11-11 |
| JUANITA VELEZ | San Juan, US | 2018-11-11 |
| Glorybel Falcon | Carolina, PR | 2018-11-11 |
| Jamilet Marie | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ashly Cartagena | Cayey, US | 2018-11-11 |
| Noraliz Cosme | Rochester, NY | 2018-11-11 |
| Wanda Ruiz Cabrera | Loiza, US | 2018-11-11 |
| Alma Soto | Crum Lynne, PA | 2018-11-11 |
| Johany Amaro | toa baja, US | 2018-11-11 |
| Javier Santos | San Juan, US | 2018-11-11 |
| Christian Gerardo Santos Maldonado | San Juan, US | 2018-11-11 |
| Joserick Peña | US | 2018-11-11 |
| Juan C Figueroa | Aguada, US | 2018-11-11 |
| Alejandra Cintrón Rivera | Carolina, US | 2018-11-11 |
| Carlos Davila | Carolina, US | 2018-11-11 |
| Wilda del Carmen Torres Soto | San Juan, US | 2018-11-11 |
| Alberto Costas | Guánica, US | 2018-11-11 |
| Guillermo Alverio | San Juan, US | 2018-11-11 |
| Vilmarie Soto | San Juan, US | 2018-11-11 |
| Maria Elena Marrero | Colorado Springs, CO | 2018-11-11 |
| ILEANA MALDONADO | US | 2018-11-11 |
| Rafael Sanchez | San Juan, US | 2018-11-11 |
| Teresa Lamboy | Ponce, US | 2018-11-11 |
| Liinel Curbelo | San Juan, US | 2018-11-11 |
| Lyan Dávila Rivera | Cataño, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| José A Bonanno Umpierre | San Juan, AL | 2018-11-11 |
| Nelsin Carrasquillo | Caguas, US | 2018-11-11 |
| Leyda Fuentes | San Juan, PR | 2018-11-11 |
| Herbert Rogers | Baltimore, MD | 2018-11-11 |
| Evelyn Diaz | San Juan, US | 2018-11-11 |
| Yadira Bermúdez | Bayamón, PR | 2018-11-11 |
| Omayra Robles | Manati, US | 2018-11-11 |
| Breythan Martinez | San Juan, US | 2018-11-11 |
| Olga Piñero | Stone Mountain, GA | 2018-11-11 |
| perez carmen | Toa Alta, PR | 2018-11-11 |
| Deyna Arroyo | US | 2018-11-11 |
| Luz Mildred Martínez Flores | San Juan, US | 2018-11-11 |
| Jose Padilla | San Juan, US | 2018-11-11 |
| John Navas | Hatillo, PR | 2018-11-11 |
| monica ortiz | US | 2018-11-11 |
| Irene Sanchez | San Juan, NC | 2018-11-11 |
| Víctor Martínez | San Juan, US | 2018-11-11 |
| Edwin Rodríguez | Santo Domingo, Dominican Republic | 2018-11-11 |
| Joyce Quevedo | Boquerón, US | 2018-11-11 |
| Gisela Ramos | San Juan, US | 2018-11-11 |
| Luz Santiago | US | 2018-11-11 |
| Lillian Feliciano | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Bermudez | San Juan, US | 2018-11-11 |
| cristina hernandez | carolina, puerto rico, PR | 2018-11-11 |
| Myrna Polo | San Juan, US | 2018-11-11 |
| Olivia Santana | Cabo Rojo, US | 2018-11-11 |
| Beti Garcia | New York, NY | 2018-11-11 |
| Gabriel Rivera | San Juan, US | 2018-11-11 |
| Kamarys Medina | Aguadilla, US | 2018-11-11 |
| Ronald Davila | San Juan, PR | 2018-11-11 |
| Mara Mercado | San Juan, US | 2018-11-11 |
| María Pérez | Guaynabo, US | 2018-11-11 |
| mayra Cruz | San Juan, US | 2018-11-11 |
| Julio Bermudez | San Juan, US | 2018-11-11 |
| ISABEL CORDERO | Caguas, PR | 2018-11-11 |
| Jill Dent | San German, US | 2018-11-11 |
| Christian Figueroa | Ponce, US | 2018-11-11 |
| Paola Velez | San Juan, US | 2018-11-11 |
| Sara Acosta | Fort Lauderdale, FL | 2018-11-11 |
| Esteban Morales | San Juan, US | 2018-11-11 |
| Maria Margarita Negrón | Caguas, PR | 2018-11-11 |
| Miguel Torres | Caguas, US | 2018-11-11 |
| Carlos Figuero | Isabela, PR | 2018-11-11 |
| Catherine lugo | San juan, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Esteban Ramírez | Guaynabo, US | 2018-11-11 |
| Eunice Jimenez | Camuy, puerto rico, PR | 2018-11-11 |
| sebastian rodriguez | San Juan, US | 2018-11-11 |
| Javier Rivera | Guaynabo, US | 2018-11-11 |
| Josue Ortiz | Caguas, US | 2018-11-11 |
| Awilda Soto | San Juan, US | 2018-11-11 |
| Hector Padilla | San Juan, US | 2018-11-11 |
| Yomaira Marcial | Spring Hill, FL | 2018-11-11 |
| Xavier Calderon | Carolina, US | 2018-11-11 |
| Ramonita Sepulveda | San Juan, US | 2018-11-11 |
| Bryan Ortiz Serrano | Bayamon, US | 2018-11-11 |
| Armando Manuel Pérez Reyes | Toa Alta, US | 2018-11-11 |
| Ana Emmanuelli | Arecibo, US | 2018-11-11 |
| Jose J Bocanegra | Naranjito, US | 2018-11-11 |
| Lourdes Maldonado | Florida | 2018-11-11 |
| Pedro Irizarry | Boqueron, US | 2018-11-11 |
| Ninoshka Velez Perez | Dorado, US | 2018-11-11 |
| Edmaritz Hernández | Bajadero, US | 2018-11-11 |
| Myrna Figueroa | Toa Baja, PR | 2018-11-11 |
| Michael Calderon | San Sebastian, US | 2018-11-11 |
| Mary Mercy Saurí | San Juan, US | 2018-11-11 |
| Evelyn Soriano | Caguas, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Lourdes Villanueva | Gurabo, US | 2018-11-11 |
| Roberto Figueroa | Fajardo, US | 2018-11-11 |
| Belen Bernabe | Trujillo Alto, US | 2018-11-11 |
| Luis R Santos Rivera | San Juan, US | 2018-11-11 |
| Carmin Diaz | Yabucoa, PR | 2018-11-11 |
| Irma González | Guaynabo, US | 2018-11-11 |
| Yarelis Gonzalez | Humacao, US | 2018-11-11 |
| Alondra Cabrera | Quebradillas, US | 2018-11-11 |
| Maria Chico | Milwaukee, WI | 2018-11-11 |
| Fernando Alicea Cruz | San Juan, US | 2018-11-11 |
| Carmen Ortiz | San Juan, PR | 2018-11-11 |
| Marta Caraballo | Humacao, US | 2018-11-11 |
| Mellie-Yayi Burgos de Cerpa | Las Piedras, US | 2018-11-11 |
| Janet Negron | San Juan, US | 2018-11-11 |
| SANDY R. LOPEZ | Corozal, P.R., PR | 2018-11-11 |
| Carlos Manuel González | Orange Park, FL | 2018-11-11 |
| Kalmarie Rodriguez | San Juan, US | 2018-11-11 |
| Lucy A. Torrech San Inocencio | Caguas, US | 2018-11-11 |
| Antonio Moczó | Toa Baja, US | 2018-11-11 |
| Yahaira Brevan | Orlando, FL | 2018-11-11 |
| Rafael Berrios | San Juan, US | 2018-11-11 |
| norma padilla | Tucson, AZ | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Joel Hernandez | San Juan, MS | 2018-11-11 |
| Luis Medina | San Juan, US | 2018-11-11 |
| Mayra Bellido | Las Piedras, FL | 2018-11-11 |
| Pablo Morales | Carolina, PR | 2018-11-11 |
| Yimaris Menendez | San Juan, PR | 2018-11-11 |
| Ivan Lopez | San Juan, US | 2018-11-11 |
| Roberto Mercado | US | 2018-11-11 |
| Carmen Ortiz | Dorado, US | 2018-11-11 |
| Mercedes Barbosa | Carolina, US | 2018-11-11 |
| Ileana Hernández | Coto Laurel, US | 2018-11-11 |
| Ninna Ramos | Mayaguez, PR | 2018-11-11 |
| Lauribel López | Canóvanas, PR | 2018-11-11 |
| AGNES HERNANDEZ | Yabucoa, PR | 2018-11-11 |
| Luz I Rosario Rosado | San Juan, US | 2018-11-11 |
| Shakira Berríos | Carolina, US | 2018-11-11 |
| Maria lopez | US | 2018-11-11 |
| José Alberto Lugo Vázquez | San Juan, US | 2018-11-11 |
| Edwin Rivera | Providence, RI | 2018-11-11 |
| Jose Quinones | San German, PR | 2018-11-11 |
| Sergio Maldonado | Juncos, PR | 2018-11-11 |
| Alexandra Olivencia | Arecibo, PR | 2018-11-11 |
| Wanda Ortiz | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Zulma Ruiz | San Juan, PR | 2018-11-11 |
| Sandy Lisboa | Humacao, US | 2018-11-11 |
| Jose Silvagnoli | US | 2018-11-11 |
| Jimmy Carbo | Mayaguez, PR | 2018-11-11 |
| Ivonne Aquino | Miami, FL | 2018-11-11 |
| Evelyn Molina | Utuado...Puerto Rico, US | 2018-11-11 |
| Vilma Dennise Contreras Ortiz | San Juan, US | 2018-11-11 |
| Sandra Diaz | San Juan, US | 2018-11-11 |
| Brunilda Reyes | Caguas, PR | 2018-11-11 |
| Juan R. Martinez Santiago | San Juan, US | 2018-11-11 |
| Jovanny Negron | Ponce, US | 2018-11-11 |
| Ashlley Rodríguez | Guaynabo, US | 2018-11-11 |
| Cinthia Gonzalez | US | 2018-11-11 |
| Minelly Irizarry | US | 2018-11-11 |
| Mariana Diaz | San Juan, US | 2018-11-11 |
| Damaris Delgado | Bayamon, US | 2018-11-11 |
| María Robles | US | 2018-11-11 |
| Oscar Sambolin | Cabo rojo, PR | 2018-11-11 |
| Maria Ivette Sanchez | Carolina, US | 2018-11-11 |
| Ileana Vazquez | Dorado, US | 2018-11-11 |
| Abel Flores | San Juan, US | 2018-11-11 |
| Agaline Negron Soto | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Dejanira Correa | Morovis, US | 2018-11-11 |
| Carlos Figuero | Toa Alta, US | 2018-11-11 |
| Francisco Olivencia | Toa Baja, US | 2018-11-11 |
| Alba Montanez | San Juan, PR | 2018-11-11 |
| Jorge Delgado | San Juan, FL | 2018-11-11 |
| Carmen H Diaz | San Juan, US | 2018-11-11 |
| Jesus Collazo | SAN JUAN, US | 2018-11-11 |
| Iris JANET Casiano Rivera | Denver, CO | 2018-11-11 |
| Norma Colon | North Carolina | 2018-11-11 |
| Dulce Vazquez | Fort Lauderdale, US | 2018-11-11 |
| Hector San Miguel | US | 2018-11-11 |
| Francisco Castello | toa alta, PR | 2018-11-11 |
| Deborah Marrero | Trujillo Alto, US | 2018-11-11 |
| Pedro Fraticelli | Comerio, PR | 2018-11-11 |
| Sylvia Rodriguez | Puerto Real, PR | 2018-11-11 |
| Maria Rosa | Carolina, PR | 2018-11-11 |
| Ileana Silvagnoli | Ponce, US | 2018-11-11 |
| Maria Esther Colom | Toa Baja, PR | 2018-11-11 |
| July Burgos | Morovis, PR | 2018-11-11 |
| Marta Nieves Delgado | Naguabo, PR | 2018-11-11 |
| Pablo Morales | Caguas, US | 2018-11-11 |
| Angelica Rodriguez | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Leslie Frank Rios | Adjuntas, NY | 2018-11-11 |
| Judith Santana | Bayamon, US | 2018-11-11 |
| Angelina Rivera | San Juan, US | 2018-11-11 |
| Bernice Blanco | Toa Alta, US | 2018-11-11 |
| Janet Cartagena | San Juan, US | 2018-11-11 |
| Julian Rodriguez | Ponce, US | 2018-11-11 |
| Celma Col | Carolina, PR | 2018-11-11 |
| Alma Rosado | Bayamon, US | 2018-11-11 |
| Jesús De la Rosa | Puerto Rico, FL | 2018-11-11 |
| Evelyn Perez | Aguadilla, US | 2018-11-11 |
| Maritza Cruz | San Juan, US | 2018-11-11 |
| Madeline Leduc | Naguabo PR, PR | 2018-11-11 |
| Gabriel Ortiz | San Juan, US | 2018-11-11 |
| Carolina Arroyo | Humacao, US | 2018-11-11 |
| Kathleen Landa | Orlando, FL | 2018-11-11 |
| Freddie Rivera | Vega Baja, US | 2018-11-11 |
| Zoraima Encarnación | Caguas, PR | 2018-11-11 |
| Eulogia Ortiz | Santa Isabel, US | 2018-11-11 |
| Betsy Chinea | Caguas, US | 2018-11-11 |
| Luis F BERRIOS | Bayamon, US | 2018-11-11 |
| Mary Carmen Rosado Rivera | San Juan, US | 2018-11-11 |
| Adolfo Rodriguez | San Juan, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ines Iriarte | San Juan, US | 2018-11-11 |
| Jellizaivone Rivera | ceiba, US | 2018-11-11 |
| Hernando Sánchez | Coamo, US | 2018-11-11 |
| Gladys Jaime | Guaynabo, US | 2018-11-11 |
| Ivelisse Alicea Cruz | Guaynabo, US | 2018-11-11 |
| Waldy Troche | San sebastian, US | 2018-11-11 |
| Emilie Santiago | US | 2018-11-11 |
| Salime Achecar | Guaynabo, US | 2018-11-11 |
| Lirio Martínez Miranda | San Juan, PR | 2018-11-11 |
| Raymond Pimentel | San Juan, PR | 2018-11-11 |
| Carina Grilli | Guaynabo, PR | 2018-11-11 |
| Glorybel Febles | Ponce, US | 2018-11-11 |
| Freddie Alvarez | Cabo Rojo, US | 2018-11-11 |
| ANAMELIA QUINONES-RODRIGU | Bayamon, US | 2018-11-11 |
| Nayda Morales | Yabucoa, PR | 2018-11-11 |
| Elffy Tirado | Cidra, US | 2018-11-11 |
| Yadiel Rivera | Toa Alta, US | 2018-11-11 |
| Miguel Torres | San Juan, US | 2018-11-11 |
| Milagros Arroyo | Ponce, US | 2018-11-11 |
| RAFAEL VELAZQUEZ | Carolina, PR | 2018-11-11 |
| Annette Santiago | San German, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Manuely Torres | Barranquitas, PA | 2018-11-11 |
| Mabel Torres | Lajas, US | 2018-11-11 |
| Militza Espada | Cidra, US | 2018-11-11 |
| Jaime Vega | Fajardo, US | 2018-11-11 |
| Deborah Arcay | Ponce, US | 2018-11-11 |
| Mariely Gonzalez | San Juan, US | 2018-11-11 |
| Gerardo Oquendo | Ponce, PR | 2018-11-11 |
| Nilka Camacho | San Antonio, TX | 2018-11-11 |
| Juan Salas | San Sebastian, US | 2018-11-11 |
| Amanda Couto | US | 2018-11-11 |
| Edwin Ortiz | Cidra, PR | 2018-11-11 |
| Jaime Vega | Fajardo, US | 2018-11-11 |
| María Isabel Miranda Marrero | Naranjito, US | 2018-11-11 |
| Rahaiza Castro | Mayaguez, US | 2018-11-11 |
| Luis Ramos | Bayamon, US | 2018-11-11 |
| Doris Caban Pares | Rio Grande, US | 2018-11-11 |
| Dinah R. Espada Gonzalez | Cayey, US | 2018-11-11 |
| Mayra Solivan | Caguas, US | 2018-11-11 |
| Carmen Vega | Yauco, US | 2018-11-11 |
| Marlin Soto | San Sebastian, US | 2018-11-11 |
| Mizzaeli Ortiz | Hormigueros, US | 2018-11-11 |
| Carmen Perez | Toa Baja, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Mylena Rodriguez | Cayey, US | 2018-11-11 |
| Sandra Mateo | Toa Alta, US | 2018-11-11 |
| Carlos Francisco Rivera | Fort Lauderdale, FL | 2018-11-11 |
| Marilyn Meléndez | Gurabo, US | 2018-11-11 |
| Jessica Narváez | Landenberg, PA | 2018-11-11 |
| Andrea Rivera | San Juan, US | 2018-11-11 |
| Carlos Díaz Vargas | San Juan, US | 2018-11-11 |
| Jacqueline Negrón | San Juan, PR | 2018-11-11 |
| Saira Torres | Decatur, GA | 2018-11-11 |
| Aida Centeno Lopez | Caguas, US | 2018-11-11 |
| Wanda Irene Hernández Castro | San Juan, US | 2018-11-11 |
| Yanitza Figueroa | Landenberg, PA | 2018-11-11 |
| Iris Arcay | Ponce, US | 2018-11-11 |
| Jenniffer Rosado | San Juan, US | 2018-11-11 |
| Luis Colón | Caguas, US | 2018-11-11 |
| Maria Ortiz | Caguas, PR | 2018-11-11 |
| Héctor Colon | Dorado, PR | 2018-11-11 |
| Yinet Ocasio Nieves | Caguas, US | 2018-11-11 |
| Gustavo Acosta | Cayey, US | 2018-11-11 |
| Mariela Ortiz | Denham Springs, LA | 2018-11-11 |
| Kevin Cintron | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Lydia Quiñones | Río Grande, US | 2018-11-11 |
| Janette Fonseca | Cayey, US | 2018-11-11 |
| Felicita Flores | US | 2018-11-11 |
| Marcos Ocasio | Bayamon, US | 2018-11-11 |
| Jose Betancourt | Canovanas, US | 2018-11-11 |
| Jessy rivera | cayey, US | 2018-11-11 |
| GLENDA MONTALVO | Dallas, TX | 2018-11-11 |
| Florentino Díaz Meléndez | Dorado, US | 2018-11-11 |
| Angélica Pla Cortés | San Juan, US | 2018-11-11 |
| Kevin Cruz | Dorado, US | 2018-11-11 |
| Myrna Santiago Cisme | San Juan, US | 2018-11-11 |
| Nicole Hernandez | San Juan, US | 2018-11-11 |
| Jesús Díaz | Caguas, US | 2018-11-11 |
| Aida Rodriguez | Aibonito, US | 2018-11-11 |
| Juan Manuel Cruz de Armas | San Juan, US | 2018-11-11 |
| Vanessa Lugo | San Juan, PR | 2018-11-11 |
| Yarelis Galarza | San Juan, US | 2018-11-11 |
| Kenneth Santiago | Puerto Rico, US | 2018-11-11 |
| Lynda Rivera | Arecibo, US | 2018-11-11 |
| David Figueroa | Rio Grande, PR | 2018-11-11 |
| Kiara Rodriguez | San Juan, PR | 2018-11-11 |
| victor saez | US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Darlene Ortiz | Dorado, US | 2018-11-11 |
| ORTIZ EDGA | CABO ROJO, PR | 2018-11-11 |
| Jacqueline Rivera | San Juan, US | 2018-11-11 |
| Leticia Camacho | Rincon, PR | 2018-11-11 |
| Artemio Morales | San German, US | 2018-11-11 |
| Iris Colon | Ponce, US | 2018-11-11 |
| Geralys Colon | US | 2018-11-11 |
| Martha Cecilia Villa Areiza | San Juan, US | 2018-11-11 |
| Yolanda Mendez | Rincon, PR | 2018-11-11 |
| ADRIANA GONZALEZ | Ponce, PR | 2018-11-11 |
| Carmen Vélez | Orocovis, US | 2018-11-11 |
| Brenda Flores | Juncos, US | 2018-11-11 |
| Elbia Cruz | Caguas, US | 2018-11-11 |
| Sara Vázquez | San Juan, US | 2018-11-11 |
| Hector Rafael Gonzalez Perez | Decatur, GA | 2018-11-11 |
| Carmen Figueroa | San Juan, US | 2018-11-11 |
| Luz Escribano | San Juan, US | 2018-11-11 |
| Karen Torres | San Juan, US | 2018-11-11 |
| Magali Velez | Guaynabo, PR | 2018-11-11 |
| Gloria Colon | Carolina, US | 2018-11-11 |
| Maria Aquino | Caguas, US | 2018-11-11 |
| Astrid Cruz | Morovis, PR | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| raquel del valle | loiza, US | 2018-11-11 |
| Margarita DOMENECH | Toa Alta, PR | 2018-11-11 |
| Luis A Reyes | Jayuya, PR | 2018-11-11 |
| Magdalena Romero Romero | Caguas, US | 2018-11-11 |
| Angelica Torres | San Juan, US | 2018-11-11 |
| María Laracuente | San Juan, US | 2018-11-11 |
| Migdalia Vargas | Caguas, US | 2018-11-11 |
| Myrna Sanabria | Toa Baja, PR | 2018-11-11 |
| Jorge Leon | Bayamon, US | 2018-11-11 |
| Estefanía Muñiz | Carolina, US | 2018-11-11 |
| Madeline Burgos Morales | Guaynabo, US | 2018-11-11 |
| Pedro Juan Colón Aponte | Toa Alta, US | 2018-11-11 |
| Anaís Rodriguez | San Juan, US | 2018-11-11 |
| Henry Ballester | San Juan, US | 2018-11-11 |
| Isamar Deming | Caguas, PR | 2018-11-11 |
| Raúl Rodriguez | Guayama, US | 2018-11-11 |
| Alexa Gonzalez | Deerfield Beach, FL | 2018-11-11 |
| Pedro Berrios | Caguas, US | 2018-11-11 |
| Ivette Pares | Orocovis, US | 2018-11-11 |
| guillermo vazquez | aibonito, PR | 2018-11-11 |
| daya pena | Barranquitas, US | 2018-11-11 |
| Wanda Esquilin | Orocovis, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Naomi Reyes | Canovanas, PR | 2018-11-11 |
| Beatriz Martinez | Louisville, KY | 2018-11-11 |
| Wanda Garcia | Bayamon, US | 2018-11-11 |
| Luis A Cortes Hernandez | San Juan, US | 2018-11-11 |
| Hugo Cruz | San Juan, FL | 2018-11-11 |
| Jose Cuebas | Anasco, US | 2018-11-11 |
| Zoelys Gonzalez | Guaynabo, US | 2018-11-11 |
| Eduardo Mendez | US | 2018-11-11 |
| Evelyn Martinez | Ponce, US | 2018-11-11 |
| Geralys Colon | San Juan, US | 2018-11-11 |
| Guillermo Tejas | US | 2018-11-11 |
| Agustín Rivera | Bayamon, PR | 2018-11-11 |
| JOSE PAGAN | ARECIBO, US | 2018-11-11 |
| Manuel De Jesus | Manati, US | 2018-11-11 |
| Olga Colon | Aguadilla, PR | 2018-11-11 |
| Anais Velazquez | San Juan, US | 2018-11-11 |
| Maria C Negron | San Juan, PR | 2018-11-11 |
| Eva Qiiñomes | Ponce, US | 2018-11-11 |
| Oscar Ortiz | Hatillo, US | 2018-11-11 |
| Dayna Roman | Aguada, US | 2018-11-11 |
| Lourdes Nunez | Cayey, US | 2018-11-11 |
| Altagracia Roche | Juana Diaz, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Gabriel Caraballo | Adjuntas, PR | 2018-11-11 |
| Omayra Rodriguez | Santa Isabel, US | 2018-11-11 |
| luis alex torres negron | San Juan, US | 2018-11-11 |
| Maribel López | San Juan, US | 2018-11-11 |
| Jose Cátala | San Juan, US | 2018-11-11 |
| Arianna Calderón | Caguas, US | 2018-11-11 |
| ORLANDO CENTENO | Ponce, US | 2018-11-11 |
| Guadalupe Rivera Nadal | San Juan, US | 2018-11-11 |
| Madializ Camacho | Decatur, US | 2018-11-11 |
| Dariana Mattei Ramos | Adjuntas, PR | 2018-11-11 |
| Eva Colon | Philadelphia, PA | 2018-11-11 |
| alexandra elizalde | lares, PR | 2018-11-11 |
| BEDA ORTIZ | Wilson, NC | 2018-11-11 |
| Carmen Oquendo Berrios | Toa Alta, US | 2018-11-11 |
| Ildefonso Pacheco Torres | San Juan, PR | 2018-11-11 |
| Alanis Rivera | Aguas Buenas, US | 2018-11-11 |
| Carmen M. Rodriguez | Puerto Rico, PR | 2018-11-11 |
| Margarita González | San Juan, US | 2018-11-11 |
| Fernando Pérez Gómez | San Juan, US | 2018-11-11 |
| Gianny M. Best Rivera | San Juan, US | 2018-11-11 |
| Milagros Vega | US | 2018-11-11 |
| Juan Feliciano | Lakeland, FL | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Picó | Lares, US | 2018-11-11 |
| Jorge Garcia | Secaucus, NJ | 2018-11-11 |
| Raysa Rodríguez | San Juan, US | 2018-11-11 |
| Desiree Berrios | Gurabo, US | 2018-11-11 |
| Rosa Moreno | Salinas, PR | 2018-11-11 |
| Ardenia Aponte Dieppa | Caguas, US | 2018-11-11 |
| Maribel Pintado-Espiet | Pittsburgh, PA | 2018-11-11 |
| Zaid Jorge | Toa Baja, US | 2018-11-11 |
| Yelisel Rivera | Lares, US | 2018-11-11 |
| Dermalisse Rivera Alvarado | San Juan, US | 2018-11-11 |
| Fernando Mercado | Barranquitas, PR | 2018-11-11 |
| Sheila Llanos | San Antonio, TX | 2018-11-11 |
| Aryam Maldonado | Bayamon, US | 2018-11-11 |
| Nahir Rivera | San Juan, US | 2018-11-11 |
| Ileana Berríos Miranda | Barranquitas, US | 2018-11-11 |
| Ines Elizalde | Orocovis, US | 2018-11-11 |
| Carmen Sierra | Bayamon, US | 2018-11-11 |
| Jaziel Torres | State College, PA | 2018-11-11 |
| Ana Luisa Ortiz Parrilla | Orocovis, US | 2018-11-11 |
| Lynnette García | US | 2018-11-11 |
| Roberto E Montañez | San Juan, US | 2018-11-11 |
| Kasandra Hernandez | Trujillo Alto, US | 2018-11-11 |

| Name | Location | Date |
| --- | --- | --- |
| Hayme Delgado | San Juan, US | 2018-11-11 |
| Bryan Boffill | Ponce, US | 2018-11-11 |
| Sofia Garcia | Cataño, PR | 2018-11-11 |
| Luis Quinones | San Juan, US | 2018-11-11 |
| Carmen Vazquez | Guaynabo, US | 2018-11-11 |
| Kevin Dariel Nieves Rodriguez | Jayuya, US | 2018-11-11 |
| Isabella vazquez | US | 2018-11-11 |
| HAROLD Rodz | Ponce, US | 2018-11-11 |
| Iris Magaly Otaño López | Dorado, US | 2018-11-11 |
| Ebonie Roldan | Humacao, US | 2018-11-11 |
| Awilda Santiago Irigoyen | Caguas, US | 2018-11-11 |
| Myrta Lopez | San Juan, US | 2018-11-11 |
| Erick Vega | US | 2018-11-11 |
| SONIA E GUZMAN | Carolina, PR | 2018-11-11 |
| Blanca M. Medina | Coral Gables, FL | 2018-11-11 |
| Marcos Hernández | Orlando, FL | 2018-11-11 |
| Leticia Arroyo | San Juan, US | 2018-11-11 |
| Sahíris Rivera | Cayey, PR | 2018-11-11 |
| Jesús Álvarez | San Juan, US | 2018-11-11 |
| Nixa Torres Rivera | Corozal, US | 2018-11-11 |
| Adriel Rodriguez | Denver, CO | 2018-11-11 |
| Sara M. Rivera Montañez | Puerto Rico, US | 2018-11-11 |

| Name | Location | Date |
|---|---|---|
| Jose Vega | San Juan, US | 2018-11-11 |
| aileen montañez | San juan, US | 2018-11-11 |
| Janice Colón | Coamo, US | 2018-11-11 |
| Yara Vázquez | Coto Laurel, PR | 2018-11-12 |
| Zadey Barroso | San Juan, US | 2018-11-12 |
| Osvaldo Rosado | San Juan, US | 2018-11-12 |
| Damaso Reyes | Carolina, PR | 2018-11-12 |
| PJ Caban | Caguas, US | 2018-11-12 |
| Wanda Colon | San Juan, US | 2018-11-12 |
| Virgen Bauza | Ponce, US | 2018-11-12 |
| Sandra Ivette González Díaz | Quebradillas, US | 2018-11-12 |
| Juan Centeno | Cidra, US | 2018-11-12 |
| Benjamin Sosa | San Juan, PR | 2018-11-12 |
| Damaris Pagan | US | 2018-11-12 |
| Víctor Martínez | Ponce, PR | 2018-11-12 |
| SANDRA M CABALLERO | Brooklyn, NY | 2018-11-12 |
| Elizabeth Vazquez | Manati, US | 2018-11-12 |
| jose matias | Lares, US | 2018-11-12 |
| Kelvin J Rodriguez | San juan, US | 2018-11-12 |
| Carmen ana Rojas | Caguas, US | 2018-11-12 |
| Xavier Lopez | Cayey, US | 2018-11-12 |
| Carmen M Garcia | Toa Baja, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Maritza Pérez | San Juan, US | 2018-11-12 |
| Noel Vazquez Nieves | San Juan, US | 2018-11-12 |
| Keila Vélez | San Juan, US | 2018-11-12 |
| nereida rolon | Bayamón, US | 2018-11-12 |
| Katty Baez | LAJAS, PR | 2018-11-12 |
| Lucy Soto | Cidra, US | 2018-11-12 |
| Johanny Solis Claudio | Las Piedras, US | 2018-11-12 |
| luis Pgn | SJ, PR | 2018-11-12 |
| Adriana Ruiz | Morovis, US | 2018-11-12 |
| Gabriela Rodriguez | Brockton, MA | 2018-11-12 |
| Rosaury Rodríguez | San Juan, US | 2018-11-12 |
| carmen vega | Guaynabo, US | 2018-11-12 |
| maria de los narvaez | Bayamon, US | 2018-11-12 |
| Felix S. Melendez | Carolina, US | 2018-11-12 |
| Raquel Caban | Caguas, US | 2018-11-12 |
| benigno delvalle | san juan, PR | 2018-11-12 |
| Edwin Arroyo | Collegeville, PA | 2018-11-12 |
| Enid Ocasio | Naguabo, PR | 2018-11-12 |
| Ruth Martinez Nazario | Ponce, PR | 2018-11-12 |
| Virginia Pena | Trujillo Alto, US | 2018-11-12 |
| Clara Ivette Navedo | Ponce, US | 2018-11-12 |
| Joanna De Jesús | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Zulma Y. Rivera Feliciano | Villalba, US | 2018-11-12 |
| Luis Marquez | Fitchburg, MA | 2018-11-12 |
| Alba Hernandez | Humacao, US | 2018-11-12 |
| Claribel Ríos Morales | San Juan, US | 2018-11-12 |
| Thanis Figueroa | Bayamon, US | 2018-11-12 |
| Margaret Matos | Vega Alta, DE | 2018-11-12 |
| Joee Maldonado | Aguada, US | 2018-11-12 |
| Yolanda Rodriguez | US | 2018-11-12 |
| Milagros Fernandez | Cayey, PR | 2018-11-12 |
| Janette Ortega | Cayey, US | 2018-11-12 |
| Keirry Alvarez | San Juan, US | 2018-11-12 |
| Luis Gabriel Colón Miranda | Toa Alta, US | 2018-11-12 |
| Marisol Betancourt | Toa Baja, US | 2018-11-12 |
| Yaritza Barbosa | Barceloneta, PR | 2018-11-12 |
| Ruben Moreno | San Juan, US | 2018-11-12 |
| Keidivi Alvarez | Comerio, US | 2018-11-12 |
| Marvelia Colon | San Juan, US | 2018-11-12 |
| marilu diaz | Guaynabo, PR | 2018-11-12 |
| Juloo Rivera | Bayamon, US | 2018-11-12 |
| Myriam González | San Juan, US | 2018-11-12 |
| Francisco Maldonado | Caguas, US | 2018-11-12 |
| Jazmine Colon | Orocovis, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Rafael Velez | Vega Baja, PR | 2018-11-12 |
| Aurea Mercado | Dorado, US | 2018-11-12 |
| Zulma Candelaria | Pompano Beach, FL | 2018-11-12 |
| José Luis Fuentes Oyola | Comerío, US | 2018-11-12 |
| Lynette Gueits | Salinas, US | 2018-11-12 |
| Nora Gual | Guayama, US | 2018-11-12 |
| Carmen Fuentes | Cayey, US | 2018-11-12 |
| Stephanie Davila | San Juan, US | 2018-11-12 |
| Onorimarie Guerra | US | 2018-11-12 |
| Keila Garay | Humacao, US | 2018-11-12 |
| Jose L Merced | Caguas, US | 2018-11-12 |
| Saul Castellanos | San Juan, US | 2018-11-12 |
| Angel Rosa | Carolina, US | 2018-11-12 |
| Hilda Roque | Cayey, US | 2018-11-12 |
| Wilfredo Colón | Bayamon, US | 2018-11-12 |
| Olga Galloza | US | 2018-11-12 |
| JESSE ORTIZ | US | 2018-11-12 |
| Javeliz Diaz | Naranjito, US | 2018-11-12 |
| Lilliam Gonzalez | Isabela, US | 2018-11-12 |
| Nicole Rodriguez | Guaynabo, US | 2018-11-12 |
| Yadira Martinez | Decatur, GA | 2018-11-12 |
| Carmen Vázquez | Fajardo, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jessica Castellanos | US | 2018-11-12 |
| JuanJuan Diaz | Bayamon, US | 2018-11-12 |
| Ray Cas | Mayaguez, US | 2018-11-12 |
| Jaydie Vallés Ortiz | Guayama, SC | 2018-11-12 |
| Maria Cristina Palacios | San Juan, US | 2018-11-12 |
| William Garcia | Caguas, PR | 2018-11-12 |
| Frances Santana | Wilmington, NC | 2018-11-12 |
| Esteban Alberty Cardona | San Juan, PR | 2018-11-12 |
| Marisol Vega | Humacao, US | 2018-11-12 |
| Enid Rolon | Aibonito, PR | 2018-11-12 |
| Johanna Pellot Siberio | Gurabo, US | 2018-11-12 |
| Manuel Urbina | San Juan, US | 2018-11-12 |
| Cesar Santos | San Juan, US | 2018-11-12 |
| Awilda Vega | Canovanas, US | 2018-11-12 |
| Addis De León | Puerto Rico, FL | 2018-11-12 |
| Nancy Acevedo | Bayamon, US | 2018-11-12 |
| Kareem Abdel | Toa Baja, US | 2018-11-12 |
| Luis Enrique Vazquez Serrano | Canovanas, US | 2018-11-12 |
| Carlos Perez | Caguas, PR | 2018-11-12 |
| Carmen Beniquez | Lares, US | 2018-11-12 |
| Luz Rodriguez | San Juan, US | 2018-11-12 |
| Cynthia Gonzalez | Cayey, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Wanda Ivette Morales Rodríguez | Cayey, US | 2018-11-12 |
| Lillian Ramos | Carolina, US | 2018-11-12 |
| Edna Rivera | San Juan, US | 2018-11-12 |
| Elba Torres | cayey, US | 2018-11-12 |
| Felicita Malave | Cayey, US | 2018-11-12 |
| Livia Rivera | Bayamon, US | 2018-11-12 |
| Vanessa Mojica | Bayamón, PR | 2018-11-12 |
| Tiffany Alamo | Dorado, US | 2018-11-12 |
| Eric Rosario | San Juan, US | 2018-11-12 |
| Gloria Rosario | Orocovis, US | 2018-11-12 |
| Alfredo González | Orlando, FL | 2018-11-12 |
| Pedro Garcia | Cabo Rojo, US | 2018-11-12 |
| Sahira Matrero | Vega Baja, US | 2018-11-12 |
| María de Lourdes Otero | Manatí, US | 2018-11-12 |
| Lourdes Perez | Guaynabo, PR | 2018-11-12 |
| Gloriselle Borges | Toa Baja, US | 2018-11-12 |
| Lourdes Santiago | Orocovis, US | 2018-11-12 |
| Hernando Sanchez | Coamo, US | 2018-11-12 |
| Maria de L. Cruz | Fajardo, US | 2018-11-12 |
| Hipolito Zayas | Orocovis, US | 2018-11-12 |
| Maria Santana | Moca, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Mery Ann Rabelo | Cayey, US | 2018-11-12 |
| Saul Rentas | San Juan, US | 2018-11-12 |
| Gilberto Rodriguez | US | 2018-11-12 |
| Nelson Morales | San Juan, US | 2018-11-12 |
| carol pacheco | Guayanilla, US | 2018-11-12 |
| Juan Padilla | San Juan, US | 2018-11-12 |
| Maria Berrios | US | 2018-11-12 |
| Lizbeth Rodriguez | Caguas, US | 2018-11-12 |
| Brendaliz Chaparro | Lares, US | 2018-11-12 |
| Maria Lopez | Loiza, US | 2018-11-12 |
| Grisselle Valle | Cabo Rojo, PR | 2018-11-12 |
| Lilliam Rosado | Yauco, US | 2018-11-12 |
| Maribel Flores Cintròn | San Juan, PR | 2018-11-12 |
| Mayra Benjamín Rivera | Barranquitas, US | 2018-11-12 |
| Juan Sanchez | Caguad, PR | 2018-11-12 |
| Maritza Colón Ocasio | Ponce, US | 2018-11-12 |
| Grace Rivera | Canovanas, US | 2018-11-12 |
| Wilda Huertas | Guaynabo, US | 2018-11-12 |
| Tamara Riveta | Provo, UT | 2018-11-12 |
| Susana Ayala | 3, PR | 2018-11-12 |
| Joan V. Ruiz | San Juan, US | 2018-11-12 |
| Elvin Camacho | Hormigueros, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Frankie Robles | Arecibo, US | 2018-11-12 |
| Valeria De Jesús | Naranjito, US | 2018-11-12 |
| Nancy Cortes | Fort Lauderdale, FL | 2018-11-12 |
| Victor Rosario | Bayamon, US | 2018-11-12 |
| Carla Michelle Rivera | Humacao, US | 2018-11-12 |
| Hector De Jesus | Toa Baja, US | 2018-11-12 |
| Ricardo Fernandez | Guaynabo, US | 2018-11-12 |
| migdalia maysonet | cayey, PR | 2018-11-12 |
| Jessie Rodriguez | Kissimmee, FL | 2018-11-12 |
| M Sandoval | Bayamon, US | 2018-11-12 |
| Judith Gonzalez | US | 2018-11-12 |
| Carmen Samari Figueroa Ortiz | Puerto Rico, US | 2018-11-12 |
| Amanda Rodriguez | Caguas, US | 2018-11-12 |
| angel rivera | Juncos, PR | 2018-11-12 |
| José Trinidad | Caguas, PR | 2018-11-12 |
| Heriberto Ortiz | Ponce, US | 2018-11-12 |
| Elizabeth Beniquez | PR, PR | 2018-11-12 |
| Gerardo Mena | San Juan, US | 2018-11-12 |
| Mayra Ortiz | Vieques, US | 2018-11-12 |
| Monica Perez | San Juan, US | 2018-11-12 |
| Armando Mendez | Hollywood, US | 2018-11-12 |
| Pedro I Hernandez | Carolina, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Iris Padin | Isabela, US | 2018-11-12 |
| Eileen Rosado | Ponce, US | 2018-11-12 |
| Néstor Moyet | Gurabo, US | 2018-11-12 |
| Amanda Rodriguez | US | 2018-11-12 |
| Danny Velazquez | San Lorenzo, PR | 2018-11-12 |
| Carlota Pérez | San Juan, US | 2018-11-12 |
| JULIO GONZALEZ | Mayaguez, US | 2018-11-12 |
| Michael Li | Bronx, NY | 2018-11-12 |
| Gladys Torres Matos | Cayey, US | 2018-11-12 |
| Cacimar Zenon | Vieques, PR | 2018-11-12 |
| Thelma E Carreras | Toa Alta, US | 2018-11-12 |
| Luisamary Miranda | Ponce, US | 2018-11-12 |
| Hermer Marcano | Vieques, PR | 2018-11-12 |
| Glorissette Carle | Vieques, PR | 2018-11-12 |
| vanessa lopez baquero | Cayey, US | 2018-11-12 |
| Sandra Velez | Dorado, US | 2018-11-12 |
| Gamaliel Negron | Gurabo, US | 2018-11-12 |
| Glorie Cartagena | Frnaklin, KY | 2018-11-12 |
| Gloria E. Rosado | Cidra, US | 2018-11-12 |
| Marcos A. López Reyes | San Juan, US | 2018-11-12 |
| angeles nieves | Toa Baja, US | 2018-11-12 |
| Ivan Torres | Vieques, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Marlene Roque | Saint Just, US | 2018-11-12 |
| Joshua Sanchez | Trujillo Alto, US | 2018-11-12 |
| Carmen Medina | San Sebastian, PR | 2018-11-12 |
| Víctor Piña | San Juan, PR | 2018-11-12 |
| Jose Ortiz | US | 2018-11-12 |
| Isabel Guzman | Aguadilla, US | 2018-11-12 |
| Adam Ortiz | Bayamon, US | 2018-11-12 |
| Ivelisse Aviles | Orocovis, PR | 2018-11-12 |
| Karla Ferrer Ríos | US | 2018-11-12 |
| Luct Melendez | Rio Grandez, US | 2018-11-12 |
| Carmen Cruz Zayas | Santa Isabel, US | 2018-11-12 |
| Luis Martinez | Yauco, US | 2018-11-12 |
| Luis Velez del rio | Bayamon, US | 2018-11-12 |
| Soraya Diaz | San Juan, US | 2018-11-12 |
| Yarisis Vega | Toa Alta, US | 2018-11-12 |
| Katia Castellano | Pompano Beach, FL | 2018-11-12 |
| Aida Gomez | Ponce, US | 2018-11-12 |
| Martha Jusino | Tuckerton, NJ | 2018-11-12 |
| yolanda octtaviani | Ponce, PR | 2018-11-12 |
| Vanessa Torres | Juana Diaz, US | 2018-11-12 |
| Evelyn Casiano | Bayamon, PR | 2018-11-12 |
| WILMER FERNANDEZ | Ponce, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Yadira Rosado | San Juan, US | 2018-11-12 |
| Pedro Zenon | San Juan, US | 2018-11-12 |
| Gilberto Cintron | Ponce, US | 2018-11-12 |
| Cathy MD | ponce, PR | 2018-11-12 |
| Noe Carrasquillo | US | 2018-11-12 |
| Agustin Muñoz Santiago | Juana Diaz, US | 2018-11-12 |
| Yazmin Oriol | Ponce, US | 2018-11-12 |
| myriam morales vazquez | humacao, PR | 2018-11-12 |
| Rafael Negron | Mayaguez, US | 2018-11-12 |
| Tamara Benejam | Fajardo, US | 2018-11-12 |
| Ezequiel Sulsona | US | 2018-11-12 |
| Robert Aaron | Cabo Rojo, US | 2018-11-12 |
| Hecmarie Alameda | Lajas, US | 2018-11-12 |
| Brian Contreras | San Lorenzo, US | 2018-11-12 |
| Mari Corcino | Humacao, US | 2018-11-12 |
| Manuel Pagan | Neenah, WI | 2018-11-12 |
| Zulma Olmeda | San Juan, US | 2018-11-12 |
| Brenda Lozano | San Lorenzo, US | 2018-11-12 |
| Javiera Borrero | Hollywood, FL | 2018-11-12 |
| jose gonzalez | Moca, US | 2018-11-12 |
| Juan Algarin | Corozal, US | 2018-11-12 |
| Wanda Quinones | Ponce, PR | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Blanka Ortiz | Toa Alta, US | 2018-11-12 |
| Ana Arroyo | US | 2018-11-12 |
| Miguel Marrero | San Juan, US | 2018-11-12 |
| Aracelis Cardona López | Guaynabo, US | 2018-11-12 |
| Omar Lozano | Humacao, US | 2018-11-12 |
| Monserrate Montalvo | Ponce, US | 2018-11-12 |
| Daniela Ortiz | San Juan, US | 2018-11-12 |
| Nesvia S. Barreto | San Juan, US | 2018-11-12 |
| Osiris Mendez | Bayamon, US | 2018-11-12 |
| José Arturo Rodríguez Díaz | San Juan, US | 2018-11-12 |
| Carmen Sanchez | US | 2018-11-12 |
| Elizabeth Rentero | Ponce, US | 2018-11-12 |
| Elsa Rivas | Bayamon, US | 2018-11-12 |
| Héctor M Perez Aquino | San Juan, US | 2018-11-12 |
| Noemi Galan | Arecibo, PR | 2018-11-12 |
| Santiago Amanda | San Juan, US | 2018-11-12 |
| MARGARITA PERALES | San Juan, US | 2018-11-12 |
| Randolph Garcia | Caguas, US | 2018-11-12 |
| NYDIA PIETRI | Aguada, US | 2018-11-12 |
| Karymar García | Carolina, US | 2018-11-12 |
| Rosa Sevillano Seda | Bayamon Puerto Rico, PA | 2018-11-12 |
| Luis Colón | Orocovis, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Dina Castillo | San Juan, US | 2018-11-12 |
| Gabriel Virella | San Juan, US | 2018-11-12 |
| Michael Casillas | PONCEPo, PR | 2018-11-12 |
| Luz Nelia Olmeda | San Juan, US | 2018-11-12 |
| Magali Vázquez | Salinas, US | 2018-11-12 |
| Marisa Cabrera Melendez | Bayamon, PR | 2018-11-12 |
| Úrsula Rodríguez Carrasquillo | Caguas, Puerto Rico, PR | 2018-11-12 |
| Francisca ALICEA | Las Marias, US | 2018-11-12 |
| Orlando Aponte | Caguas, US | 2018-11-12 |
| Jailine Cintrón | San German, US | 2018-11-12 |
| Ignacio Padilla | Ponce, US | 2018-11-12 |
| Milta Alvarez | Gurabo, US | 2018-11-12 |
| Carmen L. Velez | Luquillo,Puerto Rico, PR | 2018-11-12 |
| Maritza Cartagena | Caguas, PR | 2018-11-12 |
| JOSÉ RODRÍGUEZ | Guaynabo, US | 2018-11-12 |
| Teresa Davila | San Juan, US | 2018-11-12 |
| Yesenia Negrón Rivera | Utuado, US | 2018-11-12 |
| Norma Rivera | Ponce, US | 2018-11-12 |
| Miguel Jose Casillas | Chicago, IL | 2018-11-12 |
| Dorian Ortiz Serrano | US | 2018-11-12 |
| Alexis Vazquez | Cayey, US | 2018-11-12 |
| Lyanne Flores | Rio Grande, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Paulina Ortiz Morales | Caguas, US | 2018-11-12 |
| Hilda Sánchez | Carolina, US | 2018-11-12 |
| Luz Hernández | Aguas Buenas, US | 2018-11-12 |
| Orlando Rodriguez | Caguas, PR | 2018-11-12 |
| Efrain Ruiz | Cidra, PR | 2018-11-12 |
| Miraida Meléndez | Cidra, US | 2018-11-12 |
| Aydil Zerimar | San Juan, US | 2018-11-12 |
| Maria Lopez | Puerto Rico, US | 2018-11-12 |
| Elizabeth Correa | Caguas, US | 2018-11-12 |
| Frances Muñoz | San Juan, US | 2018-11-12 |
| Eduardo Fraguada | Caguas, US | 2018-11-12 |
| Yolanda Acevedi | Bayamon, US | 2018-11-12 |
| Ana Rodriguez | Caguas, PR | 2018-11-12 |
| Carmen Perez | San Juan, PR | 2018-11-12 |
| José Pacheco | US | 2018-11-12 |
| Hilda Muñoz | US | 2018-11-12 |
| Yarelys Colòn | Cayey, FL | 2018-11-12 |
| Luis Santiago | Toa Alta, US | 2018-11-12 |
| Doris Cosme | Isabela, US | 2018-11-12 |
| Milagros Solá | Caguas, US | 2018-11-12 |
| Glorivette Norat | Mayaguez, US | 2018-11-12 |
| Ian Maldonado | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Nixsa Gonzalez | Guayanilla, FL | 2018-11-12 |
| Luis Cabrera | Toa Alta, US | 2018-11-12 |
| Gisselle Moctezuma | Humacao, US | 2018-11-12 |
| Dom Crowther | Megaton, UK | 2018-11-12 |
| Hildelisa Rodriguez | Luquillo, US | 2018-11-12 |
| Elena Ramirez | BAYAMON, US | 2018-11-12 |
| Lourdes O'Neill | US | 2018-11-12 |
| Víctor M. Rodrovuwz Castro | US | 2018-11-12 |
| Lourdes Reyes | Caguas, PR | 2018-11-12 |
| Margarita Borges | San Juan, US | 2018-11-12 |
| Natalie Ronda | San German, US | 2018-11-12 |
| Daniela Cotto | Bayamon, US | 2018-11-12 |
| Milagros Santiago | Aguas Buenas, PR | 2018-11-12 |
| Edén Delgado | San Juan, US | 2018-11-12 |
| Carla Musse | Dorado, US | 2018-11-12 |
| Marcos Felix | San Juan, US | 2018-11-12 |
| Jose Alicea | Decatur, GA | 2018-11-12 |
| Ana Ayala | Bayamon, US | 2018-11-12 |
| John Rodríguez | Cayey, US | 2018-11-12 |
| Lucy Magali Millan Ferrer | Caguas, PR | 2018-11-12 |
| Maritza Rosario | Fort Lauderdale, US | 2018-11-12 |
| Luis Rocca | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Octavio Jimenez | Miami, FL | 2018-11-12 |
| Rosita Vale | Aguadilla, US | 2018-11-12 |
| Eric Rivera | US | 2018-11-12 |
| Gloria Rivera | Ponce, US | 2018-11-12 |
| Carlos Arroyo | Orlando, FL | 2018-11-12 |
| Rosalia Diaz Gomez | Caguas, US | 2018-11-12 |
| Waldemar Rosado | Caguas, US | 2018-11-12 |
| Manuel Ortiz | Dorado, US | 2018-11-12 |
| Maria L Matos | Guaynabo, PR | 2018-11-12 |
| Alondra Gracia | San Juan, US | 2018-11-12 |
| John Ortiz | Caguas, US | 2018-11-12 |
| Jean Arroyo | Bradenton, FL | 2018-11-12 |
| Antonio Diaz | Fajardo, US | 2018-11-12 |
| Ana Torres | Toa Baja, PR | 2018-11-12 |
| Heidi Rivera | Caguas, US | 2018-11-12 |
| Arelis Rosado Millan | Caguas, US | 2018-11-12 |
| Lydia Feliciano | US | 2018-11-12 |
| Laura Castro | Bayamon, US | 2018-11-12 |
| Kiara Rosado | Bayamon, US | 2018-11-12 |
| Pedro Rodriguez | Kissimmee, FL | 2018-11-12 |
| Milagros Carrasquillo | Bayamon, US | 2018-11-12 |
| Yesinah Rivera Cruz | Cabo Rojo, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Waldemar Perez | San Juan, US | 2018-11-12 |
| Yarelis Pacheco | Las Piedras, US | 2018-11-12 |
| Carlos Mora | South Amboy, NJ | 2018-11-12 |
| Alex Ortega | CAYEY, US | 2018-11-12 |
| Arlene Garcia | San Juan, US | 2018-11-12 |
| Shaddiff McKamie | San Juan, PR | 2018-11-12 |
| Ivelisse Serrano | Carolina, PR | 2018-11-12 |
| Karla Lebrón | Caguas, US | 2018-11-12 |
| Fabiola Lebrón | Cayey, US | 2018-11-12 |
| John Prosper | Lajas, US | 2018-11-12 |
| Daniel Cotto | Cidra, US | 2018-11-12 |
| Kevin Bracero | Cabo Rojo, US | 2018-11-12 |
| Angelica Gonzalez | Arecibo, US | 2018-11-12 |
| Fernando Custodio | San Juan, US | 2018-11-12 |
| Richard Riveracolon | Juncos, PR | 2018-11-12 |
| Samuel Alicea Reyes | River Grove, IL | 2018-11-12 |
| Alexandra Díaz | Carolina, US | 2018-11-12 |
| Jennyffer Hammock-Bushelman | Blacklick, OH | 2018-11-12 |
| I M | US | 2018-11-12 |
| José Quintero | Toa Baja, US | 2018-11-12 |
| Pedro Opio | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Idelia Medina | Aguas Buenas, PR | 2018-11-12 |
| Wilma Rivera | San Juan, US | 2018-11-12 |
| Nelson Salgado | Toa Baja, US | 2018-11-12 |
| Yolmarie Oyola | Ponce, US | 2018-11-12 |
| Almarie Crespo | Cayey, US | 2018-11-12 |
| Marilena Velázquez | US | 2018-11-12 |
| Luz Rivera | Humacao, PR | 2018-11-12 |
| Edward Martinez | Lajas, US | 2018-11-12 |
| Isaac Oyola | US | 2018-11-12 |
| Guillermo Hernández Quiñones | Bayamon, PR | 2018-11-12 |
| Edwina Arce | Puerto Rico, PR | 2018-11-12 |
| Sorimar Sorimar Olmeda Martínez | San Juan, US | 2018-11-12 |
| Marta Valverde | San Juan, PR | 2018-11-12 |
| William Ortiz | Caguas, PR | 2018-11-12 |
| Matilde Roldan | Caguas, US | 2018-11-12 |
| Carlos Fernandez | Caguas, PR | 2018-11-12 |
| Amilcar Collazo | Cidra, PR | 2018-11-12 |
| Hector Cruz | Bayamon, TX | 2018-11-12 |
| Jorge Vázquez | Trujillo alto, US | 2018-11-12 |
| Adriana Martínez | Caguas, US | 2018-11-12 |
| Michael Rivera | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| William Ocasio | Orlando, FL | 2018-11-12 |
| Daisy Rios | Cidra, US | 2018-11-12 |
| Helys Figueroa | US | 2018-11-12 |
| Alvin Velazquez | Caguas, US | 2018-11-12 |
| Ivemar Delgado | Bayamon, US | 2018-11-12 |
| Limary Oliveras | Caguas, US | 2018-11-12 |
| Cynthia Roldán | Jacksonville, FL | 2018-11-12 |
| Nilda Falcon | Bayamon, US | 2018-11-12 |
| Ivette Lopez | San Juan, NC | 2018-11-12 |
| Omar Perez | Lexington, NC | 2018-11-12 |
| Itzalia Quiñones LaTorre | Cayey, US | 2018-11-12 |
| Pedro Minaya | Orocovis, US | 2018-11-12 |
| Robert Norat | Fort Lauderdale, US | 2018-11-12 |
| Wanda Maldonado | Bayamon, US | 2018-11-12 |
| Jose Chompre | Jackson Heights, NY | 2018-11-12 |
| Nitza Rivera | Bayamon, US | 2018-11-12 |
| Wanda Claudio | Houston, TX | 2018-11-12 |
| Margarita UUmpietre | San Juan, PR | 2018-11-12 |
| Reynaldo González | San Juan, US | 2018-11-12 |
| Angel Diaz | San Juan, PR | 2018-11-12 |
| Adnaloy Oquendo Norat | Caguas, PR | 2018-11-12 |
| Rosely Felix | Naranjito, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| maria marin | San Juan, US | 2018-11-12 |
| Bianca Perez | Ponce, US | 2018-11-12 |
| Rafael Alicea | Bayamon, PR | 2018-11-12 |
| Alexis Rosario | Ponce, US | 2018-11-12 |
| Haraida Rodriguez | Bayamon, US | 2018-11-12 |
| Angelis Fernández | Humacao, US | 2018-11-12 |
| Astrid Pacheco | Ponce, US | 2018-11-12 |
| Alexis Correa | Caguas, US | 2018-11-12 |
| Emmanuel Cruz | Ponce, US | 2018-11-12 |
| Laura Montes | Juana Diaz, PR | 2018-11-12 |
| Janice Díaz Vázquez | San Juan, US | 2018-11-12 |
| Víctor m Ortega Orozco | Caguas, US | 2018-11-12 |
| Carmen Martínez | San Juan, US | 2018-11-12 |
| Emmanuel J. Rosario Negron | Ponce, US | 2018-11-12 |
| Veronica Rivera | Ponce, US | 2018-11-12 |
| Luzzie Vega | Kissimmee, FL | 2018-11-12 |
| Angel Rodriguez Ortiz | Dorado, US | 2018-11-12 |
| Tamara Figueroa | Juana Diaz, US | 2018-11-12 |
| Lionel Santiago | Santa Isabel, AP | 2018-11-12 |
| Antonio González | Arroyo, US | 2018-11-12 |
| Juan Rivera | Theresa, NY | 2018-11-12 |
| Madeline Pimentel | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Michael Rivera | Toa Baja, US | 2018-11-12 |
| Ely Janira Mercado | Ponce, US | 2018-11-12 |
| Luisangelly Rivera | Caguas, US | 2018-11-12 |
| Carmen Perez | San Juan, US | 2018-11-12 |
| Mara Cortés | Ponce, US | 2018-11-12 |
| Kelvin Muniz | Bayamon, US | 2018-11-12 |
| Gerald Martinez | Las Vegas, NV | 2018-11-12 |
| Kiara Feliciano | San Juan, US | 2018-11-12 |
| María Ferrer | Naranjito, US | 2018-11-12 |
| William Thon | Sabana Grande, US | 2018-11-12 |
| Linette Rodriguez | Gurabo, US | 2018-11-12 |
| Carolina Rivera | Ponce, US | 2018-11-12 |
| BELFORD L RIVERA | Kissimmee, FL | 2018-11-12 |
| Felix Iran Rodríguez Cotto | Toa Baja, US | 2018-11-12 |
| Miriam Osorio | Toa Alta, US | 2018-11-12 |
| Angel Alvarado Ruiz | US | 2018-11-12 |
| Joshua Molina Rivera | Barceloneta, US | 2018-11-12 |
| Luis Custodio | Ponce, US | 2018-11-12 |
| Brunilda Burgos | Cidra, PR | 2018-11-12 |
| Aida Chevere | Carolina, US | 2018-11-12 |
| Hector Maldonado | Baymon, US | 2018-11-12 |
| Eva Flores | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Josephine Velez | Utuado, US | 2018-11-12 |
| Miguel Casillas | US | 2018-11-12 |
| Sorgalim Silva | Naguabo, PR | 2018-11-12 |
| Reinaldo Alvarado | Puerto Rico, PR | 2018-11-12 |
| Angie Milan | San Juan, US | 2018-11-12 |
| Rebeca Alvarez | US | 2018-11-12 |
| Roberto Salgado | canovanas, PR | 2018-11-12 |
| Iris Rodriguez | Cidra, US | 2018-11-12 |
| Rafael Diaz | San Juan, PR | 2018-11-12 |
| Noriena Chacon | Guaynabo, US | 2018-11-12 |
| Jessica Hernandez | San Juan, PR | 2018-11-12 |
| limaris clavell | Ponce, US | 2018-11-12 |
| Axel Dones | Luquillo, US | 2018-11-12 |
| Marta Pabon | Caguas, US | 2018-11-12 |
| Rafael Diaz Montaño | Carolina PR, WA | 2018-11-12 |
| Diana López Velazquez | Toa Baja, US | 2018-11-12 |
| Carmen J Rivera | Bayamon, US | 2018-11-12 |
| Angel Rodriguez | Carolina, US | 2018-11-12 |
| Ana Teresa Dávila Laó Lsó | San Juan, P.R., AK | 2018-11-12 |
| Lourdes yamarie Reyes Rodriguez | San Juan, US | 2018-11-12 |
| Alejandra Guzmán | Barranquitas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Kevin Rodriguez | San Juan, US | 2018-11-12 |
| Arlene Fajardo | Bayamon, US | 2018-11-12 |
| Eddie Vélez | Aguadilla, US | 2018-11-12 |
| Wanda Camacho | Humacao, US | 2018-11-12 |
| Olga Fontanez | San Juan, US | 2018-11-12 |
| Ivonne Rivera | US | 2018-11-12 |
| Katia Pacheco | Toa Baja, US | 2018-11-12 |
| MARIA TERESA ALONSO | Lares, US | 2018-11-12 |
| Ivelisse Sanabria | Las Piedras, US | 2018-11-12 |
| Cesar Páez | Charlotte, NC | 2018-11-12 |
| lino ortiz | cayey, PR | 2018-11-12 |
| Xavier Burgos | Cayey, US | 2018-11-12 |
| Miguel Rodriguez | La Habra, CA | 2018-11-12 |
| Alejandro Gerena | Bayamon, US | 2018-11-12 |
| Miriam Medina | Caguas, US | 2018-11-12 |
| Ivette Diaz | Fort Lauderdale, US | 2018-11-12 |
| Vanermi Zaval | Caguas, US | 2018-11-12 |
| Wilmarie Santiago | Caguas, US | 2018-11-12 |
| Joara Cruz | San Juan, US | 2018-11-12 |
| Wanda Ramos | San Juan, PR | 2018-11-12 |
| Gloria Ruiz | San Juan, US | 2018-11-12 |
| María del Carmen Agosto | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Rosevelyn Medvigy | Elizabeth, NJ | 2018-11-12 |
| Jean Berrios | San Juan, US | 2018-11-12 |
| Leticia Santiago | San Juan, US | 2018-11-12 |
| Mariela Marrero | Ft Campbell, U.S. Outlying Islands | 2018-11-12 |
| Vilma R. Lopez | Fajardo, US | 2018-11-12 |
| Stacey Martinez | Carolina, PR | 2018-11-12 |
| Carmen Ortiz Latorre | San Lorenzo, US | 2018-11-12 |
| JUAN C SANCHEZ | Cayey, US | 2018-11-12 |
| Eva Pimentel | San German, US | 2018-11-12 |
| Pedro Velazquez | Bayamon, US | 2018-11-12 |
| Chiara Rodríguez Rojas | Carolina, PR | 2018-11-12 |
| Anibal de J. Vega Cruz | US | 2018-11-12 |
| Erick Vega Rosario | Cabo Rojo, US | 2018-11-12 |
| Nilyamillette Cruz Martinez | Sabana Grande, US | 2018-11-12 |
| Joe Calzadilla | Orlando, US | 2018-11-12 |
| Oscar Alvarado | San Juan, US | 2018-11-12 |
| Carlos Moreno | San Juan, US | 2018-11-12 |
| Melanny Maldonado | US | 2018-11-12 |
| Sheila Gonzalez | Toa Alta, US | 2018-11-12 |
| Vilma Pereira | San Jian, PR | 2018-11-12 |
| Kamila Rivera | US | 2018-11-12 |
| Rolando Lopez | San Juan, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Israel Cruz Colón | San Juan, PR | 2018-11-12 |
| Juan Rodriguez | Santa Isabel, US | 2018-11-12 |
| Blue Spirit | US | 2018-11-12 |
| Eduardo Antongiorgi | US | 2018-11-12 |
| Felix Rivera | Carolina, US | 2018-11-12 |
| Gisela Rochet | US | 2018-11-12 |
| Roberto Mercado | Orocovis, US | 2018-11-12 |
| Noelia Cruz | Carolina, US | 2018-11-12 |
| Jessie Negroni | US | 2018-11-12 |
| Margie Garriga | Juana Díaz, PR | 2018-11-12 |
| Nivia Capetillo | Homestead, FL | 2018-11-12 |
| Luis Guadalupe | San Juan, US | 2018-11-12 |
| Nellisabel Rosario | Coamo, US | 2018-11-12 |
| Sol Taina Cintron Berdecia | Mayaguez, PR | 2018-11-12 |
| Lourdes Perez | Cabo Rojo, US | 2018-11-12 |
| Yoabel Gonzalez | San Juan, US | 2018-11-12 |
| Isabel Cruz | Los Angeles, CA | 2018-11-12 |
| Wanda Risriguez | Ponce, PR | 2018-11-12 |
| Teresa Vazquez | Cayey, PR | 2018-11-12 |
| Noel Robinson | Lagos, Nigeria | 2018-11-12 |
| Vivian Negroni | San Juan, US | 2018-11-12 |
| Juan Pablo Lanza | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Adamina Almodóvar | Decatur, GA | 2018-11-12 |
| Jorge E. Pereira | San Juan, US | 2018-11-12 |
| michele pagan | catolina, PR | 2018-11-12 |
| Karelis Perez | Florida, US | 2018-11-12 |
| Ariel Rosa Otero | San Juan, US | 2018-11-12 |
| Jan Muñiz | Aguada, US | 2018-11-12 |
| Nilda Carrasquilo | Cayey, PR | 2018-11-12 |
| Cassandra Gueits | Humble, TX | 2018-11-12 |
| Natasha Rosado | Ponce, US | 2018-11-12 |
| Karla Borras | Coamo, PR | 2018-11-12 |
| Glardys Vera | Cayey, US | 2018-11-12 |
| Veronica Melendez Reyes | San Juan, US | 2018-11-12 |
| Gladys Nazario | San Juan, US | 2018-11-12 |
| Bryan Borrero | San Juan, US | 2018-11-12 |
| Pedro Correa | Gurabo, US | 2018-11-12 |
| Obed Martinez | PONCE, US | 2018-11-12 |
| Carlos Alberto Soto | Bayamon, US | 2018-11-12 |
| David Diaz | San Juan, US | 2018-11-12 |
| Mily Green | Barranquitas, PR | 2018-11-12 |
| Amarilis Rodriguez | Hatillo, US | 2018-11-12 |
| Margarita De jesus | Cayey Puerto Rico, PR | 2018-11-12 |
| Peggy Sanchez | Carolina, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Manuel Hernandez | Gurabo, US | 2018-11-12 |
| Eddie Cruz | Pompano Beach, FL | 2018-11-12 |
| Joaquin Ruiz | Comerio, US | 2018-11-12 |
| André Cardona | Caguas, US | 2018-11-12 |
| Luis Cruz | Sioux City, IA | 2018-11-12 |
| Angel Rivera | San Juan, US | 2018-11-12 |
| Frank Lo Presti | San Juan, US | 2018-11-12 |
| Luis Escalante | Humacao, US | 2018-11-12 |
| Maribel Núñez | US | 2018-11-12 |
| Ronald Rosado | Toa Baja, US | 2018-11-12 |
| Flaviola Martínez | Ponce, US | 2018-11-12 |
| Carmen I. Fonseca Rodríguez | Tacoma, US | 2018-11-12 |
| Pedro juan Nieves | San Juan, US | 2018-11-12 |
| Luis Torres Cruz | Carolina, US | 2018-11-12 |
| FRANCISCO MORENO | Toa Baja, US | 2018-11-12 |
| Rey Perez Curet | US | 2018-11-12 |
| Rita Blanco | Cayey, US | 2018-11-12 |
| Marta Renta | Ponce, PR | 2018-11-12 |
| Anthony Rivera | Trujillo Alto, US | 2018-11-12 |
| Jose Gior Roig Mendez | San Juan, US | 2018-11-12 |
| Hilda Rodriguez | San Juan, PR | 2018-11-12 |
| Eric Vargas | Cayey, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ricardo Laureano | San Juan, US | 2018-11-12 |
| Wanda Couvertier | San Juan, US | 2018-11-12 |
| Victor Soto-Torres | Trujillo Alto, PR | 2018-11-12 |
| Vivian Morales | Carolina, US | 2018-11-12 |
| juan carlos shannon | Caguas, US | 2018-11-12 |
| Maria del C Melendez | Caguas, PR | 2018-11-12 |
| leyda maldonado | Cayey, US | 2018-11-12 |
| Maria M Santiago | Manati, US | 2018-11-12 |
| Jorge Agueda | Puerto Rico, US | 2018-11-12 |
| Lynette Badda | Ponce, US | 2018-11-12 |
| Abdier Alicea | US | 2018-11-12 |
| Wilbert De Jesus | San Juan, US | 2018-11-12 |
| Idamari Lopez | Isabela, PR | 2018-11-12 |
| Juan A Rodriguez | San Juan, PR | 2018-11-12 |
| Wanda Rodríguez | Ponce, US | 2018-11-12 |
| José A Serrano | San Juan, US | 2018-11-12 |
| Juan Carlos Santiago de Jesus | Ponce, PR | 2018-11-12 |
| Carlos Cintron | Apoyo, US | 2018-11-12 |
| Luis A. ORTIZ Pérez | Caguas, US | 2018-11-12 |
| Edda Cestero | San Juan, US | 2018-11-12 |
| Carmen González | San Juan, US | 2018-11-12 |
| Sara Morales | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| José Conde | Caguas, PR | 2018-11-12 |
| Nellie Plaza | Gurabo, US | 2018-11-12 |
| Juan A. Pla | Bayamón, PR | 2018-11-12 |
| Maria Pedrosa | San Juan, US | 2018-11-12 |
| Celso Clemente | Guaynabo, PR | 2018-11-12 |
| Mayra Muñiz | Bayamon, US | 2018-11-12 |
| Emanuely Cruz | San Juan, US | 2018-11-12 |
| German Piñeiro | Yellowknife, US | 2018-11-12 |
| JAIMY GONZALEZ | Santa Isabel, US | 2018-11-12 |
| Omar Falcon Velázquez | US | 2018-11-12 |
| Nereida Hernández | Bayamon, US | 2018-11-12 |
| Aixa De Jesus | San lorenzo, US | 2018-11-12 |
| Monik Lopez | Utuado, PR | 2018-11-12 |
| Rafael Fuentes | San Juan, PR | 2018-11-12 |
| Zulmary Morales | US | 2018-11-12 |
| Carmen M. Dávila Martínez | Toa Alta, US | 2018-11-12 |
| Elias Cardona | US | 2018-11-12 |
| Carmen Pagan | San Juan, US | 2018-11-12 |
| Julio Rivera | Dorado, US | 2018-11-12 |
| Marta Masoller | Adjuntas, US | 2018-11-12 |
| Katherine Rodriguez | San Juan, US | 2018-11-12 |
| Rene Aponte | Toa Baja, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Melissa Ramos | US | 2018-11-12 |
| Carmen Vargas | San Juan, US | 2018-11-12 |
| Zulma Rivera Rivera | Juncos, US | 2018-11-12 |
| Migdalia Concepción | Vega Baja, US | 2018-11-12 |
| Linda Lebron | Las Piedras, US | 2018-11-12 |
| Juan R Caraballo | Guaynabo, US | 2018-11-12 |
| Damaris De Jesús | San Juan, US | 2018-11-12 |
| Maria E. Torres | Naranjito, US | 2018-11-12 |
| Eileen Barreto | Humacao, PR | 2018-11-12 |
| María Velázquez | San Juan, US | 2018-11-12 |
| Providencia Diaz | Gurabo, NC | 2018-11-12 |
| Mailyn Rodriguez | Manati, US | 2018-11-12 |
| Nayda Alvarez | Fajardo, US | 2018-11-12 |
| Nilda Fontanez | US | 2018-11-12 |
| María de los A. Zavala Estrada | San Juan, US | 2018-11-12 |
| Syrlette Cordero | Caguas, US | 2018-11-12 |
| Sarai Rodriguez | San Juan, US | 2018-11-12 |
| Ángel Pabon | Caguas, US | 2018-11-12 |
| Ivan Silva | Newport News, VA | 2018-11-12 |
| Felix Ramos | Caguas, US | 2018-11-12 |
| Carmen Negrón | Bayamon, PR | 2018-11-12 |
| Maribel Ortiz Ortiz Maldonado | Ponce, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Andres Gonzalez Agosto | Toa Baja, US | 2018-11-12 |
| Carmen Reyes | Vega Baja, US | 2018-11-12 |
| Carmen Arzuaga Rosa | Ponce, US | 2018-11-12 |
| Abismael Rivera Sánchez | Ponce, US | 2018-11-12 |
| Ricardo Rosado | Bayamon, US | 2018-11-12 |
| José Lozano | San Juan, US | 2018-11-12 |
| Carmen Montañez | US | 2018-11-12 |
| Melva Feliciano | Ponce, US | 2018-11-12 |
| Jared D Falcon Velázquez | San Juan, US | 2018-11-12 |
| Hector Arroyo | Vega Alta, US | 2018-11-12 |
| Ignacio Salinas Morales | Mountain View, CA | 2018-11-12 |
| Awillda Rivera | Bayamon, US | 2018-11-12 |
| isabel diaz | jayuya, US | 2018-11-12 |
| Pedro Nieves | US | 2018-11-12 |
| Belinda Malave | San Juan, US | 2018-11-12 |
| Yolanda Diaz | gurabo, PR | 2018-11-12 |
| Hilda Gonzalez Hernandez | Caguas, US | 2018-11-12 |
| Zolymar Vazquez | Vega Baja, US | 2018-11-12 |
| Ana Purcell | San Juan, US | 2018-11-12 |
| Willmay Lugo | Gurabo, US | 2018-11-12 |
| Karolyne Robledo | San Juan, US | 2018-11-12 |
| Cilsia Rivera | US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Angel Bachier Bachier | Caguas, US | 2018-11-12 |
| Alexander Esparra | Cayey, PR | 2018-11-12 |
| Ivette Fernandez | San Lorenzo, US | 2018-11-12 |
| Jacqueline Negron | US | 2018-11-12 |
| Yvette Valle | Humacao, US | 2018-11-12 |
| Maria J Morales Negrón | San Juan, US | 2018-11-12 |
| Carmen Perez | Juncos, US | 2018-11-12 |
| Carmen V. Figueroa Ortiz | Rio Grande, US | 2018-11-12 |
| Iris Diaz | US | 2018-11-12 |
| Carmen I Oquendo Arce | Ponce, US | 2018-11-12 |
| Antonio Ramos | Bayamón, PR | 2018-11-12 |
| Lilibeth Rivera | Ponce, US | 2018-11-12 |
| Maritza Colon | Gurabo, US | 2018-11-12 |
| Bethzaida Vera | San Juan, US | 2018-11-12 |
| Sandra Puchales Vázquez | Guaynabo, US | 2018-11-12 |
| Carmen Ramos-Arzola | Ponce, US | 2018-11-12 |
| Keyshla Vazquez | Vega Alta, US | 2018-11-12 |
| Frances Lopez | Las Piedras, PR | 2018-11-12 |
| Luis Gordián | San Lorenzo, PR | 2018-11-12 |
| Madeline Cruz | US | 2018-11-12 |
| Herminio Baez | Carolina, US | 2018-11-12 |
| Tania Rodriguez | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Negrón | Orocovis, US | 2018-11-12 |
| damian romero | San juan, US | 2018-11-12 |
| luisa rivera | Las Piedras, PR | 2018-11-12 |
| Irma Santos | Orocovis, US | 2018-11-12 |
| Maybeth Torres | Utuado, US | 2018-11-12 |
| margaret lopez | ponce, PR | 2018-11-12 |
| Juliet Irizarry | Cayey, US | 2018-11-12 |
| Ricardo Walker | Río Grande, US | 2018-11-12 |
| Hilda E Velazquez | Houston, TX | 2018-11-12 |
| José González | San Juan, US | 2018-11-12 |
| Maribel Dalmau | Orlando, FL | 2018-11-12 |
| Janet Rodriguez | Florida | 2018-11-12 |
| Myrtha Ramirez | Rincón, US | 2018-11-12 |
| Rosa A. Negrón | Cabo Rojo, US | 2018-11-12 |
| Lorence Morell | US | 2018-11-12 |
| Ivette M Franceschi Angueira | US | 2018-11-12 |
| Lisbett Soto | San Juan, US | 2018-11-12 |
| Sandra Rosa Anderson | ARECIBO, PR | 2018-11-12 |
| Jennifer Rivera | Caguas, US | 2018-11-12 |
| Keisla Perez | US | 2018-11-12 |
| Marta I Chamorro | Bayamon, US | 2018-11-12 |
| Kendra Nieves | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Idalia Carrero Carrillo | Naguabo, US | 2018-11-12 |
| Myriam Ortiz | Toa Alta, US | 2018-11-12 |
| Eddie Hernández | Aguas Buenas, US | 2018-11-12 |
| Yashirs Robles | San Juan, US | 2018-11-12 |
| Ramon Osorio | Caguas, US | 2018-11-12 |
| Zulma Medero | US | 2018-11-12 |
| Orlando De Jesus | Orocovis, US | 2018-11-12 |
| Angel Torano | San Juan, US | 2018-11-12 |
| Elsie Oliveras | San Lorenzo, PR | 2018-11-12 |
| Juan Santiago | US | 2018-11-12 |
| Evelyn Alameda | US | 2018-11-12 |
| Ramon Melendez | Naguabo, US | 2018-11-12 |
| Rafael Torres algarin | Puerto Rico, NC | 2018-11-12 |
| Carlos Rodriguez | Trujillo Alto, US | 2018-11-12 |
| José Carlos Román Rivera | Manatí, US | 2018-11-12 |
| osvaldo neris ortiz | Guyton, GA | 2018-11-12 |
| Maria Rodriguez | San Juan, PR | 2018-11-12 |
| Adalberto Feliciano | Guaynabo, US | 2018-11-12 |
| Maribel Rivera | Aguas Buenas, PR | 2018-11-12 |
| Maria Rodriguez | Corozal, US | 2018-11-12 |
| Carmen Aponte | US | 2018-11-12 |
| Gloria Caballero | Bayamon, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Elibel Ortiz | Naranjito, PR | 2018-11-12 |
| Myrna Ruiz | Cayey, US | 2018-11-12 |
| Francisco Millán | Cataño, US | 2018-11-12 |
| Mayra Esteva | San Juan, PR | 2018-11-12 |
| EDITH ROSADO | BARRANQUITAS, PR | 2018-11-12 |
| Sarita Lopez de Victoria | PONCE, US | 2018-11-12 |
| Eileen Maestre | San Juan, US | 2018-11-12 |
| Jesus Hernandez | Carolina, US | 2018-11-12 |
| Rodney Diaz | Juncos, US | 2018-11-12 |
| Angie Rodríguez | Ponce, US | 2018-11-12 |
| Sylvia Alvarez | San Juan, US | 2018-11-12 |
| Abdiel Baez | Carolina, US | 2018-11-12 |
| Nicole Rivera | Cayey, PR | 2018-11-12 |
| Noemi Valentín | San Juan, US | 2018-11-12 |
| Noel Torres | US | 2018-11-12 |
| Carmen Teresa Pujols | US | 2018-11-12 |
| Aracelis De Jesús | Dorado, US | 2018-11-12 |
| Maribel Perez | Bayamon, US | 2018-11-12 |
| Wanda Amadeo | Fort Lauderdale, FL | 2018-11-12 |
| Dara Velázquez | Aguada, US | 2018-11-12 |
| Maribel Barbosa | Florida | 2018-11-12 |
| Rose Felix | Lajas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Glorimar Gomez | Caguas, FL | 2018-11-12 |
| Maria Pellot | Chicago, IL | 2018-11-12 |
| Jomarys Rodriguez | Humacao, US | 2018-11-12 |
| Daniel M | San Juan, PR | 2018-11-12 |
| Deborah Ortiz | Bayamon, US | 2018-11-12 |
| José Santana | Barranquitas, FL | 2018-11-12 |
| Jinna Ruhlman | San Juan, US | 2018-11-12 |
| Michelle Ortiz | San Juan, US | 2018-11-12 |
| Melmarie Lugo | Guanica, PR | 2018-11-12 |
| Dalma Munoz | Orlando, FL | 2018-11-12 |
| Ita Nieves Alomar | US | 2018-11-12 |
| Maria Socorro Delgado | San Juan, US | 2018-11-12 |
| Sandra Dejesus | San Juan, US | 2018-11-12 |
| Lisie Santiago Soto | San Juan, US | 2018-11-12 |
| xavier green | cayey, PR | 2018-11-12 |
| Lenny Núñez | Springfield, MA | 2018-11-12 |
| Jessica Santiago | Cayey, US | 2018-11-12 |
| Delfin Rodriguez | San Juan, US | 2018-11-12 |
| Gerardo Santiago | US | 2018-11-12 |
| Luis Sanabria | Hormigueros, PR | 2018-11-12 |
| Ángel Luis Zayas Díaz | Dorado, US | 2018-11-12 |
| Rosa Cancel | Cabo Rojo, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Edgar Pacheco | Gurabo, US | 2018-11-12 |
| Francisco Quijano | Marietta, GA | 2018-11-12 |
| Nelson Molina | San Juan, US | 2018-11-12 |
| Doris Ruiz | Boqueron, US | 2018-11-12 |
| Wanda Maldonado | Bayamon, US | 2018-11-12 |
| Myrta Pérez Duran | Cabo Rojo, US | 2018-11-12 |
| Amarilis Rosario | Bayamon, US | 2018-11-12 |
| Luz Burgos | Cayey, US | 2018-11-12 |
| Stephanie Rodriguez | US | 2018-11-12 |
| Joyce Ramírez | Bayamon, US | 2018-11-12 |
| Moises Carmona | Bayamon, US | 2018-11-12 |
| Yariliz Hernandez | Barranquitas, US | 2018-11-12 |
| Noemí Lugo | San Juan, US | 2018-11-12 |
| Caridad Carballido | Bayamon, US | 2018-11-12 |
| Wendy Pratts | Guaynabo, US | 2018-11-12 |
| yahaira roman | Gurabo, PR | 2018-11-12 |
| Pedro Rivera | Cayey, US | 2018-11-12 |
| Nydia Santiago | Guayama, US | 2018-11-12 |
| Emilitza Rosario | Villa de Rey 4, US | 2018-11-12 |
| Zulmali Benn | San Juan, US | 2018-11-12 |
| Ivette Fuentes | Puerto Rico, US | 2018-11-12 |
| Bethzaida Lopez | Guaynabo, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Otero | Caguas, US | 2018-11-12 |
| Lester Rohena | Orlando, FL | 2018-11-12 |
| Jose Carreras | San Juan, US | 2018-11-12 |
| Gabriel Serrano | Vega Alta, US | 2018-11-12 |
| Bethzaids Rodriguez | Guanica, US | 2018-11-12 |
| Ilia Cortés | San Juan, US | 2018-11-12 |
| Julio Camacho | Las Vegas, NV | 2018-11-12 |
| Aracelis Santana | Arecibo, US | 2018-11-12 |
| Vanessa Velazquez-Sanchez | Trujillo Alto, PR | 2018-11-12 |
| Maria Vasquez | San Juan, US | 2018-11-12 |
| Ernesto Carreras | Hollywood, FL | 2018-11-12 |
| Glorimar Cruz | Humacao, US | 2018-11-12 |
| Rafael Alea | Bayamón, US | 2018-11-12 |
| Gamma George | US | 2018-11-12 |
| gerardo rodriguez | Juana diaz, US | 2018-11-12 |
| Dialma González | Loiza, PR | 2018-11-12 |
| Angel Rivera | San Juan, US | 2018-11-12 |
| Wanda López | US | 2018-11-12 |
| Hector Navedo | Dorado, US | 2018-11-12 |
| Madellin Colon Santiago | San Juan, US | 2018-11-12 |
| Elizabeth Torres-Ramos | san juan, US | 2018-11-12 |
| Elba Torres | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Nelly Sosa | Hatillo, FL | 2018-11-12 |
| David López | Caguas, US | 2018-11-12 |
| RAMON L RAMOS-LUNA | Guayama, US | 2018-11-12 |
| Lusana Cruz | San Juan, US | 2018-11-12 |
| Andrea Rodriguez | Puerto Rico, PR | 2018-11-12 |
| Itza Miranda | Bayamon, US | 2018-11-12 |
| Maribel Carrasquillo | Caguas, US | 2018-11-12 |
| Luis Ortiz | Orlando, FL | 2018-11-12 |
| zinia munoz | Cayey, PR | 2018-11-12 |
| Jeannette Vélez | Orlando, FL | 2018-11-12 |
| Judiana Seda | Caguas, US | 2018-11-12 |
| Sheila Ojeda | Toa Baja, US | 2018-11-12 |
| Lilia Mendez | Caguas, PR | 2018-11-12 |
| Carlos Mercado | san juan, US | 2018-11-12 |
| Christian Martinez | Ponce, US | 2018-11-12 |
| Ana Sepúlveda | Hollywood, FL | 2018-11-12 |
| Maria Tirado | Cayey, US | 2018-11-12 |
| Sandra I Plaza Salvá | San Juan, US | 2018-11-12 |
| Maribel Maldonado | Cayey, US | 2018-11-12 |
| Kermell Montalvo | Puerto Rico, AL | 2018-11-12 |
| Noemí Carrión | Fajardo, US | 2018-11-12 |
| Mariangely Cruz Ayala | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Carlos Ortiz | San Juan, US | 2018-11-12 |
| Francisco Perez | San Juan, US | 2018-11-12 |
| Tatiana Farinacci | Trujillo Alto, PR | 2018-11-12 |
| Myriam Alicea | Bayamon, US | 2018-11-12 |
| Alba Carmona | Caguas, PR | 2018-11-12 |
| Samuel Mercado | San juan, PR | 2018-11-12 |
| Adneris Gonzalez | Guayama, US | 2018-11-12 |
| Magdalena Darco | Aguas Buenas, US | 2018-11-12 |
| Roberto Rivera | San Juan, US | 2018-11-12 |
| Maricely Vega | San Juan, US | 2018-11-12 |
| Marie Walker | Fajardo, PR | 2018-11-12 |
| Jose Fred | Carolina, US | 2018-11-12 |
| Deborah A. Ruiz Borrás | Cabo Rojo, US | 2018-11-12 |
| Zulma Negron | San Juan, US | 2018-11-12 |
| Iricelis Ortiz | Ponce, US | 2018-11-12 |
| jose pineiro | Cataño, PR | 2018-11-12 |
| Yamilet Hernandez | US | 2018-11-12 |
| Omar Crespo | Puerto Rico, PR | 2018-11-12 |
| Juan Ramirez | San Juan, US | 2018-11-12 |
| Rebeca Ortega | 00926, US | 2018-11-12 |
| Alejandra Reyes | Carolina, PR | 2018-11-12 |
| Mayra Burgos Ortega | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Nieves | Juncos, US | 2018-11-12 |
| Ita Gomez | San Juan, US | 2018-11-12 |
| Rosa Rodriguez | Ponce, US | 2018-11-12 |
| Héctor Corraliza | Coamo, US | 2018-11-12 |
| Valerie Laboy | Carolina, US | 2018-11-12 |
| Elisa Sepulveda | Hollywood, FL | 2018-11-12 |
| Joey M. Baez | arroyo, US | 2018-11-12 |
| Sandra Franqui Hernández | Cayey, US | 2018-11-12 |
| Sara Aponte | San Juan, US | 2018-11-12 |
| Rosalie Rodríguez Velázquez | Cayey, US | 2018-11-12 |
| Johanny Nieves | Fajardo, US | 2018-11-12 |
| Nelly Texidor Feliciano | Cabo Rojo, US | 2018-11-12 |
| Rafaela Rivera | Bayamon, US | 2018-11-12 |
| Chris Perez | Las piedras, US | 2018-11-12 |
| Ketsie Calderon | Orlando, FL | 2018-11-12 |
| Jose Rosado | Aibonito, US | 2018-11-12 |
| Jorge Guzmán | Aguadilla, AL | 2018-11-12 |
| EDILTRUDIS Bermudez | US | 2018-11-12 |
| Joe Ramos | Bayamon, US | 2018-11-12 |
| Evelyn Alvarez | San Juan, US | 2018-11-12 |
| Juanita Torres | Gurabo, US | 2018-11-12 |
| Valeria Casillas | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Marcos Ocasio | Caguas, US | 2018-11-12 |
| Carmen Nunez | Naranjito, US | 2018-11-12 |
| Rosa Collazo | Comerio, US | 2018-11-12 |
| Jeanette Garcia | Clewiston, FL | 2018-11-12 |
| Alicia Ivette Rodriguez | Guaynabo, US | 2018-11-12 |
| Maria Del Carmen Rodriguez | Caguas, US | 2018-11-12 |
| Jose L Acevedo | Las Vegas, NV | 2018-11-12 |
| Sandra Diset Romero Torres | San Juan, US | 2018-11-12 |
| Liliane Ortiz | San Lorenzo, PR | 2018-11-12 |
| Yesenia Morales | San Juan, US | 2018-11-12 |
| Carmen Rodriguez | Newark, NJ | 2018-11-12 |
| Oscar Martinez | Trujillo Alto, US | 2018-11-12 |
| angel hernandez | Fajardo, US | 2018-11-12 |
| Daniel Lugo | Snowmass, CO | 2018-11-12 |
| Rosa Figueroa | Fajardo, US | 2018-11-12 |
| Veronica Aqui | US | 2018-11-12 |
| Diana Rodriguez | Caguas, US | 2018-11-12 |
| Erick Cordero | Adjuntas, PR | 2018-11-12 |
| Carmen Sarriera | Guaynabo, PR | 2018-11-12 |
| Iluminada Ortiz | San Juan, US | 2018-11-12 |
| Teresa Pérez Castro | US | 2018-11-12 |
| Jessica Lopez | Bayamón, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Perla Hernandez | Toa Alta, US | 2018-11-12 |
| Felix Gomez | Houston, TX | 2018-11-12 |
| Casiano RiveraPagan | Decatur, PR | 2018-11-12 |
| Arlene Flores | Caguas, US | 2018-11-12 |
| Juan Rotger | Naguabo, US | 2018-11-12 |
| Ismael Lopez | San Juan, US | 2018-11-12 |
| Ada Muñiz | Añasco, US | 2018-11-12 |
| Miguel Lebron | Caguas, US | 2018-11-12 |
| Rafael Quintana Vazquez | Manati, US | 2018-11-12 |
| Aileen Guzman | Bayamon, US | 2018-11-12 |
| Julianna Valentin Ayala | Vega Baja, US | 2018-11-12 |
| lizandra gonzalez | Aguada, US | 2018-11-12 |
| Yamilet Lugo | San German, US | 2018-11-12 |
| Elsa Santiago Reyes | San Juan, US | 2018-11-12 |
| Erika Roque | Naguabo, US | 2018-11-12 |
| Gloria Maria Santiago | Cidra, US | 2018-11-12 |
| Coral Nuñez | Gurabo, US | 2018-11-12 |
| Alvin Velazquez | US | 2018-11-12 |
| Jasset Martinez | Bayamon, US | 2018-11-12 |
| Wilfredo Jose Romero | Vega Baja, US | 2018-11-12 |
| Jose O. Rosado Santiago | Atlanta, GA | 2018-11-12 |
| Zulma Cosme | Caguas, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Lu Santiagi | Wilmington, DE | 2018-11-12 |
| Francisco Alvarado-Mateo | Orange Park, FL | 2018-11-12 |
| María de Lourdes Ayala Pedraza | Caguas, US | 2018-11-12 |
| Jonathan Rodriguez | West Palm Beach, FL | 2018-11-12 |
| Mariangelie López | Toa Baja, US | 2018-11-12 |
| Juan D Figueroa Rosa | Ponce, US | 2018-11-12 |
| Nydia Martinez Class | Vega Alta, US | 2018-11-12 |
| Carmen Cruz Billalobos | Santa Isabel, US | 2018-11-12 |
| Pedro Esquilin | San Juan, US | 2018-11-12 |
| Diana Ocasio | US | 2018-11-12 |
| Jesús Delgado | US | 2018-11-12 |
| Jean Paul Pérez Pacheco | San Antonio, TX | 2018-11-12 |
| William E. Rodriguez | Gurabo, US | 2018-11-12 |
| Gelson O. Ruiz Torres | Ponce, US | 2018-11-12 |
| Héctor Quintana | Vega Baja, US | 2018-11-12 |
| giselle rodriguez | San Juan, PR | 2018-11-12 |
| Arlene Hernandez | US | 2018-11-12 |
| Edwin Castro mendez | Aguada, US | 2018-11-12 |
| Jan Montalvo | Worcester, MI | 2018-11-12 |
| Keisary Colón | barceloneta, US | 2018-11-12 |
| Ginger Ramirez | Cabo Rojo, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Anayda Purcell | Gurabo, PR | 2018-11-12 |
| Marangely Alicea Colon | San Juan, US | 2018-11-12 |
| Yanira Ramos | Toa Baja, US | 2018-11-12 |
| laura migenis | Ponce, US | 2018-11-12 |
| Michelle Sanchez | San Juan, US | 2018-11-12 |
| Maricarmen Rodriguez | Carolina, US | 2018-11-12 |
| Grisel Laureano | San Juan, US | 2018-11-12 |
| Ingrid Alicea | Toa Alta, US | 2018-11-12 |
| Francisco Martinez | San German, PR | 2018-11-12 |
| Raquel Leon | San Juan, US | 2018-11-12 |
| Lynette Viera | Decatur, GA | 2018-11-12 |
| José Caro | Mayaguez, US | 2018-11-12 |
| Ana R. Martinez | San Juan, US | 2018-11-12 |
| annie mangual | Carolina, US | 2018-11-12 |
| Roxann Correa | Ponce, US | 2018-11-12 |
| Marisol Perez | Aguadilla, PR | 2018-11-12 |
| Evelyn Ortiz | San Juan, US | 2018-11-12 |
| Alma Figueroa | Adjuntas, PR | 2018-11-12 |
| Maria de L Cruz Villalobos | Ponce, US | 2018-11-12 |
| Nydia Ocasio | Gurabo, PR | 2018-11-12 |
| Sheila M. Flores Hernández | Cayey, US | 2018-11-12 |
| Ana M González | Dorado, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Felix Irizarry | Cabo Rojo, US | 2018-11-12 |
| María R. Meléndez | Caguas, PR | 2018-11-12 |
| Raul Nazario | Caguas, PR | 2018-11-12 |
| Keren Bonilla | Hollywood, FL | 2018-11-12 |
| Alex Serrano | San Juan, US | 2018-11-12 |
| Nelson Montalvo | US | 2018-11-12 |
| Karla Sanchez | Puerto rico, PR | 2018-11-12 |
| Guillermo Gutierrez González | Caguas, PR | 2018-11-12 |
| Gabriel Villafane | Caguas, US | 2018-11-12 |
| Glorie Chacon | Juana diaz, US | 2018-11-12 |
| Alex Ojeda Muñoz | US | 2018-11-12 |
| Rose Bermúdez Nieves | US | 2018-11-12 |
| Yamaira Rodriguez | Caguas, US | 2018-11-12 |
| Onexsa Osorio | Cayey, US | 2018-11-12 |
| Adenese Peña Caraballo | Toa Baja, US | 2018-11-12 |
| Raul O Quiles | US | 2018-11-12 |
| Yolimar Hernandez Torres | San Juan, US | 2018-11-12 |
| Violeta Rivera | Caguas, US | 2018-11-12 |
| Victor Bonilla | San Lorenzo, US | 2018-11-12 |
| Aimée Rivera | Guayanilla, US | 2018-11-12 |
| Frances Alvarado | Caguas, US | 2018-11-12 |
| Grisel Soto | Las Piedtas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ricardo Velazquez | Ponce, PR | 2018-11-12 |
| Lillian Calderin | US | 2018-11-12 |
| Ana Garcia | Manatí, PR | 2018-11-12 |
| Glorie Lopez | Guayama, US | 2018-11-12 |
| Abraham Rosa | Toa Baja, PR | 2018-11-12 |
| Carmen Ortiz | Las Piedras, US | 2018-11-12 |
| Patricia Valentin | Arroyo, PR | 2018-11-12 |
| Lily Nieves | Adjuntas, US | 2018-11-12 |
| Ivette Santiago | Carolina, US | 2018-11-12 |
| Margarita Pastor | San Juan, PR | 2018-11-12 |
| Andrea González | San Juan, US | 2018-11-12 |
| María DEL Carmen Ortiz Nieves | San Juan, US | 2018-11-12 |
| Will Nieves | San Juan, US | 2018-11-12 |
| Sylvia Madera | Guayama, US | 2018-11-12 |
| Yaisa Irizarry | San Juan, US | 2018-11-12 |
| Diane Lugo | Bayamon, US | 2018-11-12 |
| Mayrim Buitrago | San Juan, US | 2018-11-12 |
| Victor Ramirez | CABO ROJO, US | 2018-11-12 |
| Ivette García Crespo | Mayaguez, US | 2018-11-12 |
| Carlos Perez | San Juan, US | 2018-11-12 |
| Bianca Velez | Bayamon, US | 2018-11-12 |
| Caleb Santiago | San Juan, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Verónica Ruiz | Ponce, US | 2018-11-12 |
| Astrid A. Flores | Cabo Rojo, US | 2018-11-12 |
| Héctor L. Lopez de Victoria | US | 2018-11-12 |
| Ivette Soto | San Juan, US | 2018-11-12 |
| Marines Medina | US | 2018-11-12 |
| Justina Ocasio | San Juan, US | 2018-11-12 |
| Sidney Ferrer | Naranjito, PR | 2018-11-12 |
| Jose Salgado | Humacao, US | 2018-11-12 |
| María Elena Petrovich | Aguas Buenas, US | 2018-11-12 |
| Ivette Troche | San Juan, US | 2018-11-12 |
| Zoraida Castro Laboy Castro | Ponce, PA | 2018-11-12 |
| Carmen Torres | San Juan, US | 2018-11-12 |
| Angel Gabriel Rodríguez | San Juan, US | 2018-11-12 |
| William Hernández | Luquillo, US | 2018-11-12 |
| jeannette perez | Cabo Rojo, US | 2018-11-12 |
| Margarita Morales Vázquez | Cayey, FL | 2018-11-12 |
| Luz María de Jesús Mendoza | Humacao, US | 2018-11-12 |
| Yanire Stella Gonzalez Diaz | Guayama, US | 2018-11-12 |
| Amarilis Navarrete | Houston, TX | 2018-11-12 |
| Sandybel Figueroa | Gurabo, US | 2018-11-12 |
| Edmarie Hernandez | Utuado, US | 2018-11-12 |
| Jonathan Vergara | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Omar Torres | COMERIO, US | 2018-11-12 |
| Dareliz Vargas | San Juan, US | 2018-11-12 |
| Carmen J. Lopez | Naranjito, US | 2018-11-12 |
| Elda Sierra | Manatí, PR | 2018-11-12 |
| Roussmarie Borrero | Dorado, US | 2018-11-12 |
| Kathia Morales | San Juan, US | 2018-11-12 |
| Eva García | San German, US | 2018-11-12 |
| Ana Ramírez | US | 2018-11-12 |
| Nizvette Garcia | San Juan, US | 2018-11-12 |
| Jorge Morales | Ponce, US | 2018-11-12 |
| Wilmer Zayas | Juana Díaz, PR | 2018-11-12 |
| Gloriana Ruiz | Bayamon, US | 2018-11-12 |
| Vicente Muñoz | Cayey, PR | 2018-11-12 |
| Yarimar Rodriguez | San Juan, US | 2018-11-12 |
| Laura Dominguez | Manatí, US | 2018-11-12 |
| Teresa Colon | Killeen, TX | 2018-11-12 |
| Anamaris Ortiz | Vega Baja, US | 2018-11-12 |
| IVONNE RIVERA | Bayamon, US | 2018-11-12 |
| Hector Mone | Yauco, US | 2018-11-12 |
| Francisco Jiménez | San Juan, US | 2018-11-12 |
| Mary Serrano | Ponce, US | 2018-11-12 |
| Karla Rodriguez | Juncos, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Elba Rivera | Hialeah, US | 2018-11-12 |
| Evelyn Rosario | Naguabo, US | 2018-11-12 |
| Ruth Santana | Luquillo, US | 2018-11-12 |
| Lydia Esther Cáceres Rivera | US | 2018-11-12 |
| Carmen Batista González | San Juan, US | 2018-11-12 |
| Gil Rodríguez | Orocovis, US | 2018-11-12 |
| Arelis Acevedo | Dorado, US | 2018-11-12 |
| Anamaris Chico | Camuy, PR | 2018-11-12 |
| Norka Rolón | Fajardo, US | 2018-11-12 |
| Denisse Ortiz | Naguabo, US | 2018-11-12 |
| Dalma Rosa Fontanez | San Juan, US | 2018-11-12 |
| maria mercado | San Juan, US | 2018-11-12 |
| Ruth Agosto | Humacao, US | 2018-11-12 |
| Ivette Ayala Cruz | San Juan, US | 2018-11-12 |
| Karen Sola | Salinas, US | 2018-11-12 |
| José E. Quinones | Lajas, US | 2018-11-12 |
| Jannette Perez | US | 2018-11-12 |
| nanette torres | Ponce, US | 2018-11-12 |
| Angel Oliveras | San Juan, US | 2018-11-12 |
| Angel Pillot | Hialeah, FL | 2018-11-12 |
| Sheila Meléndez | Toa Baja, US | 2018-11-12 |
| Ingrid Rodríguez | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Elma Sotomayor | Bayamón, PR | 2018-11-12 |
| Gilberto Viera | Toa Baja, US | 2018-11-12 |
| Elsiluz Rivera | Toa Baja, US | 2018-11-12 |
| Mari Donis Irizarry | Utuado, US | 2018-11-12 |
| Anmar Rios | US | 2018-11-12 |
| Dania Vega Torres | Coamo, US | 2018-11-12 |
| Gabriel Melendez | Yauco, US | 2018-11-12 |
| Carmen Jimenez | Caguas, US | 2018-11-12 |
| Ivan Quintero | Toa Baja, US | 2018-11-12 |
| Ruben E Rodriguez | Toa Alta, US | 2018-11-12 |
| Juan M Santiago | Cayey, US | 2018-11-12 |
| Jesus Rosado | Cayey, PR | 2018-11-12 |
| Ivette Perez | Bayamon, US | 2018-11-12 |
| Jorge Balaguer | Lares, US | 2018-11-12 |
| Ruth Melendez | Dorado, US | 2018-11-12 |
| lizbeth Acevedo | Bayamon, US | 2018-11-12 |
| Roger Campos | Guaynabo, US | 2018-11-12 |
| Jose Gonzalez | Bayamon, US | 2018-11-12 |
| Ludim Delbrey | San Juan, US | 2018-11-12 |
| Sandra Hernandez | Houston, TX | 2018-11-12 |
| Maria Rivera | Toa Alta, US | 2018-11-12 |
| Jose E Perez | Bayamón, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ramon Gonzalez | Pr, PR | 2018-11-12 |
| Samantha Matos | Puerto Rico, PR | 2018-11-12 |
| Maribel Hernández Santiago | San Juan, US | 2018-11-12 |
| Ivette Garay | San Juan, US | 2018-11-12 |
| Migdalia Torres Mateo | Salinas, PR | 2018-11-12 |
| Brunilda Pacheco | San Juan, PR | 2018-11-12 |
| Nilda Mandès | Dorado, US | 2018-11-12 |
| José E Quiles Ruiz | Arecibo, US | 2018-11-12 |
| Michael Feliciano | Bayamon, US | 2018-11-12 |
| Francisco Vargas | Rincón, US | 2018-11-12 |
| Dennis Rodriguez | San Juan, US | 2018-11-12 |
| Monica Kuhns | San Juan, US | 2018-11-12 |
| Dora Ruiz | San Juan, US | 2018-11-12 |
| Dalilah Albelo | Stone Mountain, GA | 2018-11-12 |
| Doris Ayala Reyes | Vega Baja, PR | 2018-11-12 |
| Enid Gonzalez | Guaynabo, PR | 2018-11-12 |
| Daisy Cruz | Toa Alta, US | 2018-11-12 |
| Jose Tirado | San Juan, US | 2018-11-12 |
| Marisol Sanchez | San Juan, US | 2018-11-12 |
| Brenda Lee Estévez Moreno | Cabo Rojo, PR | 2018-11-12 |
| Ana M Figueroa | Fajardo, US | 2018-11-12 |
| Antonio Camacho | US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Naomi Rios | Bayamon, US | 2018-11-12 |
| Denisse Cortes | Ponce, US | 2018-11-12 |
| Ilvis Figueroa | Guaynabo, US | 2018-11-12 |
| Martha Santiago | US | 2018-11-12 |
| Emmanuel Rodríguez cruz | Arroyo, PR | 2018-11-12 |
| Nivia Santiago | Lynn, MA | 2018-11-12 |
| Hector Rivera | San Juan, US | 2018-11-12 |
| José C . Hernández Lebrón | San Juan, US | 2018-11-12 |
| Zahira Rios | Caguas, US | 2018-11-12 |
| Evelyn Adorno | Vega Baja, US | 2018-11-12 |
| Monica Matos | Ponce, US | 2018-11-12 |
| Adaliz Ortega | Naranjito, PR | 2018-11-12 |
| Melissa Ayala | Kissimmee, FL | 2018-11-12 |
| Zilma Martinez | Miami, FL | 2018-11-12 |
| Vanessa I. Valentín Rivera | Arroyo PR., US | 2018-11-12 |
| Ivette Cappaa | San Juan, US | 2018-11-12 |
| Ketty Fuentes | San Juan, US | 2018-11-12 |
| Francisco Cruz | San Juan, US | 2018-11-12 |
| Carla López | San Juan, US | 2018-11-12 |
| José Vega Cotto | Caguas, US | 2018-11-12 |
| Luis Silva | US | 2018-11-12 |
| Lilliam Alamo Sierra | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Lida Cotto | Bayamon, US | 2018-11-12 |
| Carmen D. Garcia | Juana Diaz, US | 2018-11-12 |
| Ana Caro | Mayaguez, US | 2018-11-12 |
| Luis A. Piñero | Naguabo, PR | 2018-11-12 |
| Allana Rivera | Bayamon, US | 2018-11-12 |
| Humberto Gonzalez | US | 2018-11-12 |
| Wanda Burgos | San Juan, US | 2018-11-12 |
| Aracelis Gonzalez | Naguabo, US | 2018-11-12 |
| Mirza M. Gesualdi | Naranjito, US | 2018-11-12 |
| Alanis Rosa | Caguas, US | 2018-11-12 |
| Armando Sánchez | Puerto Rico, NC | 2018-11-12 |
| Iris Molina | US | 2018-11-12 |
| Ineabelle Cruz | Toa Baja, US | 2018-11-12 |
| Ernesto Fernandez | Jacksonville, FL | 2018-11-12 |
| Miguel Rodríguez | Ponce, US | 2018-11-12 |
| Madeline Lazu | Toa Baja, US | 2018-11-12 |
| Irma Laboy | Puerto Rico, FL | 2018-11-12 |
| DORIS GARCIA | Yauco, Puerto Rico, PR | 2018-11-12 |
| Nelson Soto | Dorado, US | 2018-11-12 |
| Veronica Ballester | Bayamon, US | 2018-11-12 |
| Gamaliel Serrano | San juan, US | 2018-11-12 |
| Francie Madera | Ponce, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Cesar Vega | Caguas, FL | 2018-11-12 |
| Judith Irizarry | Cabo Rojo, PR | 2018-11-12 |
| Pedro Hernandez | Bayamon, PR | 2018-11-12 |
| Carmen Rosario | Fajardo, US | 2018-11-12 |
| Maria Rodríguez | cayey, US | 2018-11-12 |
| Janet Velez | Bayamon, US | 2018-11-12 |
| Mayra Carreras | Longwood, FL | 2018-11-12 |
| Ada H. Berríos Colón | Barranquitas, VA | 2018-11-12 |
| Ingrid Jeffs | SAN JUAN, PR | 2018-11-12 |
| ida hernandez | Alabama | 2018-11-12 |
| jose osuba | Mayaguez, US | 2018-11-12 |
| Jovanny Ulloa | San Juan, US | 2018-11-12 |
| Damarys Ramos | San Juan, US | 2018-11-12 |
| Jesus Perez | Plainfield, IL | 2018-11-12 |
| ismael velez | Yauco, US | 2018-11-12 |
| Juliana Rodz | Cupey, PR | 2018-11-12 |
| Jose Laureano | Corozal, US | 2018-11-12 |
| Ricardo Rivera | San Juan, US | 2018-11-12 |
| Daylin Molina | Southbridge, MA | 2018-11-12 |
| Samuel Vega Cotto | Dallas, TX | 2018-11-12 |
| Audalina Millan | Ponce, US | 2018-11-12 |
| Wanda Soto | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Gerardine Segarra | Guaynabo, US | 2018-11-12 |
| Maribel Sanchez | US | 2018-11-12 |
| Yanire Diaz | Arecibo, PR | 2018-11-12 |
| Ivonne Lopez | Guaynabo, US | 2018-11-12 |
| Roberto R. Muñoz | Hollywood, FL | 2018-11-12 |
| Dalicette Santiago | Ponce, US | 2018-11-12 |
| Lorraines Zayas | Bayamon, US | 2018-11-12 |
| Jonnell Vazquez | Guaynabo, US | 2018-11-12 |
| Glenda Robles | Caguas, US | 2018-11-12 |
| Ivonne Chévere | Canovanas, PR, US | 2018-11-12 |
| Abraham Rios | Cayey, PR | 2018-11-12 |
| Soami Ortiz Colón | US | 2018-11-12 |
| Rafael Quintana | Caguas, PR | 2018-11-12 |
| Jenniffer Torres | Ponce, US | 2018-11-12 |
| Catherine Pagan | Guayanilla, PR | 2018-11-12 |
| Carmen Santiago | US | 2018-11-12 |
| Maria Pagan | Vega Baja, PR | 2018-11-12 |
| Arnaldo Núñez | Vega Baja., US | 2018-11-12 |
| Mayra T. Cora Ramos | San Juan, US | 2018-11-12 |
| Aida Nazario | Guayama, US | 2018-11-12 |
| Evelyn Montalvo | Mayaguez, PR | 2018-11-12 |
| Jessica Gutierrez | Vega Baja, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Vilma Davila | Holiday, FL | 2018-11-12 |
| Luis Joel Pagan | US | 2018-11-12 |
| Ana Alvarado | San Juan, US | 2018-11-12 |
| Norma Martinez | Arecibo, US | 2018-11-12 |
| Vanessa Ayala-Cruz | Coamo, US | 2018-11-12 |
| Luz Negrón Rivera | Cidra, US | 2018-11-12 |
| Luis M. Cecilio | US | 2018-11-12 |
| Jessie Mansur | Ponce, US | 2018-11-12 |
| Normi Na ario | Dorado, US | 2018-11-12 |
| AGNES MONTALVO | Decatur, US | 2018-11-12 |
| Gamil Saez | Philadelphia, PA | 2018-11-12 |
| Luis Aponte | Toa baja, US | 2018-11-12 |
| Marcell Santos | Guayanilla, US | 2018-11-12 |
| Alfredo Velez | Ponce, US | 2018-11-12 |
| Ovidio Quiñones | San Juan, US | 2018-11-12 |
| Lirio Santos | Juncos, US | 2018-11-12 |
| Jose Cruz | Carolina, PR | 2018-11-12 |
| Ly Ann Febles | Ponce, US | 2018-11-12 |
| Clara Casiano | Cayey, US | 2018-11-12 |
| Maria Sullivan | Guaynabo, US | 2018-11-12 |
| Yolanda Román | US | 2018-11-12 |
| Steven Saldana | Toa Alta, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Hariannett Ibrahim | San Juan, US | 2018-11-12 |
| Mariselle Rivera | Arecibo, US | 2018-11-12 |
| Adlin Vidal Salcedo | US | 2018-11-12 |
| Julio Matos | Ponce, US | 2018-11-12 |
| Ramon Hernandez Burgos | US | 2018-11-12 |
| Yeritza Perez rodriguez | District Heights, MD | 2018-11-12 |
| Emmanuel Fontanilla | San Juan, US | 2018-11-12 |
| Marta Rivera Rivas | US | 2018-11-12 |
| Glendaly Lozano | Caguas, PR | 2018-11-12 |
| michael sosa | guayama, PR | 2018-11-12 |
| María del R. Meléndez | US | 2018-11-12 |
| Zoraida Sanchez | San Juan, US | 2018-11-12 |
| Hamet Cruz | Hormigueros, AL | 2018-11-12 |
| Bany Sepulveda | Cayey, US | 2018-11-12 |
| Walter González Cruz | Caguas, US | 2018-11-12 |
| Marellis V Hernandez Santos | San Juan, PR | 2018-11-12 |
| Marta Ivonne Garcia Velez | US | 2018-11-12 |
| Elizabeth Mejias | Cayey, US | 2018-11-12 |
| María Martínez | San Juan, US | 2018-11-12 |
| Hector Amaro | Dorado, US | 2018-11-12 |
| Margarita Alicea | Ponce, US | 2018-11-12 |
| Nelson Hopkins | Toa Baja, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel Angel Delgado Rivera | San Juan, US | 2018-11-12 |
| Nancy Coriano | Caguas, US | 2018-11-12 |
| Christian Ramirez | Ponce, US | 2018-11-12 |
| Yezenia Cruz | Bayamon, US | 2018-11-12 |
| SAULO Arvelo Lopez | SAN SEBASTIAN, PR | 2018-11-12 |
| Elba Santana | Ponce, US | 2018-11-12 |
| Coral V Gonzalez | Ponce, PR | 2018-11-12 |
| Zulay Feliciano | Zulay, US | 2018-11-12 |
| rhodiah colon-pabon | san juan, PR | 2018-11-12 |
| Vilma T. Jordan | US | 2018-11-12 |
| luis alvarado | Morovis, PR | 2018-11-12 |
| Noeiris González | Guayama, US | 2018-11-12 |
| Jose Ortiz Gonzalez | US | 2018-11-12 |
| Gustavo Quiñones-Rovira | Fajardo, US | 2018-11-12 |
| Evelyn Cotte | San german, PR | 2018-11-12 |
| Nerty García | US | 2018-11-12 |
| Stephanie García | East Hartford, CT | 2018-11-12 |
| Fabiola Montero | Toa Alta, US | 2018-11-12 |
| Edgar Rodriguez | San Juan, US | 2018-11-12 |
| Jealeen Rodríguez | Jacksonville, FL | 2018-11-12 |
| Alondra Pérez | Guaynabo, US | 2018-11-12 |
| Lourdes Rosa | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Omar Aviles | San Juan, US | 2018-11-12 |
| Carol Cruz | San Juan, US | 2018-11-12 |
| Zenaida Suarez | Aguas Buenas, PR | 2018-11-12 |
| Elvia Santiago | San Juan, US | 2018-11-12 |
| Rosa Montes | Gardner, MA | 2018-11-12 |
| Krystal Rosado | Secaucus, NJ | 2018-11-12 |
| Milagros Carrasquillo | US | 2018-11-12 |
| Ludymar Berrios | Cidra, US | 2018-11-12 |
| Rafael Avila | San Juan, US | 2018-11-12 |
| Manuel Cordero | Halethorpe, MD | 2018-11-12 |
| Wendeliz Rodriguez | Toa Alta, PR | 2018-11-12 |
| Eneida Rivera | Fort Myers, FL | 2018-11-12 |
| Ana M. Rivera | Cabo Rojo, US | 2018-11-12 |
| Gladys Rodriguez | Ponce, US | 2018-11-12 |
| Cinthia Adams | US | 2018-11-12 |
| Minilvia Roque | Cayey, US | 2018-11-12 |
| Angel Vazquez | Camuy, US | 2018-11-12 |
| Jose Santiago | Cayey, US | 2018-11-12 |
| Ivannette Berrios | Caguas, US | 2018-11-12 |
| Ana Adrover | San Juan, US | 2018-11-12 |
| Nelson Peña | Santo Domingo, Dominican Republic | 2018-11-12 |
| Astrid Castro | PENUELAS, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Evelyn Díaz | Peñuelas, US | 2018-11-12 |
| Ana Rita Olivo Pizarro | San Juan, US | 2018-11-12 |
| Jose A. Pesante | San Juan, US | 2018-11-12 |
| Enrique Quiñones Cedeño | Dorado, US | 2018-11-12 |
| Bryan Feliciano | Coamo, US | 2018-11-12 |
| Astrid Meléndez | San Juan, US | 2018-11-12 |
| Nelly Santiago | Caguas, US | 2018-11-12 |
| Joyce Reyes Rodríguez | US | 2018-11-12 |
| Carlos Cruz Vega | San Juan, US | 2018-11-12 |
| Ebenezer Rodriguez | Guaynabo, PR | 2018-11-12 |
| Hilda Silvagnoli | Caguas, US | 2018-11-12 |
| Nilsa Félix | San Juan, US | 2018-11-12 |
| Rosalin Ortiz | US | 2018-11-12 |
| Heriberto Vazquez Zayas | san juan, PR | 2018-11-12 |
| Christian Feliciano | Peñuelas, US | 2018-11-12 |
| Flor Morales | LAS PIEDRAD, US | 2018-11-12 |
| Federico Fernández | Carolina, US | 2018-11-12 |
| Victor Hernandez | Carolina, US | 2018-11-12 |
| Diana Torres | Decatur, GA | 2018-11-12 |
| FRANCISCO AGOSTO PEREZ | Mayaguez, US | 2018-11-12 |
| Carina Perez | San Juan, PR | 2018-11-12 |
| Nania Ivonne Osorio oquendo | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ana R Castro | US | 2018-11-12 |
| Cynthia Yaniomi Malave Calo | Trujillo Alto, US | 2018-11-12 |
| Valerie Ortiz | San Juan, US | 2018-11-12 |
| Jose Pacheco | Dorado, US | 2018-11-12 |
| Liza Rosa | Saint Augustine, FL | 2018-11-12 |
| Reinaldo Perez | Miami, FL | 2018-11-12 |
| Elimar Santiago | US | 2018-11-12 |
| Carmen Berrios | Gurabo, US | 2018-11-12 |
| Sebastián Vargas | San Juan, US | 2018-11-12 |
| Sarah Rodriguez | Dorado, US | 2018-11-12 |
| Natanael Pérez-Hernández | Isabela, US | 2018-11-12 |
| Gabriela Rodriguez | San Juan, US | 2018-11-12 |
| Milagros Rodriguez | Manati, PR | 2018-11-12 |
| Lourdes Pierluissi | Ponce, US | 2018-11-12 |
| Adrian Montijo | Guaynabo, PR | 2018-11-12 |
| Frey Then | San Juan, US | 2018-11-12 |
| Normarie Rivera | Caguas, PR | 2018-11-12 |
| Neysha Rodriguez | Toa Baja, US | 2018-11-12 |
| Jorge Seda | Comerio, US | 2018-11-12 |
| William Feliciano | San Juan, US | 2018-11-12 |
| Militza Espada | Toa Alta, US | 2018-11-12 |
| Carmen Rodriguez | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Edmée Hernández | San Juan, US | 2018-11-12 |
| Manuel Calderón | San Juan, US | 2018-11-12 |
| pedro miranda | humacao, US | 2018-11-12 |
| Ross Rodriguez | Caguas, US | 2018-11-12 |
| Elvin Anthonio Ocasio Jimenez | US | 2018-11-12 |
| Enrique Colón | San Juan, US | 2018-11-12 |
| Blanca Vélez | San Juan, US | 2018-11-12 |
| Delimar Negron | Palmer, MA | 2018-11-12 |
| A Rodríguez | Ponce, US | 2018-11-12 |
| Carmen Pedraza | US | 2018-11-12 |
| Carminee Marquez | Caguas, US | 2018-11-12 |
| Carlos D. Ross | Fajardo, US | 2018-11-12 |
| Joel Santiago | Dorado, US | 2018-11-12 |
| Héctor Agosto | Fajardo, US | 2018-11-12 |
| Jessica Vallés | Arroyo, US | 2018-11-12 |
| Judith Ortiz | Gurabo, PR | 2018-11-12 |
| Maria Francisa Del rosario de Torres | San Juan, US | 2018-11-12 |
| Norma Torres Cruz | Hialeah, FL | 2018-11-12 |
| Keyla Cruz | Yauco, PR | 2018-11-12 |
| María Colón | Ceiba, US | 2018-11-12 |
| Angeles Nuñez | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| María Del Carmen Franco | San Juan, US | 2018-11-12 |
| Johnny Santiago | US | 2018-11-12 |
| Marylin Corps | Caguas, US | 2018-11-12 |
| Amarilis Carrasquillo | Cidra, US | 2018-11-12 |
| Iniabell Claussell | Guaynabo, US | 2018-11-12 |
| Mariangelis Rivera | Brooklyn, NY | 2018-11-12 |
| Louis Crespo | Caguas, US | 2018-11-12 |
| Zulma Ortiz | San Juan, US | 2018-11-12 |
| Ruben Colon-Tarrats | Ponce, US | 2018-11-12 |
| Ellen Roman | Ceiba, US | 2018-11-12 |
| haydee anaya | San Juan, US | 2018-11-12 |
| Zulma Leduc | Luquillo, PR | 2018-11-12 |
| Maritza Morales | Tampa, FL | 2018-11-12 |
| Alexandra González | Caguas, NC | 2018-11-12 |
| Denise Fernandez | Fajardo, US | 2018-11-12 |
| Anabelle Rodriguez | San Juan, PR | 2018-11-12 |
| Miguel Bidot | San Juan, US | 2018-11-12 |
| Elliot Hernández | Garrochales, PR | 2018-11-12 |
| Lesliewinda Cruz | US | 2018-11-12 |
| Oniel Toro | toa baja, US | 2018-11-12 |
| Wanda Cupeles | San German, PR | 2018-11-12 |
| Nahir Lagares | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Karla Rodriguez | Ponce, US | 2018-11-12 |
| Iomar Perez | San Juan, US | 2018-11-12 |
| Jose Velazquez | Gurabo, US | 2018-11-12 |
| Jeannette Soto | Guayama, US | 2018-11-12 |
| Rafael Chavez | Fajardo, PR | 2018-11-12 |
| Juan Santiago | Guaynabo, US | 2018-11-12 |
| Ramón Antonio Bermúdez | Cayey, US | 2018-11-12 |
| Rita Rodriguez | Mayaguez, PR | 2018-11-12 |
| Sofia Rodríguez | Florida | 2018-11-12 |
| Migdalia Vázquez | Bayamon, US | 2018-11-12 |
| Emil Rodriguez | Toa baja, PR | 2018-11-12 |
| Liduvina Colon | Coamo, US | 2018-11-12 |
| Samuel Ramos | Bayamon, US | 2018-11-12 |
| María de Lourdes Laboy | US | 2018-11-12 |
| Diego Rivera | San Juan, US | 2018-11-12 |
| Yesenia Lopez | Caguas, US | 2018-11-12 |
| Alberto Bernard | San Juan, US | 2018-11-12 |
| Omar Rivera | Gurabo, US | 2018-11-12 |
| Joe Cruz | US | 2018-11-12 |
| María A. Ortiz Torres | Cayey, US | 2018-11-12 |
| Maria Benvenutti | Caguas, US | 2018-11-12 |
| Edwin Montalvo | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Nany Aquino | San Juan, US | 2018-11-12 |
| Roddy Couret | Yauco, US | 2018-11-12 |
| Carmen M. Mercado Castro | San Juan, US | 2018-11-12 |
| Anabeatriz Figueroa Sáez | Gurabo, US | 2018-11-12 |
| Frances Fuentes | Barranquitas, PR | 2018-11-12 |
| Max Castro | US | 2018-11-12 |
| Carolyn Cruz | Fajardo, PR | 2018-11-12 |
| Vanessa Vargas | Cabo Rojo, US | 2018-11-12 |
| Adneri Rivera | Corozal, PR | 2018-11-12 |
| Miguel Castro | Peñuelas, US | 2018-11-12 |
| Radamés Rivera | Utuado, US | 2018-11-12 |
| szaritza vazquez | New York, NY | 2018-11-12 |
| Carmen Rivera | Cayey, US | 2018-11-12 |
| Mayrel Guzman | San Juan,, PR | 2018-11-12 |
| Marilyn Rivera | San Juan, US | 2018-11-12 |
| Omayra Casillas | Toa Alta, US | 2018-11-12 |
| María M. Perez | Caguas, US | 2018-11-12 |
| Wilfredo Negron | US | 2018-11-12 |
| Araminta Garcia | Toa Alta, US | 2018-11-12 |
| Jorge Alvarez | Ponce, US | 2018-11-12 |
| Marangelí Melendez | US | 2018-11-12 |
| Diomarielys Alamo Mercado | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Xiomara Piñero | Naranjito, US | 2018-11-12 |
| Karen Ortiz | Bayamon, US | 2018-11-12 |
| Luis Ángel Soti | Bayamon, US | 2018-11-12 |
| Luis Montero | Jayuya, US | 2018-11-12 |
| Lydia Mercado | Corozal, US | 2018-11-12 |
| Pedro Ortiz | Cayey, US | 2018-11-12 |
| Keishla Rosa | Caguas, US | 2018-11-12 |
| Jose Alfredo Vazquez | Toa Alta, US | 2018-11-12 |
| Irms Quiñones | Vega Alta, US | 2018-11-12 |
| Taina Tirado | Bayamon, US | 2018-11-12 |
| Manuel E. Aquino | US | 2018-11-12 |
| Jennifer Torres | Juncos, US | 2018-11-12 |
| Ivelisse Soto | Toa Baja, US | 2018-11-12 |
| Lexie Lugo | Guaynabo, US | 2018-11-12 |
| FELIX I. RIVERA | miami, FL | 2018-11-12 |
| Edwin Vargas Marengo | San Juan, US | 2018-11-12 |
| Ismael Rosario-Rivera | Miami, FL | 2018-11-12 |
| Sandra Santana | Bayamon, US | 2018-11-12 |
| Valerie Vazquez | San Juan, US | 2018-11-12 |
| Eddie Gonzalez | Toa Alta, US | 2018-11-12 |
| Gladys Vélez | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Yolanda Therese Alicea Hensley | Ponce, US | 2018-11-12 |
| Eileen Arroyo | San Juan, US | 2018-11-12 |
| Catherine Matos | Cabo rojo, US | 2018-11-12 |
| Bianca Ortiz | US | 2018-11-12 |
| Carlos Bonilla | San Juan, US | 2018-11-12 |
| Hector Del Valle | San Juan, US | 2018-11-12 |
| Jesus Vazquez | Carolina, US | 2018-11-12 |
| Ana M. García Vélez | Toa Baja, US | 2018-11-12 |
| Jonathan Martinez | San Juan, US | 2018-11-12 |
| Irma A Orta | JUNCOS, PR | 2018-11-12 |
| Wanda Infante | Pompano Beach, FL | 2018-11-12 |
| Gustavo Carrasquillo | US | 2018-11-12 |
| Sonia Jimenez | Caguas, PR | 2018-11-12 |
| Franchesca Vega | Ponce, US | 2018-11-12 |
| Angel Vega | San German, PR | 2018-11-12 |
| Arleen González | Fajardo, US | 2018-11-12 |
| Yvonne Baez | San Juan, US | 2018-11-12 |
| Juan Serrano Mendoza | Arecibo, US | 2018-11-12 |
| Marco Sánchez | Mayaguez, US | 2018-11-12 |
| Wilfredo Conde | Fajardo, US | 2018-11-12 |
| Maritza Ortiz | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Edgardo Cruz | Orocovis, US | 2018-11-12 |
| Sheileen Ramírez Arroyo | San Juan, PR | 2018-11-12 |
| Ineida Santiago | Bayamon, US | 2018-11-12 |
| Dixie Rexach | Fajardo, PR | 2018-11-12 |
| Migdalia Rodríguez Martinez | Ponce, US | 2018-11-12 |
| INES GONZALEZ | Gurabo, US | 2018-11-12 |
| Carmen Jimenez | Union City, GA | 2018-11-12 |
| Ebenezer Rodriguez-Vidal | Bridgeport, CT | 2018-11-12 |
| Carmen Rodriguez | Naguabo, PR | 2018-11-12 |
| EUNICE SANCHEZ FIGUEROA | San Juan, NC | 2018-11-12 |
| Maria V. Robert | Toa Baja, US | 2018-11-12 |
| Maria Jimenez | Tampa, FL | 2018-11-12 |
| Nitza Junghanns | Bayamon, US | 2018-11-12 |
| Ileana Machin | Puerto Rico, US | 2018-11-12 |
| Sharon Rodriguez | Ponce, US | 2018-11-12 |
| Sandra G Lebron | Toa Baja, US | 2018-11-12 |
| Claudia Rivera | Cidra, PR | 2018-11-12 |
| Arelis Torres | Caguas, US | 2018-11-12 |
| Aida Sierra Rosa | Guayama, PR | 2018-11-12 |
| Miguel DIAZ | Davenport, FL | 2018-11-12 |
| Mayra Soto | Fajardo, US | 2018-11-12 |
| Ingrid Sanchez | Cayey, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Orlando Cruz | San Juan, US | 2018-11-12 |
| Ricardo Vargas | Orlando, FL | 2018-11-12 |
| Vivian Cordero | Moca, FL | 2018-11-12 |
| Michele Rodríguez | San German, US | 2018-11-12 |
| Yariz Espada | San Juan, US | 2018-11-12 |
| Yaidelis Lopez | Jersey City, NJ | 2018-11-12 |
| Hector Davila | Fort Lauderdale, US | 2018-11-12 |
| Rosa Danas | Fajardo, US | 2018-11-12 |
| Luis Mateo | Ponce, US | 2018-11-12 |
| Rafael Rosa Suarez | Luquillo, PR | 2018-11-12 |
| Vivian Guzman | Caguas, US | 2018-11-12 |
| Antonia Rodriguez | San Juan, US | 2018-11-12 |
| Rommy Arroyo | San Juan, US | 2018-11-12 |
| Lydia E. Gonzalez | Bayamon, US | 2018-11-12 |
| Osvaldo Rodriguez | Ponce, US | 2018-11-12 |
| Aliesh Morales | Juncos, US | 2018-11-12 |
| Veronica Vargas | Caguas, US | 2018-11-12 |
| Efren Navia | Bayamon, NC | 2018-11-12 |
| Adeline Ortiz | Ponce, US | 2018-11-12 |
| Aydinés Vargas Rosario | Corozal, US | 2018-11-12 |
| Jose Acosta | Caguas, US | 2018-11-12 |
| Axel Carrasquillo | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Eunice Robles Pierluissi | Vega Baja, US | 2018-11-12 |
| Ariana Gonzalez | Bayamon, US | 2018-11-12 |
| Magaly Rodríguez Mulero | San Juan, US | 2018-11-12 |
| Abigail Puscama | Philadelphia, PA | 2018-11-12 |
| Rafael Gulick | Fajardo, US | 2018-11-12 |
| Luis Calderon | Toa Baja, US | 2018-11-12 |
| Jorge L. Burgos | Carolina, US | 2018-11-12 |
| Vilma Casado | San Juan, US | 2018-11-12 |
| Luis Vazqueztell | San Juan, US | 2018-11-12 |
| Yeico Santiago | US | 2018-11-12 |
| Carlene Pittman | Fajardo, US | 2018-11-12 |
| Darlene Perez | Gurabo, US | 2018-11-12 |
| Wilmabel Marcano | Naguabo, US | 2018-11-12 |
| Meda Rivera | San Juan, US | 2018-11-12 |
| Francisco Carrero | Caguas, PR | 2018-11-12 |
| Christian Perez | Fort Worth, TX | 2018-11-12 |
| Jose A Gabriel | carolina, PR | 2018-11-12 |
| Khristian Irizarry | Vega Baja, US | 2018-11-12 |
| Lydia Márquez | Guaynabo, US | 2018-11-12 |
| Luis Gonzalez | Yauco, US | 2018-11-12 |
| Carmen Sandoval | Juncos, US | 2018-11-12 |
| Noemi Martinez | Guayama, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Madeline Torres | Humacao, US | 2018-11-12 |
| Margarita Rodriguez-Freire | San Juan, PR | 2018-11-12 |
| Luis Rexach | Caguas, US | 2018-11-12 |
| Migdalia Laboy | Philadelphia, NC | 2018-11-12 |
| Wendy Guzman | San Juan, US | 2018-11-12 |
| Jose Lucca | Ponce, US | 2018-11-12 |
| Brenda Negron | Jayuya, US | 2018-11-12 |
| Jessica Irizarry | Caguas, US | 2018-11-12 |
| Evelyn Lopez | Caguas, US | 2018-11-12 |
| Kyrianette Pérez | Bayamón, US | 2018-11-12 |
| Jessica Arocho | Bayamon, US | 2018-11-12 |
| Carlos Collado | Rex, GA | 2018-11-12 |
| Richard Santos | Peñuelas, PR | 2018-11-12 |
| Juan f Villegas | San Juan, US | 2018-11-12 |
| Walytza Irigoyen | Gurabo, US | 2018-11-12 |
| Juan Vargas | US | 2018-11-12 |
| Neida Ortega | US | 2018-11-12 |
| Yanaira Maldonado Lopez | Yauco, PR | 2018-11-12 |
| Nancy Carrasquillo | Fajardo, US | 2018-11-12 |
| Judy Nieves | Aguas Buenas, US | 2018-11-12 |
| Marta Santos | Arecibo, PR | 2018-11-12 |
| Andrea Nazario | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Cedeño | San Juan, US | 2018-11-12 |
| Leslie Ann Torres | San Juan, US | 2018-11-12 |
| Charlene Marie Rosa Fuertes | Ponce, US | 2018-11-12 |
| Elis Morales | Loiza, US | 2018-11-12 |
| Arleen Colon | Salinas, PR | 2018-11-12 |
| Maria Perez Soto | Guaynabo, US | 2018-11-12 |
| Veronica Irizarry | US | 2018-11-12 |
| Juan Delgado | Caguas, PR | 2018-11-12 |
| Maria Soto | Bayamon, US | 2018-11-12 |
| Jose ivan Hernandez | US | 2018-11-12 |
| Wanda M. Ramos Fontánez | Ceiba, US | 2018-11-12 |
| Pedro Alamo | US | 2018-11-12 |
| Carmen Ana Rodríguez Gómez | San Juan, AP | 2018-11-12 |
| Orville vazquez | San Juan, US | 2018-11-12 |
| Elaine Nazario | Yauco, US | 2018-11-12 |
| Armida R. Nina | Carolina, PR | 2018-11-12 |
| Normarie Graciá Rivera | Cayey, US | 2018-11-12 |
| Vilmarie Vargas | Guaynabo, US | 2018-11-12 |
| José Alberto Pacheco | Ponce, US | 2018-11-12 |
| Ana Flores | Caguas, US | 2018-11-12 |
| Alberto Martinez | Fajardo, US | 2018-11-12 |
| Marlin Plaza | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Pedro Rodríguez reyes | US | 2018-11-12 |
| Dashelys Lugo | San Juan, US | 2018-11-12 |
| Angela Mendoza | Carolina, US | 2018-11-12 |
| Elias Picon | SAN JUAN, US | 2018-11-12 |
| Victor Rodriguez | Trujillo Alto, US | 2018-11-12 |
| Níxsida Pérez Ramos | Ponce, US | 2018-11-12 |
| LUIS ROBLES | Ponce, US | 2018-11-12 |
| Carmen Siberon | Cabo Rojo, US | 2018-11-12 |
| Abimael Ferrer | Cidra, US | 2018-11-12 |
| Jorge Seneriz | Caguas, P.R, US | 2018-11-12 |
| Gloria Torres Feliciano | Bayamon, US | 2018-11-12 |
| Mary Roman | Morovis, PR | 2018-11-12 |
| Erick Mercado | ciales, US | 2018-11-12 |
| Noelelier Irizarry | Chicago, IL | 2018-11-12 |
| Hector Efren Lopez | Guaynabo, US | 2018-11-12 |
| Daisy Torres | Cidra, US | 2018-11-12 |
| Jackeline Cotto | San Juan, US | 2018-11-12 |
| Griselle cristobal | Rio grande, PR | 2018-11-12 |
| Carla Molina | San Juan, US | 2018-11-12 |
| Ivelisse Rivera | Cidra, PR | 2018-11-12 |
| Johany Ocasio | Bayamón, US | 2018-11-12 |
| Elliott Cruz | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Pablo Rosa Suárez | Luquillo, PR | 2018-11-12 |
| Elia González | Rio Grande, US | 2018-11-12 |
| Elaine Alicea | Sabana Grande, PR | 2018-11-12 |
| Diana Garcia | San Juan, US | 2018-11-12 |
| Emma González Ramírez | Guayanilla, PR | 2018-11-12 |
| Vanbessa Lugo | San Juan, US | 2018-11-12 |
| Marisol ortiz | Little Neck, NY | 2018-11-12 |
| Rafael Antonio Gulick Maldonado | Arecibo, US | 2018-11-12 |
| Alexander Rivera | Cayey, PR | 2018-11-12 |
| Eric Sepulveda | Sabana Grande, PR | 2018-11-12 |
| Nelmari Echevarría | Fajardo, US | 2018-11-12 |
| Maria Torres | San Juan, US | 2018-11-12 |
| Gladys Santiago | Dorado, US | 2018-11-12 |
| Nitzayda Moux | Cabo Rojo, US | 2018-11-12 |
| ana quiros | Puerto Rico, US | 2018-11-12 |
| Jorge Nina | New York, NY | 2018-11-12 |
| María A. Rodriguez Rivera | Toa Alta, US | 2018-11-12 |
| orlando trinidad | Orlando, FL | 2018-11-12 |
| Ramon Villarrubia | Miami Beach, FL | 2018-11-12 |
| JORGE CAMACHO | JUANA DIAZ, PR | 2018-11-12 |
| Miguel Santiago | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Janice Camunas | Hormigueros, PR | 2018-11-12 |
| Joewey Diaz | RIO GRANDE, PR | 2018-11-12 |
| Maria Encarnación | Decatur, GA | 2018-11-12 |
| Jorge Robles | San Juan, US | 2018-11-12 |
| Maria Amill | Orange Park, FL | 2018-11-12 |
| Erick Gonzalez | Orlando, FL | 2018-11-12 |
| Raul Melendez | Fajardo, PR | 2018-11-12 |
| Lilia Diaz | San Juan, US | 2018-11-12 |
| OCTAVIO CASTRO DÁVILA | 00924, US | 2018-11-12 |
| Javier Ponce | Dorado, US | 2018-11-12 |
| Javier Gulick | Arecibo, US | 2018-11-12 |
| jennymar santiago | Bayamon, US | 2018-11-12 |
| Ana Marrero | Vega Baja, PR | 2018-11-12 |
| Paola Fuertes | Herndon, VA | 2018-11-12 |
| Milagros Perez | Cabo Rojo, FL | 2018-11-12 |
| Carlos Larregui | Carolina, US | 2018-11-12 |
| Pocho Comerio | Cidra, PR | 2018-11-12 |
| Elizabeth Vallellanes | Pompano Beach, FL | 2018-11-12 |
| Martin Perez | US | 2018-11-12 |
| Raquel Rios | Caguas, US | 2018-11-12 |
| Joanne Nieves | Ponce, US | 2018-11-12 |
| Juanita Ortiz Agosto | Rex, GA | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Isabel Rivera | Loiza, US | 2018-11-12 |
| Patricia Pantoja | Caguas, US | 2018-11-12 |
| Norma I. Ramos Matos | Ponce, US | 2018-11-12 |
| Roberto Tirado Marcano | Cayey, US | 2018-11-12 |
| Ivelisse Gonzalez | San Juan, US | 2018-11-12 |
| Miriam Delgado | US | 2018-11-12 |
| Nellie Acosta | San Juan, US | 2018-11-12 |
| Luis Venegas | Caguas, US | 2018-11-12 |
| Jimmy Beltran | Guaynabo, US | 2018-11-12 |
| Noelia Valentin | San Juan, US | 2018-11-12 |
| Carmen Colón Rexach | Ponce, US | 2018-11-12 |
| Luz Calixto | Caguas, US | 2018-11-12 |
| Ramon Luis Rosa Silva | Carolina, US | 2018-11-12 |
| Angela Colon | Bayamon, PR | 2018-11-12 |
| Cruz Lopez | Canovanas, US | 2018-11-12 |
| Edgardo Rios | Aguadilla, US | 2018-11-12 |
| Rafael Class | San juan, PR | 2018-11-12 |
| Niwde Viana | Bayamon, US | 2018-11-12 |
| Mabel Lopez | US | 2018-11-12 |
| Amarilis Marcano | Fajardo, PR | 2018-11-12 |
| Brian Castro | Caguas, PR | 2018-11-12 |
| Angiennette Berrios | Hollywood, FL | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Rodriguez | San Juan, US | 2018-11-12 |
| Luzdelandy Rosado | Ponce, US | 2018-11-12 |
| Vivian Morera | Rio Grande, PR | 2018-11-12 |
| Janetzy Carmona | Cayey, US | 2018-11-12 |
| Jose Garcia | Ponce, US | 2018-11-12 |
| Judith L. Ruiz- Nieves | Aguas Buenas, PR | 2018-11-12 |
| Carlos Martir | US | 2018-11-12 |
| Jonathan Marrero | San german, US | 2018-11-12 |
| Natalie Cortes | Aguadilla, US | 2018-11-12 |
| José Jiménez | San Juan, US | 2018-11-12 |
| Naomi Maldonado | Caguas, US | 2018-11-12 |
| Jan Carlos Gonzalez Ruiz | Cayey, US | 2018-11-12 |
| Francine Walle | Guaynabo, US | 2018-11-12 |
| Idalya Irizarry | Yauco, PR | 2018-11-12 |
| Wilfredo Gonzalez | Pompano Beach, PR | 2018-11-12 |
| Minely Rosado | Coto Laurel, US | 2018-11-12 |
| Wanda Viera | Río Grande, PR | 2018-11-12 |
| Armando Cappas #177074 | Miami, FL | 2018-11-12 |
| Esther Vidal | Mayaguez, US | 2018-11-12 |
| Josephine Ann Arroyo Morales | US | 2018-11-12 |
| Damaris Sanchez Cordova | Vega Baja, PR | 2018-11-12 |
| Luis Perez Lamboy | Henrico, VA | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Betnardo Baeza Diaz | Granite Falls, NC | 2018-11-12 |
| José Rodríguez | North Carolina | 2018-11-12 |
| Gregg Aponte | Miami, PR | 2018-11-12 |
| Edgardo Acevedo | US | 2018-11-12 |
| Loriel Lopez González | San Juan, US | 2018-11-12 |
| Pedro Peters Maldonado | San Juan, PR | 2018-11-12 |
| NOEMI ACEVEDO | Isabela, PR | 2018-11-12 |
| Hilda C Miranda Figueroa | Trujillo Alto, US | 2018-11-12 |
| Janet Carrasquillo | Vega Baja, PR | 2018-11-12 |
| Roberto Ayala | San Juan, US | 2018-11-12 |
| Edith Cruz Villafañe | Caguas, US | 2018-11-12 |
| Enrique Fontanez | Fajardo, US | 2018-11-12 |
| Ludin Vega | US | 2018-11-12 |
| Diana De Alba | Quebradillas, US | 2018-11-12 |
| Edward Solis | San Juan, US | 2018-11-12 |
| Onely Cortes Rubio | Cayey, US | 2018-11-12 |
| Ingrid Rodriguez | Luquillo, US | 2018-11-12 |
| Mariana Torres | Caguas, US | 2018-11-12 |
| Sharon Quinones | Rio Grande, US | 2018-11-12 |
| Wanda Garcia | US | 2018-11-12 |
| Mirsonia Burgos | Fajardo, US | 2018-11-12 |
| Ana Sierra | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Gloritza Cruz Ortiz | San Juan, US | 2018-11-12 |
| Liliana Rodriguez | San Juan, PR | 2018-11-12 |
| Roberto Rivera | Bayamon, US | 2018-11-12 |
| MILCA RIVAS | RIO GRANDE, US | 2018-11-12 |
| Dorsi Peñaloza | US | 2018-11-12 |
| Arnaldo J. Martinez Rodriguez | San Sebastian, US | 2018-11-12 |
| Carlos Figueroa | Killeen, TX | 2018-11-12 |
| Ruth M Soler Garcia | Vega Baja, PR | 2018-11-12 |
| Joel Serrano | San Juan, US | 2018-11-12 |
| Elizabeth Mercado | JUNCOS, PR | 2018-11-12 |
| Luz H. Corps | Caguas, US | 2018-11-12 |
| Roberto Antonio Maldonado Velázquez | Arecibo, US | 2018-11-12 |
| Michael Irizarry | Trujillo alto, PR | 2018-11-12 |
| Jose Cintron Negron | US | 2018-11-12 |
| Herman Acosta | Carolina, US | 2018-11-12 |
| Victor Luis Torres Sáez | Ponce, US | 2018-11-12 |
| Elia Santana | Odenton, MD | 2018-11-12 |
| Rebeca Delgado | US | 2018-11-12 |
| Elizabeth Rodríguez | Humacao, US | 2018-11-12 |
| Sylvia R. Abreu | San Juan, US | 2018-11-12 |
| Carlos Rivera | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Liana Pizarro | Bayamon, US | 2018-11-12 |
| Erika Martínez | Puerto Rico, PR | 2018-11-12 |
| Jenny Mendoza | Ponce, US | 2018-11-12 |
| Maritere Pérez Illade | Caguas, PR | 2018-11-12 |
| Carlos Rivera | San Juan, US | 2018-11-12 |
| Awilda Rodriguez | San Juan, US | 2018-11-12 |
| Rosa Cartagena | Florida, US | 2018-11-12 |
| Gloria E. Muñoz | Luquillo, US | 2018-11-12 |
| Maria Muñoz | Caguas, US | 2018-11-12 |
| Adaline Mercado Rodriguez | Fajardo, US | 2018-11-12 |
| Wilmarich Pérez Cartagena | Guaynabo, US | 2018-11-12 |
| Jose W Diaz | Santa Isabel, US | 2018-11-12 |
| Catherine Marrero | Toa Baja, US | 2018-11-12 |
| Manuel Laureno | San Juan, US | 2018-11-12 |
| Victor Olmedo | Hollywood, FL | 2018-11-12 |
| Neyda Alméstica De Jesús | Rio Grande, US | 2018-11-12 |
| Felicita Santiago | Ponce, US | 2018-11-12 |
| Delvin Tulier | San Juan, PR | 2018-11-12 |
| Grace piazza ortiz | Glen Burnie, MD | 2018-11-12 |
| Emilio Pabon | Vega Baja, US | 2018-11-12 |
| Isolina Diaz | Caguas, US | 2018-11-12 |
| Miguel Arroyo | Comerio, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Perez | Carolina, US | 2018-11-12 |
| Carlos Davila | Las Vegas, NV | 2018-11-12 |
| Migdalia Sanchez Gascot | US | 2018-11-12 |
| Lizbeth Díaz Ortiz | US | 2018-11-12 |
| Miguel Angel Rivera Camacho | US | 2018-11-12 |
| Yolanda Rodriguez | Juncos, PR | 2018-11-12 |
| Joseline Morales | US | 2018-11-12 |
| Yari Rodz Jeffrey Castro | Cabo Rojo, US | 2018-11-12 |
| Carlos Rios | Cayey, US | 2018-11-12 |
| Martina Bonilla | San Juan, US | 2018-11-12 |
| Joelmy Ortiz | Lajas, US | 2018-11-12 |
| Odalys Feliciano | Toa Alta, US | 2018-11-12 |
| Francisco Ortiz | Ponce, US | 2018-11-12 |
| Myrta Gonzalez | San Juan, US | 2018-11-12 |
| Lisandra Sánchez | San Juan, US | 2018-11-12 |
| Zorayia Baez | San German, US | 2018-11-12 |
| ANTONIO CORDERO | Yauco, PR | 2018-11-12 |
| Lindy Galarza | San Juan, US | 2018-11-12 |
| Brenda Martinez | Vega Baja, PR | 2018-11-12 |
| Veronica Abreu | Aguada, US | 2018-11-12 |
| Giobany Reyes Ayala | San Juan, US | 2018-11-12 |
| Ileana Ayala | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Dolly Cuevas | San Juan, US | 2018-11-12 |
| Edwin Perales | Toa Alta, US | 2018-11-12 |
| Crystal Bou | Barranquitas, US | 2018-11-12 |
| Glenda Soto | Naguabo, US | 2018-11-12 |
| Félix Rene Casillas | Toa Baja, US | 2018-11-12 |
| Pilar Gonzalez | Guayama, FL | 2018-11-12 |
| Ernesto Lopez | Guaynabo, US | 2018-11-12 |
| Astrid R Reyes | San Juan, PR | 2018-11-12 |
| José E. Segarra Maldonado | Ponce, US | 2018-11-12 |
| Yaramary Torres | San Lorenzo, US | 2018-11-12 |
| Ramel Mercado | San Juan, US | 2018-11-12 |
| Luz Velazquez | Bayamon, US | 2018-11-12 |
| Marilu Colón Colon | US | 2018-11-12 |
| Arturo Ramos Ruiz | Peñuelas, US | 2018-11-12 |
| Barbara Sanchez | Bayamon, US | 2018-11-12 |
| Ileana Martinez | Rio Grande, US | 2018-11-12 |
| Mari Nayda Del Valle | Bayamon, US | 2018-11-12 |
| Haydee Carrasquillo | San Juan, US | 2018-11-12 |
| Emerita Julbe | Waterbury, CT | 2018-11-12 |
| Maribel Méndez | Fajardo, US | 2018-11-12 |
| Betzaida Muriel | Toa Baja, US | 2018-11-12 |
| Maria Machin | Gurabo, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Wancedys Cintron | Caguas, US | 2018-11-12 |
| Rigo Ramirez | Mayaguez, US | 2018-11-12 |
| Licia Semidei | Bayamon, US | 2018-11-12 |
| Jaromeelee Cruz | Bayamon, US | 2018-11-12 |
| Daniel Mendoza | San Juan, US | 2018-11-12 |
| Maritza Rosario | Bayamon, US | 2018-11-12 |
| Mayra E Salas | Orange Park, FL | 2018-11-12 |
| Wanda Collazo | Bayamon, US | 2018-11-12 |
| Delisa Rivera | Caguas, US | 2018-11-12 |
| Lizzette Morales | San Juan, US | 2018-11-12 |
| Josefina Torres | San Juan, US | 2018-11-12 |
| Jimaris Ramos | Mayaguez, PR | 2018-11-12 |
| Ricardo Forestier | Mayaguez, PR | 2018-11-12 |
| Sally Rosario | Guaynabo, US | 2018-11-12 |
| Harry Ruiz | Juana Diaz, PR | 2018-11-12 |
| Bella ortiz | Pompano Beach, FL | 2018-11-12 |
| Esther Rosario | San Juan, US | 2018-11-12 |
| Roberto Rivera | Camuy, US | 2018-11-12 |
| CARMEN I. LEON LACOTT | CAROLINA, US | 2018-11-12 |
| Luis Rosa | Caguas, PR | 2018-11-12 |
| MICHAEL O. SMITH | Lutz, FL | 2018-11-12 |
| Ovidio Torres Colón | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Pedro E. Bonafé | Toa Baja, US | 2018-11-12 |
| Nora Gutierrez | Toa Alta, PR | 2018-11-12 |
| Jimmy Whitehead | Aguada, US | 2018-11-12 |
| Andy Viera | Carolina, US | 2018-11-12 |
| Gabriela Santiago | San Juan, US | 2018-11-12 |
| Miguel Rios | Toa Alta, US | 2018-11-12 |
| José Alvarado | San Juan, US | 2018-11-12 |
| Abdel Tristani | Santa Isabel, US | 2018-11-12 |
| Bertha Ojeda | Fajardo, US | 2018-11-12 |
| Luz L. Torres | Ponce, US | 2018-11-12 |
| Magaly Meléndez | Bayamon, US | 2018-11-12 |
| Melany Martínez | Guaynabo, US | 2018-11-12 |
| Zulmarie Valentín | Sabana Grande, AP | 2018-11-12 |
| Efrain Lebron | Ponce, US | 2018-11-12 |
| Frances Guzman | San Juan, PR | 2018-11-12 |
| EDGARDO COLLAZO | Canóvanas, US | 2018-11-12 |
| Holly Diaz | Carolina, US | 2018-11-12 |
| Lydia Rivera | Orocovis, US | 2018-11-12 |
| Rafael Torres | US | 2018-11-12 |
| Ivette Marie Santiago | San Juan, US | 2018-11-12 |
| Sonia M. Toro Nazario | Toa Alta, US | 2018-11-12 |
| Miguel Barreto | Toa Baja, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ashley collazo | San Juan, US | 2018-11-12 |
| Félix Méndez Collazo | Lares, US | 2018-11-12 |
| Jose F Jimenez | US | 2018-11-12 |
| Rosaura Sotomayor | Santa Isabel, US | 2018-11-12 |
| Alberto Cabrera | Vega Alta, US | 2018-11-12 |
| Carmen Perez Laboy | Gusyama, PR | 2018-11-12 |
| Miguel Angel Rodriguez | Orocovis, US | 2018-11-12 |
| Jeanette Valentin | Orlando, FL | 2018-11-12 |
| Alondra Acosta | San Juan, US | 2018-11-12 |
| Marta E Andrades Ortiz | Carolina, US | 2018-11-12 |
| Mayra Algarin | Tampa, FL | 2018-11-12 |
| Ángel Matos | San Juan, PR | 2018-11-12 |
| Awilda Rodríguez | San Juan, US | 2018-11-12 |
| Johanna Garcia | Rochester, NY | 2018-11-12 |
| Noemí Tirado | US | 2018-11-12 |
| Arelies Irizarry Ramos | San Juan, US | 2018-11-12 |
| Edwin Soto | Coamo, US | 2018-11-12 |
| Raquel M. Velez | US | 2018-11-12 |
| Carmen Resto | Puerto Real, PR | 2018-11-12 |
| Madeline Negron | Fajardo, US | 2018-11-12 |
| Joel Rodriguez | Juncos, PR | 2018-11-12 |
| Edrick Colon Ferrer | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Gonzalez | San Juan, FL | 2018-11-12 |
| Vivian Sclank | Bayamon, US | 2018-11-12 |
| Jise Rodríguez | San Juan, US | 2018-11-12 |
| Alileydee Ortiz Rodríguez | Ponce, US | 2018-11-12 |
| Javier Ramirez-Suarez | GNBO, PR | 2018-11-12 |
| Lymaris Rivera | Sabana Seca, US | 2018-11-12 |
| Maria De Los Angeles Benitez | San Juan, US | 2018-11-12 |
| Emery Rios | San Juan, US | 2018-11-12 |
| Abigail Torres | Lares, PR | 2018-11-12 |
| Juan Nieves | Lares, US | 2018-11-12 |
| Zoe Camara | San Juan, US | 2018-11-12 |
| Ricardo Montalvo | Phoenix, AZ | 2018-11-12 |
| Alicia Colón | Caguas, US | 2018-11-12 |
| Damary Todman | Wilmington, DE | 2018-11-12 |
| Nelida Torres | Atlanta, GA | 2018-11-12 |
| Edward Feliciano | Rio Grande, US | 2018-11-12 |
| Litzamary Benítez | Naguabo, US | 2018-11-12 |
| Carlos Aponte | Luquillo, PR | 2018-11-12 |
| José Manuel Sánchez | US | 2018-11-12 |
| Johana Sepulveda Flores | Fajardo, US | 2018-11-12 |
| Ihan Rosario | Manati, PR | 2018-11-12 |
| Virginia Torres | US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Pia M. Benitez | Mercedita, US | 2018-11-12 |
| Blanca Rodríguez | Ponce, US | 2018-11-12 |
| Carmen Ivelisse Noble Mélendez | San Juan, US | 2018-11-12 |
| Ivelisse Berrios | San Juan, PR | 2018-11-12 |
| Annette Castro | Ponce, US | 2018-11-12 |
| Jorge Santiago-Marrero | Miami, FL | 2018-11-12 |
| Jose Cotto | Coventry, RI | 2018-11-12 |
| Yashira Cortijo | US | 2018-11-12 |
| Olga Ramos | US | 2018-11-12 |
| Evelyn Molina sanchez | Bayamon, US | 2018-11-12 |
| Annie Vázquez | San Juan, US | 2018-11-12 |
| Steve Morales | US | 2018-11-12 |
| richard fry | Miami, FL | 2018-11-12 |
| Roberto Colon | San Juan, US | 2018-11-12 |
| Viviannette Flores | Fajardo, US | 2018-11-12 |
| Iris Santos Colon | US | 2018-11-12 |
| Luz Ortiz | San Juan, US | 2018-11-12 |
| Omar Medina | San Juan, PR | 2018-11-12 |
| Ermelinda Perez | Toa Baja, US | 2018-11-12 |
| Melaris Gonzalez | Carolina, PR | 2018-11-12 |
| Milagros Saez | Coamo, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Angel Reyes | San Juan, US | 2018-11-12 |
| Mariela Torres Martínez | Lares, US | 2018-11-12 |
| yadira Benitez | San Juan, US | 2018-11-12 |
| Vimarie Rivera | Caguas, US | 2018-11-12 |
| Leslie I. Rivera | Ponce, US | 2018-11-12 |
| Zulma Montes | San Juan, US | 2018-11-12 |
| Francheska LaPorte | San Juan, US | 2018-11-12 |
| Maria Cedeño | Ponce, US | 2018-11-12 |
| Jarielys Rodriguez | Gurabo, US | 2018-11-12 |
| Karen Hernandez-Espinosa | San Juan, US | 2018-11-12 |
| Sandra Correa | San Juan, PR | 2018-11-12 |
| Militza Ortiz | Humacao, US | 2018-11-12 |
| Laura Castro | San Juan, US | 2018-11-12 |
| Grace Rivera | San Juan, US | 2018-11-12 |
| William Arroyo | San Juan, US | 2018-11-12 |
| Zumalla Escobar | US | 2018-11-12 |
| Antonio Cabrera | Aguadilla, PR | 2018-11-12 |
| Orlando Cepeda | San Juan, US | 2018-11-12 |
| Awilda Perez | San Juan, PR | 2018-11-12 |
| Katherine Negrón | Bayamon, US | 2018-11-12 |
| Lishka Pagan | San Juan, US | 2018-11-12 |
| Gustavo Perez | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Samuel Negrón- Agosto | Fajardo, US | 2018-11-12 |
| Kenneth Gonzalez | Indianapolis, IN | 2018-11-12 |
| Diana Durand | San Juan, US | 2018-11-12 |
| Frances De Jesús Iglesias | Carolina, US | 2018-11-12 |
| Edgar Pagan | Juncos, US | 2018-11-12 |
| Delzel Torres | San Lorenzo, PR | 2018-11-12 |
| Israel Martinez | San German, US | 2018-11-12 |
| Arcy Rodriguez | San Juan, US | 2018-11-12 |
| Lisandra Caraballo | Rio Grande, US | 2018-11-12 |
| Maramjelie Ruiz | San Juan, US | 2018-11-12 |
| Rene Torres | San Juan, US | 2018-11-12 |
| Veronica Carlo | Cabo Rojo, US | 2018-11-12 |
| Anthony Febles | Ponce, US | 2018-11-12 |
| Noemi Perez | Naguabo, PR | 2018-11-12 |
| Jose Alicea | San Juan, US | 2018-11-12 |
| Zulema Negron | Ceiba, US | 2018-11-12 |
| Benny Díaz | San Juan, US | 2018-11-12 |
| Rosa H. Espinosa Sanchez | Fajardo, US | 2018-11-12 |
| James Gonzalez | Toa Alta, US | 2018-11-12 |
| Orlando Santiago | Bayamon, US | 2018-11-12 |
| Glendaliz Figueroa | Ponce, US | 2018-11-12 |
| Maydee Hernández Mor | Decatur, GA | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Migdalia Garcia | US | 2018-11-12 |
| Ramon Santiago | Gurabo, US | 2018-11-12 |
| Joen Brunet | Ponce, PR | 2018-11-12 |
| Ángel Ríos | Gurabo, PR | 2018-11-12 |
| Margarita Ferrer | Beaverton, OR | 2018-11-12 |
| Jose Brunet | Eustis, FL | 2018-11-12 |
| Linda Santiago | Lajas, US | 2018-11-12 |
| Zulemy Cabrera | Fort Lauderdale, PR | 2018-11-12 |
| Diego Cordova | Caguas, US | 2018-11-12 |
| Marianela Maldonado | Aguas Buenas, US | 2018-11-12 |
| Haydee Teron | Caguas, PR | 2018-11-12 |
| Gilberto Gnzalez | Guayama, US | 2018-11-12 |
| Dayshalee Santiago | US | 2018-11-12 |
| Luis Romaguera | Mayaguez, US | 2018-11-12 |
| Carmen Rivera | San Juan, US | 2018-11-12 |
| Edgar Vergne | Chicopee, MA | 2018-11-12 |
| Julián Ortiz | San Juan, US | 2018-11-12 |
| Alberto Viera | Carolina, PR | 2018-11-12 |
| Edgardo Estrella | Caguas,Puerto Rico, US | 2018-11-12 |
| Hector Quiñones | Caguas, PR | 2018-11-12 |
| Gerardo Torres | Caguas, PR | 2018-11-12 |
| Kaira Rodriguez Benitez | Carolina, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Glenda Rivera | Coamo, US | 2018-11-12 |
| Erick Ortiz | Caguas, US | 2018-11-12 |
| Maria Cintron | Fajardo, US | 2018-11-12 |
| Rosa Martinez | US | 2018-11-12 |
| Jessica Quirsola | San Juan, US | 2018-11-12 |
| Andrea Rodriguez | juana Diaz, US | 2018-11-12 |
| Noel De jesus | US | 2018-11-12 |
| Edgardo Sanabria | Caguas, US | 2018-11-12 |
| Víctor Maldonado Santiago | Villalba, PR | 2018-11-12 |
| Joly Pérez | Ponce, US | 2018-11-12 |
| Rene Martinez | Cayey, US | 2018-11-12 |
| Eva Alvarado | Peñuelas, US | 2018-11-12 |
| Marta Rodriguez | Carolina, US | 2018-11-12 |
| Jessica López | Juana Diaz, PR | 2018-11-12 |
| Tayra Wallé | SAN JUAN, PR | 2018-11-12 |
| Salvador Rovira Martino | Ponce, US | 2018-11-12 |
| Magda Resto | Gurabo, PR | 2018-11-12 |
| Jhanluis Orta | Carolina, US | 2018-11-12 |
| Yamiris Donato | Guaynabo, US | 2018-11-12 |
| Ariel Lafontaine | Canóvanas, PR | 2018-11-12 |
| Luis Carreras Santiago | Carolina, US | 2018-11-12 |
| Juanita Leonor Nieves | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Hilda Mieles | Camuy, US | 2018-11-12 |
| Thomas Olmo | Guaynabo, US | 2018-11-12 |
| Emanuel Garcia | Ponce, US | 2018-11-12 |
| Yanira Rodriguez | Ponce, US | 2018-11-12 |
| Norma Negron | Vega Baja, FL | 2018-11-12 |
| Militza Rosario | Toa Baja, US | 2018-11-12 |
| Wanda Dominguez | VEGA BAJA, US | 2018-11-12 |
| Rose Esquilin | Guanica, PR | 2018-11-12 |
| Ana Morales | Fajardo, US | 2018-11-12 |
| Jose Rivera | Ponce, US | 2018-11-12 |
| Alexis Amador | Bayamon, US | 2018-11-12 |
| Jenny Lee Calderón | Bayamon, US | 2018-11-12 |
| Jose Ramos | San Juan, US | 2018-11-12 |
| Nilda Cintron | Yabucoa, PR | 2018-11-12 |
| Joan Toucet | PENUELAS, PR | 2018-11-12 |
| Norangely Rosario | Vega Alta, US | 2018-11-12 |
| Avy Nieves | Cidra, US | 2018-11-12 |
| Oscar Martinez | Arecibo, FL | 2018-11-12 |
| Nancy Rivera Martínez | Toa Alta, US | 2018-11-12 |
| Jimmy Baez | Ponce, PR | 2018-11-12 |
| LISSETTE CANDELARIA | Caguas, US | 2018-11-12 |
| Jessica Gomez | San Juan, FL | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Andrea Díaz | San Lorenzo, US | 2018-11-12 |
| Leamsi V. Sánchez Aponte | San Juan, US | 2018-11-12 |
| Miguel Ortiz | Caguas, PR | 2018-11-12 |
| Marisol Alvarado-Fontanez | Bayamon, US | 2018-11-12 |
| Magda Mendoza | Decatur, PA | 2018-11-12 |
| Ileana Maldonado | Pompano Beach, FL | 2018-11-12 |
| Johan Navarro | Vega Baja, PR | 2018-11-12 |
| Fausto goëthe | US | 2018-11-12 |
| Elias A. Febres Melendez | Jayuya, US | 2018-11-12 |
| Antonio Rosa | Luquillo, PR | 2018-11-12 |
| David Matos Delgado | Luquillo, PR | 2018-11-12 |
| Saray Olan | Santa Isabel, PR | 2018-11-12 |
| Maria Perez | Ponce, US | 2018-11-12 |
| José Vélez | San Juan, US | 2018-11-12 |
| Sandra Rodríguez | Arecibo, US | 2018-11-12 |
| Alicia Espinosa | Yabucoa, US | 2018-11-12 |
| Enif Betancourt | Fajardo, US | 2018-11-12 |
| Yaret Nieves | Bayamon, US | 2018-11-12 |
| Enid Serrano | Barranquitas, US | 2018-11-12 |
| Karelys Rivera | Orlando, FL | 2018-11-12 |
| Mario Muniz | San Lorenzo, US | 2018-11-12 |
| Rafael Josè Mirabal-Linares | Adjuntas, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Orlando Ruiz | Toa Baja, US | 2018-11-12 |
| Lizette Rivera Vega | Juana Díaz, US | 2018-11-12 |
| Ana Cortes | San Juan, US | 2018-11-12 |
| LUZ MORALES | San Antonio, FL | 2018-11-12 |
| Catherine Ferrer | Guaynabo, US | 2018-11-12 |
| Leslianne Ortiz | Caguas, US | 2018-11-12 |
| Sarai Maldonado | San Juan, US | 2018-11-12 |
| Daniel Colon | Fort Lauderdale, US | 2018-11-12 |
| Juan Ramos | Trujillo Alto, US | 2018-11-12 |
| Ariella Santiago | Tampa, FL | 2018-11-12 |
| Julio R Robledo | Vega Baja, PR | 2018-11-12 |
| Milagros Román | Gurabo, US | 2018-11-12 |
| Brenda Aponte | Bayamon, US | 2018-11-12 |
| Richard Rivera | San Juan, US | 2018-11-12 |
| Brendaly Sánchez Hernandez | Carolina, US | 2018-11-12 |
| Sofia Echevarría | Ponce, US | 2018-11-12 |
| Sylvia Padilla | Arecibo, US | 2018-11-12 |
| Wilson Medina Rivera | Quebradillas, US | 2018-11-12 |
| Angel Valle | Orocovis, US | 2018-11-12 |
| Virgen Milagros Pérez Figueroa | Bayamon, US | 2018-11-12 |
| Omayra Rosa | Caguas, US | 2018-11-12 |
| Georgina Lopez | Fajardo, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Eunice Meléndez | Canovanas, US | 2018-11-12 |
| Jose Arroyo | Ponce, PR | 2018-11-12 |
| Kenia Rodriguez | Dorado, US | 2018-11-12 |
| María Couvertier Alvarado | San Juan, US | 2018-11-12 |
| Luis Algarin | Juncos, PR | 2018-11-12 |
| Yomar Diaz | Gurabo, US | 2018-11-12 |
| Syra Mercedes Ferrer Pagán | Bayamon, US | 2018-11-12 |
| Amarilys Morales | San Juan, US | 2018-11-12 |
| Nelida Medina | Chelsea, US | 2018-11-12 |
| Yarma Robles | Morovis, US | 2018-11-12 |
| Roberto Vicente | Pompano Beach, PR | 2018-11-12 |
| Joan M Martinez | Ponce, US | 2018-11-12 |
| Daybelis Rodriguez | Naples, FL | 2018-11-12 |
| Ángel R. Vazquez | Bronx, NY | 2018-11-12 |
| Gloria Ortiz | Mayaguez, US | 2018-11-12 |
| Gaddiel Garcia | Puerto Rico, PR | 2018-11-12 |
| Mariluz Cruz Iraola | Guaynabo, US | 2018-11-12 |
| Carmen Vázquez | Carolina, US | 2018-11-12 |
| Carlos Alberto González Alejandro | Caguas, US | 2018-11-12 |
| gloria e Nuñez | puerto rico, PR | 2018-11-12 |
| jailene santos | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Joann Aponte | Philadelphia, PA | 2018-11-12 |
| Ruben Camacho | San Juan, US | 2018-11-12 |
| Angel Carlo | Fajardo, US | 2018-11-12 |
| Luz Candelaria | Vega Baja, FL | 2018-11-12 |
| Jose Ortiz | Dorado, US | 2018-11-12 |
| Axel Cruz | Bayamon, US | 2018-11-12 |
| Fabiola Quijano | US | 2018-11-12 |
| Gabriela González Rios | San Antonio, TX | 2018-11-12 |
| Javier Gracias | San Juan, US | 2018-11-12 |
| Jose Lombay | Humacao, US | 2018-11-12 |
| Daniel Vazquez | San Juan, PR | 2018-11-12 |
| Leticia Dosa | Bayamon, US | 2018-11-12 |
| Carmen Diaz | Puerto Rico, FL | 2018-11-12 |
| Yasmin Najul | Aguadilla, US | 2018-11-12 |
| Luis Berrios | Caguas, US | 2018-11-12 |
| Providencia Lugo | Quebradillas, PR | 2018-11-12 |
| Edgardo Baez | Toa Baja, US | 2018-11-12 |
| Freddy Aviles | Trujillo alto, US | 2018-11-12 |
| Luz N. Cruz | San Juan, US | 2018-11-12 |
| Melanie López | Humacao, FL | 2018-11-12 |
| Maria Cruz | Bayamon, US | 2018-11-12 |
| Yaritza Rodriguez | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Raquel Velez | US | 2018-11-12 |
| Maria Pou | Humacao, US | 2018-11-12 |
| Jose Molina | Toa Baja, US | 2018-11-12 |
| Jessica García | US | 2018-11-12 |
| Zulma Ivelisse | Cayey, PR | 2018-11-12 |
| Richard Nieves | Cidra, PR | 2018-11-12 |
| Natalie Díaz | Caguas, US | 2018-11-12 |
| Miguel Gonzalez | bayamon, PR | 2018-11-12 |
| Norma D Garcia | San Juan, US | 2018-11-12 |
| Yesiana Santiago | Caguas, PA | 2018-11-12 |
| Marta Davila | San Juan, US | 2018-11-12 |
| Elba Caceres | US | 2018-11-12 |
| Leroy Cruz | San Juan, US | 2018-11-12 |
| Alba Rodriguez | Orocovis, US | 2018-11-12 |
| Bryan Báez | Caguas, US | 2018-11-12 |
| Eva Luz Valentín | Utuado, US | 2018-11-12 |
| Natalia Morales | San Juan, US | 2018-11-12 |
| Madeline Clavell | Bayamon, US | 2018-11-12 |
| Anita Rivera | Carolina, US | 2018-11-12 |
| Joanne Morales | Boston, MA | 2018-11-12 |
| Francisco Aquino | Raritan, NJ | 2018-11-12 |
| Jorge Figueroa | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Rabell | Toa alta, US | 2018-11-12 |
| José R Alvarez | US | 2018-11-12 |
| Pedro Nazario | San Juan, US | 2018-11-12 |
| Liza Badillo | San Juan, US | 2018-11-12 |
| Tammy Rivera | Las piedras, PR | 2018-11-12 |
| Emys Ramos | Ponce, US | 2018-11-12 |
| Ivonne Misla | Ponce, Puerto Rico, US | 2018-11-12 |
| Jacqueline Padilla Albino | San Juan, US | 2018-11-12 |
| Carmen Casillas Angleró | Carolina, US | 2018-11-12 |
| MARIA MELENDEZ | LUQUILLO, PR | 2018-11-12 |
| Beky Ayala | Puerto Rico, PR | 2018-11-12 |
| Sharon Mercado | San Juan, US | 2018-11-12 |
| Luz Negron | Decatur, US | 2018-11-12 |
| Samuel Fernandez | San Juan, US | 2018-11-12 |
| Ivelisse Torres | Vega Baja, US | 2018-11-12 |
| Edwin Garcia Lopez | Peñuelas, US | 2018-11-12 |
| Abimael Sánchez | San Juan, US | 2018-11-12 |
| Alberto Rodriguez | Pompano Beach, PR | 2018-11-12 |
| Joel Quintana-Cruz | Peñuelas, US | 2018-11-12 |
| Ángel Torres | Pompano Beach, FL | 2018-11-12 |
| Martin Rivera | Ponce, US | 2018-11-12 |
| Geovanna Figueroa | Humacao, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Gicela Bonilla | Aibonito, US | 2018-11-12 |
| Neysha Irizarry | Ponce, US | 2018-11-12 |
| Lizza M. Yero | Caguas, US | 2018-11-12 |
| Andrea Núñez | Bayamon, US | 2018-11-12 |
| Carlos javier Santiago | San Juan, US | 2018-11-12 |
| Jose Rodriguez | Ponce, US | 2018-11-12 |
| Jose a Medina | San Juan, US | 2018-11-12 |
| Yolanda Irizarry | US | 2018-11-12 |
| Luis Echevarría | Atlanta, GA | 2018-11-12 |
| Anthony Melendez | New York, NY | 2018-11-12 |
| Kimberly Rodríguez | Ponce, US | 2018-11-12 |
| Waleska Adorno | San Juan, US | 2018-11-12 |
| Yamarie Montalvo | Guaynabo, US | 2018-11-12 |
| Dionisis Liciaga | US | 2018-11-12 |
| W. Vargas | San Juan, PR | 2018-11-12 |
| Migdalia Fernández | Juncos, PR | 2018-11-12 |
| Santiago Santiago Ortiz | Caguas, US | 2018-11-12 |
| Manuel Maldonado | Guanica, FL | 2018-11-12 |
| Luz D. Rodríguez Delgado | US | 2018-11-12 |
| Gabriel Pascual | US | 2018-11-12 |
| Carlos Sambolin | Ponce, PR | 2018-11-12 |
| Sohela Gonzalez | Amsterdam, NY | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Martha Colon | Vega Alta, US | 2018-11-12 |
| Aleisha Piñero | San Juan, US | 2018-11-12 |
| Mayra Del Valle | San Juan, US | 2018-11-12 |
| Feliciano Rodríguez | Caguas, PR | 2018-11-12 |
| Giancarlo Torres | Caguas, US | 2018-11-12 |
| Elizabeth Hernandez | US | 2018-11-12 |
| Juan Calderon | Corozal, US | 2018-11-12 |
| Jose Ortiz | Carolina, US | 2018-11-12 |
| Dharma Colon | Carolina, PR | 2018-11-12 |
| Melanie Janice Rivera Sanchez | Bayamon, US | 2018-11-12 |
| Adelaida Fontanez | Guaynabo, PR | 2018-11-12 |
| Madeline Santiago | San Juan, US | 2018-11-12 |
| Áurea Lugo | Yauco, PR | 2018-11-12 |
| Jonathan Villanueva Lugo | Puerto Rico, FL | 2018-11-12 |
| Freddy Sierra | San Juan, US | 2018-11-12 |
| Eduvina Calderon | US | 2018-11-12 |
| Siri Cintron | Orlando, FL | 2018-11-12 |
| Marigloria Colon | San Juan, US | 2018-11-12 |
| Eneida Vázquez | San Juan, US | 2018-11-12 |
| Yamille Centeno | San Juan, US | 2018-11-12 |
| Lina Ayuso Rodriguez | Caguas, US | 2018-11-12 |
| Wilson Garcia | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Marilyn Valentin | Fort Lauderdale, FL | 2018-11-12 |
| Billy García Ferrer | Aguas Buenas, US | 2018-11-12 |
| Glenda Beltrán | Juana Diaz, US | 2018-11-12 |
| Igdalia Martínez | Bayamon, US | 2018-11-12 |
| Mercedes Padrón | San Juan, PR | 2018-11-12 |
| Néstor Colón | Trujillo Alto, US | 2018-11-12 |
| Sonia Arias | San Juan, PR | 2018-11-12 |
| Edwin Caraballo | San Juan, US | 2018-11-12 |
| Pedro Vazquez | Vega Baja, PR | 2018-11-12 |
| Jose Ayala | Caguas, US | 2018-11-12 |
| Magda Pedraza | Caguas, US | 2018-11-12 |
| Vickie Green | US | 2018-11-12 |
| Eduardo Clavee Coronado | Bayamon, US | 2018-11-12 |
| Cruz Navarro | Fajardo, PR | 2018-11-12 |
| Gloria Alvarado | Bayamon, US | 2018-11-12 |
| Carmen Rodriguez | Caguas, US | 2018-11-12 |
| Jorge Reyes | Canovanas, US | 2018-11-12 |
| Naty Pagan | San Antonio, TX | 2018-11-12 |
| Syndia Figueroa | US | 2018-11-12 |
| Kelly Centeno | San Juan, US | 2018-11-12 |
| Jayson Santiago | San lorenzo, US | 2018-11-12 |
| Carmen Roman | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Johann Berrios | Carolina, PR | 2018-11-12 |
| Myriam Rivera | Hatillo, US | 2018-11-12 |
| Evelyn Nieves | Santurce, US | 2018-11-12 |
| Olga Rodriguez | San Juan, US | 2018-11-12 |
| Carmen M. Meenendez | San Juan, US | 2018-11-12 |
| Luis Nevarez | Decatur, GA | 2018-11-12 |
| Arturo J Guerrero-Altoran | Vega Alta, US | 2018-11-12 |
| Natasha Reyes | Bayamon, US | 2018-11-12 |
| Angel Rios Mercado | Barranquitas, FL | 2018-11-12 |
| Lizatte Cubero | Arecibo, PR | 2018-11-12 |
| Carmen G Soto | Bayamon, US | 2018-11-12 |
| Brenda Marrero Pabón | Manatí, US | 2018-11-12 |
| Jose Enrique Ortiz Torres | San Juan, US | 2018-11-12 |
| Aileen Trujillo | Hollywood, FL | 2018-11-12 |
| Nancy Hernandez | Naranjito, US | 2018-11-12 |
| Lizza Padovani | san german, PR | 2018-11-12 |
| Moises Gonzalez | Manati, US | 2018-11-12 |
| marion cordero | Loiza, PR | 2018-11-12 |
| Evelyn Martinez | San Juan, US | 2018-11-12 |
| Ana M Soto | Caguas, PR | 2018-11-12 |
| Egla Garcia | Ponce, US | 2018-11-12 |
| Myriam Soto-Malave | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Hector virella | Corozal, US | 2018-11-12 |
| Francisco Figueroa Delgado | Dorado, US | 2018-11-12 |
| Ashley Laporte | Sabana Grande, US | 2018-11-12 |
| Melvin Alicea | US | 2018-11-12 |
| Reinaldo Portalatin Rodriguez | San Juan, US | 2018-11-12 |
| Carmen Ramos | Cayey, Peru | 2018-11-12 |
| Aliesh Morales | Juncos, US | 2018-11-12 |
| Lindsay Alicea | San Juan, US | 2018-11-12 |
| Carlos Flores | US | 2018-11-12 |
| Margarita Rodriguez | San Juan, US | 2018-11-12 |
| Angelyn Alvarez | Clearwater, FL | 2018-11-12 |
| Silvia Ortiz | PR, FL | 2018-11-12 |
| Yashira López | San Juan, US | 2018-11-12 |
| Haydee Torres | San Juan, US | 2018-11-12 |
| Jasmine Rosado | Clarkston, US | 2018-11-12 |
| Melissa Machado | Bayamon, US | 2018-11-12 |
| Jomarie Torres | Aguas Buenas, US | 2018-11-12 |
| Debra Torres | Cayey, US | 2018-11-12 |
| Jose Ilarraza | Río Grande, US | 2018-11-12 |
| Mileydy gelpi | Ponce, US | 2018-11-12 |
| Natalia Torres | Caguas, US | 2018-11-12 |
| Josephine Smith | Tampa, FL | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Marco Rodriguez | Hollywood, FL | 2018-11-12 |
| Yadira Vega | Caguas, US | 2018-11-12 |
| Ilda Vidal | Ponce, US | 2018-11-12 |
| Maríia Piñeiro | Toa Baja, PR | 2018-11-12 |
| Pura Maldonado | Bayamon, US | 2018-11-12 |
| Dinah Feliciano | Mayaguez, US | 2018-11-12 |
| Gueishant Ocasio | San Juan, US | 2018-11-12 |
| Hyang Alejandro | San Juan, PR | 2018-11-12 |
| Joevan Alvarado | San Juan, US | 2018-11-12 |
| Jose E. Quevedo | San Juan, US | 2018-11-12 |
| Nadia Vega | Luquillo, US | 2018-11-12 |
| Mayra Garriga | Ponce, US | 2018-11-12 |
| Edwin Martell | Barceloneta, US | 2018-11-12 |
| Ana Rosado | Aguas Buenas, US | 2018-11-12 |
| Aurea Ramirez | Ponce, P.R., FL | 2018-11-12 |
| Sonia Cruz | Luquillo, US | 2018-11-12 |
| Felix Muñoz | Bayamon, PR | 2018-11-12 |
| Edwin Borrero | Ponce, US | 2018-11-12 |
| Luis Rodriguez | Cayey, US | 2018-11-12 |
| Raquel Pérez | Dorado, PR | 2018-11-12 |
| Maritzabeth Miguez | Ocala, FL | 2018-11-12 |
| Joan Miro | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Yolanda González | Philadelphia, PA | 2018-11-12 |
| Aniano Rivera Torres | San Juan, US | 2018-11-12 |
| Enid Rodríguez | San Juan, US | 2018-11-12 |
| Maria de L Torres | US | 2018-11-12 |
| Marie Algarin | Luquillo, PR | 2018-11-12 |
| Rafael Arroyo | Guayama, US | 2018-11-12 |
| Gualberto Nuñez | US | 2018-11-12 |
| Sylvette Santiago | San Juan, US | 2018-11-12 |
| Eddie Rivera Molina | San Juan, US | 2018-11-12 |
| Saul Corral | Arecibo, US | 2018-11-12 |
| Frances Irizarry | San Juan, US | 2018-11-12 |
| Mayra Perez | Ponce, US | 2018-11-12 |
| Ruth Padilla | San German, US | 2018-11-12 |
| sammy gutierrez | Bayamon, US | 2018-11-12 |
| Vimarinell Cintron | US | 2018-11-12 |
| Jorge Omar Torres Roman | San Juan, US | 2018-11-12 |
| Nivia Alejandro | Caguas, US | 2018-11-12 |
| Gloria Rivera | US | 2018-11-12 |
| Nora Vega Matta | Ceiba, PR | 2018-11-12 |
| Marilyn Sierra | Puerto rico, US | 2018-11-12 |
| Brunilda H. Acevedo | San Sebastian, US | 2018-11-12 |
| Enid Miranda | Guayama, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Madeline Vazquez Maldonado | US | 2018-11-12 |
| Elizabeth Figueroa | Caguas, US | 2018-11-12 |
| Tania Centeno | US | 2018-11-12 |
| Paola Vazquez | San Juan, US | 2018-11-12 |
| Wanda Gómez | Pompano Beach, US | 2018-11-12 |
| Juan collazo vazquez | Orocovis, US | 2018-11-12 |
| Jose ortiz | San Juan, US | 2018-11-12 |
| Milanerys Rodriguez | Vega Alta, US | 2018-11-12 |
| Jessie Ann Medina | Bayamon, US | 2018-11-12 |
| Lilliam Vega | Ponce, US | 2018-11-12 |
| Vivian Santiago | Decatur, US | 2018-11-12 |
| Michelle Perez | US | 2018-11-12 |
| Liz Marie Vilella Morales | Jayuya, US | 2018-11-12 |
| Francisca Santana | Mayagüez, PR | 2018-11-12 |
| Rosa Diaz | Villalba, US | 2018-11-12 |
| Merváliz Reyes | US | 2018-11-12 |
| Wilson A. Valentin Torres | Mayaguez, PR | 2018-11-12 |
| Orfelia Garriga | Boise, ID | 2018-11-12 |
| Maritza Vega | US | 2018-11-12 |
| Iliana Díaz Pérez | San Juan, US | 2018-11-12 |
| Janice Torrens | Ceiba, US | 2018-11-12 |
| Carmen Vivas-Vendrell | Mayagüez, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| RICARDO Vázquez | PEÑUELAS, PR | 2018-11-12 |
| Lizmary Cabrera | Cayey, US | 2018-11-12 |
| Sonia Cruz | Miami, FL | 2018-11-12 |
| Ernesto Muñiz | Cabo Rojo, US | 2018-11-12 |
| Sylvia Maria Rodriguez | Guaynabo, PR | 2018-11-12 |
| IVAN DIAZ-MERCED | Guaynabo, PR | 2018-11-12 |
| Felicita Chinea | Bayamón, US | 2018-11-12 |
| Massiel Meléndez | Bayamon, US | 2018-11-12 |
| Evelyn Ramírez | Fajardo, US | 2018-11-12 |
| Carmen Santini | Bayamon, US | 2018-11-12 |
| Zaragoza Zaragoza | Arecibo, US | 2018-11-12 |
| Virgen Ortiz | Guaynabo, US | 2018-11-12 |
| Adlin Correa | Toa Baja, US | 2018-11-12 |
| Juan Ortiz Sánchez | San Juan, PR | 2018-11-12 |
| Efren b Santiago | Guayanilla, PR | 2018-11-12 |
| Daisy Ramos | US | 2018-11-12 |
| Jaime Reyes | Carolina, US | 2018-11-12 |
| Kiara Vadell | US | 2018-11-12 |
| Grimilda Baez | Ponce, US | 2018-11-12 |
| Jenniffer Rodríguez | US | 2018-11-12 |
| Miguel Cruz | Ponce, US | 2018-11-12 |
| Ivánder Rodríguez Soto | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Reinado Pacheco | Coamo, US | 2018-11-12 |
| Bernardo Acevedo | San Juan, PR | 2018-11-12 |
| Lourdes Zayas Aleman | Trujillo Alto, US | 2018-11-12 |
| Julian Collazo | San Juan, US | 2018-11-12 |
| Sylvia Cabrera | San Juan, US | 2018-11-12 |
| Rafael Morales | Toa Alta, US | 2018-11-12 |
| Christian Mejia | Hialeah, FL | 2018-11-12 |
| Mayra Ramírez | US | 2018-11-12 |
| Fenid Bonilla | Guayama, US | 2018-11-12 |
| Carlos Perez | San Juan, US | 2018-11-12 |
| Ed Coll | San Juan, PR | 2018-11-12 |
| Roberto Pratts | San German, US | 2018-11-12 |
| Delma O. Santiago | Guayama, US | 2018-11-12 |
| Grisel Velázquez Carrasquillo | San Juan, US | 2018-11-12 |
| Lizaida Vázquez | San Juan, US | 2018-11-12 |
| Iván Olmo | San Juan, US | 2018-11-12 |
| Haydée Resto | SAN JUAN, US | 2018-11-12 |
| Luciano Quinones | Mayaguez, US | 2018-11-12 |
| Carlos Rivera | Guaynabo, US | 2018-11-12 |
| Janet Colón | CIDRA, PR | 2018-11-12 |
| Maribel Estrada | Carolina, US | 2018-11-12 |
| Dianira Castillo | Rio Grande, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jorge Diaz | Fajardo, US | 2018-11-12 |
| Carlos Ortiz | San Juan, US | 2018-11-12 |
| Victor Moreno | San Sebastian, US | 2018-11-12 |
| Janzell M Lopez | San Juan, PR | 2018-11-12 |
| Gabriela Ramos | Manati, FL | 2018-11-12 |
| Wilfredo R Ramos Viera | Carolina, US | 2018-11-12 |
| Milton Martinez | Boynton Beach, FL | 2018-11-12 |
| Jessica Bonilla | Tampa, FL | 2018-11-12 |
| Iris Ocaña | Carolina, US | 2018-11-12 |
| Luis SANOGUET | Cabo Rojo, US | 2018-11-12 |
| Rafael Rivera Vázquez | San Juan, US | 2018-11-12 |
| Freddie Ayuso | Guaynabo, US | 2018-11-12 |
| Keila Vélez Pagán | San Juan, US | 2018-11-12 |
| Joel Abreu | Carolina, US | 2018-11-12 |
| Sam Ferrer | US | 2018-11-12 |
| Yomaira López | Caguas, DE | 2018-11-12 |
| Mayra Catala | San juan, US | 2018-11-12 |
| Ivonne Ortiz | Hatillo, US | 2018-11-12 |
| Jennifer Alameda | San Juan, US | 2018-11-12 |
| José Aquino | Bayamon, US | 2018-11-12 |
| Aneliz Madonado | San Juan, US | 2018-11-12 |
| Isaac Principe | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Jessica Matta | Rio grande, PR | 2018-11-12 |
| Sheleph Viera | Rio Grande, US | 2018-11-12 |
| Yolanda Trinidad | Manati, US | 2018-11-12 |
| Raquel Santiago | Naranjito, US | 2018-11-12 |
| Zoraida Matos | Vega Baja, US | 2018-11-12 |
| Grace Melendez | Woonsocket, US | 2018-11-12 |
| Diana Rodriguez | Yauco, PR | 2018-11-12 |
| Mayra Torres | Toa Alta, US | 2018-11-12 |
| Carmen Jiménez | Caguas, US | 2018-11-12 |
| Maribel Pacheco | San Juan, US | 2018-11-12 |
| Aracelis Mendez | Isabela, US | 2018-11-12 |
| Noemi soto | US | 2018-11-12 |
| Johanna Negron | Ponce, PR | 2018-11-12 |
| Carlos rivera | San juan, PR | 2018-11-12 |
| Edwin Rodriguez | San Juan, US | 2018-11-12 |
| Hector Collazo | Bayamón, US | 2018-11-12 |
| Hector Roberto Llanos | Carolina, PR | 2018-11-12 |
| Carmen Baez | Guayama, US | 2018-11-12 |
| James Maldonado | Decatur, GA | 2018-11-12 |
| Mayra Muñoz | Las Vegas, NV | 2018-11-12 |
| Arelis Martínez Rivera | Toa Baja, US | 2018-11-12 |
| Jose Noa | Bayamón, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Marisel Vázquez | Orocovis, PR | 2018-11-12 |
| Regina osorio | san lorenzo, US | 2018-11-12 |
| Doris Anglero | San Juan, PR | 2018-11-12 |
| Kemuel Santiago | Bayamon, US | 2018-11-12 |
| Isabel Garcia | Fajardo, US | 2018-11-12 |
| Monica Cruz | Carolina, PR | 2018-11-12 |
| carmen sanchez | Fajardo, US | 2018-11-12 |
| María Eugenia Gonzalez | Guayanilla, PR | 2018-11-12 |
| Gilberto Aleman | San Juan, US | 2018-11-12 |
| Amolia Ramos | Ponce, US | 2018-11-12 |
| Mildred Ann Utroska Utroska | SJ, US | 2018-11-12 |
| Alierys Puello | US | 2018-11-12 |
| Ebelisa Leon | San Juan, US | 2018-11-12 |
| Edwin Lopez | US | 2018-11-12 |
| Pedro E Ramos | US | 2018-11-12 |
| Marianne Candelaria | Arecibo, PR | 2018-11-12 |
| Juvielys MISL | US | 2018-11-12 |
| Vilma Flores | US | 2018-11-12 |
| Carlos Izquierdo | Bayamon, US | 2018-11-12 |
| CARMEN NEGRON | Cayey, US | 2018-11-12 |
| Ennit Garcia | Barranquitas, US | 2018-11-12 |
| Victoria Battle | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| José E Delgado | San Juan, US | 2018-11-12 |
| Eduardo A. Alvarez Ruiz | Luquillo, FL | 2018-11-12 |
| Itzaira Adrover Barrios | Dorado, US | 2018-11-12 |
| Jose Rodriguez | Naranjito, US | 2018-11-12 |
| Waldemar Santiago Torres | Ponce, US | 2018-11-12 |
| Alejandra Alvarado | San Juan, US | 2018-11-12 |
| Leslie Bauzo | Orocovis, US | 2018-11-12 |
| Diego Fernandez Santiago | Isabela, US | 2018-11-12 |
| Melissa Cruz | San Juan, US | 2018-11-12 |
| Wanda I Roldán | Orocovis, US | 2018-11-12 |
| benny barbosa | San Juan, US | 2018-11-12 |
| Desiree Gonzalez | San Juan, US | 2018-11-12 |
| Lizbeth Vázquez Camacho | Mayaguez, US | 2018-11-12 |
| Nery Sanchez | US | 2018-11-12 |
| Liza Cintron | Bayamon, US | 2018-11-12 |
| Steve Rosado | Hatillo, US | 2018-11-12 |
| Jean Malave | Las Piedras, US | 2018-11-12 |
| Genesaret Flores Roque | Juncos, FL | 2018-11-12 |
| Isa Resto | Humacao, US | 2018-11-12 |
| Victor Quiles | Ponce, PR | 2018-11-12 |
| Keyla Figueroa | Toa Alta, US | 2018-11-12 |
| Wanda Diaz | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Janice Roque | Humacao, US | 2018-11-12 |
| Marisel Ortega | Bayamon, US | 2018-11-12 |
| Gabriella Monserrate | Caguas, US | 2018-11-12 |
| Miana Rivera | Juncos, PR | 2018-11-12 |
| Keily Colon | Toa Alta, PR | 2018-11-12 |
| Dermalys Contreras | US | 2018-11-12 |
| Iraliz Maldonado | Toa Alta, US | 2018-11-12 |
| Nelida Matos | Bayamon, US | 2018-11-12 |
| Natasha Lee Crespo | San Juan, US | 2018-11-12 |
| Giselle Acevedo | Bayamon, US | 2018-11-12 |
| Iris Rosario | Bayamon, US | 2018-11-12 |
| Yarimar Rosado | Guayama, US | 2018-11-12 |
| John Tinidad | Mayaguez, US | 2018-11-12 |
| Kendra Camacho | Arecibo, US | 2018-11-12 |
| Jaime Belgodere | San Juan, US | 2018-11-12 |
| Jose Perez | San Juan, US | 2018-11-12 |
| Iraida Gonzalez | San Juan, US | 2018-11-12 |
| Sonia noemi Gonzalez | Santa Isabel, US | 2018-11-12 |
| Alfredo De Jesus | Gyaynabo, US | 2018-11-12 |
| Laura Gutierrez | San Juan, US | 2018-11-12 |
| Roberto Z. Caraballo | San Lorenzo, US | 2018-11-12 |
| Elizabeth Torres | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Belen Rivera | Ponce, US | 2018-11-12 |
| Daisy E. Cintrón Sáez | San Juan, PA | 2018-11-12 |
| Mayra Pagán | Vega Alta, US | 2018-11-12 |
| Gladys Marcano | US | 2018-11-12 |
| Maritza Moreno | San Juan, US | 2018-11-12 |
| Carol De Cruz | Fort Lauderdale, US | 2018-11-12 |
| Sonia Martinez | Vega baja, US | 2018-11-12 |
| Denisse Pineiro | Orlando, FL | 2018-11-12 |
| Francisco Taveras | Bayamon, US | 2018-11-12 |
| Myriam Hernandez | Humacao, US | 2018-11-12 |
| Jose Dávila | US | 2018-11-12 |
| Jose Rodriguez | US | 2018-11-12 |
| Naomi Molina | US | 2018-11-12 |
| Maria Rodríguez | Puerto Rico, FL | 2018-11-12 |
| May Lee Maldonado | Caguas, US | 2018-11-12 |
| Karla Quiñones | Caguas, US | 2018-11-12 |
| Sandra Marini | Peñuelas, US | 2018-11-12 |
| Rodriguez Maria | Peñuelas, PR | 2018-11-12 |
| Nancy Heyer | Corozal, US | 2018-11-12 |
| Gerardo Rodríguez | Ponce, US | 2018-11-12 |
| Rey Durán | San Juan, US | 2018-11-12 |
| Alberto De Jesus | Toa Alta, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Damaris Perez | US | 2018-11-12 |
| Felix Figueroa | Caguas, US | 2018-11-12 |
| william cruz | US | 2018-11-12 |
| Luis Vega | CAGUAS, FL | 2018-11-12 |
| Trudy Homar | San Juan, US | 2018-11-12 |
| Tanya Pedraza | Palm Bay, FL | 2018-11-12 |
| Ilia Berrios Ortiz Berrios | Orocovis, AL | 2018-11-12 |
| Derek Velazquez | San Juan, US | 2018-11-12 |
| Miriam Ramos Ortiz | Toa Alta, PR | 2018-11-12 |
| Ana Martinez | Vega Baja, FL | 2018-11-12 |
| Paloma Reymundí | Bayamon, US | 2018-11-12 |
| Maida Méndez | San Sebastian, PR, FL | 2018-11-12 |
| Laura Carrion | San Juan, US | 2018-11-12 |
| William Borrero | Ponce, US | 2018-11-12 |
| Irma Berrios | San Juan, US | 2018-11-12 |
| Sheyna Lebron | San Juan, US | 2018-11-12 |
| Nelson Fernandez | US | 2018-11-12 |
| Kathia Matos | San Lorenzo, US | 2018-11-12 |
| Ubaldo Torres | US | 2018-11-12 |
| Diana Esteras | Caguas, US | 2018-11-12 |
| Geraldo Suarez Roman | Humacao, US | 2018-11-12 |
| Lisandra Rivera | Orlando, FL | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Gloria Concepción | Carolina, PR | 2018-11-12 |
| Zuleyka Cruz | Fajardo, US | 2018-11-12 |
| Alejandra Arias | New Zealand | 2018-11-12 |
| Miguel Gonzalez | San Juan, US | 2018-11-12 |
| Myrna Rivera | Providence, RI | 2018-11-12 |
| Alberto Caraballo | ponce, PR | 2018-11-12 |
| Rolando Rodriguez | CANOVANAS, PR | 2018-11-12 |
| Jorge Nelson | San Juan, US | 2018-11-12 |
| Andra Ginés | San Juan, US | 2018-11-12 |
| Dennis Roman | Vieques, US | 2018-11-12 |
| joselyn cintron | San juan, US | 2018-11-12 |
| Milagros Arrieta | San Juan, US | 2018-11-12 |
| Sandra Ivette Abreu Mangual | Santo Domingo, Dominican Republic | 2018-11-12 |
| FÉLIX MANUEL CORDERO | SAN GERMÁN, PR | 2018-11-12 |
| Ashley Ramos | San Juan, US | 2018-11-12 |
| Carmen Serrano | Guaynabo, US | 2018-11-12 |
| Yolanda Colon | Barranquitas, US | 2018-11-12 |
| Jennifer Roman | San Juan, US | 2018-11-12 |
| Modesto Burgos | Bayamon, NC | 2018-11-12 |
| Maricarmen González | Bayamon, US | 2018-11-12 |
| Vicente Gomez | Vieques, PR | 2018-11-12 |
| Dennia Roman | Vieques, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Reyes | Toa Alta, US | 2018-11-12 |
| Jorge Rodríguez | San Juan, US | 2018-11-12 |
| Joyce Rivera | Bayamon, US | 2018-11-12 |
| Mildred Sanchez | San Juan, PR | 2018-11-12 |
| Luis Vega | Trujillo Alto, US | 2018-11-12 |
| Luis Daniel Sanchez | MAYAGUEZ, US | 2018-11-12 |
| Marla J Ortiz | Dorado, US | 2018-11-12 |
| Daisy Quiles | Ponce, FL | 2018-11-12 |
| Diego Cantor Becerra | North Carolina | 2018-11-12 |
| Kiara Hernández | San Juan, US | 2018-11-12 |
| Yazmin Casiano Hernández | Ponce, US | 2018-11-12 |
| Janet Rosa | San Juan, US | 2018-11-12 |
| Madeline Torres Torres | Ponce, US | 2018-11-12 |
| José Lopez | US | 2018-11-12 |
| Rosa Rivera | CIDRA, PR | 2018-11-12 |
| Carla Fabian | San Juan, US | 2018-11-12 |
| Miguel Acevedo | Humacao, US | 2018-11-12 |
| Agnes C. Martínez | Trujillo Alto, US | 2018-11-12 |
| Carmen Lopez | Bayamon, US | 2018-11-12 |
| Gustavo Cruz | San Juan, US | 2018-11-12 |
| Vanessa Vazquez | San Juan, US | 2018-11-12 |
| Jacqueline Mattei | Ponce, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Luz García | Caguas, US | 2018-11-12 |
| Myrelli Hernandez | Carolina, US | 2018-11-12 |
| Ruth E. Bermúdez | Arecibo, US | 2018-11-12 |
| Bethzaida Oquendo | Vega Baja, FL | 2018-11-12 |
| wanda cardona | Lajas, PR | 2018-11-12 |
| Agnes Rodríguez | San Juan, US | 2018-11-12 |
| Jose Cruz | San Sebastián, US | 2018-11-12 |
| Carmen Berrios Ortiz | US | 2018-11-12 |
| Marta Torres | Ponce, US | 2018-11-12 |
| Aidaliz Encarnacion | Orlando, FL | 2018-11-12 |
| Daniel Serrano | Ponce, US | 2018-11-12 |
| Marinelva Agosto | Rio Grande, US | 2018-11-12 |
| Elimae Maldonado | San Lorenzo, PR | 2018-11-12 |
| MARIA S NAVARRO-SERRANO | Decatur, GA | 2018-11-12 |
| Joan Velez | San Juan, US | 2018-11-12 |
| Israel Acevedo | Cidra, US | 2018-11-12 |
| madeline Cuebas | Dorado, US | 2018-11-12 |
| Edna Rivera | Tampa, FL | 2018-11-12 |
| Alejandrina Hernandez | Juana Diaz, US | 2018-11-12 |
| Marilyn Rodriguez | Wimauma, FL | 2018-11-12 |
| Madeline Muñiz | San Juan, US | 2018-11-12 |
| Jose Colon | Carolina, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Canizalez | Fort Lauderdale, US | 2018-11-12 |
| Gloricela Ortiz | San Juan, US | 2018-11-12 |
| Vilma Iris Santiago Ramirez | San Juan, US | 2018-11-12 |
| Maria Cotto | Río Grande, PR | 2018-11-12 |
| Charlotte Morales | San Juan, US | 2018-11-12 |
| Walkiria Santiago | Penuelas, PR | 2018-11-12 |
| Juan E. Velez-Arroyo | Trujillo Alto, PR | 2018-11-12 |
| Lesbia Hernandez Quinones | San Juan, US | 2018-11-12 |
| Carlos Roman | Fajardo, US | 2018-11-12 |
| Luz Marrero | Caguas, US | 2018-11-12 |
| Ramonita Colon | Fort Lauderdale, RI | 2018-11-12 |
| Aidaliz Ossorio | US | 2018-11-12 |
| Rigoberto Acosta | Ridgefield, CT | 2018-11-12 |
| Carlos J. Izquierdo | San Juan, US | 2018-11-12 |
| Noel Rodriguez | Vega alta, US | 2018-11-12 |
| Wanda Viera | Caguas, US | 2018-11-12 |
| Alexander Catala | San Juan, US | 2018-11-12 |
| Aracelis Fernández | US | 2018-11-12 |
| Dorka Almonte | Toa Alta, US | 2018-11-12 |
| Ramon Ruiz | Bayamon, FL | 2018-11-12 |
| Edgardo Rodriguez | Ponce, US | 2018-11-12 |
| Alejandro Rivera | Yabucoa, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Rosa Badillo | San Juan, US | 2018-11-12 |
| Maricely Matos | TOA ALTA, US | 2018-11-12 |
| Glenda Martinez | Guaynabo, PR | 2018-11-12 |
| ENEIDA PACHECO | Las Piedras, US | 2018-11-12 |
| JOSE PEREZ | San Sebastián, US | 2018-11-12 |
| Maria Valentin | Aguadilla, US | 2018-11-12 |
| Sandra Santiago | Carolina, US | 2018-11-12 |
| Doris Ortega | Vega Alta, US | 2018-11-12 |
| Joaquín Silver | Florida | 2018-11-12 |
| Jessica Velez soto | Decatur, GA | 2018-11-12 |
| Julian Chang | Guaynabo, US | 2018-11-12 |
| Wanda Velazquez | Yabucoa, PR | 2018-11-12 |
| Antonio Adames | US | 2018-11-12 |
| Celia Quiñones | Bajadero, US | 2018-11-12 |
| Leyda Santiago | Carolina, US | 2018-11-12 |
| Jeanette Sánchez Serrano | Caguas, US | 2018-11-12 |
| Edgard Soto | Arecibo, US | 2018-11-12 |
| Nafdiel Marzán | Caguas, US | 2018-11-12 |
| irving torres | San juan, PR | 2018-11-12 |
| Armando Acevedo | Caguas, US | 2018-11-12 |
| Vivian Figueroa | San Juan, PR | 2018-11-12 |
| Ivonne Rodríguez | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Yazmin Santiago | Bayamon, US | 2018-11-12 |
| Luis Ortiz | San Juan, US | 2018-11-12 |
| Carmen Medina | San Juan, US | 2018-11-12 |
| Melvin Torres | Canovanas, AL | 2018-11-12 |
| Efrain Torres | Lajas, US | 2018-11-12 |
| Hortimer Colon Vazque | San Juan, US | 2018-11-12 |
| Mildred Avilés | Moca, PR | 2018-11-12 |
| Wilson Morales | Bayamon, US | 2018-11-12 |
| Maria L. Rodriguez | Bayamon, PR | 2018-11-12 |
| Daniel Nieves | Caguas, US | 2018-11-12 |
| Néstor L. López Ramos | Caguas, US | 2018-11-12 |
| Jose Velazquez | Orlando, FL | 2018-11-12 |
| Nilda Diaz | Toa Baja, US | 2018-11-12 |
| ivonne maysonet | puerto rico, US | 2018-11-12 |
| Ineabel Foo | Santa Isabel, US | 2018-11-12 |
| Hilda Maldonado | Jayuya, AP | 2018-11-12 |
| Maribel González Guzmán | Bayamon, US | 2018-11-12 |
| Edna Maysonet | Vega Baja, US | 2018-11-12 |
| William Ramos | Cayey, US | 2018-11-12 |
| Manuel Acosta | Guayanilla, PR | 2018-11-12 |
| Mayra Mercado | Hialeah, FL | 2018-11-12 |
| Raisa Solla | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Damaris Marita Romero | Florida | 2018-11-12 |
| Gabriel Córdova Vázquez | Guaynabo, US | 2018-11-12 |
| Alice Williams | Carolina, AL | 2018-11-12 |
| Rodolfo Figueroa | Ponce, US | 2018-11-12 |
| Axel Torres Serrano | Santa Isabel, US | 2018-11-12 |
| Wilfredo Ramos | Ponce, US | 2018-11-12 |
| Maria Lebrón | Caguas, PR | 2018-11-12 |
| Enrique Gonzalez | Peñuelas, PR | 2018-11-12 |
| Thalia Ayala | Bayamon, US | 2018-11-12 |
| Aida Pena | Oviedo, FL | 2018-11-12 |
| María de Lourdes Días González | Bayamon, US | 2018-11-12 |
| Jennifer Ambert González | San Sebastian, US | 2018-11-12 |
| Ángel Pizarro | Caguas PR, NC | 2018-11-12 |
| Fernando Rivers | San Juan, US | 2018-11-12 |
| Liz Auri Leon | Barranquitas, US | 2018-11-12 |
| Beth Gonzalez | Isabela, US | 2018-11-12 |
| Marta Colon | Caguas, US | 2018-11-12 |
| Maricel Ayala Salcedo | Luquillo, US | 2018-11-12 |
| Elizabeth Roy | San Lorenzo, US | 2018-11-12 |
| Edna Gascot | San Juan, US | 2018-11-12 |
| Linet Segarra | Decatur, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Ortiz | Humacao, US | 2018-11-12 |
| Kiefer Velazquez | Caguas, FL | 2018-11-12 |
| Ana Rodríguez | Hempstead, PR | 2018-11-12 |
| Sonia Cruz | Humacao, US | 2018-11-12 |
| Pedro Rivera Chinchilla | US | 2018-11-12 |
| Consuelo ACEVEDO | US | 2018-11-12 |
| Carlos Calderón | US | 2018-11-12 |
| Jesedith Velazquez | San Juan, US | 2018-11-12 |
| Irma Gascot | US | 2018-11-12 |
| Shirley Brewer | Toa Alta, PR | 2018-11-12 |
| Jose Navedo | Guaynabo, PR | 2018-11-12 |
| Alicia Rodríguez | Toa Alta, US | 2018-11-12 |
| Migdalia Gonzalez | Bayamon, US | 2018-11-12 |
| Carmen Colon | Toa Baja, US | 2018-11-12 |
| Wilfredo Santiago | Gaithersburg, MD | 2018-11-12 |
| leslie martinez | rosario, PR | 2018-11-12 |
| Ramón Rivera | Ponce, US | 2018-11-12 |
| Eulogio Velázquez | Puerto rico, FL | 2018-11-12 |
| Victor Viera | Rio Grande, US | 2018-11-12 |
| OTILIO MORALES MORALES JR | Spring Hill, US | 2018-11-12 |
| Maribel Santiago | Fajardo, US | 2018-11-12 |
| Wendy Matos | Toa Alta, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Navarro | Ponce, US | 2018-11-12 |
| Dora Soto | Vega Baja, PR | 2018-11-12 |
| Heriberto Gonzalez | San Juan, US | 2018-11-12 |
| Angel Viera | Carolina, PR | 2018-11-12 |
| Samdra Lopez | San Juan, US | 2018-11-12 |
| Freddy Riveras | Humacao, PR | 2018-11-12 |
| Wanda Montes | Utuado, US | 2018-11-12 |
| Angel PLA | VIRGINIA BEACH, VA | 2018-11-12 |
| Alberto Fuentes | Cayey, US | 2018-11-12 |
| YANIRE PEREZ | Bayamon, US | 2018-11-12 |
| Diana Noguera | san juan, US | 2018-11-12 |
| Adalberto Fuentes | San Juan, US | 2018-11-12 |
| Krystalee Laboy | US | 2018-11-12 |
| Carlos Cotto | San Juan, US | 2018-11-12 |
| Karen Lopez | San Juan, US | 2018-11-12 |
| Luz M. Maldonado | San Juan, US | 2018-11-12 |
| Evelyn Laureano | Vega Alta, US | 2018-11-12 |
| Juana Gracias | Mayaguez, US | 2018-11-12 |
| Ricardo Gonzalez | Tampa, FL | 2018-11-12 |
| Hector L. Aponte | Cayey, US | 2018-11-12 |
| Antonio Rivera | Caguas, PR | 2018-11-12 |
| Luis Marti Ramírez | Loiza, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Yahaira Mojica | San Juan, US | 2018-11-12 |
| Migdalia Ramos | San Juan, US | 2018-11-12 |
| DIXIE Rosa Lugo | Bayamon, US | 2018-11-12 |
| Annelise Rivera | Dorado, US | 2018-11-12 |
| Iramak Reyes | Guaynabo, PR | 2018-11-12 |
| Dennis Orozco | CAROLINA, PR | 2018-11-12 |
| Anthony Medina Nieves | Carolina, US | 2018-11-12 |
| Luis Díaz | Guaynabo, US | 2018-11-12 |
| Pablo Betancourt | Carolina, FL | 2018-11-12 |
| Jose Rodriguez | Bayamon, US | 2018-11-12 |
| Ada Encarnación | Carolina, US | 2018-11-12 |
| Rachel Berrios | Humacao, US | 2018-11-12 |
| Roberto Abreu | San Juan, US | 2018-11-12 |
| minerva esparra | San Juan, PR | 2018-11-12 |
| Jocelyn Delgado | Toa Baja, US | 2018-11-12 |
| Marianné Yace | San Jyan, PR | 2018-11-12 |
| Javier Fuentes | San Juan, US | 2018-11-12 |
| Romina Iglesias | San Juan, PR | 2018-11-12 |
| Tayma Richards | Aguas Buenas, US | 2018-11-12 |
| Aswad Richards | US | 2018-11-12 |
| Martha R Llorens Arzan | Bayamon, US | 2018-11-12 |
| Rose M Galloways Calderón | Loiza, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Samaris Ruiz | Humacao, US | 2018-11-12 |
| Michelle Oquendo | San Juan, US | 2018-11-12 |
| Daniel Manzano | San Juan, US | 2018-11-12 |
| Blanca Nazario | Naranjito, US | 2018-11-12 |
| Alma Encarnacion | Lady Lake, FL | 2018-11-12 |
| César Vergara | US | 2018-11-12 |
| Raúl Rodríguez Cosme Rodríguez | San Juan, US | 2018-11-12 |
| Viviana Burgos | US | 2018-11-12 |
| Pedro L. Rivera | US | 2018-11-12 |
| Ivelisse Pereles | Puerto Rico, PR | 2018-11-12 |
| Marcos Navarro | Baltimore, MD | 2018-11-12 |
| Luis Gonzalez | Gurabo, US | 2018-11-12 |
| Ivelisse ZayasRamos | Comerio, Puerto Rico, PR | 2018-11-12 |
| Alberto Febo-Sanchez | Fajardo, PR | 2018-11-12 |
| Sofia Colon | Decatur, GA | 2018-11-12 |
| Christian Alverio | Orlando, FL | 2018-11-12 |
| Carmen N Gerena | Bayamon, US | 2018-11-12 |
| Carmen Rodriguez | Barranquitas, US | 2018-11-12 |
| Carmen Rosario | Toa Alta, US | 2018-11-12 |
| Marcos García | Bayamon, US | 2018-11-12 |
| Angel Rolon | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| JUANITA LOZANO | Fajardo, PR | 2018-11-12 |
| Natashaliz Rodríguez | San Juan, US | 2018-11-12 |
| Vivian Sierra | San Juan, US | 2018-11-12 |
| Raymond Panita | Fort Lauderdale, FL | 2018-11-12 |
| Odalis Reyes | San Juan PR, OK | 2018-11-12 |
| Natalie Torres | Bayamon, US | 2018-11-12 |
| Evelyn Fontánez | Aibonito, US | 2018-11-12 |
| Belinda Rivera Rivera | San Juan, US | 2018-11-12 |
| Oscar Lopez | San Juan, US | 2018-11-12 |
| Keila Garcia | Miami, FL | 2018-11-12 |
| Llénecis Ayala | Caguas, US | 2018-11-12 |
| Julia F. Alvira | Fajardo, US | 2018-11-12 |
| Jesmarie Santiago | San Juan, US | 2018-11-12 |
| Lizzette Maria Rodriguez Olivera | Carol&gt;na, US | 2018-11-12 |
| Liz Candelario | Cayey, US | 2018-11-12 |
| Maribel Borrero Matias | San Juan, US | 2018-11-12 |
| Heriberto Badillo | Isabela, US | 2018-11-12 |
| Mayrin Irizarry | Guayanilla, US | 2018-11-12 |
| Luis Benitez | Miami, FL | 2018-11-12 |
| Evelyn Torres | Lancaster, PA | 2018-11-12 |
| Yaixa Soto | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Josue Ortiz Aviles | Bayamon, US | 2018-11-12 |
| Pablo Ramírez | Fajardo, US | 2018-11-12 |
| Elizabeth Rodríguez | Barranquitas, US | 2018-11-12 |
| Tannia Llanos Flores | Carolina, US | 2018-11-12 |
| Marisol López | San Juan, US | 2018-11-12 |
| Rafael Dumeng | Comerio, US | 2018-11-12 |
| Nayda Ayala | Puerto Rico, FL | 2018-11-12 |
| kiraliz pacheco | Ponce, US | 2018-11-12 |
| Ernesto Marín | San Juan, US | 2018-11-12 |
| Kelvin Colon | Miami, FL | 2018-11-12 |
| Maricheilin Moliere | Bayamon, US | 2018-11-12 |
| Jesús Alamo | San Juan, US | 2018-11-12 |
| Hector Vargas | Luquillo, US | 2018-11-12 |
| Rebecca Vega | Coamo, US | 2018-11-12 |
| María Jovita Negrón | US | 2018-11-12 |
| Glenda Ayala | Miami, FL | 2018-11-12 |
| Evelyn Lebron | Toa Alta, US | 2018-11-12 |
| Katia Declet | Caguas, PR | 2018-11-12 |
| Lizzette Bermudez | Carolina, US | 2018-11-12 |
| Yara G Moreno | US | 2018-11-12 |
| Dimaris CANCEL caquias | US | 2018-11-12 |
| JOSE RAMON NIEVES RAMOS | COMERIO, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Nilda Lopez | Cayey, US | 2018-11-12 |
| Wanda Nieves | Aguadilla, US | 2018-11-12 |
| Kalixmarie Alicea | Caguas, US | 2018-11-12 |
| Vilma Rodríguez | Caguas, US | 2018-11-12 |
| Mitzi Rivera | US | 2018-11-12 |
| Imar Cabrera | Toa Alta, US | 2018-11-12 |
| Janelly Rivera | Toa Alta, US | 2018-11-12 |
| Juan Espinosa | San Juan, US | 2018-11-12 |
| Maria Castro | Gurabo, P.R., US | 2018-11-12 |
| Hilda M. Caquias | JUANA DIAZ, PR | 2018-11-12 |
| Reina Pedrosa | Cataño, PR | 2018-11-12 |
| Julio Sanchez | Corozal, US | 2018-11-12 |
| Nelly Narváez Rivera | Hatillo, US | 2018-11-12 |
| Myrna Cobián | San Juan, PR | 2018-11-12 |
| Marta Fuentes Flores | US | 2018-11-12 |
| IVETTE Rivera | San Juan, PR | 2018-11-12 |
| Amilcar Santini | US | 2018-11-12 |
| Juan Perez | ponce, US | 2018-11-12 |
| Ada Torres | San Juan, US | 2018-11-12 |
| jose flores | Comerio, PR | 2018-11-12 |
| Florivan Camacho | Trujillo Alto, PR | 2018-11-12 |
| Maria de L. Molina | Juncos, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Maribel Rivera | Pompano Beach, FL | 2018-11-12 |
| Wilfredo Soto | Aguada, US | 2018-11-12 |
| Veronica Alomar Constantino | Decatur, GA | 2018-11-12 |
| Roberto Robles | Caguas, US | 2018-11-12 |
| Astrid Bures | San Juan, PR | 2018-11-12 |
| Cayra Benítez | caguas, US | 2018-11-12 |
| María Garcia | Lawrence, MA | 2018-11-12 |
| Wanda Zoé Méndez Pérez | Isabela, US | 2018-11-12 |
| juanita offerrall | US | 2018-11-12 |
| Ana Cruz | San Juan, US | 2018-11-12 |
| Aida Andino | Puerto Rico, PR | 2018-11-12 |
| Yariel Jose Perez Rodriguez | Ponce, US | 2018-11-12 |
| Carmen Borrero | Ponce, US | 2018-11-12 |
| Amilcar G Batalla Alamo | US | 2018-11-12 |
| Joanny Negron | Coamo, US | 2018-11-12 |
| Claribel Rojas | Cidra, PR | 2018-11-12 |
| Axel Olmo | US | 2018-11-12 |
| Kiria Gonzalez Carrion | San Juan, US | 2018-11-12 |
| Meilanie Rodriguez Benitez | Carolina, US | 2018-11-12 |
| Teofilo Bermudez | Vega Alta, US | 2018-11-12 |
| GLENDA Marcano | Norcross, GA | 2018-11-12 |
| Carlos Rodriguez | Jayuya, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Kathleen Esteras | Naguabo, PR | 2018-11-12 |
| Karelys Matos | US | 2018-11-12 |
| Edna Hernandez Vázquez | Guaynabo, US | 2018-11-12 |
| Ivelisse Torres | Ponce, PR | 2018-11-12 |
| Valeria Soto | Humacao, US | 2018-11-12 |
| Sol Borrero | San Juan, US | 2018-11-12 |
| Estefanía Sostre | US | 2018-11-12 |
| Gloria E. Misla | Isabela, PR | 2018-11-12 |
| Sandra Jusino perez | Toa Baja, US | 2018-11-12 |
| Bomani Richards | US | 2018-11-12 |
| amanda nazario | Fort Lauderdale, FL | 2018-11-12 |
| Vanessa Rosario | Isabela, US | 2018-11-12 |
| Khalil Rivera González | Cidra, US | 2018-11-12 |
| Edda Tubens | San Juan, US | 2018-11-12 |
| Brenda Bauzo | Comerio, US | 2018-11-12 |
| María Virginia Morales Santiago | Haines City, FL | 2018-11-12 |
| Samuel Rodrìguez | Caguas, US | 2018-11-12 |
| Julissa Nazario | Isabela, US | 2018-11-12 |
| Jose Oquendo | Humacao, US | 2018-11-12 |
| Millie Torres Rosario | San Juan, PR | 2018-11-12 |
| Jahaira Rojas Ortiz | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Liza Romany | Carolina, US | 2018-11-12 |
| LOURDES ALVARADO | San Juan, US | 2018-11-12 |
| Annie Montalvo | Toa Baja, US | 2018-11-12 |
| Nayhomis M Rosa | US | 2018-11-12 |
| Francisco Alegría Tejeda | Cidra, US | 2018-11-12 |
| Dyan M. Rodríguez | Humacao, US | 2018-11-12 |
| Leida Rivera | San Juan, PR | 2018-11-12 |
| Jeannette Rosario | Isabela, PR | 2018-11-12 |
| Guadalupe Rojas | San Juan, US | 2018-11-12 |
| Aida Dejesus | Dorado, US | 2018-11-12 |
| Natalia Ortiz | Toa Alta, PR | 2018-11-12 |
| Angel Misla | Quebradillas, US | 2018-11-12 |
| Ileana Sanchez | Barranquitas, US | 2018-11-12 |
| Gabriel Rodriguez | Sabana Grande, PR | 2018-11-12 |
| Amber Pintado | Bayamon, US | 2018-11-12 |
| Javier Alvarado | Carolina, US | 2018-11-12 |
| Gladys Ortiz-Colón | Carolina, US | 2018-11-12 |
| Wilfredo Mojica | Guaynabo, US | 2018-11-12 |
| Kevin C. Ocasio | Cayey, US | 2018-11-12 |
| Thais Vargas | Bayamón, US | 2018-11-12 |
| José L. Sierra López | San Juan, US | 2018-11-12 |
| Astrid Valle | Isabela, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth Vazquez Pabon | Junction, NY | 2018-11-12 |
| Luz Avilés | Bayamon, US | 2018-11-12 |
| Ivette Rodriguez | Bronx, NY | 2018-11-12 |
| Victor M Robles | Las Piedras, US | 2018-11-12 |
| Maria Betancourt | Trujillo Alto, US | 2018-11-12 |
| Neisha Maldonado Peña | Humacao, US | 2018-11-12 |
| Karla S. Vega | Bayamón, US | 2018-11-12 |
| Wenda Cordova | US | 2018-11-12 |
| Eveling Ramos | Salinas, US | 2018-11-12 |
| Marisol Velazquez | Toa Alta, US | 2018-11-12 |
| Julimar Fragoso | San Juan, US | 2018-11-12 |
| Somarie Vargas | San Juan, US | 2018-11-12 |
| Lauriana García Ríos | Ponce, US | 2018-11-12 |
| Frankj Rivera | US | 2018-11-12 |
| Neishaly Soriano | Isabela, US | 2018-11-12 |
| Ivette Marcano | Bayamon, US | 2018-11-12 |
| Gloria M. Carrasquillo | San Juan, US | 2018-11-12 |
| Carlos Torres | Miami, FL | 2018-11-12 |
| Franchesca Torres cortés | Euless, TX | 2018-11-12 |
| Amanda Villalobos | Barceloneta, US | 2018-11-12 |
| Marielba Ortiz Martínez | San Juan, US | 2018-11-12 |
| Gabriela Rosario | Canovanas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Javier Nogueras | San Juan, US | 2018-11-12 |
| Zinnia Aponte | US | 2018-11-12 |
| Luis Irizarry | Mayaguez, US | 2018-11-12 |
| Michael Mstos | Cidra, US | 2018-11-12 |
| Carola Visalden | San Juan, US | 2018-11-12 |
| Noemi Lebron | Hatillo, US | 2018-11-12 |
| Nilda Santiago-Lebron | Caguas, US | 2018-11-12 |
| Karina I. Soto Martínez | US | 2018-11-12 |
| Ana Gabriela García | Aibonito, US | 2018-11-12 |
| Cynthia Rolon | Toa Alta, FL | 2018-11-12 |
| Doriam Rivera | Caguas, US | 2018-11-12 |
| Ramon Rodriguez-Gonzalez | Fort Lauderdale, FL | 2018-11-12 |
| Jessica Rivera pizarro | San Juan, US | 2018-11-12 |
| Tomás Ortiz | Peñuelas, US | 2018-11-12 |
| Ineabelle Figueroa | Orocovis, US | 2018-11-12 |
| Gaudy Vazquez | Caguas, US | 2018-11-12 |
| Mariselys Rivera | San Juan, US | 2018-11-12 |
| Nitza Soto | San Juan, US | 2018-11-12 |
| Luis Alvarado | Jacksonville, FL | 2018-11-12 |
| Leyinska santiago | Bayamon, US | 2018-11-12 |
| Sarah Cruz | Carolina, US | 2018-11-12 |
| Tatiana Rodríguez | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Betzaida Soto | San Juan, US | 2018-11-12 |
| Jose Garcia | Ponce, US | 2018-11-12 |
| Jimmy Marin | Washington, MA | 2018-11-12 |
| Osvaldo Ortiz | Coamo, US | 2018-11-12 |
| Bethzaida Vega | Toa Baja, US | 2018-11-12 |
| Ivonne Melecio | Caguas, PR | 2018-11-12 |
| Norma Vazquez | Newark, NJ | 2018-11-12 |
| Belmarie Rivera | Carolina, PR | 2018-11-12 |
| Giselle Jimenez | Toa Baja, PR | 2018-11-12 |
| Génesis Gómez | US | 2018-11-12 |
| Jose Pineda | Guaynabo, PR | 2018-11-12 |
| Linanjelly Franceschi | San Juan, US | 2018-11-12 |
| Mayra Correa | Carolina, PR | 2018-11-12 |
| Wilfredo Torres | San Juan, US | 2018-11-12 |
| José Alvarado | Bayamón, US | 2018-11-12 |
| Osvaldo Torres | San Juan, US | 2018-11-12 |
| Noemi Chevere | Bayamon, US | 2018-11-12 |
| Doris Balseiro | Bayamon, US | 2018-11-12 |
| Kelly Couret | Ponce, US | 2018-11-12 |
| Aneudy Feliciano | Aguada, PR | 2018-11-12 |
| Debbie Melendez | Vega Baja, PR | 2018-11-12 |
| Elena E. Albertorio Martínez | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| Juleishka Meléndez | San Juan, US | 2018-11-12 |
| Carmen Milagros Davila Charriez | Ponce, US | 2018-11-12 |
| Sonia Berríos | San Juan, US | 2018-11-12 |
| Aixabel Oliver | San Juan, PR | 2018-11-12 |
| Luz Hernández | carolina, PR | 2018-11-12 |
| Jose Martin | Atlanta, US | 2018-11-12 |
| Jorge Cruz | US | 2018-11-12 |
| Vicmarie Rivera | Toa Baja, US | 2018-11-12 |
| Jackeline Casado | Carolina, US | 2018-11-12 |
| Elena Navarro Serrano | Caguas, US | 2018-11-12 |
| María Román | Quebradillas, US | 2018-11-12 |
| Edwin Rios | San Juan, US | 2018-11-12 |
| Jelitza Aguilera | San Juan, US | 2018-11-12 |
| Marilyn Negron | San Juan, US | 2018-11-12 |
| Nilsa Reyes | Fajardo, US | 2018-11-12 |
| Hector Melendez | San Juan, US | 2018-11-12 |
| Sonia Ferrer | US | 2018-11-12 |
| Carmen Hernández | San Juan, US | 2018-11-12 |
| Nelly Martínez | Fajardo, US | 2018-11-12 |
| Yvette De Luna | Guaynabo, PR | 2018-11-12 |
| Sonia González Galarza | 00754, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Enisha Lopez | Carolina, US | 2018-11-12 |
| Abaita Morales | San Juan, US | 2018-11-12 |
| Joselyne Laureano | Aguadilla, US | 2018-11-12 |
| Carolina Aymat | San Juan, US | 2018-11-12 |
| Jacqueline Lazu | Humacao, US | 2018-11-12 |
| Norman Rosado | San Juan, US | 2018-11-12 |
| Liz Marie Pagán | US | 2018-11-12 |
| Griselle Perez | Miami, FL | 2018-11-12 |
| Jessica Santana | BAYAMON, US | 2018-11-12 |
| Melanie Carrasquillo | Bayamon, US | 2018-11-12 |
| MANUELLE RIOS HERNANDEZ | Dorado, US | 2018-11-12 |
| Sua Hernandez | toa baja, US | 2018-11-12 |
| Yessely Melendez | Hollywood, FL | 2018-11-12 |
| Judiberth Ortiz | Yabucoa Puerto Rico, PR | 2018-11-12 |
| Stela Ramirez | San Juan, US | 2018-11-12 |
| Juan Santana | Fajardo, PR | 2018-11-12 |
| Juan Calzada | US | 2018-11-12 |
| Yamilette Burgos | Ponce, US | 2018-11-12 |
| Perry Gonzalez | San Juan, US | 2018-11-12 |
| Maritza Castro | Gurabo, US | 2018-11-12 |
| Bianca Lopez | Guaynabo, US | 2018-11-12 |
| Alberto Méndez | US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Ismael Feliciano | Moca, US | 2018-11-12 |
| Juan L. Colón | Toa Baja, US | 2018-11-12 |
| Mayra Ramos | San Juan, US | 2018-11-12 |
| Edna Martinez | San Juan, PR | 2018-11-12 |
| Miguel Carreras | San Juan, US | 2018-11-12 |
| Marta Ortiz | Caguas, US | 2018-11-12 |
| Edgard González | Carolina, US | 2018-11-12 |
| Carmen Virgen Adorno | Bayamon, PR | 2018-11-12 |
| Felix RosarioSerrano | Arecibo, PR | 2018-11-12 |
| Jean C Alicea | Mayaguez, PR | 2018-11-12 |
| Irma Miranda | Fort Lauderdale, FL | 2018-11-12 |
| Jonathan Martínez | San Juan, US | 2018-11-12 |
| rosa brito | san juan, US | 2018-11-12 |
| Carlos Feliciano-Misla | Isabela, US | 2018-11-12 |
| Litzaida Delgado | Ponce, US | 2018-11-12 |
| Elines Febles | Deltona, FL | 2018-11-12 |
| Michelle Shockey | Gurabo, PR | 2018-11-12 |
| Carmen Teresa Navarro | Caguas, US | 2018-11-12 |
| Martin Perdomo | Trujillo Alto, PR | 2018-11-12 |
| Nancy Kee | Bayamon, US | 2018-11-12 |
| Ivonne López | US | 2018-11-12 |
| Jezmine Lora Ruiz | Trujillo Alto, PR | 2018-11-12 |

| Name | Location | Date |
|---|---|---|
| PaulinPaulina Delerme | US | 2018-11-12 |
| Pedro Marcano Fonseca | Humacao, US | 2018-11-12 |
| Dennjs Bonilla | Mayaguez, US | 2018-11-12 |
| Heldys Pabon | San Juan, PR | 2018-11-12 |
| Justo Martinez | Caguas, US | 2018-11-12 |
| Edmarie Marrero | Mayaguez, US | 2018-11-12 |
| Arely Muñiz | Ponce, US | 2018-11-12 |
| Karina N. Berberena | Caguas, US | 2018-11-12 |
| Grace M Arocho-Mendez | Aguada, US | 2018-11-12 |
| Glenda L Martinez Figueroa | Caguas, US | 2018-11-12 |
| Jose Molina | Lares, PR | 2018-11-12 |
| Mercy Vigoreaux | San Juan, US | 2018-11-12 |
| Marisol Nazario | Fajardo, US | 2018-11-12 |
| megdalea rivera | Trujillano Alto, US | 2018-11-12 |
| Fátima Ajaj Matos | Aibonito, US | 2018-11-12 |
| Tere Guerrero | San Juan, US | 2018-11-12 |
| Jose Rodríguez | San Juan, US | 2018-11-12 |
| Yadira Pérez | Bayamon, US | 2018-11-12 |
| Iris Roman | Orlando, FL | 2018-11-12 |
| Erick Rodriguez | Mayaguez, US | 2018-11-12 |
| Jonathan Misla | Quebradillas, US | 2018-11-12 |
| Annette Rios | Newark, NJ | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Carmen Rodriguez Agostini | Ponce, US | 2018-11-12 |
| Linda Alicea | Fajardo, US | 2018-11-12 |
| Elsa Rosario | Ponce, PR | 2018-11-12 |
| Waleska Rivera | San Juan, US | 2018-11-12 |
| Julliann Lanzo Cortjo | San Juan, US | 2018-11-12 |
| John Maldonado | US | 2018-11-12 |
| Johanssen Torres | Isabela, PR | 2018-11-12 |
| Joselyn Marrero | Naguabo, US | 2018-11-12 |
| Sonia E. Pérez Ortega | San Juan, US | 2018-11-12 |
| ZAIDA Ortiz | Bayamon, US | 2018-11-12 |
| Heidy Duran | Caguas, US | 2018-11-12 |
| Alma Rolon | Orlando, FL | 2018-11-12 |
| Jose Alverio | Carolina, US | 2018-11-12 |
| Jose Rosario | Quebradillas, US | 2018-11-12 |
| Zoraida Roman | Kissimmee, FL | 2018-11-12 |
| Yessika Rosa | San Juan, US | 2018-11-12 |
| Luis Acevedo | Aguada, PR | 2018-11-12 |
| Wanda Martínez | Caguas, US | 2018-11-12 |
| Jennifer Gaud | Ponce, US | 2018-11-12 |
| RICARDO E. BOUYETT APONTE | VIEQUES, PR | 2018-11-12 |
| Iliana Hernández | San Juan, US | 2018-11-12 |
| julia corsino | Fajardo, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jesus Mejias pagan | San Juan, US | 2018-11-12 |
| Luis Martinez | Ponce, US | 2018-11-12 |
| Carmen Fuertes | Landover Hills, MD | 2018-11-12 |
| Nora Martinez | San Juan, US | 2018-11-12 |
| Siulivette López | Humacao, US | 2018-11-12 |
| Victor Soto | Caguas, US | 2018-11-12 |
| Emma Pérez | Naguabo, US | 2018-11-12 |
| Hector Esparra | San Juan, US | 2018-11-12 |
| Jose Rodriguez | San Juan, US | 2018-11-12 |
| Ramon Rivera | San Juan, US | 2018-11-12 |
| Cándido Torres | Florida, US | 2018-11-12 |
| Lydia Soriano | Isabela, PR | 2018-11-12 |
| Geovanis Villa | Yauco, US | 2018-11-12 |
| Gabriel Cañizares | Ponce, US | 2018-11-12 |
| Jose A Berdecia | Bayamon, US | 2018-11-12 |
| Noelia Charriez | San Juan, US | 2018-11-12 |
| Zaida Colon | San Juan, US | 2018-11-12 |
| Mariantonia Ordóñez | San Juan, PR | 2018-11-12 |
| Gil Rios-Soto | Mayaguez, US | 2018-11-12 |
| Amnerys Morant | Humacao, PR | 2018-11-12 |
| Francisco García | Ponce, US | 2018-11-12 |
| Jose f Quiñones Fuentes | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Soriano | San Juan, US | 2018-11-12 |
| Noelia Colón Carrasquillo | San Juan, US | 2018-11-12 |
| alexis Torres | Rincon, PR | 2018-11-12 |
| Robdier Burgos | San Juan, US | 2018-11-12 |
| Natalie Napolitano | San German, US | 2018-11-12 |
| Maria de Lourdes Alvarez Valle | Bayamon, US | 2018-11-12 |
| Damaris S. Velazco | Bayamon, US | 2018-11-12 |
| Juan Castro | Las Piedras, US | 2018-11-12 |
| Carmen Torres | Caguas, US | 2018-11-12 |
| Veronica Velez | Aguadilla, US | 2018-11-12 |
| Ivette MArtinez | Cidra, PR | 2018-11-12 |
| Orlando J Cartagena | Coamo, US | 2018-11-12 |
| Justo Pabon Peña | Juncos, PR | 2018-11-12 |
| Nelly Caraballo | Canóvanas, US | 2018-11-12 |
| Natalie Reinosa | Isabela, US | 2018-11-12 |
| Minerva del Valle | Gurabo, Puerto Rico, PR | 2018-11-12 |
| Maritere Burgos | Ponce, US | 2018-11-12 |
| Maritza Rodriguez | US | 2018-11-12 |
| CELIA ZAYAS | San Juan, US | 2018-11-12 |
| Elizabeth Alicea | San Juan, US | 2018-11-12 |
| Ricardo Ursulich | Fort Lauderdale, FL | 2018-11-12 |
| Hector cruz | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Johnny Tejada | SANTURCE, US | 2018-11-12 |
| Andrea Trabal | Caguas, US | 2018-11-12 |
| Fabiola Aulet | Puerto Rico, CT | 2018-11-12 |
| Marielena Negron | Ponce, US | 2018-11-12 |
| Michael Vazquez | Mayaguez, US | 2018-11-12 |
| Jorge Lluveras | Isabela, US | 2018-11-12 |
| Miguel Acevedo | Bayamon, US | 2018-11-12 |
| Lormariel Delgado | Fajardo, US | 2018-11-12 |
| Evangeline Soto | Carolina, PR | 2018-11-12 |
| Giovanni Ramirez | San Juan, US | 2018-11-12 |
| Frank Vega | San Juan, US | 2018-11-12 |
| Yvette Molina | Carolina, US | 2018-11-12 |
| Astrid Ortiz | Canovanas, US | 2018-11-12 |
| Daniel Cruz | Toa Alta, PR | 2018-11-12 |
| Sonia delgado | San Juan, US | 2018-11-12 |
| IVAN MORALES | moca, PR | 2018-11-12 |
| Elsie Santiago cruz | Toa Alta, US | 2018-11-12 |
| Padres Por la educación. | Puerto Rico | 2018-11-12 |
| Milagros Martinez | Bayamón, US | 2018-11-12 |
| Key Lopez | Toa Baja, US | 2018-11-12 |
| Nyssette Selva | Vega Baja, US | 2018-11-12 |
| Nydia Ortiz | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Ramos | Juana Diaz, PR | 2018-11-12 |
| Honelly Guadalupe | Caguas, US | 2018-11-12 |
| Sandra Ramos | Guaynabo, US | 2018-11-12 |
| Julissa Nieves | Juncos, PR | 2018-11-12 |
| Annette Viera | Fajardo, US | 2018-11-12 |
| Anabel Collazo | Mayaguez, NC | 2018-11-12 |
| Alba I. Canales | Carolina, US | 2018-11-12 |
| Alwin Rivera | San Juan, US | 2018-11-12 |
| Guaili Ramirez | Aguadilla, US | 2018-11-12 |
| Tania Matos | Metairie, LA | 2018-11-12 |
| Edward Rivera | Mukilteo, WA | 2018-11-12 |
| Brenda Ortiz | Dorado, US | 2018-11-12 |
| Angelic Arzola | Cabo Rojo, US | 2018-11-12 |
| Carmen Gelpi | San Juan, US | 2018-11-12 |
| Rafael Primitivo Roman Carreras | Green Bay, WI | 2018-11-12 |
| Andria Ortiz | San Juan, US | 2018-11-12 |
| Licely Falcon | San Juan, PR | 2018-11-12 |
| Basilio Diaz | Lewisville, TX | 2018-11-12 |
| Cayetano Carambot | Cidra, US | 2018-11-12 |
| Gladynel Rivera | Canovanas, US | 2018-11-12 |
| Nelson Santiago Lebron | Caguas, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Hector Alicea | Barranquitas, US | 2018-11-12 |
| Felix Davila | Guaynabo, US | 2018-11-12 |
| EDWARDE WALKER | Orocovis, US | 2018-11-12 |
| Serafin Amaro | San Juan, US | 2018-11-12 |
| Noel Arias | San Juan, US | 2018-11-12 |
| Roberto Ortiz | San Juan, US | 2018-11-12 |
| Angel Garcia | Fajardo, US | 2018-11-12 |
| Alexander Colon | Guaynabo, US | 2018-11-12 |
| Oscar Alarcón | San Juan, US | 2018-11-12 |
| Nelson J Curbelo | Arecibo, US | 2018-11-12 |
| Lourdes Rodríguez | Guayama, US | 2018-11-12 |
| Víctor Santiago | US | 2018-11-12 |
| Teresa Torres | Caguas, PR | 2018-11-12 |
| Coralys Cabán | Arecibo, US | 2018-11-12 |
| Kiara Sandoval | Morovis, US | 2018-11-12 |
| Mariel Lacen | Guaynabo, US | 2018-11-12 |
| ivan Morales flores | San Juan, US | 2018-11-12 |
| Wanda Ruiz | Paris, France | 2018-11-12 |
| Jorge Sanabria | Adjuntas, PR | 2018-11-12 |
| Auria Huertas | Humacao, US | 2018-11-12 |
| Rita Reina | Bayamon, PR | 2018-11-12 |
| Jamie Lee Santiago | Naranjito, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Matthew Massa | Canovanas, PR | 2018-11-12 |
| Susan Lopez | Toa Baja, PR | 2018-11-12 |
| Deenah Torres | US | 2018-11-12 |
| Orlando Pedraza | Palm Bay, FL | 2018-11-12 |
| Barbara Torres | Manati, PR | 2018-11-12 |
| Mariana Delpín | Bayamón, US | 2018-11-12 |
| Anthony Figueroa | Naranjito, US | 2018-11-12 |
| Juliana Rodriguez | Naranjito, PR | 2018-11-12 |
| Maria Rivera | NARANJITO, US | 2018-11-12 |
| Angelica Espinosa | San Juan, US | 2018-11-12 |
| Branys Garcia Camacho | Morovis, US | 2018-11-12 |
| Angel Torres | Morovis, US | 2018-11-12 |
| Edna Gaztambide | Bayamon, US | 2018-11-12 |
| Evelyn Díaz | P.R., FL | 2018-11-12 |
| Nancy Rodriguez | US | 2018-11-12 |
| Abigail Rivera | Dorado, US | 2018-11-12 |
| Noemí Nieves | Fajardo, US | 2018-11-12 |
| Carmen L. Ortiz Rivera | US | 2018-11-12 |
| Astrid Sandoval | San Juan, US | 2018-11-12 |
| Janet Cruz | Carolina, US | 2018-11-12 |
| Jorge Acevedo | San Juan, US | 2018-11-12 |
| Luz Burgos | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Miguel Sandoval | Bayamon, US | 2018-11-12 |
| Luis J Delgado Rivera | US | 2018-11-12 |
| Ismael Gonzalez | US | 2018-11-12 |
| Sharon Irizarry | Mayaguez, US | 2018-11-12 |
| Alba Marte | San Juan, PR | 2018-11-12 |
| Mirtha l Colon | North Richland Hills, TX | 2018-11-12 |
| RODNEY GONZALEZ | Bayamon, PR | 2018-11-12 |
| Lourdes Rodriguez | Cidra, US | 2018-11-12 |
| Ramón Cruz | San Juan, US | 2018-11-12 |
| Alfredo Vincenty | Montego Bay, Jamaica | 2018-11-12 |
| ROSE MARIE VELAZQUEZ | Ponce, US | 2018-11-12 |
| Royanis Aviles | San Juan, US | 2018-11-12 |
| Carmen M. Martínez Gutiérrez | Cayey, US | 2018-11-12 |
| Carmen Merced | Pompano Beach, FL | 2018-11-12 |
| Maritza Santiago | Caguas, US | 2018-11-12 |
| Jocelyn Barreto | Canovanas, PR | 2018-11-12 |
| Gustavo Mendez | US | 2018-11-12 |
| Yamila Suarez | Carolina, US | 2018-11-12 |
| Norbert Hernandez | San Juan, US | 2018-11-12 |
| Milagros Sierra | peňuelas P.R., US | 2018-11-12 |
| Lisandra Medina | Jayuya, US | 2018-11-12 |
| Alan Bermudez | Bayamon, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Debbie Miaranda | US | 2018-11-12 |
| Macelino Correa | East Boston, MA | 2018-11-12 |
| Elsie Santiago | San Juan, US | 2018-11-12 |
| Maribel Guzman | Toa Baja, US | 2018-11-12 |
| Rocio Bermudez | Caguas, PR | 2018-11-12 |
| Carlos Pallens | Santa isabel, US | 2018-11-12 |
| Ricardo Morales | Santa Isabel, US | 2018-11-12 |
| Mayra Cordova | US | 2018-11-12 |
| Nestor Rivera Ayala Jr | Trujillo Alto, US | 2018-11-12 |
| JOSE CARLOS COLON | San Juan, US | 2018-11-12 |
| Luis V. Rodríguez | Bayamón, PR | 2018-11-12 |
| Ramón Dávila | San Juan, US | 2018-11-12 |
| Juan Carlos Rosado Vega | Corozal, US | 2018-11-12 |
| ALEX RENDON ROMAN | Dorado, US | 2018-11-12 |
| Ramon Elicier | Altamonte Springs, FL | 2018-11-12 |
| Felipe Matos González | Puerto Rico, FL | 2018-11-12 |
| Zoraida Caban | San Juan, US | 2018-11-12 |
| Ada Maldonado | Fajardo, US | 2018-11-12 |
| Virgermina Barriera | Barranquitas, US | 2018-11-12 |
| Exor Velázquez | Deltona, FL | 2018-11-12 |
| Andrea Magariños | US | 2018-11-12 |
| carlos Santiago | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Iraida Torres | Paterson, NJ | 2018-11-12 |
| Catherine Vazquez | San Juan, US | 2018-11-12 |
| María S. Carrasquillo | Caguas, US | 2018-11-12 |
| Loyda Camacho | Philadelphia, PA | 2018-11-12 |
| Yanaris Rivera | Caguas, US | 2018-11-12 |
| edwin abreu-rodriguez | Isabela, PR | 2018-11-12 |
| Katherine Román | Norcross, PR | 2018-11-12 |
| Ninoshka Lopez | Bayamon, US | 2018-11-12 |
| Wilnelia Santiago | US | 2018-11-12 |
| Ramón Matos | Orocovis, US | 2018-11-12 |
| Ricky Ricardo | Nope, PR | 2018-11-12 |
| Carmen Lagares | Morovis, US | 2018-11-12 |
| Evanery Telemaco Oquendo | Cape Coral, FL | 2018-11-12 |
| Maria E Pabón | Caguas, US | 2018-11-12 |
| Adelilian Cuadrado | San Juan, US | 2018-11-12 |
| Hilda Carrasquillo | Dorado, US | 2018-11-12 |
| Carmen Hernández | Charlotte, NC | 2018-11-12 |
| Leyla Arguinzoni | Caguas, US | 2018-11-12 |
| Marisol Vilella | San Juan, US | 2018-11-12 |
| Héctor Alicea | Barranquitas, PR | 2018-11-12 |
| Elizabeth Lozada Garced | San Juan, US | 2018-11-12 |
| Nicolas Ramos | Guayama, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Ileana Calderón Cepeda | San Juan, US | 2018-11-12 |
| Kissy Boria | San Juan, US | 2018-11-12 |
| jamie rodriguez | Aguadilla, PR | 2018-11-12 |
| Eileen Rivera Perez | Carolina, US | 2018-11-12 |
| Hector Buscaglia | San Juan, PR | 2018-11-12 |
| Abdiel Ortiz | Caguas, US | 2018-11-12 |
| Nury Curet | Carolina, US | 2018-11-12 |
| Maria Lopez | Ponce, US | 2018-11-12 |
| Luis Morales | San Juan, US | 2018-11-12 |
| Melissa Collado | San Antonio, US | 2018-11-12 |
| Jose Enrique Morales Figueroa | Naranjito, US | 2018-11-12 |
| Oneliss Rolón | San Juan, US | 2018-11-12 |
| Jorge Mercado | Orocovis, US | 2018-11-12 |
| aidyn alers | carolina, PR | 2018-11-12 |
| Robert Berberena | Winter Park, FL | 2018-11-12 |
| Irixa Vales | Canovanas, PR | 2018-11-12 |
| Karla González | San Juan, US | 2018-11-12 |
| Wildenisse Rodriguez | US | 2018-11-12 |
| Augusto Perez | Aibonito, US | 2018-11-12 |
| Grace Napolitano | Humacao, PR | 2018-11-12 |
| Erica Rivera | Loíza, US | 2018-11-12 |
| Ferrer Joselyne | Seoul, South Korea | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Jimmy Mujica | Adjuntas, US | 2018-11-12 |
| Michael Rivera | Guayama, US | 2018-11-12 |
| Eloy Perez Senidey | Carolina, US | 2018-11-12 |
| Jorge Ramírez | San Juan, US | 2018-11-12 |
| Stephanie Abadía | Florida, US | 2018-11-12 |
| Sigfredo Castro | Aguadilla, US | 2018-11-12 |
| Onix Santiago | Pompano Beach, FL | 2018-11-12 |
| Laura M Villafane | Vega Alta, US | 2018-11-12 |
| Dennisse Ramirez | Bayamon, PR | 2018-11-12 |
| Juanita Beniquez | Tia Baja, US | 2018-11-12 |
| Raquek Martinez | Bayamon, US | 2018-11-12 |
| Joel Quiñones | Toa Alta, US | 2018-11-12 |
| Valeria Gerena | US | 2018-11-12 |
| kenya Bayrón | Mayaguez, US | 2018-11-12 |
| Teresits Román | Mayaguez, US | 2018-11-12 |
| Sandra Bravo | Isabela, US | 2018-11-12 |
| Andres Cruz Perez | Gurabo, US | 2018-11-12 |
| Aracelis Colón | US | 2018-11-12 |
| Jacqueline Mejias | Fort hood, US | 2018-11-12 |
| Alexandra pizarro ayala | San Juan, US | 2018-11-12 |
| Lymarie Acosta | San Juan, US | 2018-11-12 |
| Alberto Martinez | Humacao, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Lourdes Sánchez | San Juan, US | 2018-11-12 |
| Christopher Hernandez | San Juan, US | 2018-11-12 |
| Deivid Sanchez | Ponce, US | 2018-11-12 |
| Carlos Montañez | San Lorenzo, OK | 2018-11-12 |
| María Durán-Quiles | US | 2018-11-12 |
| Julio Cintrón Espinell | Barranquitas, US | 2018-11-12 |
| Mireylis Vega | Caguas, PR | 2018-11-12 |
| Zully Vega | Norcross, PR | 2018-11-12 |
| Tania Vazquez Melendez | Pompano Beach, FL | 2018-11-12 |
| Maria Del C. Gonzalez | Naguabo, PR | 2018-11-12 |
| Michelle m . Valentin | San Juan, US | 2018-11-12 |
| Milagros Crespo | Bayamon, US | 2018-11-12 |
| Erika Freytes | Morovis, PR | 2018-11-12 |
| Carmen Martinez | Utuado, US | 2018-11-12 |
| Martha Cruz | Yabucoa, US | 2018-11-12 |
| Lourdes Diaz | San Juan, US | 2018-11-12 |
| Jose Figueroa | Bayamon, US | 2018-11-12 |
| Alberto Ortiz colon | San Juan, US | 2018-11-12 |
| Nirma Y Sanchez Olivo | Ciales, US | 2018-11-12 |
| Laura Colón | San Juan, PR | 2018-11-12 |
| Eugeia Ayala | San Juan, US | 2018-11-12 |
| Hector Melendez | San Juan, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Jhane Mcghee | Lucedale, MS | 2018-11-12 |
| Marisol Santiago | Toa Baja, US | 2018-11-12 |
| Marilyn Vargas | Moose Lake, MN | 2018-11-12 |
| Marieli Martinez | Yauco, US | 2018-11-12 |
| Kevin Morales | Aibonito, US | 2018-11-12 |
| Evelyn Peñaloza | Carolina, US | 2018-11-12 |
| Víctor Durán | US | 2018-11-12 |
| Brandon Duplantier | Kenner, LA | 2018-11-12 |
| Jose Colon | Guayama, US | 2018-11-12 |
| Gisselle Rodríguez | Yabucoa, US | 2018-11-12 |
| Virginia Camacho | US | 2018-11-12 |
| Raymond Trinidad | Tampa, FL | 2018-11-12 |
| ivette burgos | Ponce, PR | 2018-11-12 |
| Anthony Moraled | San Juan, US | 2018-11-12 |
| Myriam Jean Guadalupe Alamo | San Juan, US | 2018-11-12 |
| Jesus Vargad | Cloquet, MN | 2018-11-12 |
| Hector Santos | Aguas Buenas, FL | 2018-11-12 |
| Carlos R. Burgos Diaz | Florida, US | 2018-11-12 |
| Sonia Ortiz | Carolina, PR | 2018-11-12 |
| Elvin Davila | Cidra, US | 2018-11-12 |
| Leslie Vanegas | US | 2018-11-12 |
| Marilym Rodriguez | Yabucoa, PR | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Mayra González Vargas | Gurabo, US | 2018-11-12 |
| Jose Rivera | Carolina, US | 2018-11-12 |
| LOIDIAN HERNANDEZ | San Juan, US | 2018-11-12 |
| Nelliebelle Diaz | Vega Alta, PR | 2018-11-12 |
| Eugenia Mercado | Alabaster, AL | 2018-11-12 |
| Natalia Rivera | Mayaguez, US | 2018-11-12 |
| Adlerys Rodriguez | Caguas, US | 2018-11-12 |
| Isai vega | moca, PR | 2018-11-12 |
| Sherlines Rodríguez Torres | San Juan, US | 2018-11-12 |
| Madelin Nieves | US | 2018-11-12 |
| Maria Negron | San Juan, US | 2018-11-12 |
| Brenda Ramos | Vega Baja, US | 2018-11-12 |
| Eva López Millán | Cabo Rojo, US | 2018-11-12 |
| Juan Carlos Cotto | San Juan, US | 2018-11-12 |
| Raul Torres Lopez | Trujillo Alto, US | 2018-11-12 |
| Ricardo Calderón | Bayamon, US | 2018-11-12 |
| Jorge Rodriguez | Carolina, US | 2018-11-12 |
| Maritza Rivera | Coamo, US | 2018-11-12 |
| Maribel Contésma | Ponce, US | 2018-11-12 |
| Jose Morales | Naranjito, US | 2018-11-12 |
| Carolina Osorio | San Juan, US | 2018-11-12 |
| Maria Rodriguez | Juana Diaz, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel Martinez | Ponce, US | 2018-11-12 |
| Carmen Santana | Loiza, US | 2018-11-12 |
| Virmarie Santiago | Toa Alta, US | 2018-11-12 |
| Milagros Ramos | Lajas, US | 2018-11-12 |
| Julymar David | Coamo, PR | 2018-11-12 |
| Jacqueline Rivera | San Juan, PR | 2018-11-12 |
| Carlos Perez | San Juan, US | 2018-11-12 |
| Gabriel Morales | US | 2018-11-12 |
| Maria L. Rentas Santiago | San Juan, US | 2018-11-12 |
| Jose Vasquez | Ponce, US | 2018-11-12 |
| Carlos M. Reyes | Bayamon, US | 2018-11-12 |
| Maria Vega | Toa Alta, US | 2018-11-12 |
| Yeidy Escobar | Florida, US | 2018-11-12 |
| Jeannette Yanez | Saint Albans, NY | 2018-11-12 |
| Michelle Alicea | Carolina, US | 2018-11-12 |
| Nancy Costa | Guayabo, US | 2018-11-12 |
| Marlyn Torres | Ponce, US | 2018-11-12 |
| Daniel Cruz | San Juan, US | 2018-11-12 |
| Ines Crespo | Cidra, US | 2018-11-12 |
| Melissa Carrasquillo | Rio Grande, US | 2018-11-12 |
| Zulma Rosas | Bayamon, PR | 2018-11-12 |
| Hector Cappas | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| María D Rivera | Orocovis, US | 2018-11-12 |
| Luis Alicea | US | 2018-11-12 |
| Gyvelis Aranda Piris | Caguas, US | 2018-11-12 |
| Ana Pagan | Caguas, US | 2018-11-12 |
| Evelyn Rodriguez | San Juan, US | 2018-11-12 |
| Jesus Pastrana | Humacao, US | 2018-11-12 |
| CARMELO CRESPO | Guaynabo, US | 2018-11-12 |
| Fernando Abreu | Fajardo, US | 2018-11-12 |
| Rosa Morales | Caguas, US | 2018-11-12 |
| Maria Rosa Dávila | Bayamon, US | 2018-11-12 |
| Elizabeth Rodriguez | Manati, US | 2018-11-12 |
| Lourdes Santini | Aibonito, PR | 2018-11-12 |
| Felix Felix | Caguas, US | 2018-11-12 |
| Luis Alfaro | Guaynabo, US | 2018-11-12 |
| Luis Torres | Juncos, US | 2018-11-12 |
| Frances Reyes | Caguas, US | 2018-11-12 |
| Angel Bayron | Dorado, US | 2018-11-12 |
| Noriangelis Ayala | Mayaguez, US | 2018-11-12 |
| Carmen Santos Matos | US | 2018-11-12 |
| Fabian Maisonet | US | 2018-11-12 |
| Brenda Colón | Caguas, PR | 2018-11-12 |
| Maria Oslan | Río Grande, PR | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Sandra Feliciano | Caguas, US | 2018-11-12 |
| Natalia Santos | San Juan, US | 2018-11-12 |
| Nelly Cruz Quintero | fajardo, PR | 2018-11-12 |
| wilda Santiago | Carolina, US | 2018-11-12 |
| Migdalia Pagan | US | 2018-11-12 |
| Yelitza Rivera | Caguas, US | 2018-11-12 |
| Samuel Rosado Vazquez | Ponce, US | 2018-11-12 |
| Olga Colon | San Juan, US | 2018-11-12 |
| Jose Santiago | San Juan, US | 2018-11-12 |
| Ilka Torres | Caguas, US | 2018-11-12 |
| Jesús Manuel Acosta | Ponce, PR | 2018-11-12 |
| Areli Gonzalez | Yauco, US | 2018-11-12 |
| Efrain Galan | Toa Baja, US | 2018-11-12 |
| Nadina Padilla | Bayamon, US | 2018-11-12 |
| Fernando Toro Torres | US | 2018-11-12 |
| Ivette Reyes | Fajardo, PR | 2018-11-12 |
| Marta Cortés Hernandez Cortes Hernández | New York, NY | 2018-11-12 |
| Wilnelia Lopez Diaz | Juncos, US | 2018-11-12 |
| Victor ROSARIO | US | 2018-11-12 |
| Timna Rodriguez | Toa Alta, US | 2018-11-12 |
| JACQUELINE CRUZ | Humacao, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Lizette Marcial | Fajardo, US | 2018-11-12 |
| Reiner Rentas | Bayamon, US | 2018-11-12 |
| Maria Rodriguez | Cayey, PR | 2018-11-12 |
| Héctor Alejandro | Bayamón, US | 2018-11-12 |
| Miguel A. Serpa | San Juan, US | 2018-11-12 |
| Zobeida Lopez | San Juan, US | 2018-11-12 |
| Edgardo Mercado | Fajardo, PR | 2018-11-12 |
| Elizabeth Alvarado | Cabo Rojo, US | 2018-11-12 |
| zinnia Diaz Morales | Trujillo Alto, US | 2018-11-12 |
| Zoraida Rivera | Adjuntas, US | 2018-11-12 |
| Luz M Davila | US | 2018-11-12 |
| Mayra Rodriguez | Guaunabo, PR | 2018-11-12 |
| Yanitzia Barreto | Cataño, US | 2018-11-12 |
| Tato Soto | San Juan, US | 2018-11-12 |
| María Torres | US | 2018-11-12 |
| Wilda Marti | San Juan, US | 2018-11-12 |
| Yinoris Rentas | US | 2018-11-12 |
| Noemi Santiago-Anaya | Gaithersburg, MD | 2018-11-12 |
| Joel Rivera | Hempstead, NY | 2018-11-12 |
| Mariblanca Lorenzo | San Juan, US | 2018-11-12 |
| Yolanda Negrón | San Juan, US | 2018-11-12 |
| Jessica Rivas | Catano, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Mulero Gloria | Vega Baja, US | 2018-11-12 |
| Annette Reyes López | Ponce, US | 2018-11-12 |
| Jessica Rodriguez | Carolina, US | 2018-11-12 |
| Maritza Ayala | Bayamon, US | 2018-11-12 |
| Mayra Rivera | Trujillo Alto, US | 2018-11-12 |
| Nahomi Romero | Cataño, US | 2018-11-12 |
| Nereida Montanez | Caguas, PR | 2018-11-12 |
| Magdalena Meléndez | San Juan, US | 2018-11-12 |
| Ernesto Berrios | Naguabo, US | 2018-11-12 |
| Marta Carcana | Comerio, US | 2018-11-12 |
| Marysol Vergne | Bayamon, PR | 2018-11-12 |
| Leslie Rae | Kissimmee, FL | 2018-11-12 |
| Valerie Rodriguez | San Juan, US | 2018-11-12 |
| Maria Rosa Rosario | Bayamon, US | 2018-11-12 |
| Arnold Ortiz | San Juan, US | 2018-11-12 |
| Carmen Vega | Carolina, US | 2018-11-12 |
| Irma Rivera | US | 2018-11-12 |
| Julio Lopez | Bayamon, US | 2018-11-12 |
| Sylvet Zayas Sepulveda | San Juan, US | 2018-11-12 |
| Felix Abraham | Guaynabo, US | 2018-11-12 |
| Jose E Santos Martinez | Bayamon, PR | 2018-11-12 |
| Raymond Santiago | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Sonia Mojica | Miami, FL | 2018-11-12 |
| Zequielis Perez | Orocovis, US | 2018-11-12 |
| Magaly Estrella | Maple Grove, MN | 2018-11-12 |
| Rafael Rosado | Bayamon, US | 2018-11-12 |
| Ramón González | Fajardo, US | 2018-11-12 |
| Ada Márquez Maldonado | Orocovis, US | 2018-11-12 |
| Luis M. González | Caguas, US | 2018-11-12 |
| Keila Alvarez | Cayey, US | 2018-11-12 |
| Arleen Cruz | US | 2018-11-12 |
| Luis Lebrón | Rio grande, US | 2018-11-12 |
| Vanessa Arroyo | Carolina, US | 2018-11-12 |
| Luz Velázquez Caraballo | Arecibo, US | 2018-11-12 |
| Ramonita Lopez | Guaynabo, US | 2018-11-12 |
| Christian Torres | Ponce, US | 2018-11-12 |
| Kareline Elias | US | 2018-11-12 |
| Rayza Jimenez | San juan, US | 2018-11-12 |
| Héctor Ortiz Caraballo | San Juan, US | 2018-11-12 |
| Edna M. Barrientos Navedo | Guaynabo, US | 2018-11-12 |
| Delia Martinez | Fajardo, US | 2018-11-12 |
| Carmen Barrientos | Cayey, US | 2018-11-12 |
| Carmen L. Cabán Cabán | San Juan, US | 2018-11-12 |
| Marta Negron | Ponce, US | 2018-11-12 |

| Name | Location | Date |
|------|----------|------|
| Lourdes Flores | San Juan, US | 2018-11-12 |
| Glenda Marquez | Caguas, US | 2018-11-12 |
| Xamary Escalante | Yauco, US | 2018-11-12 |
| Brandon Feliciano | Atlanta, GA | 2018-11-12 |
| Iris Ortiz | San Juan, US | 2018-11-12 |
| Osvaldo Marcucci | Mayaguez, US | 2018-11-12 |
| Eluciano Vega | Coamo, AL | 2018-11-12 |
| Franncisco Bauermeister | Barranquitas, LA | 2018-11-12 |
| Andrew Rodriguez | Las Piedras, PR | 2018-11-12 |
| Irisbel Cruz | San Juan, US | 2018-11-12 |
| Orlando J Palmer Bermudez | Mayaguez, PR | 2018-11-12 |
| Alberto Gómez | Toa Alta, US | 2018-11-12 |
| Diana Melendez | Bayamon, US | 2018-11-12 |
| Sandra Muñiz | Guaynabo, US | 2018-11-12 |
| Raul Bruno | San Juan, US | 2018-11-12 |
| Gloria Aponte | San Juan, US | 2018-11-12 |
| Paola Lamboy | Caguas, US | 2018-11-12 |
| Natasha Santiago Rodriguez | San Juan, US | 2018-11-12 |
| Maria Gonzalez Ortiz | Carolina, US | 2018-11-12 |
| Noelia Sofia Mercado Galiano | San Juan, US | 2018-11-12 |
| Ivelisse Valentín | Toa Alta, US | 2018-11-12 |
| Migdalia Camacho | Loiza, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Nilda Jimenez | Caguas, US | 2018-11-12 |
| MANRIQUEZ LUNA | Ponce, US | 2018-11-12 |
| Glenda Ortiz | Caguas, PR | 2018-11-12 |
| Lissette Serrano | US | 2018-11-12 |
| Edwin Garcia | Las Piedras, PR, US | 2018-11-12 |
| Monica Algarin Pizarro | Loiza, US | 2018-11-12 |
| Ayxa E. Roman | Arecibo, PR | 2018-11-12 |
| Monserrate Roman Román Román | San Juan, US | 2018-11-12 |
| Zaira García | Yauco, US | 2018-11-12 |
| Elías Arnaldo Rivera | San Juan, US | 2018-11-12 |
| Ivette Alicea Ramos | US | 2018-11-12 |
| Fernando M Rivera Díaz | Vega Alta, PR | 2018-11-12 |
| Iraida Rivera | San Juan, PR | 2018-11-12 |
| Miguel Viqueira | Yauco, PR | 2018-11-12 |
| Amarilys Quiñones | Canovanas, PR | 2018-11-12 |
| Felix Cardona | Trujillo Alto, US | 2018-11-12 |
| Yalim Rivera | Carolina, US | 2018-11-12 |
| Mayra Vargas Aponte | Gurabo, US | 2018-11-12 |
| Jorge Rosa | Humacao, US | 2018-11-12 |
| Carmen Barlucea | Trujillo Alto, US | 2018-11-12 |
| Glorybelle Pagan | San Juan, US | 2018-11-12 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Cruz | San Juan, US | 2018-11-12 |
| Jessica Ortiz | Trujillo alto, US | 2018-11-12 |
| Miguel Santiago | Toa Baja, US | 2018-11-12 |
| Leticia Colón | Bayamon, US | 2018-11-12 |
| Hilda Jimenez | Bayamon, US | 2018-11-12 |
| Elba Delvalle | Juncos, PR | 2018-11-12 |
| Aureo Adames | Aguadilla, US | 2018-11-12 |
| Damarys Martinez | Bayamon, US | 2018-11-13 |
| Maria Lopez | Riverview, FL | 2018-11-13 |
| Yeimaliz De Jesús Ríos | Naranjito, US | 2018-11-13 |
| Rosa Vargas | Orlando, FL | 2018-11-13 |
| Gabriel Roldan | San Lorenzo, US | 2018-11-13 |
| Mara Camacho | Carolina, US | 2018-11-13 |
| Alexander Morales | Mayaguez, US | 2018-11-13 |
| Kevin Colón | Orocovis, US | 2018-11-13 |
| Esther Rodriguez | San Juan, US | 2018-11-13 |
| Raúl Rodríguez | US | 2018-11-13 |
| Nancy Melendez | Caguas, US | 2018-11-13 |
| Zelma Carrasquillo Guzman | Cataño, PR | 2018-11-13 |
| Luis Alamo | US | 2018-11-13 |
| Giancarlo Vega | Humacao, PR | 2018-11-13 |
| Anabeliz Melendez | Goose Creek, SC | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Miguel Padilla | Bayamon, PR | 2018-11-13 |
| Javier Rivera | San Sebastian, US | 2018-11-13 |
| Raymond Deming | Carolina, US | 2018-11-13 |
| Jorge L Acevedo ortiz | US | 2018-11-13 |
| Elba Calderon | Guaynabo, PR | 2018-11-13 |
| Melissa Rivera | Loiza, PR | 2018-11-13 |
| Jesselia Ayala | San Juan, PR | 2018-11-13 |
| Vanesa Rivera | Guaynabo, US | 2018-11-13 |
| Wilma Cruz | Ponce, US | 2018-11-13 |
| Marisol Riera | San Juan, PR | 2018-11-13 |
| Merylin Santiago | US | 2018-11-13 |
| Daniela Molina | San Juan, US | 2018-11-13 |
| Ivette Galarza | San Juan, US | 2018-11-13 |
| Evelyn Jusino | Cayey, US | 2018-11-13 |
| Rosani Meléndez | Barranquitas, US | 2018-11-13 |
| Osvaldo Rivera | Pompano Beach, FL | 2018-11-13 |
| Brenda Berrios | Cayey, US | 2018-11-13 |
| Gilda Rodríguez | Miami, FL | 2018-11-13 |
| Alfonso Rivera | Catano, Colombia | 2018-11-13 |
| Dorcas Rivera | Vega Baja, US | 2018-11-13 |
| Carlos Felipe Garay Santiago | Toa Baja, US | 2018-11-13 |
| Ryan Rivera | Carolina, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| carmen padilla | isabela, PR | 2018-11-13 |
| Ángeles Pérez Escobar | Vega Baja, PR | 2018-11-13 |
| Teresa Pacheco | Caguas, US | 2018-11-13 |
| Nancy Ortiz | San Juan, US | 2018-11-13 |
| Carmen Margarita Fagot | US | 2018-11-13 |
| Leilany Santiago | Ponce, US | 2018-11-13 |
| Janisse Rivera | Humacao, US | 2018-11-13 |
| Carmen L. Burgos | Cayey, US | 2018-11-13 |
| Lizette Vázquez | San Juan, US | 2018-11-13 |
| Karen Caraballo | Ponce, US | 2018-11-13 |
| Liska Morales | Buffalo, NY | 2018-11-13 |
| Tomas 5 De Jesus | Ponce,, PR | 2018-11-13 |
| Miguel Morales | Carolina, US | 2018-11-13 |
| Norberto Marrero | San juan, US | 2018-11-13 |
| Carmen Albino | San Juan, PR | 2018-11-13 |
| Christopher Rivera | Toa Alta, US | 2018-11-13 |
| Abel Andino | Humacao, US | 2018-11-13 |
| Claudia Ortega | Mayaguez, US | 2018-11-13 |
| Saul Laureano | Luquillo, PR | 2018-11-13 |
| Mildred De La Rosa | Caguas, US | 2018-11-13 |
| Jose Nieves | San Juan, US | 2018-11-13 |
| Noraima Betancourt | Trujillo Alto, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Ramon Millan | St paul, MN | 2018-11-13 |
| Arlene Negrón | Ponce, US | 2018-11-13 |
| Dianelys Saldana | Mayaguez, US | 2018-11-13 |
| Mayra Negron | Canovanas, US | 2018-11-13 |
| fjavier rivera | Carolina, PR | 2018-11-13 |
| Jose Rodriguez | Coamo, US | 2018-11-13 |
| Enid Cabán | Caguas, US | 2018-11-13 |
| Lourdes Lopez | Charlotte, NC | 2018-11-13 |
| maria soler | gurabo, PR | 2018-11-13 |
| Edward Vargas | San Juan, US | 2018-11-13 |
| Linda Vargas Rios | ARECIBO, PR | 2018-11-13 |
| Yanitza Rivera | San Juan, US | 2018-11-13 |
| MARIA RIVERA | Kissimmee, FL | 2018-11-13 |
| Andre Torres | San Juan, US | 2018-11-13 |
| Ricky De Jesus | Mayaguez, US | 2018-11-13 |
| Heriberto Delgado | San Juan, US | 2018-11-13 |
| Elba Gonzalez | Cayey, US | 2018-11-13 |
| Alex Rodriguez | Caguas, US | 2018-11-13 |
| Carmen Seda | Ponce, PA | 2018-11-13 |
| Marcy Plaza | Carolina, US | 2018-11-13 |
| Janet Núñez | Jacksonville, FL | 2018-11-13 |
| Elisa Gonzalez | Aibonito, PR | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Victor Roman | Philadelphia, PA | 2018-11-13 |
| Aidza Ortiz | Bayamon, US | 2018-11-13 |
| Carlos Ortiz | Carolina, US | 2018-11-13 |
| Maria Candelaria | Anasco, US | 2018-11-13 |
| Carmen Beltran | San Juan, US | 2018-11-13 |
| Ines Rivera Roque | Salinas, US | 2018-11-13 |
| Wanda Guzman | Carolina, US | 2018-11-13 |
| Jose Roman | Columbia, MD | 2018-11-13 |
| Maria Nieves | Caguas, US | 2018-11-13 |
| Ana I. Asensio Rivera | Vieques, US | 2018-11-13 |
| Keyla Davila | US | 2018-11-13 |
| Jose Rodriguez | Caguas, PR | 2018-11-13 |
| Haydee Rivera | Orlando, FL | 2018-11-13 |
| Monica Muñoz | Thessaloníki, Greece | 2018-11-13 |
| Ivonne Gutiérrez | US | 2018-11-13 |
| Karina Rodríguez | Rio Grande, US | 2018-11-13 |
| Elga Rivera | Caguas, US | 2018-11-13 |
| Hector osorio | Canovanas, US | 2018-11-13 |
| Damaris Acosta | Bayamon, US | 2018-11-13 |
| Leonor Rodriguez | Caguas, US | 2018-11-13 |
| Luis Gonzalez | Toa Baja, US | 2018-11-13 |
| rebeca suarez | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Javier Robledo | US | 2018-11-13 |
| Sofia Soto | Guaynabo, US | 2018-11-13 |
| Luz M Carrasquillo | Caguas, US | 2018-11-13 |
| Lourdes Cortes | Gurabo, US | 2018-11-13 |
| Rodolfo Rodriguez | Bayamon, US | 2018-11-13 |
| Jorge Nazario | Bayamon, US | 2018-11-13 |
| Elias Miranda | Trujillo Alto, US | 2018-11-13 |
| Noemi Burgos de Paneto | Aibonito, US | 2018-11-13 |
| Evelyn Pagan | Lares, US | 2018-11-13 |
| Maria Rivera | US | 2018-11-13 |
| Zaida Gorritz | Caguas, PR | 2018-11-13 |
| Juan Echevarría | US | 2018-11-13 |
| Lourdes M. Gilbes | Bayamon, US | 2018-11-13 |
| Rafael Santiago | US | 2018-11-13 |
| Yessenia Reyes | Trujillo Alto, PR | 2018-11-13 |
| Carmen M. Inostroza Lebrón | Gurabo, US | 2018-11-13 |
| Ineabelle Ramos | Orange Park, FL | 2018-11-13 |
| Wendy Rohena | US | 2018-11-13 |
| Yamaries Arrufat | San juan, PR | 2018-11-13 |
| Ricardo Pagan | Lares, US | 2018-11-13 |
| Mariluz Geli | US | 2018-11-13 |
| Sylvia Torres | Ponce, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Aida L. Delgado | Humacao, US | 2018-11-13 |
| Zoraida Tejada | Carolina, PR | 2018-11-13 |
| Carmen Flores | San Juan, US | 2018-11-13 |
| Evelyn Cruz González | Desoto, TX | 2018-11-13 |
| ANDREA BURGOS | AGUADILLA, PR | 2018-11-13 |
| Linnette Pérez | Comerio, US | 2018-11-13 |
| Esteban Serrano | Toa Alta, US | 2018-11-13 |
| Melvin Ramos Valentin | Ponce, US | 2018-11-13 |
| Joan Cruz | Cabo Rojo, US | 2018-11-13 |
| Zaida Marrero | San Juan, US | 2018-11-13 |
| Marisa Gonzalez | San Juan, PR | 2018-11-13 |
| Arlene Muñoz | San Juan, US | 2018-11-13 |
| Elinette Rohena | Bayamon, US | 2018-11-13 |
| Luis Sánchez Pérez | Carolina, PR | 2018-11-13 |
| Lumary Silva | Yauco, US | 2018-11-13 |
| Lillian Gonzalez | NAGUABO, PR | 2018-11-13 |
| Alex Rivera | US | 2018-11-13 |
| Julissa Morales | Ponce, PR | 2018-11-13 |
| Luis Figueroa nuñez Figueroa | Barceloneta, PR | 2018-11-13 |
| Andres Alicea | Orocovis, US | 2018-11-13 |
| Grisel Torres | Luquillo, US | 2018-11-13 |
| Alanis Cora | Caguas, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Minerva Quiñones | Adjuntas, US | 2018-11-13 |
| Melvin Martínez | Guaynabo, PR | 2018-11-13 |
| Fernando Sanchez Correa | Ponce, US | 2018-11-13 |
| IVETTE COLON | Aguas Buenas, US | 2018-11-13 |
| Ramon Ocasio Alvarado | Caguas, US | 2018-11-13 |
| Melisandra Quiñones | Carolina, US | 2018-11-13 |
| Kevin Izaguirre | Miami, FL | 2018-11-13 |
| Luis Soto | Lajas, US | 2018-11-13 |
| Maribel Alvarez | San Juan, US | 2018-11-13 |
| herminio figueroa | San Juan, US | 2018-11-13 |
| Carmen Iris Torres Collazo | Barranquitas, US | 2018-11-13 |
| Vilma Pallens | Houston, TX | 2018-11-13 |
| Mary Marrero | Converse, TX | 2018-11-13 |
| Ricardo Rivera | Corozal, US | 2018-11-13 |
| Tomas Rodriguez | Cayey, PR | 2018-11-13 |
| Migdalia Santiago | Bayamón, PR | 2018-11-13 |
| Nydia Gomez Martinez | Juncos, US | 2018-11-13 |
| Wanda Sierra | Caguas, US | 2018-11-13 |
| Maria Reyes-Bonilla | San Juan, US | 2018-11-13 |
| Illian Lopez | San Juan, US | 2018-11-13 |
| Irma Acevedo | San Juan, US | 2018-11-13 |
| Carola Guzman | Miami, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Wilfredo Ortiz | Carolina, US | 2018-11-13 |
| Hector L. Ortiz | Toa Alta, US | 2018-11-13 |
| José E. Colón | Toa Alta, US | 2018-11-13 |
| Olga Sánchez | Toa Alta, NC | 2018-11-13 |
| Abdiel Lacén Rivera | Fajardo, US | 2018-11-13 |
| Severo Lanza | Guaynabo, PR | 2018-11-13 |
| Sylma Rivera Gil | San German, US | 2018-11-13 |
| Yvette Costa | San Juan, PR | 2018-11-13 |
| Aida Velez | US | 2018-11-13 |
| Juan Felicie | Bayamon, US | 2018-11-13 |
| Myrna Diaz | Caguas, US | 2018-11-13 |
| Delia Lopez | San Juan, US | 2018-11-13 |
| Gloria M Rodriguez | Humacao, US | 2018-11-13 |
| Judielys Valdes Ayala | Bayamon, US | 2018-11-13 |
| Wilmarie Diaz | Bayamon, PR, US | 2018-11-13 |
| Vanelsi Garcia | Gurabo, US | 2018-11-13 |
| Rubén Galarza | Guayanilla, US | 2018-11-13 |
| Miguel Santiago | Toa Alta, US | 2018-11-13 |
| Zully Rivera | San Juan, FL | 2018-11-13 |
| Miguel Rivera | US | 2018-11-13 |
| Lilybeth García | Caguas, US | 2018-11-13 |
| Villaniel Ortiz | Jacksonville, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Percychel Torres | Humacao, US | 2018-11-13 |
| Marta Cruz | San Juan, US | 2018-11-13 |
| Miliangie Santiago | Toa Alta, US | 2018-11-13 |
| José Cruz | Manati, PR | 2018-11-13 |
| Gabriel Lopez | Cayey, US | 2018-11-13 |
| Carla Alonso | San Juan, US | 2018-11-13 |
| Ida Gutierrez | Bayamón, US | 2018-11-13 |
| Maribel Torres | Fajardo, US | 2018-11-13 |
| Mildred Negrón | Sabana Grande, US | 2018-11-13 |
| Olga Lydia Valdés Sanchez | Caguas, US | 2018-11-13 |
| Keyshliann Ortiz | Toa Baja, US | 2018-11-13 |
| Julia Rivera | DecaturJulia Rivera, PR | 2018-11-13 |
| Ada Rivera | Carolina, US | 2018-11-13 |
| Susana Rivera | San Lorenzo, US | 2018-11-13 |
| Magaly Rodriguez | Manati, PR | 2018-11-13 |
| Evelyn Vargas | Toa Baja, PR | 2018-11-13 |
| Idaceli Rivera | US | 2018-11-13 |
| Lydia Ortiz | Carolina, US | 2018-11-13 |
| Jose Vanga | Carolina, US | 2018-11-13 |
| Sol A. Martínez Rodríguez | Vega Baja, US | 2018-11-13 |
| Alberto A. Pérez | Toa Alta, PR | 2018-11-13 |
| Linda Gonzalez | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Vanessa Torres | San Juan, US | 2018-11-13 |
| Nancy Colon | Vega Alta, PR | 2018-11-13 |
| Siraida Flores | San Juan, US | 2018-11-13 |
| Hilda Negron | Dorado, US | 2018-11-13 |
| Wesley Ramos Cruz | Juana Diaz, PR | 2018-11-13 |
| Lourdes Roque | Caguas, US | 2018-11-13 |
| Daphne Serra | US | 2018-11-13 |
| Sophia MALDONADO | Mayagüez, US | 2018-11-13 |
| Curtis Velez | Juncos, PR | 2018-11-13 |
| Sonia Ramos | Bayamon, US | 2018-11-13 |
| Nydia Rolon | Naranjito, US | 2018-11-13 |
| Yolarisse Torres Nales | Luquillo, US | 2018-11-13 |
| Gloria Del C. Cordova | San Juan, US | 2018-11-13 |
| Jose Antonio Garcia Yulfo | Arecibo, US | 2018-11-13 |
| Karielys Ortiz | Caguas, US | 2018-11-13 |
| Suzanne Lopez | Cayey, US | 2018-11-13 |
| Glamyr J. Moyett Saldaña | Humacao, US | 2018-11-13 |
| Carmen Marrero | San Juan, US | 2018-11-13 |
| Gladys Sánchez | Vega Alta, US | 2018-11-13 |
| Jomayra Sanchez | Vega Alta, US | 2018-11-13 |
| Jeannette Braan | Lynn Haven, FL | 2018-11-13 |
| Ryan Rivera | US | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Maicol Santiago | Ponce, US | 2018-11-13 |
| Angela Feliche Gonzalez | US | 2018-11-13 |
| Odra Velez | San Juan, US | 2018-11-13 |
| Yolanda Montañez | Caguas, US | 2018-11-13 |
| Magaly Alvarado | Aibonito, US | 2018-11-13 |
| Manuel Franceschini | Ponce, US | 2018-11-13 |
| mary lourdes rodriguez rosado | san juan, US | 2018-11-13 |
| Jorge Mariani | Caguas, US | 2018-11-13 |
| Ninia Rivera | Toa Alta, US | 2018-11-13 |
| Jose Fuentes | Caguas, US | 2018-11-13 |
| Narden Jaime | Humacao, US | 2018-11-13 |
| Freddy Ssntiago | Ponce, US | 2018-11-13 |
| Arlene O | San Juan, PR | 2018-11-13 |
| Mónica Ramos | San Sebastian, US | 2018-11-13 |
| LEGNA ALMODOVAR | Ponce, US | 2018-11-13 |
| Hilda Vega | Fajardo, PR | 2018-11-13 |
| Wanda Rosado | Ponce, PA | 2018-11-13 |
| Jose Serrano | Long Island City, NY | 2018-11-13 |
| Luis Rivera | Bayamon, PR | 2018-11-13 |
| Ilbis Dominguez | San Juan, US | 2018-11-13 |
| Daisy Soto | Barranquitas, US | 2018-11-13 |
| Noemi Rosado | Carolina, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Bianca Irizarry | US | 2018-11-13 |
| Yaritza Vega De Jesús | San Juan, US | 2018-11-13 |
| Elizabeth Valentin | Pompano Beach, FL | 2018-11-13 |
| Ginializ Berríos | Barranquitas, PR | 2018-11-13 |
| Yomaira Pimentel Figueroa | San Juan, US | 2018-11-13 |
| Ivelisse Solis Figueroa | Ponce, US | 2018-11-13 |
| Roberto Cruz | Humacao, US | 2018-11-13 |
| Michelle Feliciano | Orlando, FL | 2018-11-13 |
| Rosalva Rodríguez | Orlando, FL | 2018-11-13 |
| Ana Cortés | Decatur, GA | 2018-11-13 |
| Karoline Rosa | San Juan, US | 2018-11-13 |
| Jennifer Vazquez | Barranquitas, US | 2018-11-13 |
| Edwin Santiago | Virginia | 2018-11-13 |
| Keith Meyer | Concord, VA | 2018-11-13 |
| Angel Almodovar | Juana Diaz, US | 2018-11-13 |
| Miriam Diaz | San juan, PR | 2018-11-13 |
| Rabsars Ferrer | Arecibo, PR | 2018-11-13 |
| Axel Aponte | San Juan, US | 2018-11-13 |
| Rosa Rivera | Bayamón, US | 2018-11-13 |
| Gladys Roman Collazo | Punta Santiago, US | 2018-11-13 |
| Marisol Alvarado | Barranquitas, US | 2018-11-13 |
| IRMARIE MARTINEZ | Naranjito, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Benjamín Torres Rodriguez | Humacao, US | 2018-11-13 |
| SANTA Vega | san Juan, PR | 2018-11-13 |
| Antonio Herrera | Humacao, US | 2018-11-13 |
| Shakille Conor | Fajardo, US | 2018-11-13 |
| Dariannie Morales | Carolina, US | 2018-11-13 |
| Milagros RodriguezNegron | Mayagüez, PR | 2018-11-13 |
| Damaris Vazquez | Cidra, US | 2018-11-13 |
| Aglaé González | San Juan, US | 2018-11-13 |
| Wand Arce | Hollywood, FL | 2018-11-13 |
| Lisette Jimenez | Carolina, US | 2018-11-13 |
| Hector Ocasio | San Juan, US | 2018-11-13 |
| Betzaida Velez | Jardines de Cataño apt 160, PR | 2018-11-13 |
| Vanessa Vanga | San Juan, US | 2018-11-13 |
| janet bonilla | manati, PR | 2018-11-13 |
| Lisandra Lopez | Bayamon, US | 2018-11-13 |
| Anthony Ortiz | Carolina, PR | 2018-11-13 |
| Eric Torres | US | 2018-11-13 |
| Raul Martinez | Cedar Hill, TX | 2018-11-13 |
| Ofelia rodriguez | Bayamon, US | 2018-11-13 |
| Noemi Rios | Arecibo, US | 2018-11-13 |
| Fariam Valdes | Guayama, PR | 2018-11-13 |
| Jose Ramon Castro Acevedo | Caguas, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Camille Santiago | Spring, TX | 2018-11-13 |
| Eddie Delgado | Humacao, US | 2018-11-13 |
| Christian A Hance | San Juan, US | 2018-11-13 |
| Debora Troche | Windermere, FL | 2018-11-13 |
| Muki Naguake | Macao, PR | 2018-11-13 |
| Carmen Vargas | Guanica, PR | 2018-11-13 |
| Hector Martinez | Bayamon, US | 2018-11-13 |
| Rosa Márquez | Carolina, US | 2018-11-13 |
| Ivan Vargas | San Juan, US | 2018-11-13 |
| WADETTE Justiniano | Maricao, PR | 2018-11-13 |
| Miriannette Perez | Austin, TX | 2018-11-13 |
| Lydia s Santiago | San Juan, US | 2018-11-13 |
| Mirelly Colon | Caguas, US | 2018-11-13 |
| Julio Marrero | US | 2018-11-13 |
| Dariana López | Mayagüez, US | 2018-11-13 |
| Felicita Cotto | Aguas Buenas, US | 2018-11-13 |
| Lynette Sánchez | Carolina, US | 2018-11-13 |
| Danelyn Saldaña | US | 2018-11-13 |
| Lillian Soto | Corozal, US | 2018-11-13 |
| Yanira Rodriguez | Jayuya, CA | 2018-11-13 |
| Amary Rivera | US | 2018-11-13 |
| Evelyn B. Rios | San Juan, PR | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Reyes Rodríguez | San Juan, US | 2018-11-13 |
| Daynaliz Saldana | US | 2018-11-13 |
| Mildred Rivera | Juncos, US | 2018-11-13 |
| Sharon Cardona | Barceloneta, US | 2018-11-13 |
| Ruth Diaz | Naranjito, US | 2018-11-13 |
| Pedro Acosta | Mayaguez, US | 2018-11-13 |
| María Sánchez Arroyo | San Juan, US | 2018-11-13 |
| Marla J Marquez | Maricao, US | 2018-11-13 |
| Angela Zapata | Clermont, FL | 2018-11-13 |
| Damaris Rodriguez | US | 2018-11-13 |
| Cándido Santiago | Humacao, FL | 2018-11-13 |
| Vanessa Hernandez | US | 2018-11-13 |
| Bienvenido Córdova | San Juan, US | 2018-11-13 |
| Orlando Melendez | Hollywood, FL | 2018-11-13 |
| Wilfred Diaz | Carolina, US | 2018-11-13 |
| Yaritza Rosado | Bayamón, US | 2018-11-13 |
| Fabiola Justiniano | Mayagüez, RI | 2018-11-13 |
| Margarita Andino | Carolina, US | 2018-11-13 |
| Zaida M. Montes | Bayamon, PR | 2018-11-13 |
| Raven Serrano | San Juan, US | 2018-11-13 |
| deborah marin | Naguabo, PR | 2018-11-13 |
| Ayeisha Gandía | Carolina, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Michael Hoyos | San Juan, US | 2018-11-13 |
| Juan R Pineda | Orocovis, US | 2018-11-13 |
| Jannette Martinez | Vega Baja, PR | 2018-11-13 |
| Maritza Vega | San Juan, US | 2018-11-13 |
| Ana Bagu | US | 2018-11-13 |
| Rebecca Díaz | Guaynabo, PR | 2018-11-13 |
| Dwayne Gomez | Bayamon, US | 2018-11-13 |
| Renan Candelaria | Bayamon, US | 2018-11-13 |
| keyla seda | manati, US | 2018-11-13 |
| Carolina Pons | Ponce, US | 2018-11-13 |
| Fernando Fussa | San Juan, US | 2018-11-13 |
| Magdaly Rivera | Toa Alta, US | 2018-11-13 |
| Soe Diaz | Ponce, US | 2018-11-13 |
| Milagros Acosts | Aguirre, US | 2018-11-13 |
| Catherine Acosta | Humacao, US | 2018-11-13 |
| Lourdes Ayala | Atlanta, GA | 2018-11-13 |
| Olga Laboy | Ponce, US | 2018-11-13 |
| Mildred Munoz | Katy, TX | 2018-11-13 |
| Nicole Albors | Ponce, US | 2018-11-13 |
| Arisnalda Taveras | Carolina, US | 2018-11-13 |
| Yajaira Alma badillo | San Juan, US | 2018-11-13 |
| Maria Rivera Nieves | Carolina, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Ruth Diaz | Ponce, US | 2018-11-13 |
| Wanda Arce | San Juan, US | 2018-11-13 |
| Herenia Ríos López | Toa Baja, NC | 2018-11-13 |
| JEANNA ROSADO | Colorado Springs, CO | 2018-11-13 |
| Nelson Agosto | Río Grande, US | 2018-11-13 |
| Celia Santiago | Tampa, FL | 2018-11-13 |
| Leyda Batiz | FORT BUCHANAN, US | 2018-11-13 |
| Nereida Berrios | San Juan, US | 2018-11-13 |
| Leishnaly Santiago | Avon Park, FL | 2018-11-13 |
| Myrna Nieves | Fort Lauderdale, FL | 2018-11-13 |
| Carmen Fonseca | San Lorenzo, PR | 2018-11-13 |
| Ashley Valle | Isabela, US | 2018-11-13 |
| Israel Rivera | Orocovis, US | 2018-11-13 |
| Peter Armstrong | US | 2018-11-13 |
| Nashali Melendez | Orlando, FL | 2018-11-13 |
| Gladys Ramos | Guayama, US | 2018-11-13 |
| Amy perez | US | 2018-11-13 |
| Jocelyn Rivera | Vega Alta, PR | 2018-11-13 |
| Luis Vargas | Carolina, US | 2018-11-13 |
| Anakarina Cruz | Utuado, US | 2018-11-13 |
| Harry Peña | Bayamon, US | 2018-11-13 |
| Hillary Manielle Colón Ramos | Guayama, PR | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Enrique Perez | Oak Hill, FL | 2018-11-13 |
| Pedro A. Casiano | Dorado, US | 2018-11-13 |
| Ivelisse Fontanez | US | 2018-11-13 |
| Sylvia Figueroa | San Juan, US | 2018-11-13 |
| Eduarso Aponte | San Juan, US | 2018-11-13 |
| Maria Santiago | Arecibo, Arecibo, Puerto Rico, US | 2018-11-13 |
| Mangelis Pizarro Morales | San Juan, US | 2018-11-13 |
| Wanda Santiago | Bayamon, PR | 2018-11-13 |
| Lucas Acosta | San Juan, US | 2018-11-13 |
| jose rodriguez | Humacao, US | 2018-11-13 |
| Juanita Marrero | Humacao, US | 2018-11-13 |
| Jacqueline Gonzalez | Hollywood, FL | 2018-11-13 |
| Nilkia Pizarro | Carolina, US | 2018-11-13 |
| Mónica Ortiz | US | 2018-11-13 |
| Carmen Castillo | San Juan, US | 2018-11-13 |
| Beatriz Lopez | Bayamon, US | 2018-11-13 |
| Jose Rodriguez Rodriguez | Ponce, US | 2018-11-13 |
| Sylmary Navarro | US | 2018-11-13 |
| Yamarie Martinez | Humacao, PR | 2018-11-13 |
| Reyson Morales Soto | Carolina, US | 2018-11-13 |
| Jesus Manuel Alexander | Kissimme, NC | 2018-11-13 |
| Maria Ramirez | Guaynabo, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Margarita Hernández | Caguas, US | 2018-11-13 |
| Vilmarie Maestre | 00653, US | 2018-11-13 |
| Israel Pons | Juana Díaz, US | 2018-11-13 |
| Carina Ramos | Guayama, US | 2018-11-13 |
| Victor M. Echevarría | San Juan, US | 2018-11-13 |
| Omar Corchado | Guaynabo, US | 2018-11-13 |
| Wanda Garcia | San Juan, US | 2018-11-13 |
| Miguel Cruz Guzmán | Bayamon, US | 2018-11-13 |
| Norman Fabre | Carolina, US | 2018-11-13 |
| Betsy Lebrón | Dorado, US | 2018-11-13 |
| Harold Molina | Carolina, US | 2018-11-13 |
| Carmen Soto | Coamo, US | 2018-11-13 |
| Minerva Burgos | Caguas, US | 2018-11-13 |
| Victor Gonzalez | San Juan, US | 2018-11-13 |
| Karen Martinez | Bayamon, US | 2018-11-13 |
| Janet Maldonado | Bayamon, US | 2018-11-13 |
| Duamel Gonzalez | Bayamon, US | 2018-11-13 |
| Jackmarie Díaz | San José, Costa Rica | 2018-11-13 |
| Alice M. Valentin Mercado | Bayamon, US | 2018-11-13 |
| Iris Y. Reyes | Carolina, US | 2018-11-13 |
| Francisco Rivera | San Juan, US | 2018-11-13 |
| Dafne Elvira | Viejo San Juan, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Nydia R Cruz | Dorado, US | 2018-11-13 |
| Enitza Guenard | Mayaguez, US | 2018-11-13 |
| Cesar Rodriguez | US | 2018-11-13 |
| Reynerio Rivera | San Juan, US | 2018-11-13 |
| Dlo Oyola | Chester, MD | 2018-11-13 |
| Alice Rappa | Manati, US | 2018-11-13 |
| Ana Ortega | San Juan, US | 2018-11-13 |
| Jacqueline Montes | Charlotte, US | 2018-11-13 |
| Evelyn Martínez | Carolina, US | 2018-11-13 |
| Maria Cintron | San Juan, US | 2018-11-13 |
| Luis A Torres | Carolina, PR | 2018-11-13 |
| Yvette Rosa Velez | Aguadilla, US | 2018-11-13 |
| Noemi Martinez | ponce, AL | 2018-11-13 |
| Irenes Bravo | Toa Baja, US | 2018-11-13 |
| Ramon Soto | Bayamon, US | 2018-11-13 |
| Edda J Morales | Santa Isabel, US | 2018-11-13 |
| Pedro Nieves | US | 2018-11-13 |
| Anabel Martínez | San Juan, US | 2018-11-13 |
| Vanessa Rojas | Juncos, US | 2018-11-13 |
| Maria Gonzalez | San Juan, US | 2018-11-13 |
| Rene Aqueron | Mayaguez, US | 2018-11-13 |
| Carlos Torres | US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Marcos Merced | Hollywood, US | 2018-11-13 |
| Rose Garcia | Guaynabo, US | 2018-11-13 |
| Jennifer Toledo | Juncos, PR | 2018-11-13 |
| Adrieanne Ramírez | Bayamon, US | 2018-11-13 |
| Iris Pagán | US | 2018-11-13 |
| Jowis Maldonado | San Juan, US | 2018-11-13 |
| Sylvia Figueroa | Vega Alta, US | 2018-11-13 |
| Sara Velázquez | Gurabo, US | 2018-11-13 |
| Vanessa Marin | Fajardo, US | 2018-11-13 |
| Lola Quintero-Herencia | US | 2018-11-13 |
| MILTON D HURTADO | Bayamon, PR | 2018-11-13 |
| Giselle Delgado | Cayey, US | 2018-11-13 |
| Alondra Aquino | San Juan, US | 2018-11-13 |
| Kevin Santiago | Guaynabo, US | 2018-11-13 |
| ELIEZER HERNANDEZ | Charlotte, NC | 2018-11-13 |
| Sandra Cima De Villa Diaz | San Juan, US | 2018-11-13 |
| Kenia Noemi | US | 2018-11-13 |
| Nitza Miranda | Bayamon, US | 2018-11-13 |
| María Maldonado | Barranquitas, US | 2018-11-13 |
| Lianna Vallejo | Carolina, US | 2018-11-13 |
| Iris Díaz | Caguas, US | 2018-11-13 |
| Ranffy Rivera Lebron Rivera | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| CLAUDETTE RODRIGUEZ | PONCE, PR | 2018-11-13 |
| Elsa Rosario | Ponce, US | 2018-11-13 |
| Juan Muñoz | Yabucoa, US | 2018-11-13 |
| Omar Vélez | Bayamon, US | 2018-11-13 |
| Eduardo Garcia | Ponce,P.R., PR | 2018-11-13 |
| Josue Orta | Altamonte Springs, FL | 2018-11-13 |
| Myriam Lopez | Arecibo, PR | 2018-11-13 |
| Deborah Marcano | San Juan, US | 2018-11-13 |
| Socorro RIVERA | San Juan, US | 2018-11-13 |
| Melva Ortiz | San Juan, US | 2018-11-13 |
| Mary Negrón | San Juan, US | 2018-11-13 |
| Lizmar Morales | lakeland, FL | 2018-11-13 |
| Camila Ortiz | Cidra, PR | 2018-11-13 |
| Alejandro Coriano | Gurabo, US | 2018-11-13 |
| Alexa Guevarez | Ponce, US | 2018-11-13 |
| Tanya Bonnin | Ponce, PR | 2018-11-13 |
| Edwin López | Trujillo Alto, US | 2018-11-13 |
| Angeles Santiago Vazquez | Toa Baja, US | 2018-11-13 |
| Mayda Martinez | Bayamón, US | 2018-11-13 |
| Adrian Guzman | Hialeah, FL | 2018-11-13 |
| Liza M Kercadó | US | 2018-11-13 |
| Annemarie Rodriguez | Ponce, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Lourdes Bernier | San Juan, PR | 2018-11-13 |
| Lisa Rodriguez | Aguadilla, US | 2018-11-13 |
| Jaime Pesquera | San Juan, US | 2018-11-13 |
| Jason Montalvo | Kissimmee, FL | 2018-11-13 |
| Paola Maldonado Cruz | San Juan, US | 2018-11-13 |
| Heidi Ann | Ponce, US | 2018-11-13 |
| Roberto Ramirez | Ponce, US | 2018-11-13 |
| Danny Gere | Canovanas, US | 2018-11-13 |
| Loyda Colon | Bayamon, US | 2018-11-13 |
| Wil Gonzalez | Trujillo Alto, PR | 2018-11-13 |
| Guillermo Rosario | Watertown, NY | 2018-11-13 |
| Sandra Ayala | Palm Bay, US | 2018-11-13 |
| Maria Santillan | Carolina, PR | 2018-11-13 |
| Ivonne Rivera | Toa Baja, US | 2018-11-13 |
| Betzaida Gerena | corozal, US | 2018-11-13 |
| Giselle Jimenez | US | 2018-11-13 |
| Jose R Santiago | Naranjito, US | 2018-11-13 |
| Héctor Santiago | San Juan, US | 2018-11-13 |
| wilfredo colon | San Juan, PR | 2018-11-13 |
| Fabricio Lagos | US | 2018-11-13 |
| Michelle Santiago | Guaynabo, PR | 2018-11-13 |
| Christopher Vázquez Rivera | Naranjito, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Glorimar O'Farrill | Bayamon, US | 2018-11-13 |
| Abigail Alamo | Fajardo, US | 2018-11-13 |
| Kyara Davila Torres | San Juan, US | 2018-11-13 |
| flavia Rondón | san lorenzo pr, PR | 2018-11-13 |
| Yatza Iris González | Mayagüez, US | 2018-11-13 |
| Aida Gonzalez | Caguas, PR | 2018-11-13 |
| Camelia Cancio | San Juan, US | 2018-11-13 |
| Martha Hernández | Vega Alta, US | 2018-11-13 |
| Alondra González | San Juan, US | 2018-11-13 |
| Gloriam Rivera | US | 2018-11-13 |
| Brian Sanabria | US | 2018-11-13 |
| Ed Manuel Cintron Lugo | Humacao, US | 2018-11-13 |
| Alida Reyes Aguila | Toa Alta, US | 2018-11-13 |
| Drew Garcia | New York, NY | 2018-11-13 |
| Kishany Rivera | Puerto Rico, FL | 2018-11-13 |
| Suzette Fonseca | US | 2018-11-13 |
| Quel Mal'donado | US | 2018-11-13 |
| Francisca Nassar | San Juan, PR | 2018-11-13 |
| HILDA COLON | Toa baja, US | 2018-11-13 |
| Raquelish Santiago maldonado | Bayamon, US | 2018-11-13 |
| Ninoshka Marie Morales Gonzales | Dorado, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Neishmaira morales | Dorado, US | 2018-11-13 |
| Rosa Padilla | San Juan, US | 2018-11-13 |
| Yanilka Espinal | Bayamon, US | 2018-11-13 |
| Maria Mora | Hormigueros, US | 2018-11-13 |
| tere laboy | san german, PR | 2018-11-13 |
| Jeremy Galloza | Vancleave, MS | 2018-11-13 |
| Mario Fernandez | Bayamon, US | 2018-11-13 |
| Guardarrama Leonardo | Zapopan, Mexico | 2018-11-13 |
| Elyss duke Zayas | Toa Baja, US | 2018-11-13 |
| Jeremy Torres | Gurabo, US | 2018-11-13 |
| Alexis Torres | san sebastian, PR | 2018-11-13 |
| Mary Vázquez Negrón | US | 2018-11-13 |
| Aida Carlo | Bronx, NY | 2018-11-13 |
| Adriana Velarde | Zapopan, Mexico | 2018-11-13 |
| Michelle Rodriguez | Haines City, FL | 2018-11-13 |
| Juan Carlos Sabat | San Juan, US | 2018-11-13 |
| Dinnette Gonzalez | Guayama, US | 2018-11-13 |
| Carlos Gonzalez | Humacao, US | 2018-11-13 |
| Gustavo Garcia | Guayama, US | 2018-11-13 |
| Angel Mercado | Ponce, US | 2018-11-13 |
| Emelina Hernandez | San Juan, US | 2018-11-13 |
| Nathan Laboy | Pilar, Argentina | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Enid Maysonet | Vega Alta, US | 2018-11-13 |
| David Robles | Caguas, US | 2018-11-13 |
| Donate Santiago | Yauco, PR | 2018-11-13 |
| Ernesto Vergne | Bayamon, US | 2018-11-13 |
| Rosa Bonilla | New york, NY | 2018-11-13 |
| Carmen Silva González | US | 2018-11-13 |
| Ileana Santos | Caguas, US | 2018-11-13 |
| Raymond Santiago Rivera | Carolina, US | 2018-11-13 |
| marta perez | washington, DC | 2018-11-13 |
| Karrieann Soto Vega | Syracuse, NY | 2018-11-13 |
| Haydee Seijo | san juan, PR | 2018-11-13 |
| Teresita Ortiz | Ponce, PR | 2018-11-13 |
| Zoraida Flores-Torres | Carolina, US | 2018-11-13 |
| Jesus Barajas | PASCAGOULA, MS | 2018-11-13 |
| Maria M Perez | Orocovis, US | 2018-11-13 |
| Maritza Ramos | Manati, US | 2018-11-13 |
| Carmen Rivera-Pagán | San Juan, PR | 2018-11-13 |
| Gloria Esther Pérez | North Carolina | 2018-11-13 |
| N Mun | Aguada, US | 2018-11-13 |
| Catherine Manzanet | Ponce, PR | 2018-11-13 |
| Milagros G García | Carolina, PR | 2018-11-13 |
| José Romero | San Sebastian, US | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| YANITZA QUINONES | Lajas, US | 2018-11-13 |
| Jacky Vem | Cham, IL | 2018-11-13 |
| Jose J Franco Vega | Arecibo, US | 2018-11-13 |
| Maribel Garcia | Arecibo, US | 2018-11-13 |
| Eric Barbosa | Guaynabo, US | 2018-11-13 |
| Edgardo Cruz | Fajardo, US | 2018-11-13 |
| Rebecca Fussa | Orlando, FL | 2018-11-13 |
| Gloria Tirado | US | 2018-11-13 |
| David Vazquez | Orlando, FL | 2018-11-13 |
| Haydee Santiago | Caguas, US | 2018-11-13 |
| Humberto Negron | Bayamon, US | 2018-11-13 |
| Aracelis Meléndez | San Juan, US | 2018-11-13 |
| Manuel Hernandez-Sanchez | San Juan, US | 2018-11-13 |
| Mayra Collazo | Carolina, US | 2018-11-13 |
| Lizbeth Vazquez Dueño | Las Piedras, US | 2018-11-13 |
| Hebé Díaz | San Juan, US | 2018-11-13 |
| leandra calderon | carolina, PR | 2018-11-13 |
| Jorge Rivera | US | 2018-11-13 |
| Denisse Rivera | Fajardo, PR | 2018-11-13 |
| Wanda Figueroa | US | 2018-11-13 |
| Judith Rodríguez | Orocovis, US | 2018-11-13 |
| Alexander Fuentes | US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Iajairo Lopez | Carolina, US | 2018-11-13 |
| Norma Lugo | Carolina, US | 2018-11-13 |
| Joaquib Molina | Caguas, US | 2018-11-13 |
| Maribel ROSADO CANCEL | Guaynabo, US | 2018-11-13 |
| Luis Santiago | West palm beach, FL | 2018-11-13 |
| Jessica Rodriguez | Carolina, PR | 2018-11-13 |
| Rafael Ortiz cruz | San Juan, US | 2018-11-13 |
| Magda Hernandez | Carolina, US | 2018-11-13 |
| Aurea Marcano Arroyo | Carolina, US | 2018-11-13 |
| Elena del Carmen Deynes | Guayama, PR | 2018-11-13 |
| Elba I Romero Perez | San Juan, US | 2018-11-13 |
| Floribel Colón | US | 2018-11-13 |
| Mayra Rivera | Carolin, PR | 2018-11-13 |
| Mayra Morales | San Lorenzo, PR | 2018-11-13 |
| Carlos Ayala | San Juan, US | 2018-11-13 |
| Duvalier Rodríguez | Fajardo, US | 2018-11-13 |
| Maritza Plaza Maldonado | Stone Mountain, US | 2018-11-13 |
| Leticia Rivera Morales | Ponce, US | 2018-11-13 |
| Damaris Torres | Caguas, US | 2018-11-13 |
| Xiomarie Torres | Caguas, US | 2018-11-13 |
| Loyda Nieves | San Juan, US | 2018-11-13 |
| Angelica Arroyo | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Randy Garcia | San Juan, US | 2018-11-13 |
| Francisco Ballester | Sabana Seca, US | 2018-11-13 |
| marifely conde | canovanas, US | 2018-11-13 |
| Jose joaquin Mendoza | Orocovis, US | 2018-11-13 |
| Héctor Espinosa | San Juan, US | 2018-11-13 |
| julian rodriguez | San juan, PR | 2018-11-13 |
| Jose Vega | San Juan, US | 2018-11-13 |
| Marianela Rodríguez | Caguas, PR | 2018-11-13 |
| El Pepe | US | 2018-11-13 |
| Rebeca Portuondo | San Juan, US | 2018-11-13 |
| Mayra Plaza | Caguas, US | 2018-11-13 |
| Viviana Plaza | Stone Mountain, GA | 2018-11-13 |
| Maribel Vega-Olmo | Florida | 2018-11-13 |
| Itaí Ayala | Las Vegas, PR | 2018-11-13 |
| Pedro Juan López Rodríguez | US | 2018-11-13 |
| Juan Fuentes | San Juan, US | 2018-11-13 |
| Giselle Montilla | US | 2018-11-13 |
| Amelia Vega | Vega Alta, US | 2018-11-13 |
| Sandra Sánchez | MANATI, US | 2018-11-13 |
| Ely Manuel Acosta Morales | Houston, TX | 2018-11-13 |
| Luis Nieves | San Juan, US | 2018-11-13 |
| Zaida Freytes | Manatí, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Gabriel Ortiz | Bqutas, US | 2018-11-13 |
| JOSE DIAZ RIVERA | San Juan, US | 2018-11-13 |
| Jannette Benitez | Fajardo, US | 2018-11-13 |
| Edwin Caraballo | Aguadilla, PR | 2018-11-13 |
| Milagros Catala | Naranjito, FL | 2018-11-13 |
| Luis Angel Villegas | Aguadilla, AL | 2018-11-13 |
| Shakira Gines | San Juan, US | 2018-11-13 |
| Monica Rosar | Bayamon, US | 2018-11-13 |
| Marlene Wright | Trujillo Alto, US | 2018-11-13 |
| Margarita Catala | Naranjito, US | 2018-11-13 |
| Nilda Pizarro | San Juan, US | 2018-11-13 |
| Ruth Torres | Carolina, US | 2018-11-13 |
| Aida Seda | Decatur, GA | 2018-11-13 |
| Milagros Vidal | US | 2018-11-13 |
| Erica Marin | Hollywood, FL | 2018-11-13 |
| Damaris Ortiz | Hormigueros, US | 2018-11-13 |
| Haydee Irizarry | San Juan, US | 2018-11-13 |
| Evelyn Barral | San Juan, PR | 2018-11-13 |
| José Manuel Acosta Ojeda | Fajardo, US | 2018-11-13 |
| Martha Coello | San Juan, US | 2018-11-13 |
| Yelin Cruz | Cabo Rojo, US | 2018-11-13 |
| Jorge E. Adorno | Hatillo, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Maria del Mar Cruz Mendoza | US | 2018-11-13 |
| Jorge Erazo | Toa Alta, US | 2018-11-13 |
| Joyce Báez Rivera | Yabucoa, FL | 2018-11-13 |
| Mario Alejandro | Gurabo, US | 2018-11-13 |
| Bethzaida Hernandez | San Juan, US | 2018-11-13 |
| Elizabeth Plá | Toa Alta, US | 2018-11-13 |
| Rafael Martinez | Peñuelas, PR | 2018-11-13 |
| Cynthia Gonzalez | Coamo, US | 2018-11-13 |
| Sonia Luz Delgado | Las Piedras, US | 2018-11-13 |
| PURA FELIX | SAN JUAN, PR | 2018-11-13 |
| Tamar Núñez | Barranquitas, US | 2018-11-13 |
| Rafael Catala Lugo | Bayamon, US | 2018-11-13 |
| Cesar Crespo | San Juan, US | 2018-11-13 |
| Aida Berríos | Carolina, US | 2018-11-13 |
| Yazmin Rodriguez | San Juan, US | 2018-11-13 |
| Diólidis Cintrón | San Juan, US | 2018-11-13 |
| Ana Cruet | San Juan, US | 2018-11-13 |
| Rocío Burgos | Bayamon, US | 2018-11-13 |
| Lucy Burgos | Toa Baja, US | 2018-11-13 |
| Ana Reyes | Caguas, US | 2018-11-13 |
| Mary Pagán | Ponce, US | 2018-11-13 |
| Yahaira Nieves | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Joel Rivera | Bayamon, US | 2018-11-13 |
| Jose Santaliz | Cabo Rojo, US | 2018-11-13 |
| Vilmari Benítez | Dorado, US | 2018-11-13 |
| ANGEL RIVERA | MANATI, PR | 2018-11-13 |
| Melissa Fumero | San Juan, US | 2018-11-13 |
| Maria Colon | San Juan, US | 2018-11-13 |
| Jacqueline Roldan | Bayamón, US | 2018-11-13 |
| Marelyn Gonzalez | Ponce, US | 2018-11-13 |
| Heriberto Garcia | Ciales, PR | 2018-11-13 |
| Hector Luis Rivera | Pompano Beach, US | 2018-11-13 |
| Joyce Carmenatty | Georgia | 2018-11-13 |
| Gloria Rodriguez | Carolina, US | 2018-11-13 |
| Jeannette Irizarry | Juana Diaz, Puerto Rico, US | 2018-11-13 |
| maria torres | Toa Alta, PR | 2018-11-13 |
| Radames Gonzalez | San Juan, US | 2018-11-13 |
| Brenda Virella | Bayamon, US | 2018-11-13 |
| Karla Marie | US | 2018-11-13 |
| Lili Castillo | Bayamon, US | 2018-11-13 |
| Bernardino Maldonado | Hialeah, FL | 2018-11-13 |
| Iris Hernandez | Bayamon, US | 2018-11-13 |
| Madeline Rivera | Ciales, PR | 2018-11-13 |
| Jose Diaz | Kissimmee, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Glorie Hernandez | Miami, FL | 2018-11-13 |
| Alexander Machin | San Juan, US | 2018-11-13 |
| Katherine Martinez | San Juan, US | 2018-11-13 |
| Mari Mendez | Caguas, PR | 2018-11-13 |
| Elba Loiza | US | 2018-11-13 |
| Lilliam Rosario | Orlando, FL | 2018-11-13 |
| Paula Aldea | San Juan, US | 2018-11-13 |
| Vanesa Mulero | San Juan, PR | 2018-11-13 |
| Elizabeth Martínez | Caguas, US | 2018-11-13 |
| Frank Matos | Salinas, US | 2018-11-13 |
| Hector Ortiz | Estados Unidos., US | 2018-11-13 |
| Catherine Cancel | Plant City, FL | 2018-11-13 |
| Michelle Matos | San Juan, US | 2018-11-13 |
| Carmen M. Báez Rivera | San Juan, US | 2018-11-13 |
| Iraida Canals | San Juan, US | 2018-11-13 |
| Neyda Rivera | Loiza, PR | 2018-11-13 |
| Monica Navarro | El Paso, TX | 2018-11-13 |
| Jessica Davila | Orlando, FL | 2018-11-13 |
| Angel Cuyar | US | 2018-11-13 |
| Milagros Rodriguez | Humacao, US | 2018-11-13 |
| Daniel Ruiz | Arecibo, US | 2018-11-13 |
| Carmen L Maldonado | US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Abimael Santiago | Caguas, US | 2018-11-13 |
| Aida Arguinzoni | Toa baja, US | 2018-11-13 |
| Yanira Lopez | Toa Baja, US | 2018-11-13 |
| Aixa Medina | San juan, US | 2018-11-13 |
| Kerlly Lopez | Caguas, US | 2018-11-13 |
| Victor Velazquez Rosaly | Humacao, US | 2018-11-13 |
| Briseida Rivera | Bayamon, US | 2018-11-13 |
| Julio Paredes | Guaynabo, US | 2018-11-13 |
| Juan Carlos Oliveras | Bayamon, US | 2018-11-13 |
| Maria Burgos | Toa Alta, US | 2018-11-13 |
| Jorivette Sánchez | Bayamon, US | 2018-11-13 |
| Felicita Rodríguez | US | 2018-11-13 |
| Juan Jiménez | Carolina, US | 2018-11-13 |
| Edgardo Nievea | Aguadilla, US | 2018-11-13 |
| Jessica Rivera | San Juan, US | 2018-11-13 |
| Juan Crespo Montoya | San José, US | 2018-11-13 |
| Gaudy Hernández | Loiza, US | 2018-11-13 |
| Luz Colon | San Juan, US | 2018-11-13 |
| William Falconi | Arlington, PR | 2018-11-13 |
| Luis Barbosa | Dorado, PR | 2018-11-13 |
| Jacqueline Pérez | Ponce, US | 2018-11-13 |
| Loyda Rodriguez | US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Iris Rodríguez | Atlanta, GA | 2018-11-13 |
| Abigail Fuentes | Naranjito, PR | 2018-11-13 |
| Juan De La Rosa | Caguas, US | 2018-11-13 |
| Cristian Martinez | US | 2018-11-13 |
| Yomaris Lopez | San Juan, US | 2018-11-13 |
| Jesus Morales | Caguas, US | 2018-11-13 |
| Maria L Correa | US | 2018-11-13 |
| Annette Jimenez | Dorado, US | 2018-11-13 |
| Jessika Barreto | carolina PR, US | 2018-11-13 |
| Eduardo Marrero | Carolina, US | 2018-11-13 |
| Alexandra Maldonado | Catano, US | 2018-11-13 |
| Geraldine Elias Nieves | Naranjito, US | 2018-11-13 |
| saul sanchez maldonado | vega baja, US | 2018-11-13 |
| Yaritza Rodriguez Vega | San Germán, PR | 2018-11-13 |
| Sandra Mendez MRrero | Toa Baja, PR | 2018-11-13 |
| Marian Malave | Elmhurst, IL | 2018-11-13 |
| Francisca Burgos | Jacksonville, FL | 2018-11-13 |
| Lourdes Anaya | Stone Mountain, US | 2018-11-13 |
| Kimberly Fuentes | San Juan, US | 2018-11-13 |
| Glenn l Matis | San Juan, US | 2018-11-13 |
| Gabriela Mary Santiago Resto | Bayamon, US | 2018-11-13 |
| Moises Cruz | Bayamon, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Vanessa Jimenez | Carolina, US | 2018-11-13 |
| Awilda Marrero | Miami Beach, FL | 2018-11-13 |
| Jennie Ramos | US | 2018-11-13 |
| Elias Navarro | Corozal, US | 2018-11-13 |
| Edwin R. Berríos | Corozal, US | 2018-11-13 |
| Maribel green | Corozal, US | 2018-11-13 |
| Jorge Matos | San Juan, US | 2018-11-13 |
| Angel Canales | Cayey, US | 2018-11-13 |
| Yaira Torres | Trujillo Alto, US | 2018-11-13 |
| Angel R Rodriguez | Toa Baja, US | 2018-11-13 |
| Susette Santaella | San Juan, US | 2018-11-13 |
| Ricardo Arturo Miró | Bayamon, FL | 2018-11-13 |
| Veronica Restrepo | San juan, TN | 2018-11-13 |
| Ilka Figueroa | Ciales, PR | 2018-11-13 |
| Joana Figueroa | Canovanas, US | 2018-11-13 |
| Edvin Freytes | San Juan, PR | 2018-11-13 |
| Johanne Berrios | Puerto Rico, OK | 2018-11-13 |
| Sandra Crespo | Aguada, US | 2018-11-13 |
| Carmen Burgos | Orlando, FL | 2018-11-13 |
| José Rivera | Catano, US | 2018-11-13 |
| Luis Noriega | San Juan, US | 2018-11-13 |
| Kevin Shockey | Caguas, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Maria La Luz | San Juan, US | 2018-11-13 |
| Vidalis Pereira Avevedo | Carolina, US | 2018-11-13 |
| Manelis Herrera | US | 2018-11-13 |
| Glendalys Elias | Tampa, FL | 2018-11-13 |
| Héctor Colón Ramírez | Florida | 2018-11-13 |
| Valery Rodriguez Santiago | Río Grande, US | 2018-11-13 |
| Adriana Lopez | Gurabo, PR | 2018-11-13 |
| Ana Pinto | Jupiter, FL | 2018-11-13 |
| Sofia Camacho | Juana Diaz, US | 2018-11-13 |
| Orlando García | Coamo, PR | 2018-11-13 |
| Maria Nazario | Carolina, US | 2018-11-13 |
| María Vázquez | Atlanta, US | 2018-11-13 |
| Mayra Cortés | Ciales, PR | 2018-11-13 |
| Rose Ramos | Arecibo, US | 2018-11-13 |
| Raquel Garcia | Corozal, US | 2018-11-13 |
| María Yolanda Delgado | Carolina, US | 2018-11-13 |
| Sonia Cardona | Roanoke, VA | 2018-11-13 |
| Tashira Morales | Caguas, US | 2018-11-13 |
| Fernando Villaespesa | San Juan, US | 2018-11-13 |
| Rick Vando | San Juan, PR | 2018-11-13 |
| Celia Negron | Decatur, GA | 2018-11-13 |
| Antonio J. Gil Ortiz | Toa Baja, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Lisandra Mujica | San Juan, US | 2018-11-13 |
| Wilson Ramirez | US | 2018-11-13 |
| John k Rivera | San Juan, US | 2018-11-13 |
| José A. Burgos Alicea | Corozal, US | 2018-11-13 |
| Juan Ramos | US | 2018-11-13 |
| Belkys E | Vega Baja, PR | 2018-11-13 |
| Boris Rodríguez | Montréal, Canada | 2018-11-13 |
| Anthony Ortiz | San Juan, US | 2018-11-13 |
| Maria Diaz Rivera | Oranjestad, Aruba | 2018-11-13 |
| Luis Angel Velázquez | Leesburg, VA | 2018-11-13 |
| Lilliam Casillas | Humacao, PR | 2018-11-13 |
| Isabel Calderon-Julia | San Juan, PR | 2018-11-13 |
| Marlin Rodriguez | San Juan, US | 2018-11-13 |
| Laura Lopategui | Ocala, FL | 2018-11-13 |
| Enrique Martinez | San Juan, US | 2018-11-13 |
| Yelitza Dominicci | Hialeah, FL | 2018-11-13 |
| Ilys Diaz | San Juan, US | 2018-11-13 |
| Carlos Lopez | Bayamon, US | 2018-11-13 |
| ninoska valdez | Humacao, PR | 2018-11-13 |
| Yolanda Pastrana | San Juan, PR | 2018-11-13 |
| Xiomara Román | Carolina, US | 2018-11-13 |
| Raymond Cruz | Loiza, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Edwina Ayala | Bayamon, FL | 2018-11-13 |
| Johnny Maldonado | Toa Alta, US | 2018-11-13 |
| Andres Garcia | San Juan, US | 2018-11-13 |
| Maritza Velez | Fort Lauderdale, FL | 2018-11-13 |
| carlos rosario | San Juan, PR | 2018-11-13 |
| Carmen G. Rivera | Houston, TX | 2018-11-13 |
| Gladys Martínez | Orlando, FL | 2018-11-13 |
| Adriana Agudelo | Orlando, FL | 2018-11-13 |
| Kasandra Rivera | San Juan, US | 2018-11-13 |
| Jose Albelo | Manati, US | 2018-11-13 |
| Yazaira Vázquez | San Juan, US | 2018-11-13 |
| Barbara Lopez | San Juan, US | 2018-11-13 |
| Giudenisse Maldonado | Dorado, US | 2018-11-13 |
| Krystofer López | San Juan, US | 2018-11-13 |
| Zorynelly Silver | Toa Alta, US | 2018-11-13 |
| Angel Santiago | Cayey, US | 2018-11-13 |
| VickMarie Lebron | Peoria, IL | 2018-11-13 |
| Isaritza Lopez | Oklahoma City, OK | 2018-11-13 |
| Paola De Pablo Rodriguez | Dorado, US | 2018-11-13 |
| Antonio Catala | San Juan, US | 2018-11-13 |
| Blanca L Ruiz | Arecibo, US | 2018-11-13 |
| Elsie Negron | Naranjito, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Reyes | Peoria, IL | 2018-11-13 |
| Josue Lopez | US | 2018-11-13 |
| Calixto Aviles | Caguas, US | 2018-11-13 |
| Raul Diaz | Aguas Buenas, US | 2018-11-13 |
| Maria Gavillan | San Juan, US | 2018-11-13 |
| Lillian Garcia | Orlando, PR | 2018-11-13 |
| Deborah Irizarry | Kenner, LA | 2018-11-13 |
| Karif Figueroa | Winter park, FL | 2018-11-13 |
| Marta O. Sánchez Martinez | Toa Baja, US | 2018-11-13 |
| Ricardo Gonzalez | San Juan, US | 2018-11-13 |
| Maria de los A de Jesus | Ciales, US | 2018-11-13 |
| María Gomez | Bayamon, US | 2018-11-13 |
| Javier Solís | San Juan, US | 2018-11-13 |
| Glenda Vazquez | San Juan, US | 2018-11-13 |
| Abraham Velez | Clarkston, US | 2018-11-13 |
| Albert Fuentes | Orlando, FL | 2018-11-13 |
| Maritza Venegas | San Juan, PR | 2018-11-13 |
| Victor Varela | San Juan, US | 2018-11-13 |
| María D. Rivera Melendez | Cialez, US | 2018-11-13 |
| Yashunnie Villanueva | Fajardo, US | 2018-11-13 |
| Kiara Fernandez sanyet | San Juan, PR | 2018-11-13 |
| Fabian Orengo | San Juan, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Sergio Marte | San Juan, US | 2018-11-13 |
| Jafet Jimenez | San Juan, US | 2018-11-13 |
| María de L. Bernier | Arroyo, US | 2018-11-13 |
| Madeline Ayala Morales | Toa Alta, US | 2018-11-13 |
| Yuisa Rodríguez | Ponce, US | 2018-11-13 |
| Jonathan Albarran | San Juan, US | 2018-11-13 |
| Moraima Gallardo | San Juan, US | 2018-11-13 |
| Crystal Rodriguez | Bayamon, US | 2018-11-13 |
| Sylvia Lopez | Gurabo, PR | 2018-11-13 |
| Cristina Gauthier | Campinas, US | 2018-11-13 |
| melissa cruz | Carolina, PR | 2018-11-13 |
| Yesenia Santiago | US | 2018-11-13 |
| Axel Toro | Dorado, US | 2018-11-13 |
| Kritzia Sánchez | Bayamon, US | 2018-11-13 |
| Ivon Figueroa | Corozal, US | 2018-11-13 |
| Natalia Arias | Miami, FL | 2018-11-13 |
| Iris León | Guayama, PR | 2018-11-13 |
| Erick H. Gomez | Camuy, PR | 2018-11-13 |
| Cristina Cameron | Fajardo, US | 2018-11-13 |
| Joseph De jesus ortiz | Corozal, US | 2018-11-13 |
| Rafael Rivera Rivera | Loiza, US | 2018-11-13 |
| Ruben Gonzalez | US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Omayra Vera | San Juan, US | 2018-11-13 |
| Sandra Rivera | US | 2018-11-13 |
| Margarita Díaz | Comerio, US | 2018-11-13 |
| Carmen M Cintron de Esteves | Bayamon, US | 2018-11-13 |
| Felix Guilfuchi | Alabama | 2018-11-13 |
| Ramonita Eleutice | Caguas, PR | 2018-11-13 |
| Ángel Ruiz | San Juan, US | 2018-11-13 |
| Nydia Girod | Guaynabo, US | 2018-11-13 |
| Jessia Rivera | Toa Baja, US | 2018-11-13 |
| Daisy Cotto | San Juan, US | 2018-11-13 |
| Lester Vazquez | Caguas, US | 2018-11-13 |
| Ileana María Rivera Delgado | Corozal, US | 2018-11-13 |
| Kiana Sarkis | Canovanas, US | 2018-11-13 |
| Maria de los Rivera | San Juan, US | 2018-11-13 |
| Kathy Conlon | Apt 111, FL | 2018-11-13 |
| Ivan J. SotoMaysonet | Vega Baja, US | 2018-11-13 |
| Jose Perez | Toa Baja, US | 2018-11-13 |
| Angel Ramos | San Juan, US | 2018-11-13 |
| Luz Delgado | Caguas, US | 2018-11-13 |
| Rodolfo Lasanta | Toa Alta, US | 2018-11-13 |
| Maria Arroyo | Naranjito, US | 2018-11-13 |
| Abigail Crespo | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Miguel Angel Pérez | Cabo Rojo, PR | 2018-11-13 |
| Roman Estrada | Clovis, CA | 2018-11-13 |
| Carmen Nany | US | 2018-11-13 |
| Yvette Vargas | US | 2018-11-13 |
| David Torres | San Juan, PR | 2018-11-13 |
| Alfonso Frontera | San Juan, US | 2018-11-13 |
| Frances Ramirez | San Juan, US | 2018-11-13 |
| Maria Aponte Baez | Cidra, US | 2018-11-13 |
| Ferdinand Salls | Toa Alta 00953, US | 2018-11-13 |
| Néstor V Padilla Ruperto | US | 2018-11-13 |
| Magalys Davila | Cataño, PR | 2018-11-13 |
| Yesenia Arroyo | Vega Baja, US | 2018-11-13 |
| Victor Alvarado | Kennesaw, GA | 2018-11-13 |
| Marysol Vélez | San Juan, PR | 2018-11-13 |
| Sandra Cruz | Stone Mountain, GA | 2018-11-13 |
| Sersfin Diaz | Orocovis, US | 2018-11-13 |
| Aida Otero | San Juan, US | 2018-11-13 |
| Vanya Cruz | Carolina, US | 2018-11-13 |
| Marisel Rodriguez | Caguas, US | 2018-11-13 |
| Yamilet Colón Berrios | Naranjito, US | 2018-11-13 |
| Waleska Albino | San Juan, US | 2018-11-13 |
| Maruxa Cardenas | San Juan, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Meralys Rivera | Arecibo, US | 2018-11-13 |
| Maribel Jimebez | San Juan, US | 2018-11-13 |
| Eunice Lazu Perez | Bayamon, PR | 2018-11-13 |
| Marisandra Lopez | Barceloneta, PR | 2018-11-13 |
| Maribel Tamargo | San Juan, PR | 2018-11-13 |
| Jean Ortiz | Bayamon, US | 2018-11-13 |
| Ana Rodriguez | Houston, Tx, TX | 2018-11-13 |
| Gloria Silva | San German, US | 2018-11-13 |
| Betzaida Martinez | Toa Alta, US | 2018-11-13 |
| Maria de Lourdes Martinez Aviles | San Juan, PR | 2018-11-13 |
| Mario A. Rivera | Toa Baja, US | 2018-11-13 |
| Athena Rivera | Toa Alta, US | 2018-11-13 |
| maria rivera | San Juan, US | 2018-11-13 |
| Minerva Feliciano | San Juan, PR | 2018-11-13 |
| Myriam Rodríguez | Caguas, US | 2018-11-13 |
| Jorge Velez | San Juan, PR | 2018-11-13 |
| Gloria Rivera | San Lorenzo, US | 2018-11-13 |
| Angel Rios | San German, PR | 2018-11-13 |
| Miguel Rivera | San juan, US | 2018-11-13 |
| Jesabel Vega Ortiz Vega ortiz | US | 2018-11-13 |
| Karina Acevedo | Humacao, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Neida Hernández | Brooklyn, NY | 2018-11-13 |
| Gisela Negron | Carolina, US | 2018-11-13 |
| Kristian Maldonado | San Juan, PR | 2018-11-13 |
| Celso E Rodriguez | Balboa Townhouses #33, US | 2018-11-13 |
| Ady Abreu | Carolina, US | 2018-11-13 |
| Nicole Simshauser | Basseterre, St. Kitts & Nevis | 2018-11-13 |
| Yasim Sarkis | Carolina, US | 2018-11-13 |
| Israel Rodriguez | Ponce, US | 2018-11-13 |
| Rafael Diaz | Charlotte, NC | 2018-11-13 |
| Eric Marrero | Caguas, PR | 2018-11-13 |
| Deiam Báez | San Juan, US | 2018-11-13 |
| Valerie Gomez | Bayamon, US | 2018-11-13 |
| Evelyn Rivera Malpica | Vega Alta, PR | 2018-11-13 |
| Byron Matos | Comerio, US | 2018-11-13 |
| Lorena Ortiz | Toa Alta, US | 2018-11-13 |
| Sylvia Victoria Silva | Toa Baja, US | 2018-11-13 |
| Moises Pabon | San Juan, US | 2018-11-13 |
| Luz Barreto | Vega Baja, US | 2018-11-13 |
| Elizabeth Rosario | Toa Baja, US | 2018-11-13 |
| Roxana Rivera | Caguas, US | 2018-11-13 |
| Ediemar Lozada | Deland, FL | 2018-11-13 |
| Luis Pagan | Toa Alta, US | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Carmen Perez | Trujillo Alto, PR | 2018-11-13 |
| Idalia Suarez | Guaynabo, PR | 2018-11-13 |
| Jessica Lebron | Bayamon, US | 2018-11-13 |
| Sonia Hernandez | Gurabo, PR | 2018-11-13 |
| Alba Cardona | San Juan, PR | 2018-11-13 |
| Juanita Claudio | Caguas, PR | 2018-11-13 |
| SULEIKA MUNIZ | Vega Baja, US | 2018-11-13 |
| Maria Rivera | US | 2018-11-13 |
| José Rolón | Toa Vaja, US | 2018-11-13 |
| Lisbeth M. Reyes | Dorado, US | 2018-11-13 |
| Wilberto Torres | San Juan, US | 2018-11-13 |
| Victor Vega | San Juan, US | 2018-11-13 |
| Wilfredo Garcia | San Juan, US | 2018-11-13 |
| Roberto Rivera-Ortiz | San Juan, US | 2018-11-13 |
| Betsie Rodriguez Vega | 00983, NC | 2018-11-13 |
| Angel Bruno | US | 2018-11-13 |
| Raul Mendez | San Juan, US | 2018-11-13 |
| Amanda Rolón | Toa baja, US | 2018-11-13 |
| Somarie Ramos | Toa Alta, PR | 2018-11-13 |
| Edith Lopez | Carolina, PR | 2018-11-13 |
| Orlando Santiago | Orlando, FL | 2018-11-13 |
| Angel Collado | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Anibal Gomez | Jacksonville, FL | 2018-11-13 |
| Jose Lopez | Bayamon, US | 2018-11-13 |
| Rosa Ward | Houston, TX | 2018-11-13 |
| Edrick Fuentes | Aibonito, US | 2018-11-13 |
| Alexander Monserrate | Mayaguez, US | 2018-11-13 |
| veronica vega | San Juan, US | 2018-11-13 |
| Gilberto Santos | Caguas, US | 2018-11-13 |
| Juan Alicea | Lares, US | 2018-11-13 |
| Veronica Rolon | US | 2018-11-13 |
| Adriana Paola Montalvo Rosario | US | 2018-11-13 |
| raymond rohena | Carolina, US | 2018-11-13 |
| Tania Torres | Arlington, VA | 2018-11-13 |
| Victor Zayas | US | 2018-11-13 |
| Nilsa Arroyo | Carolina, PR | 2018-11-13 |
| Rosa Cruz | Toa Baja, US | 2018-11-13 |
| Iris Colon-Torres | Columbia, MD | 2018-11-13 |
| Raymond Velazquez Lopez | Caguas, US | 2018-11-13 |
| Carmen Ortix | Santa Isabel, US | 2018-11-13 |
| Heriberto Gautier Escalera | Naranjito, US | 2018-11-13 |
| Luis Figueroa-Rosario | Juncos, US | 2018-11-13 |
| Carmelo Ruíz | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jesus Hinojosa | San Juan, US | 2018-11-13 |
| Joan Colon | Humacao, US | 2018-11-13 |
| Teodoro Alvarado | Caguas, US | 2018-11-13 |
| Kevin Torres | US | 2018-11-13 |
| Carmen Roldan | SAN Lorenzo, US | 2018-11-13 |
| Mariela de Jesus Encarnacion | Bayamon, US | 2018-11-13 |
| xavier morales | trujillo, PR | 2018-11-13 |
| Rodney Lamberty | MAYAGUEZ, PR | 2018-11-13 |
| Debora Hernandez | Humacao, US | 2018-11-13 |
| Mayra Sierra | San Juan, US | 2018-11-13 |
| adrienne galler Lastra | loiza, PR | 2018-11-13 |
| Hector Heredia | Utuado pr., US | 2018-11-13 |
| Ana Rossetti | Caguas, PR | 2018-11-13 |
| Juan Antonio Figueroa | Bayamon, US | 2018-11-13 |
| JUAN Rivera Alvarado | Carolina, PR | 2018-11-13 |
| Kelly Gonzalez | San Juan, US | 2018-11-13 |
| Noelia Ortiz | Gurabo, US | 2018-11-13 |
| Jose I Carrion Rivera | Carolina, US | 2018-11-13 |
| Rita Alcala | San Juan, US | 2018-11-13 |
| Juan Verdejo | San Juan, US | 2018-11-13 |
| Maria Cristina Santos | Dar es Salaam, Tanzania | 2018-11-13 |
| Juan Torres | Humacao, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Juan Rivera | Bayamon, US | 2018-11-13 |
| Nelson Hernandez | Aguadilla, PR | 2018-11-13 |
| Harry Rodriguez | Fajardo, US | 2018-11-13 |
| Omayra Acevedo | Toa Baja, US | 2018-11-13 |
| Julixa Bermudez Melendez | Cayey, US | 2018-11-13 |
| Kayleen Muñiz | Hialeah, US | 2018-11-13 |
| Veronica Miranda | US | 2018-11-13 |
| Audelia Rodríguez | Toa Alta, US | 2018-11-13 |
| Aldo Rivera | Carolina, PR | 2018-11-13 |
| Guillermo Valentin | Guaynabo, US | 2018-11-13 |
| Aixa Rivera | Toa Alta, PR | 2018-11-13 |
| Juan Ruiz | Toa Alta, US | 2018-11-13 |
| Alfredo Caputto | San Juan, US | 2018-11-13 |
| Armando Rodriguez | San Juan, US | 2018-11-13 |
| Naomi K. Betancourt-Gonzalez | San Juan, US | 2018-11-13 |
| Eileen Rivera | Winter Springs, FL | 2018-11-13 |
| Amy Morales | Georgetown, US | 2018-11-13 |
| Ivelisse Ortiz | Ponce, US | 2018-11-13 |
| Raymond Baez | Toa Baja, US | 2018-11-13 |
| Angel Lopez | Coamo, PR | 2018-11-13 |
| Benjamin Perez | San Juan, US | 2018-11-13 |
| Iraida Escudero-Hernandez | Dania Beach, FL | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Eduardo Del Fresno | Toa alta, US | 2018-11-13 |
| Pedro Ortiz | San Juan, US | 2018-11-13 |
| Hector Rios | US | 2018-11-13 |
| Juan Ortiz | Orlando, FL | 2018-11-13 |
| Joseph Ariel Rodriguez barreto | Guaynabo, US | 2018-11-13 |
| Neibra BONILLA | San Juan, US | 2018-11-13 |
| Luz M Vega-Orozco | Yabucoa, PR | 2018-11-13 |
| Florencio Rivera | Bayamon, US | 2018-11-13 |
| Wilma Castro | Humacao, US | 2018-11-13 |
| Maria Roman | Adjuntaste, PR | 2018-11-13 |
| Daixa Irizarry | Carolina, PR | 2018-11-13 |
| Michelle Colon Garcia | Bayamon, PR | 2018-11-13 |
| Norberto Valentín | Cataño, PR | 2018-11-13 |
| Jimmy Torres | Orlando, FL | 2018-11-13 |
| Yamile Nunez | San Juan, US | 2018-11-13 |
| Hilda Velazquez | Aguas Buenas, PR | 2018-11-13 |
| Gabriel Martinez | Humacao, PR | 2018-11-13 |
| Luis Fuentes | NARANJITO, PR | 2018-11-13 |
| Junior Rodriguez | Guayanilla, PR | 2018-11-13 |
| Alvin Rojas | San Juan, US | 2018-11-13 |
| Milagros Ramos | Carolina, PR | 2018-11-13 |
| Ovidio Soto | Lares, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Hiram Hernandez | Yuma, CO | 2018-11-13 |
| Bernice Molina | Luquillo, PR | 2018-11-13 |
| Linette M. Castillo | Ponce, US | 2018-11-13 |
| Evelyn Rivera | Rio Grande, US | 2018-11-13 |
| awilda rodriguez | LAS PIEDRAS, PR | 2018-11-13 |
| Eva Matos | San Juan, US | 2018-11-13 |
| Vannessa Rodriguez | Caguas, US | 2018-11-13 |
| Francisco Osuna | Jacksonville, FL | 2018-11-13 |
| Eneida Velez | Carolina, PR | 2018-11-13 |
| Nikoll Miranda | Mayaguez, US | 2018-11-13 |
| sandra pagan-gallardo | Boqueron, PR | 2018-11-13 |
| Krizia Lopez Arce | Orlando, FL | 2018-11-13 |
| Elaire Martinez | Toa Alta, PR | 2018-11-13 |
| Carlos López Vélez | Guaynabo, US | 2018-11-13 |
| Veronica Ibañez | Arecibo, PR | 2018-11-13 |
| Lorely Tapia | US | 2018-11-13 |
| Migdalia Taboas | Orlando, FL | 2018-11-13 |
| Ana Velazquez | Corozal, US | 2018-11-13 |
| Carol edith Fajardo garcia | Cidra, PR | 2018-11-13 |
| Emmanuel Sánchez Ramos | Mayaguez, US | 2018-11-13 |
| Andrea Ortiz | Toa Baja, US | 2018-11-13 |
| Khrystine navarro | Pittsburgh, PA | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jenny Cotto | Cidra, US | 2018-11-13 |
| iberia perez | london, UK | 2018-11-13 |
| Lourdes Jimenez | San Juan, US | 2018-11-13 |
| Luis Alvarez | San Juan, US | 2018-11-13 |
| Adrialise Rivera | Dallas, TX | 2018-11-13 |
| Jose Dalmau | San Juan, PR | 2018-11-13 |
| Ana I. Pérez | San Juan, US | 2018-11-13 |
| Raquel Delgado Valentin | Mayaguez, PR | 2018-11-13 |
| Hector Davila | Bayamon, US | 2018-11-13 |
| Roberto Velez | Rio Grande, AL | 2018-11-13 |
| Rafaela A. Moneró | Gurabo, US | 2018-11-13 |
| Ivette E. Carrasquillo | Pompano Beach, FL | 2018-11-13 |
| Helga W Ortiz | US | 2018-11-13 |
| Aida Torres | New York, NY | 2018-11-13 |
| Giomar Ayala | Dorado, PR | 2018-11-13 |
| Sergio Rodriguez | Caguas, PR, PR | 2018-11-13 |
| Brenda Perez | Guaynabo, PR | 2018-11-13 |
| Eduardo RamosMartinez | Sacramento, CA | 2018-11-13 |
| William Soto | US | 2018-11-13 |
| Víctor Pizarro | Loiza, PR | 2018-11-13 |
| Ricardo Figueroa | Seattle, WA | 2018-11-13 |
| Jesús Agosto | Elyria, OH | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Cristine Diez Correa | Pompano Beach, US | 2018-11-13 |
| Kenny Gonzalez | Ponce, US | 2018-11-13 |
| Sylvia Martinez | Aurora, IL | 2018-11-13 |
| Rebecca Garofalo | Guaynabo, PR | 2018-11-13 |
| Luis Medina | San Juan, US | 2018-11-13 |
| Joretssie Viera | Caguas, US | 2018-11-13 |
| Kathy Figueroa | US | 2018-11-13 |
| Janis Jaramillo | Bayamon, PR | 2018-11-13 |
| Luz Virginia Camacho Rivera | Las Piedras,, PR | 2018-11-13 |
| Adalberto Feliciano Rivera | Añasco, US | 2018-11-13 |
| Sandra Castillo | Guaynabo, US | 2018-11-13 |
| Mabel Gutiérrez | Bayamon, US | 2018-11-13 |
| Lucy De jesus | San Juan, US | 2018-11-13 |
| Nadya Salvador | San Juan, PR | 2018-11-13 |
| Jessica Irizarry | Puerto Rico, US | 2018-11-13 |
| Jaime Velez | San Juan, US | 2018-11-13 |
| Juan Gonzalez | San Juan, US | 2018-11-13 |
| William Soto | Aguada, US | 2018-11-13 |
| Elba Nieves | Naranjito PR, FL | 2018-11-13 |
| José Hernández | Orlando, OR | 2018-11-13 |
| Conchita Santiago | New York, NY | 2018-11-13 |
| Rosa Fernández | San juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Rene De León | Zephyrhills, FL | 2018-11-13 |
| Juan J Lopez | Carolina, US | 2018-11-13 |
| Vanessa Rodriguez | Kennesaw, GA | 2018-11-13 |
| Cristobal Abreu | Carolina, US | 2018-11-13 |
| Shirley Velez-Rivera | Carolina, PR | 2018-11-13 |
| Esther Rivera | Winter Garden, FL | 2018-11-13 |
| Elizabeth Díaz Colón | San Juan, US | 2018-11-13 |
| Lisa Machado | San Juan, US | 2018-11-13 |
| Orlando Rivera | Bayamon, US | 2018-11-13 |
| Marybel Rivera | US | 2018-11-13 |
| Keisha Acevedo | Caguas, US | 2018-11-13 |
| Francis J. Rodriguez | Ponce, US | 2018-11-13 |
| Rolando Solis | San Juan, US | 2018-11-13 |
| Iris Figueroa | US | 2018-11-13 |
| Lillian Vellon | Geneva, NY | 2018-11-13 |
| Damaris Rivera | US | 2018-11-13 |
| YEIRELYS TROCHE | Caguas, US | 2018-11-13 |
| Mariel Rodriguez | Lares, US | 2018-11-13 |
| Griselle Jimenez Ruiz | San Antonio, TX | 2018-11-13 |
| Mirgrelis Ramos Acosta | Carolina, PR | 2018-11-13 |
| Aileen Sierra | Houston, TX | 2018-11-13 |
| Alex Diaz | Houston, TX | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Orona Reyes | Killeen, TX | 2018-11-13 |
| Aimeeliz Nuñez | San Juan, PR | 2018-11-13 |
| Andrea Burgos | Secaucus, NJ | 2018-11-13 |
| Juan Quiles | Decatur, GA | 2018-11-13 |
| Maritza Rosado | US | 2018-11-13 |
| Albert Maldonado | San Juan, US | 2018-11-13 |
| Graciela Morales Gonzalez | San Juan, US | 2018-11-13 |
| Michelle Melendez | Cayey, PR | 2018-11-13 |
| Cristina Rosario | Guaynabo, US | 2018-11-13 |
| Gladys Carrion | San Juan, US | 2018-11-13 |
| Elizabeth Rivera | Sann Juan, PR | 2018-11-13 |
| Carmen De Jesús | San juan, US | 2018-11-13 |
| Gustavo Ramos | Bayamon, US | 2018-11-13 |
| greder colon | CAROLINA, US | 2018-11-13 |
| Juan Carlos Martinez | Mayaguez, US | 2018-11-13 |
| Jose Rosado | Pompano Beach, FL | 2018-11-13 |
| Denis Pereira | Orocovis, US | 2018-11-13 |
| Jose Estrella | Fajardo, US | 2018-11-13 |
| Raúl Ortiz | Deltona, FL | 2018-11-13 |
| Guillermina Solís Santiago | San Juan, US | 2018-11-13 |
| Gloriann Ferrer | US | 2018-11-13 |
| Dariell Ramos | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Miguel Torres | Aguadilla, US | 2018-11-13 |
| Zair Torres | Mayaguez, PR | 2018-11-13 |
| Zaida Ortiz | San Juan, US | 2018-11-13 |
| Carlos Gonzalez | Carolina, PR | 2018-11-13 |
| christian morales | Carolina, US | 2018-11-13 |
| Tayshia Martinez | Luquillo, PR | 2018-11-13 |
| John Pineiro | US | 2018-11-13 |
| Nelson Echevarria | Aguadilla, US | 2018-11-13 |
| Tivisay Hernandez | US | 2018-11-13 |
| Lourdes Jimenez | Carolina, US | 2018-11-13 |
| Noraima Rosario | Caguas, US | 2018-11-13 |
| Jamienette Perez | Mayaguez, PR | 2018-11-13 |
| Limari Diaz | Toa Alta, PR | 2018-11-13 |
| Alex Pagan | Cataño, PR | 2018-11-13 |
| Siulynnette Pimentel Roman | US | 2018-11-13 |
| Thaisheemarie Fantauzzi Pérez | San Juan, US | 2018-11-13 |
| Colon Frances | Madrid, Spain | 2018-11-13 |
| Esteban Torres | Orlando, FL | 2018-11-13 |
| Olga Rivera | US | 2018-11-13 |
| Noelia Montano | Arecibo, PR | 2018-11-13 |
| Olga Diaz | San Antonio, TX | 2018-11-13 |
| Gustavo Sanchez | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Lillian Rodríguez | San Juan, US | 2018-11-13 |
| Mary Alice Berrios | West Palm Beach, FL | 2018-11-13 |
| Merab Ortiz | Caguas, US | 2018-11-13 |
| NIVEA FRANCO | Puerto Rico | 2018-11-13 |
| Jorge López | Cayey, US | 2018-11-13 |
| Angel Casanova fradera | Hialeah, FL | 2018-11-13 |
| Aida L. González | BAYAMON, PR | 2018-11-13 |
| Lilliana Marrero | San Juan, US | 2018-11-13 |
| maria ferran | San Juan, PR | 2018-11-13 |
| Mara Feliciano | Pompano Beach, FL | 2018-11-13 |
| Jose Rivera | Guayama, US | 2018-11-13 |
| Javier Vega | Corozal, US | 2018-11-13 |
| Joaquin Acevedo | Aguadilla, PR | 2018-11-13 |
| Javier Cruz | Edison, NJ | 2018-11-13 |
| Mayra Picart | Miami, FL | 2018-11-13 |
| rebecca sarkis | San Juan, PR | 2018-11-13 |
| Milagros Fernández | Carolina, PR | 2018-11-13 |
| Magaly Velazquez | US | 2018-11-13 |
| Migdalia Rivera | San Juan, US | 2018-11-13 |
| Gabriela Orengo | Mayagüez, US | 2018-11-13 |
| Gianna Alvarado | Naranjito, PR | 2018-11-13 |
| Marcos Rosario | CAROLINA, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Elsa Fuentes | San Juan, PR | 2018-11-13 |
| Juan D RIVERA | Ponce, US | 2018-11-13 |
| maria lebron | san juan, PR | 2018-11-13 |
| Orlando Velazquez | San Juan, US | 2018-11-13 |
| Gladys Vélez | Humacao, US | 2018-11-13 |
| Mercedes Sola | Aguas Buenas, Puerto Rico, PR | 2018-11-13 |
| Ernesto Fidalgo | San Juan, US | 2018-11-13 |
| Nereida Caez | San Juan, US | 2018-11-13 |
| Evelyn Pérez | San Sebastián, US | 2018-11-13 |
| María del M Álvarez Montes | San Juan, US | 2018-11-13 |
| Marilyn Alicea | Vega Alta, US | 2018-11-13 |
| Carmen Jimenez | San Juan, US | 2018-11-13 |
| Michelle Casanova | Altamonte Springs, FL | 2018-11-13 |
| Aurinellie Lugo | US | 2018-11-13 |
| Christian Cruz | San Juan, US | 2018-11-13 |
| Francisco Hernandez | San Juan, US | 2018-11-13 |
| Leonardo Lopez | Guaynabo, US | 2018-11-13 |
| Nelson Espinell | Bayamon, PR | 2018-11-13 |
| Arianette Torres | Lancaster, PA | 2018-11-13 |
| Alberto Lopez | Ceiba, PR | 2018-11-13 |
| Dinorah Velazquez | US | 2018-11-13 |
| Epifania Betances | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Tania Miranda | Vega Baja, US | 2018-11-13 |
| Wanda Oliveras Ortega | US | 2018-11-13 |
| Luis Ruiz | Vega Baja, US | 2018-11-13 |
| Velvette Diaz | Fajardo, US | 2018-11-13 |
| Dayanara Rivera Rodriguez | US | 2018-11-13 |
| Maria Mercedes Morales | New York, NY | 2018-11-13 |
| Roberto Guzman | Bayamon, US | 2018-11-13 |
| Esther Molina | Puerto Rico, PR | 2018-11-13 |
| Nora Berrios | US | 2018-11-13 |
| Cristopher Santiago | Carolina, US | 2018-11-13 |
| Francis Nieves Ruiz | San Juan, US | 2018-11-13 |
| Naomi Collazo | Bedford, TX | 2018-11-13 |
| lumary perez | carolina, PR | 2018-11-13 |
| Samuel Lugo | US | 2018-11-13 |
| Rafael Silva | Humacao, US | 2018-11-13 |
| Rita Velazquez | Quebradillas, US | 2018-11-13 |
| Rígel Sabater | San Juan, US | 2018-11-13 |
| Miguel A. Colón Prtiz | Gurabo, US | 2018-11-13 |
| Evelyn Adames | Humacao, US | 2018-11-13 |
| Elizabeth De la Cryz | San Juan, PR | 2018-11-13 |
| Clara Rivera | Bayamón, TX | 2018-11-13 |
| Lydia Mas | Guaynabo, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Andrea Rovira | Dorado, US | 2018-11-13 |
| Nydia Maldonado | San Juan, US | 2018-11-13 |
| marcos echegaray | San Juan, US | 2018-11-13 |
| Beatriz Chaparro | Hollywood, FL | 2018-11-13 |
| Joselynn Guadalupe | Juncos, US | 2018-11-13 |
| Janet Torres | US | 2018-11-13 |
| Roxanne Figueroa | Seattle, WA | 2018-11-13 |
| Francisco Morales | Bayamon, US | 2018-11-13 |
| Christie Vega- Cruz | Bayamon, US | 2018-11-13 |
| Walter Martinez | Florida | 2018-11-13 |
| Carmen Rijos | San Juan, PR | 2018-11-13 |
| Marilyn Carrasquillo | Carolina, US | 2018-11-13 |
| Glomarys Nieves | US | 2018-11-13 |
| María E. Rodríguez | San Juan, US | 2018-11-13 |
| Nydiana Alonso | Carolina, PR | 2018-11-13 |
| Manuel Calzada | Luquillo, US | 2018-11-13 |
| Maria Sanchez | San Juan, US | 2018-11-13 |
| Vilma García | Gurabo, PR | 2018-11-13 |
| Noe Morales | Carolina, US | 2018-11-13 |
| Jerene Martinez | San Juan, US | 2018-11-13 |
| Harry Mendez | Toa baja, US | 2018-11-13 |
| Evelyn Rivera | US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Diana Vergel | US | 2018-11-13 |
| OLGA DIAZ | San Juan, PR | 2018-11-13 |
| Wigberto Aviles | Carolina, PR | 2018-11-13 |
| Francisco La Luz Avistado | San Juan, US | 2018-11-13 |
| Marta Iris Rodríguez | Humacao, US | 2018-11-13 |
| sonia lazaro | Toa Alta, PR | 2018-11-13 |
| juan velazquez | San juan, US | 2018-11-13 |
| aida rivera | San Juan, US | 2018-11-13 |
| Johanna Guadalupe | Carolina, US | 2018-11-13 |
| Xiomara Menendez | Bayamon, US | 2018-11-13 |
| . Eliseo Del Valle | San Juan, US | 2018-11-13 |
| Yadira Torres | Columbia, SC | 2018-11-13 |
| Leomaris Colon | Fajardo, US | 2018-11-13 |
| Héctor Rivera | San Juan, US | 2018-11-13 |
| Sarahi Atanacio | Minillas, PR | 2018-11-13 |
| Johana Sánchez | US | 2018-11-13 |
| Mildred Chapman | Carolina, PR, US | 2018-11-13 |
| Georgina Fontanez Muriel | Puerto Rico, FL | 2018-11-13 |
| Wildializ Lebron | Bayamon, US | 2018-11-13 |
| Ana Garcia | Aguas Buenas, US | 2018-11-13 |
| Yaraliz Perez | Bayamon, US | 2018-11-13 |
| Leonell Justiniano García | Mayagüez, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Frances Plaza | Adjuntas, US | 2018-11-13 |
| Carmencita Burgos | Guaynabo, PR | 2018-11-13 |
| Sonia Maldonado | Caguas, PR, FL | 2018-11-13 |
| Luz Ramirez | San Juan, US | 2018-11-13 |
| Yolanda Quintero Arroyo | Carolina, US | 2018-11-13 |
| Daniel Pagan | Bayamón, US | 2018-11-13 |
| Nora Soto | US | 2018-11-13 |
| Iraida Cermeño | Guaynabo, US | 2018-11-13 |
| Yazmin Figueroa | San Juan, US | 2018-11-13 |
| Pedro Pomales | Las Piedras, PR | 2018-11-13 |
| Adelaida Faura | Caguas, US | 2018-11-13 |
| Gilberto perez | moca, FL | 2018-11-13 |
| Leyda Leticia Garcia Hernandez | Guaynabo, US | 2018-11-13 |
| Janet Ocasio | Caguas, US | 2018-11-13 |
| Daniel Pellicier | San Juan, PR | 2018-11-13 |
| Edgardo Rosa | Canovanas, US | 2018-11-13 |
| Ronald Perez | San Juan, US | 2018-11-13 |
| Norma Agrinsoni | US | 2018-11-13 |
| Sean Marcano | Dallas, TX | 2018-11-13 |
| Eddie Vazquez | Humacao, US | 2018-11-13 |
| Orlando Guzmán | Clearwater, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jelly E. Barreiro | Bayamon, US | 2018-11-13 |
| Victor Montesinos | San juan, PR | 2018-11-13 |
| Clara Solano | Hialeah, FL | 2018-11-13 |
| Rosaura Vázquez Pomales | Las Piedras PR., FL | 2018-11-13 |
| Mareia Quintero | San Juan, PR | 2018-11-13 |
| Rayna Hichez | Orlando, FL | 2018-11-13 |
| Mario Moreno | San Juan, US | 2018-11-13 |
| Johanna RAMOS | Pompano Beach, FL | 2018-11-13 |
| Gwendolyn Toro Rios | Orocovis, US | 2018-11-13 |
| Jose Rosado | Bayamon, PR | 2018-11-13 |
| Mercedes Abadia | San Juan, US | 2018-11-13 |
| José Santos | San Juan, PR | 2018-11-13 |
| Nelson Suarez | San Juan, US | 2018-11-13 |
| Ledaliz Collazo | Fort Lauderdale, FL | 2018-11-13 |
| Jesus Cepeda | US | 2018-11-13 |
| Carmen Peña | San Juan, US | 2018-11-13 |
| Rosa Ohárriz | San Juan, US | 2018-11-13 |
| Jonathan Velez Arroyo | Carolina, US | 2018-11-13 |
| Angel Alamo | San Juan, US | 2018-11-13 |
| Ruben Gonzalez | Naguabo, PR | 2018-11-13 |
| Jackeline Carrillo | US | 2018-11-13 |
| Sol A. Cancela López | Aguada, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Rodríguez Cancel | Arecibo, US | 2018-11-13 |
| Idalmy Ginel | US | 2018-11-13 |
| Jose Castro | Carolina, PR | 2018-11-13 |
| Carlos R Montañez Rodriguez | Fort Lauderdale, FL | 2018-11-13 |
| Damaso Morales | US | 2018-11-13 |
| Miguel Soto | San Juan, US | 2018-11-13 |
| William gonzalez Gonzalez | Philadelphia, PA | 2018-11-13 |
| Joe Lopez | Cidra, US | 2018-11-13 |
| Natasha Axabelle Mercado Romero | Comerio, US | 2018-11-13 |
| Noelia Báez | Anasco, US | 2018-11-13 |
| Carlos J Delgado | Toa Baja, US | 2018-11-13 |
| Hector Ricardo Ramos | Bayamon, US | 2018-11-13 |
| José Bruno | Trujillo Alto, PR | 2018-11-13 |
| Jose Justiniano | San Juan, PR | 2018-11-13 |
| Yinesa Gonzalez | Dallas, PR | 2018-11-13 |
| Elliot Rodriguez | San Juan, US | 2018-11-13 |
| Hector Ramos | Guaynabo, US | 2018-11-13 |
| Ivan Vazquez | Carolina, US | 2018-11-13 |
| Marta Villares | US | 2018-11-13 |
| Andrea Heil | San Juan, US | 2018-11-13 |
| José Muñiz | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Maribel Vázquez | US | 2018-11-13 |
| Ilka Calderon | Caguas, US | 2018-11-13 |
| Ramon Ramos | Naranjito, US | 2018-11-13 |
| RAQUEL M LAZARO CANCEL | Bayamon, US | 2018-11-13 |
| Hector Pereira | Carolina, US | 2018-11-13 |
| Denia Torres | Orlando, FL | 2018-11-13 |
| Ibet Nieves | Bayamon, US | 2018-11-13 |
| Irma Acosta Lugo | Sabana Grande, PR | 2018-11-13 |
| Nitza Mendez | vega alta, US | 2018-11-13 |
| carmen bermudez | comerío, PR | 2018-11-13 |
| Jean Morales Lopez | Aguadilla, US | 2018-11-13 |
| Ada Mundo | San Juan, US | 2018-11-13 |
| jean colom | Pompano Beach, FL | 2018-11-13 |
| Darien V. Segarra | San Sebastian, US | 2018-11-13 |
| Ruth Rosa | Carolina, US | 2018-11-13 |
| Liz García | San Juan, US | 2018-11-13 |
| Aracelis Lopez | Puerto Rico | 2018-11-13 |
| NANCY MIRANDA | Manatí, US | 2018-11-13 |
| Jose Perez | Maricao, US | 2018-11-13 |
| Dafnnette Crespo | Orlando, FL | 2018-11-13 |
| Jenny Andino | Canovanas, US | 2018-11-13 |
| Carlos Rodríguez Garcia | Rio Grande, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Sonia Martínez | Puerto Rico, US | 2018-11-13 |
| Johanna M. Aponte Quiles | Orocovis, US | 2018-11-13 |
| sigfredo pabon Quiles | juncos, PR | 2018-11-13 |
| Edwin Del Moral | San Juan, US | 2018-11-13 |
| Ileana Quintero | San Juan, NY | 2018-11-13 |
| Angel L Rosado | Willemstad, Curaçao | 2018-11-13 |
| Diego Torres | US | 2018-11-13 |
| Paola Monllor | Ames, IA | 2018-11-13 |
| RAMON MONTANEZ | LAS MARIAS, PR | 2018-11-13 |
| Samuel Rosado | Bayamon, PR | 2018-11-13 |
| Mayra Vazquez | Caguas, US | 2018-11-13 |
| Carmen Dones | Caguas, PR | 2018-11-13 |
| Carmen Cruz | LAS PIEDRAS, PR | 2018-11-13 |
| Marcelo Cruz | Toa Baja, US | 2018-11-13 |
| Raul Quinones | Gurabo, PR, FL | 2018-11-13 |
| Valeria Ortiz | Orocovis, US | 2018-11-13 |
| Juan Mendez | Lares, US | 2018-11-13 |
| Audrey Torres | Bayamon, US | 2018-11-13 |
| Maria Santiago | Lares, PR | 2018-11-13 |
| Lourdes Ayala | Guaynabo, AL | 2018-11-13 |
| Marangeli Cruz | Toa Baja, PR | 2018-11-13 |
| Orlando Mejias | Canovanas, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Norberto Cruz | Tampa, FL | 2018-11-13 |
| Jessica Vigo | Trujillo Alto, US | 2018-11-13 |
| Juan Garcia | San Juan, US | 2018-11-13 |
| Eliezer Julian | Jupiter, FL | 2018-11-13 |
| Edwin Valentín | Arecibo, US | 2018-11-13 |
| Gabriel Centeno | San Juan, US | 2018-11-13 |
| Josefina Morales | San Juan, US | 2018-11-13 |
| Irma L. Nazario | Caguas, US | 2018-11-13 |
| Rosa M. Rivera Adorno | Miami, FL | 2018-11-13 |
| Carmen S. Malavé Sánchez | Caguas, US | 2018-11-13 |
| Sally Diaz | Lake Mary, FL | 2018-11-13 |
| Jesus Vazquez | San Juan, PR | 2018-11-13 |
| Aida Madera | Southwest Brevard Cnty, FL | 2018-11-13 |
| Pedro Lugo | Lajas, PR | 2018-11-13 |
| Angelys Castro | Carolina, US | 2018-11-13 |
| Chad Lozada | Lajas, PR | 2018-11-13 |
| Osvaldo Carriles | Trujillo Alto, US | 2018-11-13 |
| Ana Santiago | San Juan, US | 2018-11-13 |
| Josué Díaz | Bayamón, US | 2018-11-13 |
| Guillermo Cabret | Trujillo Alto, FL | 2018-11-13 |
| Juan Reina | US | 2018-11-13 |
| Miguel Gordo | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Fernando Geigel | US | 2018-11-13 |
| Maria Martinez | Toa Alta, PR | 2018-11-13 |
| Yocelie Ortiz | Gurabo, US | 2018-11-13 |
| Julio Chevres | Las Piedras, PR | 2018-11-13 |
| Alondra Figueroa | Carolina, US | 2018-11-13 |
| Ashley Made | Decatur, GA | 2018-11-13 |
| Jose Mendoza | US | 2018-11-13 |
| Joarys De Jesus | Carolina, US | 2018-11-13 |
| Sharon Murray | Bayamon, PR | 2018-11-13 |
| José Domínguez | US | 2018-11-13 |
| Ana Almonte | Carolina, US | 2018-11-13 |
| Monica Rodriguez | Nassau, Bahamas | 2018-11-13 |
| Nancy Rivera Torres | San Juan, US | 2018-11-13 |
| Migdalia Mendoza | San Juan, US | 2018-11-13 |
| Luis Guzman | Canóvanas, US | 2018-11-13 |
| Tanisha Desiree Gaspar Clemente | Caguas, US | 2018-11-13 |
| Elizabeth Gonzalez | Orlando, FL | 2018-11-13 |
| Angelina DeVito | Hollywood, FL | 2018-11-13 |
| Jose Flores | Caguas, US | 2018-11-13 |
| Freddie De Arce | Carolina, PR | 2018-11-13 |
| lourdes ortiz aponte | juana diaz, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Jody Ortiz | US | 2018-11-13 |
| Minerva Torres | Gurabo, US | 2018-11-13 |
| Gloria De Jesús Alamo | San Juan, US | 2018-11-13 |
| Rafael Velazquez | San Juan, US | 2018-11-13 |
| Ángel E Cartagena Rosado | Danbury, US | 2018-11-13 |
| Armando Solis | San Juan, PR | 2018-11-13 |
| Eduardo Schroder | Mayaguez, PR | 2018-11-13 |
| Dollys Morales | US | 2018-11-13 |
| Paola Arroyo | Bayamon, US | 2018-11-13 |
| Aileen Perez | camuy, PR | 2018-11-13 |
| Brenda Garcia | San Juan, PR | 2018-11-13 |
| Jaidelys Rosario | Carolina, US | 2018-11-13 |
| Carlos Nieves | Orlando, FL | 2018-11-13 |
| Sonia I Rivera Torres | Arroyo, US | 2018-11-13 |
| David Gonzalez | Barceloneta, US | 2018-11-13 |
| Cerbulo Concepcion | Miami, FL | 2018-11-13 |
| Pedro Serrano | Caguas., US | 2018-11-13 |
| Mildred Munoz | Caguas, US | 2018-11-13 |
| Paola Nicolle Nieves Santiago | Barranquitas, US | 2018-11-13 |
| Héctor Martínez | Dorado, US | 2018-11-13 |
| Abner Octtaviani | Cleveland, OH | 2018-11-13 |
| Raul Llera | Caguas, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Lauro Melendez | Luquillo, US | 2018-11-13 |
| Cruz Medina | Tucson, AZ | 2018-11-13 |
| victor collazo | carolina, PR | 2018-11-13 |
| Roberto Montalvo | Bayamon, PR | 2018-11-13 |
| Carlos I Martínez Crespo | Caguas, US | 2018-11-13 |
| Ivelisse Maldonado | San Juan, US | 2018-11-13 |
| Jimmy Lleras | Gurabo, US | 2018-11-13 |
| Rafael Serrano | Cidra, US | 2018-11-13 |
| Aitza Alamo | San Juan, US | 2018-11-13 |
| Janet Rosas | Toa Alta, US | 2018-11-13 |
| Dioseline Martinez Cintrón | US | 2018-11-13 |
| Jorge Vázquez | Naranjito, PR | 2018-11-13 |
| Lydia B Melendez | Kissimmee, FL | 2018-11-13 |
| Ida Pagán | San Juan, US | 2018-11-13 |
| Victor Ortiz | San Juan, US | 2018-11-13 |
| Liz Giusti | Caguas, US | 2018-11-13 |
| Sheilla Otero | San Juan, US | 2018-11-13 |
| Jesus Librada | Caguas, PR | 2018-11-13 |
| Alicia Torres | San Juan, US | 2018-11-13 |
| Ismael Roman | Bayamon, US | 2018-11-13 |
| Alexis O Class | Trujillo Alto, PR | 2018-11-13 |
| Karoll Rosa | San Juan, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Marcos Vilar | Orlando, FL | 2018-11-13 |
| Charise López | Guaynabo, US | 2018-11-13 |
| Carmen E Reyes | San Juan, PR | 2018-11-13 |
| Jesus Rivera | Yabucoa, US | 2018-11-13 |
| Antonio Ocasio | Gurabo, US | 2018-11-13 |
| Nilda Harper | Cleveland, OH | 2018-11-13 |
| Maria del Mar Caraballo | Virginia Beach, VA | 2018-11-13 |
| Johannaly Castro | Juncos, PR | 2018-11-13 |
| Charles Figueroa | Santa rosa Beach, FL | 2018-11-13 |
| Margarita Pérez | sanjuan, PR | 2018-11-13 |
| Julio Alvarez | Guaynabo, US | 2018-11-13 |
| Ivette Cardalda | Hatillo, US | 2018-11-13 |
| Xiomara Torres Rivera | San Juan, US | 2018-11-13 |
| Angel Barrios | Toa Baja, US | 2018-11-13 |
| Gloria Sánchez | San Juan, US | 2018-11-13 |
| Myrna Labrador | Carolina, PR | 2018-11-13 |
| Melanie Colon | Trujillo Alto, US | 2018-11-13 |
| Gualberto Martinez | US | 2018-11-13 |
| Carmen Rodríguez | San Juan, US | 2018-11-13 |
| Jose Roman | Columbia, MD | 2018-11-13 |
| Luz marti | Caguas, PR | 2018-11-13 |
| Carmen Gloria Ortiz | San Juan, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Jose Arturet | ponce, US | 2018-11-13 |
| Felix Colon | Aibonito, PR | 2018-11-13 |
| Belinés Ramos | Barranquitas, US | 2018-11-13 |
| Benjamin Perez | Toa Alta, PR | 2018-11-13 |
| Angelica CARTAGENA | Caguas, US | 2018-11-13 |
| Sonia Prieto | San Juan, US | 2018-11-13 |
| Wilma Ortiz | San Juan, US | 2018-11-13 |
| Rosa Vargas | Trujillo Alto, US | 2018-11-13 |
| Viola L. Rodriguez | Bayamon, PR | 2018-11-13 |
| Edgardo Matos | Guaynabo, PR | 2018-11-13 |
| Dulssire Diaz | San Juan, US | 2018-11-13 |
| José M Colón Maldonado | Penuelas, PR | 2018-11-13 |
| Zulma Rexach | Halethorpe, MD | 2018-11-13 |
| Ivan Ortiz | Miami, FL | 2018-11-13 |
| Janmarie Maldonado | US | 2018-11-13 |
| Samuel Torres | Morovis, US | 2018-11-13 |
| Yara Colón Rodríguez | San Juan, PR | 2018-11-13 |
| Adan Bahamundi | US | 2018-11-13 |
| Mariliana Martinez | Toa Baja, PR | 2018-11-13 |
| Lawrence Oppenheimer | Mayagüez, US | 2018-11-13 |
| Edwardo Toro | US | 2018-11-13 |
| Luis De La Cruz | Caguas, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| William Ortiz | San Juan, US | 2018-11-13 |
| Yarelis Bermúdez | Comerio, US | 2018-11-13 |
| Nydia Medina | Bayamon, PR | 2018-11-13 |
| Raymond Serrano Rodríguez | San Juan, US | 2018-11-13 |
| suris Rodriguez | san juan, PR | 2018-11-13 |
| Jared Whear | Syracuse, NY | 2018-11-13 |
| Armani Caban | San Juan, PR | 2018-11-13 |
| Esteban Melendez | Hollywood, FL | 2018-11-13 |
| Hernie Velazquez | Peñuelas, US | 2018-11-13 |
| Rose Marie Santiago Villafañe | San Juan, US | 2018-11-13 |
| Taina Colon | Fort Lauderdale, FL | 2018-11-13 |
| Ernesto Araya | San Juan, PR | 2018-11-13 |
| Dunechka Octtaviani | San Juan, US | 2018-11-13 |
| Jose Pablo Bibiloni | San Juan, PR | 2018-11-13 |
| Brendaliz Rodriguez | Puerto Rico, FL | 2018-11-13 |
| Migdalia Padilla | Armstrong, Argentina | 2018-11-13 |
| Roberto Gotay | Carolina, PR | 2018-11-13 |
| Luis Rosa | San Juan, US | 2018-11-13 |
| Jorge Diaz | Caguas, US | 2018-11-13 |
| Eliezer A. Julian | Guaynabo, US | 2018-11-13 |
| Arelis Bacenet Rosado | Victorville, CA | 2018-11-13 |
| Ryan Velazquez | US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Fernando Carrillo | Puerto Rico, PR | 2018-11-13 |
| Enivette Ramos | Bayamon, US | 2018-11-13 |
| Sandra Martino | Dorado, US | 2018-11-13 |
| Carol Vega | Mayaguez, US | 2018-11-13 |
| Ive Chevere | Bayamón, PR | 2018-11-13 |
| Ingram Fernandez | Bayamon, PR | 2018-11-13 |
| Theresa Rodriguez | Fajardo, US | 2018-11-13 |
| Ans Rivera | Gurabo, US | 2018-11-13 |
| Juliana Soto | San Juan, US | 2018-11-13 |
| Mercedes Moure | Cataño, US | 2018-11-13 |
| Nyvia Quiles | Isabela, US | 2018-11-13 |
| Jose Batista | Trujillo Alto, PR | 2018-11-13 |
| Carlos Rivera | Morovis, US | 2018-11-13 |
| Sergio Santori | Bayamon, US | 2018-11-13 |
| Guido Barletta | Lajas, PR | 2018-11-13 |
| Belén Ríos | San Juan, US | 2018-11-13 |
| Juan Pitre | Tampa, FL | 2018-11-13 |
| Carlos Diaz | San Juan, PR | 2018-11-13 |
| Joel O Paris Castro | Arecibo, US | 2018-11-13 |
| angel cortes | San Juan, AP | 2018-11-13 |
| Maria Torres | Caguas, US | 2018-11-13 |
| Wilfredo De Armas Rios | San Sebastian, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Elba Toledo Camacho | Juana Diaz, PR | 2018-11-13 |
| Dalia Serrano | Carolina, PR | 2018-11-13 |
| Maria Munoz | Hope Mills, NC | 2018-11-13 |
| Enrique Tamargo | Carrollton, TX | 2018-11-13 |
| Wilson Acosta | Kaukauna, WI | 2018-11-13 |
| Wilson Rivera | Kissimmee, FL | 2018-11-13 |
| Melania Rivera | San Juan, US | 2018-11-13 |
| Elizabeth Rodriguez | Aguas Buenas, US | 2018-11-13 |
| ANA MELLOWES | Caguas, PR | 2018-11-13 |
| Gabriel Melendez | Mayagüez, PR | 2018-11-13 |
| Maximino Cintron | Humacao, US | 2018-11-13 |
| Nancy Torres | Arecibo, US | 2018-11-13 |
| Leroy Perez | Cayey, US | 2018-11-13 |
| Carenín García | Gauynabo, PR | 2018-11-13 |
| Maricarmen Ortiz-Figueroa | Comerio, US | 2018-11-13 |
| George L Gonzalez | Carolina, US | 2018-11-13 |
| Zaileen Raya | US | 2018-11-13 |
| Sasha Rosario | Caguas, US | 2018-11-13 |
| Carmen Ruiz | Ny, NY | 2018-11-13 |
| Rafael Santiago | Saint Augustine, FL | 2018-11-13 |
| Brenda Guzmán | Bayamon, US | 2018-11-13 |
| Luis Quinones | Vega Alta, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Francisco Rivera | Santa Clara, CA | 2018-11-13 |
| Madeline Suarez | Toa Baja, US | 2018-11-13 |
| Enith Padilla | US | 2018-11-13 |
| Nannette Lopez | Bayamon, AK | 2018-11-13 |
| Carmen Figueroa | Deerfield Beach, FL | 2018-11-13 |
| Rodney Nazario | Guaynabo, US | 2018-11-13 |
| Gladys Santaella | Juana Diaz, US | 2018-11-13 |
| Marino Torres | San Juan, US | 2018-11-13 |
| Lelis Villafana | San Juan, US | 2018-11-13 |
| Myrna Rodriguez | San Juan, PR | 2018-11-13 |
| Aramis Quiñones | Mayaguez, US | 2018-11-13 |
| Dominic Garced | Arlington, PR | 2018-11-13 |
| Gladys Bravo | Carolina, US | 2018-11-13 |
| Elizabeth Villarrubia | San Juan, US | 2018-11-13 |
| Laura Perez | Buenos Aires, Argentina | 2018-11-13 |
| wanda castro | Añasco, PR | 2018-11-13 |
| Esther Valentin | Arecibo, US | 2018-11-13 |
| Jorge Miro | Mayaguez, US | 2018-11-13 |
| Antonia Aviles | Orocovis, PR | 2018-11-13 |
| William Hernandez | San Juan, US | 2018-11-13 |
| Ricardo Delgado | Tampa, FL | 2018-11-13 |
| Janet Quiñones | Carolina, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Myrna Marín | Del Rio, TX | 2018-11-13 |
| Annette Berrios | Comerio, PR | 2018-11-13 |
| Martha Sierra | Ponce, PR | 2018-11-13 |
| Jose Lopez | Gurabo, US | 2018-11-13 |
| Francisco Santiago | Plymouth, MN | 2018-11-13 |
| LILLIAN NOGUE | san juan, PR | 2018-11-13 |
| Nilda Santiago | Carolina, PR | 2018-11-13 |
| Gladys M. Rivera | Trujillo Alto ,PR, FL | 2018-11-13 |
| Jose Rodriguez | San Juan, US | 2018-11-13 |
| Paola Gonzalez | Mayaguez, US | 2018-11-13 |
| Jose Borges | San Juan, US | 2018-11-13 |
| Rosa Oneida Febres Quiñones | San Juan, US | 2018-11-13 |
| Marie R. Cabrera | Fort Lauderdale, FL | 2018-11-13 |
| Alegna Asiul | US | 2018-11-13 |
| Damarys Alvarez | San Juan, US | 2018-11-13 |
| Minerva Birriel | Lakeland, FL | 2018-11-13 |
| Luis Moyano | Carolina, US | 2018-11-13 |
| Laura Medrano | Guaynabo, US | 2018-11-13 |
| Jann Carlos Madera | Mayaguez, US | 2018-11-13 |
| Carmen Rivera | Tampa, FL | 2018-11-13 |
| Mary Ramirez | Guaynabo, PR | 2018-11-13 |
| Axel Ortiz | Carolina, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Hector Santos | Niceville, FL | 2018-11-13 |
| luis garcia | DORADO, PR | 2018-11-13 |
| Evelyn Cardé | Camuy, PR | 2018-11-13 |
| Amexis Bonilla | Isabelg, US | 2018-11-13 |
| Fernando Villafaña | PR, PR | 2018-11-13 |
| IVETTE DAVILA | San Juan, PR | 2018-11-13 |
| Daisy Gonzalez | Florida | 2018-11-13 |
| Christian Cordoves | Philadelphia, PA | 2018-11-13 |
| Robert Sanchez | Orlando, FL | 2018-11-13 |
| Hilda Nieves | San Juan, US | 2018-11-13 |
| Luz Cotto | San Antonio, TX | 2018-11-13 |
| Mahida Perez | Madison, MS | 2018-11-13 |
| Juan Robles | Homestead, FL | 2018-11-13 |
| Carlos Flores | San Juan, US | 2018-11-13 |
| Waleska Pacheco | San Juan, US | 2018-11-13 |
| Edwin Lopez | Guayama, PR | 2018-11-13 |
| Elga Blasini | Caguas, US | 2018-11-13 |
| Michael Rivera | San Juan, US | 2018-11-13 |
| Waleska Valle | US | 2018-11-13 |
| Nilsa DiazLLas | Las Piiedras, PR | 2018-11-13 |
| Nori Estrada | Rolling Meadows, IL | 2018-11-13 |
| Ivelyse Pacheco | Caguas, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| ERASMO RODRIGUEZ | SAN JUAN, PR | 2018-11-13 |
| Marisel Aleman | San Juan, US | 2018-11-13 |
| Mayda Lopez | Toa Baja, US | 2018-11-13 |
| Vivian Chevere | Dorado, US | 2018-11-13 |
| Richard Velez | Cape Coral, FL | 2018-11-13 |
| Feli Rosario | Carolina, US | 2018-11-13 |
| Adalberto Lugo Boneta | Bayamon, US | 2018-11-13 |
| Enrique Piovanetti | San Juan, US | 2018-11-13 |
| GISELA PROSPER HORTA | Cabo Rojo, PR | 2018-11-13 |
| A. Rivera | Dorado, PR | 2018-11-13 |
| Marjorie Rocafort | San Juan, PR | 2018-11-13 |
| Keyshla Vega | Carolina, US | 2018-11-13 |
| Jennifer Colon Santiy | Cabo Rojo, US | 2018-11-13 |
| Manuel Rodriguez | Caguas, PR | 2018-11-13 |
| Jose Gonzalez | Barceloneta, PR | 2018-11-13 |
| César Cruz | San Juan, US | 2018-11-13 |
| Gaston Rodriguez | Caguas, US | 2018-11-13 |
| Joaquin Cedeno | Camuy, FL | 2018-11-13 |
| Ana D Conde | Bayamon, US | 2018-11-13 |
| Daisy Muñiz | Loiza, PR | 2018-11-13 |
| Ana Padilla | Bayamon, US | 2018-11-13 |
| Jose Rodriguez | Cidra, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Odette Gonzalez | Cabo rojo, US | 2018-11-13 |
| Petra Warington | Guanica, PR | 2018-11-13 |
| Angel Velez Velez | San Juan, US | 2018-11-13 |
| Alma Robles | Fort Lauderdale, FL | 2018-11-13 |
| Luis Rios | Carolina, US | 2018-11-13 |
| Carlos Rosado | Bayamon, US | 2018-11-13 |
| Ernesto Del Valle | San Juan, US | 2018-11-13 |
| Gloria Orengo | Moca, US | 2018-11-13 |
| Ángel A. Miranda | Carolina , Puerto Rico, US | 2018-11-13 |
| Brenda Vega | San Juan, PR | 2018-11-13 |
| Lydia Díaz | San Juan, PR | 2018-11-13 |
| Rita Melendez | San Juan, US | 2018-11-13 |
| Daniel Rivera | Miami, FL | 2018-11-13 |
| Mario Acevedo | Dorado, US | 2018-11-13 |
| Ricardo Gonzalez | Cabo Rojo, US | 2018-11-13 |
| Lizette Morales | US | 2018-11-13 |
| Mabeline Ortiz | US | 2018-11-13 |
| Jackeline Aguilar Osorio | San Juan, US | 2018-11-13 |
| Victor Valle | Fort Lauderdale, FL | 2018-11-13 |
| Roberto Santiago | San Juan, US | 2018-11-13 |
| Hector Ortiz | Roslindale, MA | 2018-11-13 |
| Diana Hernández | Gurabo, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Lugo Boneta | San Juan, US | 2018-11-13 |
| Elvira Lorenzo | Dorado, PR | 2018-11-13 |
| Amanda Segarra | Ponce, PR | 2018-11-13 |
| Carlos Castro | US | 2018-11-13 |
| Carlos Torres | Coamo, US | 2018-11-13 |
| Ismael Fernandez | Toa Alta, US | 2018-11-13 |
| ERNESTO BARRETO | San Juan, US | 2018-11-13 |
| Jose Rivas | Bayamon, US | 2018-11-13 |
| Jose Ramirez | Bayamon, US | 2018-11-13 |
| Harry Figueroa | Bayamon, US | 2018-11-13 |
| Julio Varela Martínez | Cayey, US | 2018-11-13 |
| JorgeJorp Santos | US | 2018-11-13 |
| Nilsa Medina | Barranquitas, US | 2018-11-13 |
| Dianette Figueroa | Puerto Rico, PR | 2018-11-13 |
| Rafel Ayala | Carolina, US | 2018-11-13 |
| Almeyda Segarra | Atlanta, GA | 2018-11-13 |
| Ana Rodriguez | San Juan, US | 2018-11-13 |
| Gloria Maldonado | San Juan, US | 2018-11-13 |
| Jose Martinez | Toa baja, PR | 2018-11-13 |
| Joanie Báez | Bayamón, US | 2018-11-13 |
| ERIC Diaz | San Juan, US | 2018-11-13 |
| Frances Alapont Hernández | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Marinilda Fuentes | Hatillo, PR | 2018-11-13 |
| Yolanda Sánchez | Mayaguez, US | 2018-11-13 |
| Ediltrudis Bermudez | US | 2018-11-13 |
| Lizzie Castro | San Juan, PR | 2018-11-13 |
| Jerry Jimenez | Miami, FL | 2018-11-13 |
| Ivette Pérez | San Juan, US | 2018-11-13 |
| Nestor Fernández Polo | Guaynabo, PR | 2018-11-13 |
| Nannette Belgodere | Ponce, US | 2018-11-13 |
| José Alberto Aponte Colón | Dorado, US | 2018-11-13 |
| Nelly Rodriguez | Toa Baja, PR | 2018-11-13 |
| Irma Santos | Caguas, PR | 2018-11-13 |
| Lizandra Ruiz | Santa Isabel, US | 2018-11-13 |
| Carlos Segarra | Ponce, US | 2018-11-13 |
| Joel Santos | Guaynabo, US | 2018-11-13 |
| Richard Collazo | Gurabo, US | 2018-11-13 |
| Eduardo Lebron Tirado | Santa Isabel, US | 2018-11-13 |
| María S Sandoval | San Juan, US | 2018-11-13 |
| Julia Jourdain | US | 2018-11-13 |
| Yesil Cabrera | San Juan, PR | 2018-11-13 |
| Zoe Williams | Orlando, FL | 2018-11-13 |
| Omarys Garcia | Penuelas, PR | 2018-11-13 |
| Eduardo Mendoza Vidal | Jacksonville, FL | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Sergio Quinones | Lancaster, US | 2018-11-13 |
| Guillermo Echevarria | San Juan, PR | 2018-11-13 |
| Wanda Aquino | San Juan, US | 2018-11-13 |
| Javier Ojeda | Boxborough, MA | 2018-11-13 |
| Nicole Ortiz | San Juan, US | 2018-11-13 |
| Ana Diaz | Trujillo Alto, US | 2018-11-13 |
| Michelle Soto | Orlando, FL | 2018-11-13 |
| Meilin Rivera | Clermont, FL | 2018-11-13 |
| Isaí Vega | Aguada, US | 2018-11-13 |
| Sonia Otero | San Juan, US | 2018-11-13 |
| Dioset Figueroa | US | 2018-11-13 |
| Carlos Fernandez | Grand Haven, MI | 2018-11-13 |
| María del C Ayala | San Juan, US | 2018-11-13 |
| Neida Sotero | Yauco, NC | 2018-11-13 |
| Jesús Nuñez | San Juan, US | 2018-11-13 |
| José Luis Rivera Aquino | Caguas, US | 2018-11-13 |
| eddie guerrero | bayamon, US | 2018-11-13 |
| Jose Arana | San Juan, US | 2018-11-13 |
| Victor Babilonia | Mayaguez, US | 2018-11-13 |
| Heriberto Conde | Carolina, PR | 2018-11-13 |
| Hector L Rivera | San Juan, US | 2018-11-13 |
| Maria Torres | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Iris Santiago | San Juan, US | 2018-11-13 |
| vivian acosta | san juan, PR | 2018-11-13 |
| Myriam Otero | Cayey, US | 2018-11-13 |
| DIAZ JOSE | San Antonio, TX | 2018-11-13 |
| Raul Quesada | Ponce, OR | 2018-11-13 |
| Zaira Arvelo | Moca, US | 2018-11-13 |
| Eidy Y. Fernández | Carolina, PR | 2018-11-13 |
| Walter Marchant | Lewes, DE | 2018-11-13 |
| Juan Manuel Vazquez | San Antonio, TX | 2018-11-13 |
| Wanda Ramos | Caguas, US | 2018-11-13 |
| Leida Ortiz | Carolina, US | 2018-11-13 |
| Alex O. Cordero Cortes | San Juan, US | 2018-11-13 |
| Oscar Vazquez | San Juan, PR | 2018-11-13 |
| Carmen Ramirez | Pr, FL | 2018-11-13 |
| Victor Luciano | Miami, FL | 2018-11-13 |
| John Cano | Silver Spring, MD | 2018-11-13 |
| Geraldo Vega | San Juan, US | 2018-11-13 |
| Edith Valverdi | San Juan, US | 2018-11-13 |
| Iris Colon | Bayamon, PR | 2018-11-13 |
| Nydia Ficueroa | Orocovis, US | 2018-11-13 |
| Wilfredo Alicea | Ponce, PR | 2018-11-13 |
| wilfred queeman garcia | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Vargas | Brooklyn, NY | 2018-11-13 |
| Maria Conde | Brentwood, NY | 2018-11-13 |
| Jessica Ruiz | Utuado, US | 2018-11-13 |
| Ivette Maldonado | Orlando, FL | 2018-11-13 |
| Mercedes Fernandez | carolina, US | 2018-11-13 |
| Gloria Aguilar | Philadelphia, PA | 2018-11-13 |
| Prof. Melendez-Leon | Ponce, US | 2018-11-13 |
| Clara Bonilla | Bayamon, PR | 2018-11-13 |
| Nestor Melendez | Gurabo, US | 2018-11-13 |
| Aleshka Correa | Carolina, PR | 2018-11-13 |
| Michael Cantellops | Vega baja, US | 2018-11-13 |
| Sarah Aponte | Carolina, US | 2018-11-13 |
| FABIAN LABOY | San Juan, US | 2018-11-13 |
| gerson santos | San Juan, PR | 2018-11-13 |
| Mercy Rivera | US | 2018-11-13 |
| Gabriel Bernat | Guaynabo, PR | 2018-11-13 |
| Rosa Ortiz | Trujillo Alto, US | 2018-11-13 |
| Yvette Crescioni | Canovanas, PR | 2018-11-13 |
| Katherine Lopez | Carolina, US | 2018-11-13 |
| Manuel Clon | Carolina, PR | 2018-11-13 |
| hector Valencia | San Juan, PR | 2018-11-13 |
| Luisa Garcia | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Maria J Fernandez | San Juan, US | 2018-11-13 |
| Ruth Gonzalez | Vega Baja, US | 2018-11-13 |
| Carlos J. Colon Alsina | Gurabo, US | 2018-11-13 |
| Zulma Aponte | US | 2018-11-13 |
| jose febus | Cataño, US | 2018-11-13 |
| Hemphwill Rivera | US | 2018-11-13 |
| Wilma Flores melendez | San Juan, US | 2018-11-13 |
| CARMEN L. CRESPO | San Juan, US | 2018-11-13 |
| Angel Luis Carrion | Rio Grande, PR | 2018-11-13 |
| ZAYMARA RODRIGUEZ | CAGUAS, PR | 2018-11-13 |
| Carol M Bristol | San Juan, US | 2018-11-13 |
| Juan L. Gonzalez | Toa Alta, PR | 2018-11-13 |
| Julio Rodriguez | San Juan, US | 2018-11-13 |
| Lucelenia Rivera | Toa Baja, US | 2018-11-13 |
| Darlene Morales | Las Vegas, NV | 2018-11-13 |
| Héctor Santos | San Juan, US | 2018-11-13 |
| Diana Journet | MAYAGUEZ, PR | 2018-11-13 |
| Deliann Hiraldo | San Juan, US | 2018-11-13 |
| Marisol Lausell | Orlando, FL | 2018-11-13 |
| Eileen Filomeno | canovanas, PR | 2018-11-13 |
| Mayra Rivera | San Juan, US | 2018-11-13 |
| Tony Ortiz | Morovis, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Annette Cedeno | San Juan, US | 2018-11-13 |
| Sara Vazquez | Ponce, US | 2018-11-13 |
| Luis Rivera | Cayey, US | 2018-11-13 |
| Sonia Figueroa | San Juan, US | 2018-11-13 |
| Edisberto Lagares ruiz | Bayamon, US | 2018-11-13 |
| figueroa jose | Carolina, US | 2018-11-13 |
| Edgardo López | San Juan, PR | 2018-11-13 |
| Amos Garcia | San Juan, PR | 2018-11-13 |
| Julio Pabon | Pompano Beach, FL | 2018-11-13 |
| Lourdes Cruz | Toa Alta, US | 2018-11-13 |
| Giris Camacho Nazario | Hollywood, PR | 2018-11-13 |
| maria torres | Guaynabo, US | 2018-11-13 |
| Migdalia Hernandez | Hollywood, FL | 2018-11-13 |
| Luz Ortiz | Toa Baja, US | 2018-11-13 |
| Rossana Velez | Vega Baja, PR | 2018-11-13 |
| Axel Molina Rosado | US | 2018-11-13 |
| Adalberto Nieves | Aguadilla, US | 2018-11-13 |
| Carlos Luis Segarra | Ponce, US | 2018-11-13 |
| Roberto Rodriguez | Jacksonville, FL | 2018-11-13 |
| Dialma Ortiz | Cidra, PR | 2018-11-13 |
| Viviana Alverio | Caguas, US | 2018-11-13 |
| Carlos Santiago | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Maria T Rodriguez Garcia | Humacao, PR | 2018-11-13 |
| Axel Alvarez | AÑASCO, US | 2018-11-13 |
| Juan Herrero | San Juan, US | 2018-11-13 |
| Sonia Cruz | Ciales, PR | 2018-11-13 |
| Rafael Colon | Bayamon, US | 2018-11-13 |
| RAFAEL Álvarez Soto | Arecibo, US | 2018-11-13 |
| Yilda Rivera | Toa Alta, US | 2018-11-13 |
| Marta Milagros Molina Cruz | Dorado, US | 2018-11-13 |
| Jose Vélez | Bayamon, US | 2018-11-13 |
| Héctor Alvarado | San Juan, US | 2018-11-13 |
| Doris Rivera | Bayamon, US | 2018-11-13 |
| Aida Rivera | San Juan, PR | 2018-11-13 |
| Millie Rivera | Rio Grande, PR, US | 2018-11-13 |
| Renaldo Ortiz | Ponce, US | 2018-11-13 |
| Marta Rivera | Troy, Michigan, MI | 2018-11-13 |
| Luz González | Jacksonville, FL | 2018-11-13 |
| María López | Naguabo, PR | 2018-11-13 |
| Frances Ortiz | Fort Lauderdale, FL | 2018-11-13 |
| evelyn negron | arecibo puerto rico, US | 2018-11-13 |
| Jorge Colón | San Juan, PR | 2018-11-13 |
| Melba Herrera | San Juan, US | 2018-11-13 |
| Alberto Garcia | US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Ana Laboy | San Juam, US | 2018-11-13 |
| tomas plaza | Columbia, MD | 2018-11-13 |
| Alfonso Rivera velez | San Juan, US | 2018-11-13 |
| Veronica Fuentes | Chesapeake, VA | 2018-11-13 |
| Nancy Feliciano | Ponce, US | 2018-11-13 |
| Carmen Suazo Andreu | San Juan, US | 2018-11-13 |
| Herminio Garcia | Manati, US | 2018-11-13 |
| Emma Torres | 00725, US | 2018-11-13 |
| Nephtalí Carter | Hollywood, FL | 2018-11-13 |
| Lourdes Baez | San Juan, PR | 2018-11-13 |
| Riquelmo Morales | Guánica, US | 2018-11-13 |
| Milagros Rivera | Orlando, FL | 2018-11-13 |
| Magda Molina | Arecibo, PR | 2018-11-13 |
| Axel Rodríguez | San Juan, US | 2018-11-13 |
| Juanita Torres | Caguas, US | 2018-11-13 |
| Eli montañez | San juan, US | 2018-11-13 |
| Nancy Navedo | US | 2018-11-13 |
| Lilliana Labrador | US | 2018-11-13 |
| Jan Soto | Pompano Beach, FL | 2018-11-13 |
| Carlos Manuel López Rivera cl1cl173143 | Arecibo, US | 2018-11-13 |
| Aida Lozada | Canovanas, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Luz Perez | San Juan, PR | 2018-11-13 |
| Howard Cordero | Brooklyn, NY | 2018-11-13 |
| Axamara Perez | San Juan, US | 2018-11-13 |
| Gabriel Vega | Caguas, US | 2018-11-13 |
| Elba Berdecia | SAN JUAN, FL | 2018-11-13 |
| Glorymar Rodriguez | San Juan, US | 2018-11-13 |
| Lorna Miranda | Caguas, US | 2018-11-13 |
| Yanitza Garcia | San Juan, US | 2018-11-13 |
| Carmen Cordero Vassallo | Humacao, US | 2018-11-13 |
| María T. Nena Torres | Carolina, US | 2018-11-13 |
| Betzaida Ortiz | Santa Isabel, PR | 2018-11-13 |
| Zaida López | San Juan, US | 2018-11-13 |
| Joshua Martínez | San Juan, US | 2018-11-13 |
| Alexis Castro | Juncos, US | 2018-11-13 |
| Jessica Medina | Dorado, US | 2018-11-13 |
| Felix Desiderio | Toa Baja, US | 2018-11-13 |
| José Santiago | Carolina, US | 2018-11-13 |
| Omar Rodríguez | Toa Alta, US | 2018-11-13 |
| SORAYA ROSADO | HUMACAO, PR | 2018-11-13 |
| Carlos Cajigas | Isabela puerto rico, NC | 2018-11-13 |
| Roberto Cortés | San Juan, US | 2018-11-13 |
| Eddie Fuentes | Loíza, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Lissette Castellanos | San Juan, US | 2018-11-13 |
| Carlos Ortiz | Carolina, US | 2018-11-13 |
| Bethzaida Rivera | US | 2018-11-13 |
| Javier Morales | Bayamon, US | 2018-11-13 |
| María Morales | Naranjito, PR | 2018-11-13 |
| Elsie Reyes | Toa Alta, US | 2018-11-13 |
| Velia Cotto | Tampa, FL | 2018-11-13 |
| Elizabeth Camacho | Orlando, FL | 2018-11-13 |
| Jorge Meléndez | Bayamon, US | 2018-11-13 |
| Michael Garcia | Lake Mary, FL | 2018-11-13 |
| Rosa Morales | Manati, US | 2018-11-13 |
| Maria Torres | Rio Grande, US | 2018-11-13 |
| ESTEBAN MUJICA COTTO | San Juan, Puerto Rico, PR | 2018-11-13 |
| Karina Ortiz | Toa Alta, PR | 2018-11-13 |
| Maria Soto | Atlanta, GA | 2018-11-13 |
| Carlos Toro | Cabo Rojo, PR | 2018-11-13 |
| Edgar Andujar | Morovis, US | 2018-11-13 |
| Alexis Bermudez | Gurabo, US | 2018-11-13 |
| Nohely Carrasquillo | Trujillo Alto, US | 2018-11-13 |
| Albenick Torres | Carolina, US | 2018-11-13 |
| Leila Ortiz Hernandez | San Juan, Argentina | 2018-11-13 |
| Mayra Y. Segarra Lopez | Roquetas De Mar, Spain | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Mónica Esquilín-Carrasquillo | Guaynabo, US | 2018-11-13 |
| Angelica Carrasquillo | Fajardo, PR | 2018-11-13 |
| Vivian Rodriguez | Caguas, PR | 2018-11-13 |
| Ana María Valdivia | San Juan, US | 2018-11-13 |
| Gabino Garces | San Juan, US | 2018-11-13 |
| IVAN MUNIZ | Carolina, US | 2018-11-13 |
| Aide Soto | San Juan, US | 2018-11-13 |
| Julia Nevarez | New York, NY | 2018-11-13 |
| Albert Santana | Loiza, PR | 2018-11-13 |
| Manuel Ayala | US | 2018-11-13 |
| Arnaldo Torres Torres | Ponce, US | 2018-11-13 |
| alma couverthie | Silver Spring, MD | 2018-11-13 |
| Carlos Jimenez | Vega Baja, PR | 2018-11-13 |
| Roberto Ramos | Gurabo, FL | 2018-11-13 |
| RICARDO PEREZ CAPELES | CAYEY, US | 2018-11-13 |
| Milagros De Jesús | Ponce, US | 2018-11-13 |
| Lourdes Román | Astoria, NY | 2018-11-13 |
| CARLOS ACOSTA | San Juan, PR | 2018-11-13 |
| Geraldine Gual | Luquillo, US | 2018-11-13 |
| Katira Morales | San Juan, US | 2018-11-13 |
| Lizwelmy Otero | US | 2018-11-13 |
| Paula Luna | San Lorenzo, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Cecilia Pérez | Carolina, US | 2018-11-13 |
| Wigberto Vives | Bayamon, US | 2018-11-13 |
| Alice Camacho Santiago | Yauco, US | 2018-11-13 |
| Pedro Matias | Orocovis, US | 2018-11-13 |
| Pedro Jimenez | Rio Grande, PR | 2018-11-13 |
| Jeannette Montes Santiago | Miami, FL | 2018-11-13 |
| Luis E. Rodríguez Robles | US | 2018-11-13 |
| ILEANA LABORXE | US | 2018-11-13 |
| Ruth E Torres | Euless, TX | 2018-11-13 |
| Yahaira Lugo | Bayamon, US | 2018-11-13 |
| Carmen Diaz | San Juan, PR | 2018-11-13 |
| Silvestre Padilla | Waltham, PR | 2018-11-13 |
| Ivelisse Rodriguez droz | San Sebastián, US | 2018-11-13 |
| Angela Torres | Bayamon, US | 2018-11-13 |
| Gloria Nieves | Dorado, US | 2018-11-13 |
| Jennifer Ramos | Ponce, US | 2018-11-13 |
| Rosa C. Ramirez Rabelo | San Juan, US | 2018-11-13 |
| Veronica Mendez | Lajas, PR | 2018-11-13 |
| Dalia Barreto | Carolina, US | 2018-11-13 |
| Lydia Rodriguez | Caguad, US | 2018-11-13 |
| Esther Curbelo | Carolina, US | 2018-11-13 |
| Astrid Robles | Philadelphia, PA | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Rodriguez | Manati, US | 2018-11-13 |
| Johanna Carrasquillo | Bayamon, AL | 2018-11-13 |
| Nino Mendez | San Juan, US | 2018-11-13 |
| Valerie Mendez-Gallardo | Newtown Square, PA | 2018-11-13 |
| Jose Maldonado | Camuy, US | 2018-11-13 |
| LUIS M Ramos | GURABO, PR | 2018-11-13 |
| ANA SOSA | Orlando, FL | 2018-11-13 |
| Marisol ROSADO ROSADO | Vega baja, NC | 2018-11-13 |
| Ninotchka Ramos | Arecibo, US | 2018-11-13 |
| Melissa Velázquez | Caguas, US | 2018-11-13 |
| Elvymari Tanco | US | 2018-11-13 |
| Ruth Sosa | San Juan, PR | 2018-11-13 |
| Erika Fontánez Torres | San Juan, PR | 2018-11-13 |
| Juan Matos | San Juan, US | 2018-11-13 |
| Elio Gonzalez | Luquillo, US | 2018-11-13 |
| Hilda Melendez | Carolina, PR | 2018-11-13 |
| Charlotte Vergara | US | 2018-11-13 |
| Sandra Guzman | Manatí, PR | 2018-11-13 |
| Yaricelis Rivera | Arecibo, PR | 2018-11-13 |
| quiles Margarito | Arecibo, US | 2018-11-13 |
| Julio Martinez | US | 2018-11-13 |
| Ruben Aponte | Yabucoa, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Diana Berrocales | Mayaguez, US | 2018-11-13 |
| Jesus R Martinez-Raga | US | 2018-11-13 |
| Esther Ortiz | Decatur, GA | 2018-11-13 |
| Jorge Velez | US | 2018-11-13 |
| Angel E Perez | San Sebastian, US | 2018-11-13 |
| Generosa Velázquez | Carolina, US | 2018-11-13 |
| Minerva Padilla | San Juan, US | 2018-11-13 |
| Manuel Santana | US | 2018-11-13 |
| Lydia Díaz | San Juan, US | 2018-11-13 |
| Raquel Ortiz | Toa Baja, PR | 2018-11-13 |
| Xavier Crespo | Ponce, US | 2018-11-13 |
| Margarita Casanova | TOA Baja HC 1 box 8279, US | 2018-11-13 |
| Mariela Dorta | San Juan, US | 2018-11-13 |
| Pery Reyes | Yabucoa, PR | 2018-11-13 |
| Roberto Cabrera | Guaynabo, US | 2018-11-13 |
| Celia Romano | Spain | 2018-11-13 |
| Geisha Figueroa | US | 2018-11-13 |
| Omayra Rivera | Bayamon, US | 2018-11-13 |
| Lizette Molina Martinez | Toa Alta, US | 2018-11-13 |
| Jose Martinez | Allentown, PA | 2018-11-13 |
| Grace Gonzalez | Clermont, FL | 2018-11-13 |
| DIALYS MILLET | san juan, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Edwin Santos | San Juan, US | 2018-11-13 |
| Rafael Echwvarria | Caguas, US | 2018-11-13 |
| Ramón vega | cayey, PR | 2018-11-13 |
| JOSE Arenas | Humacao, US | 2018-11-13 |
| Angelica Ferrer | Bayamon, US | 2018-11-13 |
| LR Lopez | Miami, FL | 2018-11-13 |
| Ramon Gomez | Bayamon, US | 2018-11-13 |
| José Muñiz | Guaynabo, US | 2018-11-13 |
| Isabel Hernandez | PuertoRico, WA | 2018-11-13 |
| Daniela Nieves | San Juan, US | 2018-11-13 |
| Karina Feliciano | Penuelas, PR | 2018-11-13 |
| Vicente Barreto | Guaynabo, US | 2018-11-13 |
| Cindy Rivera | US | 2018-11-13 |
| Melba Soto | San Juan, US | 2018-11-13 |
| Maria Hernández | US | 2018-11-13 |
| Jailyn Rivera | San Juan, US | 2018-11-13 |
| Jean López | Naranjito, US | 2018-11-13 |
| Sandra Rodriguez Pagani | Carolina, PR | 2018-11-13 |
| Angelina Barclay | Caguas, US | 2018-11-13 |
| Evelyn Rodriguez | US | 2018-11-13 |
| Annette Perez | Fort Lauderdale, US | 2018-11-13 |
| Noyraliz Ortiz Mercado | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Irmalis Maldonado | US | 2018-11-13 |
| Francisco Portuondo | Florida | 2018-11-13 |
| Luis Rey Lopez | Guayanilla, US | 2018-11-13 |
| Lunahiena Amador López | US | 2018-11-13 |
| Jessica Mojica | Humacao, US | 2018-11-13 |
| Grenda Hernandez | 10 via pedregal, US | 2018-11-13 |
| Karem Arroyo | US | 2018-11-13 |
| Ruby La Cruz | Madrid, Spain | 2018-11-13 |
| Nilma Labrada | Orocovis, US | 2018-11-13 |
| Margarita Colón | US | 2018-11-13 |
| Ada Bassó | Beverly Hills, FL | 2018-11-13 |
| Neida Perez | Cayey, US | 2018-11-13 |
| Paulette Collazo | Ponce, US | 2018-11-13 |
| Gladys Fernandez | Denton, TX | 2018-11-13 |
| Sonia Luciano | Orlando, FL | 2018-11-13 |
| Daniel Santiago | Ponce, PR, US | 2018-11-13 |
| Keysha Díaz | Bayamon, US | 2018-11-13 |
| Justino Perez | Corozal, PR | 2018-11-13 |
| FELIX TORRES | San Juan, US | 2018-11-13 |
| Rafaela Rivera | Caguas, US | 2018-11-13 |
| Alfredo Izquierdo | San Juan, US | 2018-11-13 |
| Sonia Torres | miami, FL | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Natanael Gonzalez | Bayamon, US | 2018-11-13 |
| Maria Martinez | San Juan, US | 2018-11-13 |
| Doris Perez | Miami, FL | 2018-11-13 |
| Jose Cardona | Bayamon, US | 2018-11-13 |
| Betzaida Quintana | Lares, US | 2018-11-13 |
| Mickey Ramos | US | 2018-11-13 |
| Elba Rivera | Toa Alta, PR | 2018-11-13 |
| Luis Delgado | Maunabo, US | 2018-11-13 |
| Lewis Torres | Villalba, FL | 2018-11-13 |
| Doris Ortiz | San Juan, US | 2018-11-13 |
| Juliette Torres | San Juan, US | 2018-11-13 |
| juan santiago | cayey, US | 2018-11-13 |
| Rafael Cruz | San Juan, US | 2018-11-13 |
| Joseph Mejias | Aguas Buenas, PR | 2018-11-13 |
| Maria Ocasio | Cayey, US | 2018-11-13 |
| Tommy Torres | Toa Baja, PR | 2018-11-13 |
| Delia Ivette Morales | Toa Baja, US | 2018-11-13 |
| anmarie martin | Gainesville, GA | 2018-11-13 |
| Israel Caldero Fuentes | San Juan, US | 2018-11-13 |
| Luis Rodriguez Hernandez | Comerio, PR | 2018-11-13 |
| ruben casanova | Rio Grande, FL | 2018-11-13 |
| Carmen Rivera | Manati, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Nydia Torres | Ponce, US | 2018-11-13 |
| Luis Hernández | US | 2018-11-13 |
| LUIS HAMBURGO | US | 2018-11-13 |
| Hector Ortiz | Caguas, US | 2018-11-13 |
| Kelvin Martinez | Lancaster, PA | 2018-11-13 |
| Pedro Muñiz | Miami, FL | 2018-11-13 |
| Carmen Cortés | Guaynabo, US | 2018-11-13 |
| Aurie Roque | TOA BAJA, US | 2018-11-13 |
| Teresa Romero | Mexico | 2018-11-13 |
| Rafael Yulian | Toa Alta, US | 2018-11-13 |
| Hilda Ramirez | San Juan, PR | 2018-11-13 |
| Víctor García | Carolina, US | 2018-11-13 |
| Anayda Rodriguez | Caguas, PR | 2018-11-13 |
| Juan Mendez | New York, NY | 2018-11-13 |
| Rick Sal | Trujillo Alto, PR | 2018-11-13 |
| Adrian Andujar | Morovis, US | 2018-11-13 |
| Abiezer Moyet | Hialeah, FL | 2018-11-13 |
| Desiree Quiñones | US | 2018-11-13 |
| Violante Dalmassy | Stone Mountain, GA | 2018-11-13 |
| Mariluz Franco | San Juan, US | 2018-11-13 |
| amanda grillasca | San juan, PR | 2018-11-13 |
| Rafael Aponte | Guaynabo, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| irza torres | Guaynabo, US | 2018-11-13 |
| Evelyn Navarro Colon | Orlando, FL | 2018-11-13 |
| Ricardo A Alamo Perez | Carolina, PR | 2018-11-13 |
| Paola Vidal | US | 2018-11-13 |
| Carlos R Merced | Detroit, MI | 2018-11-13 |
| Moses Minguela | Fort Lewis, WA | 2018-11-13 |
| Mayra Melenfez | Cayey, US | 2018-11-13 |
| Hector Lopez | Humacao, US | 2018-11-13 |
| Ada Otero | Cayey, US | 2018-11-13 |
| ANA ORTIZLOPEZ | ADJUNTAS, PR | 2018-11-13 |
| Lydiannette Castro | San Juan, US | 2018-11-13 |
| Javier Semidey | US | 2018-11-13 |
| Migdaly Ramos | Juana Díaz, US | 2018-11-13 |
| William Cintron | Carolina, PR | 2018-11-13 |
| Julia Maria Castro | Guaynabo, US | 2018-11-13 |
| Annette Cotto | San Juan, US | 2018-11-13 |
| Ángel L. Santana | Ponce, NC | 2018-11-13 |
| Hector Villegas | San Juan, PR | 2018-11-13 |
| Bryant Rivera | Cayey, US | 2018-11-13 |
| Carmen Sanchez | Bayamon, US | 2018-11-13 |
| Luis Andrades | Jacksonville, US | 2018-11-13 |
| Sylvia Ruiz | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Manuel Gerena | Florida, PR | 2018-11-13 |
| Artie Davila | TRUJILLO alto, US | 2018-11-13 |
| Wilfredo Osorio | Cibolo, TX | 2018-11-13 |
| Alfonso Velavera | Caguas, PR | 2018-11-13 |
| Carlos Vergara | Orlando, FL | 2018-11-13 |
| Mariarosa Gomez | San Juan, US | 2018-11-13 |
| Beatriz Reyes | San Juan, US | 2018-11-13 |
| Kariely Martinez-Gomez | San Juan, US | 2018-11-13 |
| ivette cortes | Decatur, FL | 2018-11-13 |
| Sarah Rodriguez | Carolina, PR | 2018-11-13 |
| Yasmin Ubiñas | Caguas, US | 2018-11-13 |
| Roberto Bernier | San Juan, US | 2018-11-13 |
| Andrea Colón | US | 2018-11-13 |
| Roberto Cruz | Dorado, US | 2018-11-13 |
| Alpierre Berrios | US | 2018-11-13 |
| Jose Ramirez Rivera | Caguas, FL | 2018-11-13 |
| Vanessa Sanchez | Bayamon, PR | 2018-11-13 |
| Ermelinda Sanchez | Toa baja, US | 2018-11-13 |
| Jose Felipe Ramos Rodriguez | Bayamon, PR | 2018-11-13 |
| Enid Quinones | Toa Baja, PR | 2018-11-13 |
| Carmen Escobar | Caguas, Puerto Rico, PR | 2018-11-13 |
| Christine Garcia | Toa Baja, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Vanessa Malavez | Toa baja, US | 2018-11-13 |
| Lillian Acevedo | San Juan, PR | 2018-11-13 |
| Lissi Jimenez | Carolina, PR | 2018-11-13 |
| Ana M. Salgado | Cayey, US | 2018-11-13 |
| Angel Flores | Humacao, US | 2018-11-13 |
| Ivette de Leon Felix | Yabucoa, PR | 2018-11-13 |
| Sara Vizcarrondo | Trujillo Alto, PR | 2018-11-13 |
| Alejandro J Colon | Arroyo, US | 2018-11-13 |
| Elba I Jimenez | US | 2018-11-13 |
| Jennifer M. Ortiz de Jesús | Cayey, US | 2018-11-13 |
| Jose Surillo | Orocovis, US | 2018-11-13 |
| Roberto Valentine | San Juan, US | 2018-11-13 |
| Jose. Rojas | Dorado, US | 2018-11-13 |
| Carmen Ramos | US | 2018-11-13 |
| Zuleika Diaz Santiago | Halethorpe, US | 2018-11-13 |
| José Patricio Guadalupe | Trujillo Alto, PR | 2018-11-13 |
| José Acosta | Juncos, US | 2018-11-13 |
| Ashley Burgos | Naranjito, US | 2018-11-13 |
| Digna Delgado | Decatur, GA | 2018-11-13 |
| Edward Lopez | Humacao, PR | 2018-11-13 |
| Ada Ruiz | Toa Baja, PR | 2018-11-13 |
| Angel Rosa | Florida, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Luis Rodriguez | Yabucoa, PR | 2018-11-13 |
| Nestor Rivera | Orlando, FL | 2018-11-13 |
| Brenda Enid Mass Pagan | Utuado, PR | 2018-11-13 |
| Luis A Cartagena Cartagena | Dorado, US | 2018-11-13 |
| Maria Roman | Barceloneta, US | 2018-11-13 |
| Jenny Viera | Carolina, US | 2018-11-13 |
| Noemi Otero | Toa Baja, PR | 2018-11-13 |
| Brigitte Ruiz | Cayey, US | 2018-11-13 |
| geronimo robaina | Hialeah, FL | 2018-11-13 |
| Jose Vazquez | San Juan, US | 2018-11-13 |
| Ariana Sanchez | San Juan, US | 2018-11-13 |
| Evelyn Cruz | San Juan, US | 2018-11-13 |
| Joan Calderon | Bayamon, US | 2018-11-13 |
| Sylvia Riquelme | Barceloneta, PR | 2018-11-13 |
| Wilfredo Montañez. Concepción | Dorado, US | 2018-11-13 |
| Carmen Martínez | Toa Alta, US | 2018-11-13 |
| Khristian Pizarro | Hialeah, FL | 2018-11-13 |
| Pilaredys Rosario | San Juan, US | 2018-11-13 |
| Jessica Espino | Orange Park, FL | 2018-11-13 |
| Ludith Rivera | Guaynabo, US | 2018-11-13 |
| Janice Pérez | Dorado, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Blanca Torres | Orocovis, US | 2018-11-13 |
| Elsie Loper | San Juan, US | 2018-11-13 |
| Josue Malave | Ponce, US | 2018-11-13 |
| Julia Pérez | Toa Alta, US | 2018-11-13 |
| Maria M. Miranda Miranda | Dorado, PR | 2018-11-13 |
| Evelyn Rodriguez | Carolina, US | 2018-11-13 |
| Judith S Mestey | SJ, US | 2018-11-13 |
| Emily Torres | Yauco, US | 2018-11-13 |
| Juan Albino | Garner, NC | 2018-11-13 |
| Luz Gonzalez | Cayey, US | 2018-11-13 |
| Ivialiss González | Maunabo, US | 2018-11-13 |
| Ana Meléndez Ibáñez | Dorado, US | 2018-11-13 |
| Margarita Montañez | US | 2018-11-13 |
| GLORIA AMEZQUITA | Lewes, DE | 2018-11-13 |
| Legna Perez Lopez | Río Grande, US | 2018-11-13 |
| Jose Velez | Juncos, US | 2018-11-13 |
| Ada Alejandro | San Juan, US | 2018-11-13 |
| Ivette Ortiz | San Juan, US | 2018-11-13 |
| LUIS CABRERA | Toa Alta, US | 2018-11-13 |
| Jorge Rivera | Caguas, US | 2018-11-13 |
| Antonia Castro | Caguas, US | 2018-11-13 |
| Yesmarie Torres | Vineland, NJ | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Piñeiro | San Juan, US | 2018-11-13 |
| Francisco Rivera | Lewes, DE | 2018-11-13 |
| Lourdes I. Caban | San Juan, PR | 2018-11-13 |
| Carlos Marrero | Tía Alta, US | 2018-11-13 |
| IRMA TORRES | Orlando, FL | 2018-11-13 |
| Patz's Herrera Toledo | San juan, PR | 2018-11-13 |
| Jazmin Rodriguez | Bayamon, US | 2018-11-13 |
| Maria R Cabrera | San Juan, PR | 2018-11-13 |
| Sol Alsina | Orange Park, FL | 2018-11-13 |
| Jethzabelle Ramos | Carolina, US | 2018-11-13 |
| Eduardo Escorcia | Chesterfield, VA | 2018-11-13 |
| María C Vinales | Dorado, PR | 2018-11-13 |
| Minerva Astacio-Sánchez | Trujillo Alto, PR | 2018-11-13 |
| Ramon Collazo | Caguas, PR | 2018-11-13 |
| Benjamín Colón | Orlando, FL | 2018-11-13 |
| William Garcia | Vega Alta, PR | 2018-11-13 |
| Samuel Pacheci | Toa Alta, US | 2018-11-13 |
| Ruth Rodriguez | Chicago, IL | 2018-11-13 |
| Ana Quesada | Hollywood, FL | 2018-11-13 |
| Jannette Rivera | Toa Baja, US | 2018-11-13 |
| Yamil Lucena | Huntsville, AL | 2018-11-13 |
| Jose Vega | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jorge Rosario | Pompano Beach, FL | 2018-11-13 |
| Windelys Sánchez | Cayey, US | 2018-11-13 |
| Lilia RODRIGUEZ | Toa Baja, US | 2018-11-13 |
| Juan Maisonet | San Juan, US | 2018-11-13 |
| Noemi Pabón | New York, US | 2018-11-13 |
| Maria de L. Lopez Fuentes | Rio Grande, US | 2018-11-13 |
| Margaret Laborde | Hollywood, FL | 2018-11-13 |
| Eduardo Astacio | US | 2018-11-13 |
| Israel Reyes | Carolina, US | 2018-11-13 |
| Carmen S. Reillo Rivera Reillo | Cayey, US | 2018-11-13 |
| Agnes M Hernandez | Arecibo, PR | 2018-11-13 |
| Dolores Viera | San Juan, US | 2018-11-13 |
| Betzaida Machado | Saint Petersburg, FL | 2018-11-13 |
| Kevin Alvarez | Vega Baja, US | 2018-11-13 |
| Ariel Rivera | Vega Baja, US | 2018-11-13 |
| Lydia Rodriguez-Alamo | Carolina, US | 2018-11-13 |
| Beisy Martes | San Juan, US | 2018-11-13 |
| Marilyn Del Valle | san juan, US | 2018-11-13 |
| Javier Asencio | Ponce, US | 2018-11-13 |
| Paola Marie Del Valle | Cidra, US | 2018-11-13 |
| Elba Escobar | Alabama | 2018-11-13 |
| Waldemar García | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Wilcaliris Correa | Toa Baja, US | 2018-11-13 |
| Ramona Serrano | Ciénaga Baja Río Grande, PR | 2018-11-13 |
| Ivette Arroyo | Yabucoa, US | 2018-11-13 |
| Miriam Morales | San German, US | 2018-11-13 |
| Carla González | Cabo Rojo, PR | 2018-11-13 |
| Milagros Ruiz | New York, NY | 2018-11-13 |
| Patricia Fornera | Carolina, PR | 2018-11-13 |
| danny lopez | San German, US | 2018-11-13 |
| Jason Suarez | Toa Alta, US | 2018-11-13 |
| Anayansi Velazco | San Juan, US | 2018-11-13 |
| Caroline Wagner | Toa Baja, US | 2018-11-13 |
| Luz M Torres | San Juan, US | 2018-11-13 |
| Carmen Irizarry | Kissimmee, FL | 2018-11-13 |
| Evelyn Resto | Puerto Rico, PR | 2018-11-13 |
| jill rodriguez | San Juan, PR | 2018-11-13 |
| María Lopez | Weston, FL | 2018-11-13 |
| Violeta Velázquez | San Juan, US | 2018-11-13 |
| Jamilys Rivera | Humacao, US | 2018-11-13 |
| Claudio Ferrer | Vega Baja, PR | 2018-11-13 |
| Iniabell Ramos | Vega Alta, US | 2018-11-13 |
| Gladys Pagan | San German, US | 2018-11-13 |
| Angel Luis Mercado | Dorado, PR | 2018-11-13 |

| Name | Location | Date |
|---|---|---|
| Glenda Vargas | Yauco, US | 2018-11-13 |
| Petry Santiago | Decatur, US | 2018-11-13 |
| Ricardo Abreu | Naguabo, US | 2018-11-13 |
| Waldemar Ortiz | Carolina, US | 2018-11-13 |
| Hugo Casas | San Juan, US | 2018-11-13 |
| Alba N Torres-Barreto | Yauco PR, US | 2018-11-13 |
| Idalia Rodriguez | Guaynabo, PR | 2018-11-13 |
| Maria Colon | San Juan, US | 2018-11-13 |
| Aharhel Alicea | Sabana Grande, US | 2018-11-13 |
| Edda Vila Malave | Caguas, US | 2018-11-13 |
| Carlos Vazquez | Carolina, US | 2018-11-13 |
| Mary Ann Padro | Fajardo, US | 2018-11-13 |
| Antuán F. Lázaga Galloza | San Juan Puerto Rico, FL | 2018-11-13 |
| Jaime Fernandez | San juan, US | 2018-11-13 |
| Carmelo Ram | US | 2018-11-13 |
| Carmen Rios | San Juan, US | 2018-11-13 |
| Eduardo Martinez | San Juan, PR | 2018-11-13 |
| neyda morales | san juan, PR | 2018-11-13 |
| William Sánchez | Ponce, US | 2018-11-13 |
| Jose a Lopez carrion | Santa Isabel, US | 2018-11-13 |
| Yadely Hidalgo | San Juan, US | 2018-11-13 |
| Waldemiro Vélez Cardona | San Juan, PR | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Edna Santiago | Carolina, US | 2018-11-13 |
| Maria Rosa-Rodriguez | Pittsburgh, PA | 2018-11-13 |
| Natalia Rios | San Juan, US | 2018-11-13 |
| Doris Perez | San Juan, US | 2018-11-13 |
| Tainee Rivera Pedrogo | Toa Alta, US | 2018-11-13 |
| Coral Cordero | Guaynabo, US | 2018-11-13 |
| Ilia Torres | San German, US | 2018-11-13 |
| Lyndsey Martinez | Staten Island, NY | 2018-11-13 |
| Hector Lopez | Orange Park, FL | 2018-11-13 |
| Mariel Muniz | Catonsville, MD | 2018-11-13 |
| Vilmary Cardenales-Rodriguez | San Juan, US | 2018-11-13 |
| Eric Pamias | Toa Alta, US | 2018-11-13 |
| William Montañez | Arecibo, US | 2018-11-13 |
| Elizabeth Vélez | San Juan, US | 2018-11-13 |
| Diana Ramos | Fajardo, US | 2018-11-13 |
| Saúl Berríos | San Juan, US | 2018-11-13 |
| Hillary Quinones | Caguas, US | 2018-11-13 |
| Ruben Ramirez | Carolina, US | 2018-11-13 |
| Edwin Nelson | Naranjito, US | 2018-11-13 |
| Glynnis Bonilla | West Palm Beach, FL | 2018-11-13 |
| Iris t Negron | Bayamon, US | 2018-11-13 |
| Anna Dykyj | Mayaguez, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Ivette Fajardo | Caguas, US | 2018-11-13 |
| Maité Ortiz | Gurabo, US | 2018-11-13 |
| Jorge Muñiz | San Juan, US | 2018-11-13 |
| Carlos Rivera | US | 2018-11-13 |
| Sandy Cruz | Hatillo, US | 2018-11-13 |
| Luis Corujo | Hollywood, FL | 2018-11-13 |
| Jaime Gonzalez | Fort Lauderdale, FL | 2018-11-13 |
| Esteban Miranda | US | 2018-11-13 |
| brenda jusino | Santa Isabel, PR | 2018-11-13 |
| Samuel Grajales | Bayamon, PR | 2018-11-13 |
| Elvia Rios | Bayamón, FL | 2018-11-13 |
| Evelyn Landron | Vega Alta, PR | 2018-11-13 |
| Ricardo Rivera | US | 2018-11-13 |
| Alexamar Rosario | San juan, US | 2018-11-13 |
| Nelly Chiquita | Vega Alta, PR | 2018-11-13 |
| Hector Cruz-Feliciano | San Juan, DC | 2018-11-13 |
| Jelly Garcia | Ponce, PR | 2018-11-13 |
| Margarita Acosta | San Juan, PR | 2018-11-13 |
| Iris Rodriguez | Luquillo, US | 2018-11-13 |
| Pablo Ortiz Diaz | Cidra, PR | 2018-11-13 |
| Heriberto Duclerc | US | 2018-11-13 |
| Nancy Marquez | Punta Santiago, PR | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Rivas | US | 2018-11-13 |
| Miriam Serrano | US | 2018-11-13 |
| Daniel Vergel | Dorado, US | 2018-11-13 |
| Emanuel Rivera | Naranjito, PR | 2018-11-13 |
| Rosa Cartagena | Vega Baja, FL | 2018-11-13 |
| Gladys Paz | US | 2018-11-13 |
| Ledia Arcaya | Fort Lauderdale, US | 2018-11-13 |
| Jenniffer Sanchez | San Juan, US | 2018-11-13 |
| Olga Torres | San Juan, US | 2018-11-13 |
| Maria De Los Angeles Alvarez Figueroa | US | 2018-11-13 |
| Blanca M Espinosa | Guaynabo, US | 2018-11-13 |
| Luis Garcia | Corozal, PR | 2018-11-13 |
| Yvette Sanchez | San Juan, PR | 2018-11-13 |
| Morayma Caminero | San Juan, US | 2018-11-13 |
| Victor Colon | San Juan, US | 2018-11-13 |
| Ramonita Serrano | Brookfield, WI | 2018-11-13 |
| Victor Santana | Converse, TX | 2018-11-13 |
| Ana Medina | Mayaguez, PR | 2018-11-13 |
| angel crespo | San Juan, US | 2018-11-13 |
| Willmari Hernàndez Vega | Vega Baja, US | 2018-11-13 |
| Carmen Colon | US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| GLORIMAR BERDECÍA | Bayamon, US | 2018-11-13 |
| Waleska Bullard | Los Angeles, CA | 2018-11-13 |
| Sonia Ivette Vega | Deltona FL, FL | 2018-11-13 |
| Grisel Malave | TOA Alta, US | 2018-11-13 |
| Karol Lopez | Bayamón, US | 2018-11-13 |
| Carmen Roman | Juncos, US | 2018-11-13 |
| Félix M. Nuñez | Bayamon, US | 2018-11-13 |
| Zulma M Diaz | Arroyo, PR | 2018-11-13 |
| Clara L. Grassette | Bayamon, US | 2018-11-13 |
| Mercedes Baez | Carolina, US | 2018-11-13 |
| Javier Vazquez | Bayamón, US | 2018-11-13 |
| Carmen Serrano | Vega Baja, PR | 2018-11-13 |
| Ana Serrano | San Juan, PR | 2018-11-13 |
| Dante Canela | Manati, US | 2018-11-13 |
| Vanessa Esquilin | San Juan, US | 2018-11-13 |
| nyra cardona | Bayamon, PR | 2018-11-13 |
| Maria Julia Nazario | Dorado, US | 2018-11-13 |
| Wilfredo Garcia | Mayaguez, US | 2018-11-13 |
| Jessica Camacho | San Juan, US | 2018-11-13 |
| Vannessa Torres | US | 2018-11-13 |
| Juan Landron | Decatur, GA | 2018-11-13 |
| Luz Esther Portalatin | San Juan, US | 2018-11-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jo Ann Garcia | Aguada, US | 2018-11-13 |
| Sammy DELGADO | Dorado, US | 2018-11-13 |
| Yarneliz Villarán | US | 2018-11-13 |
| Julia Maggiolo | Mayaguez, US | 2018-11-13 |
| Antonio Crespo | Bayamon, US | 2018-11-13 |
| José rondon | San Juan, FL | 2018-11-13 |
| Mildred Ortiz | San Juan, US | 2018-11-13 |
| Ana C. Bonet Rolón | Carolina, US | 2018-11-13 |
| Ana Perez | Toa Alta, US | 2018-11-13 |
| Carlos Romero | Toa alta, US | 2018-11-13 |
| Maritza Vargas | San Juan, US | 2018-11-13 |
| Ana Cruz | Guaynabo, US | 2018-11-13 |
| Isamar Feliciano | Ponce, PR | 2018-11-13 |
| Raquel Gomez | Orlando, FL | 2018-11-13 |
| Daisy Cordero | Bayamon, US | 2018-11-13 |
| ENRIQUE Rivera | San Juan, US | 2018-11-13 |
| Francis Rivera | Naranjito, PR | 2018-11-13 |
| Reinaldo Oquendo | Vega Baja, US | 2018-11-13 |
| Lizzie Brugueras | San Juan, US | 2018-11-13 |
| Evelyn Forestier-Pelletier | North Bergen, NJ | 2018-11-13 |
| Norma Ayala | Carolina, US | 2018-11-13 |
| Hadyra Pérez | Guaynabo, US | 2018-11-13 |

| Name | Location | Date |
|------|----------|------|
| Lydia Merly | San Juan, US | 2018-11-13 |
| Clarabell Garcia | San Juan, US | 2018-11-13 |
| Marisol Roldán Montañez | San Juan, US | 2018-11-13 |
| Eric Odiot | San Juan, US | 2018-11-13 |
| Sara Franco | US | 2018-11-13 |
| Doralis Santana | Toa Alta, US | 2018-11-13 |
| victor loperena jimenez | san sebastian, US | 2018-11-13 |
| vicente colon | san juan, PR | 2018-11-13 |
| Jeniffer Peña | US | 2018-11-13 |
| Nydia Talavera Forty | Carolina, PR | 2018-11-13 |
| Jeannette Molyneaux | Toa Baja, US | 2018-11-13 |
| Wanda Aponte | Miami, FL | 2018-11-13 |
| Lian Sosa | Carolina, PR | 2018-11-13 |
| Yasenia Román | Caguas, US | 2018-11-13 |
| Edgar Dixon Rodriguez | Trujillo, PR | 2018-11-13 |
| María Ordonez | San Juan, PR | 2018-11-14 |
| Jose Pacheco | Bay Shore, NY | 2018-11-14 |
| amanda aponte | Norcross, GA | 2018-11-14 |
| Bethzaida González | Canóvanas, US | 2018-11-14 |
| Mayra Encarnación | San Juan, US | 2018-11-14 |
| Maritza Martir | San Juan, US | 2018-11-14 |
| Neritte Suro | San Juan, US | 2018-11-14 |

| Name | Location | Date |
|---|---|---|
| Mariana Miranda | Guaynabo, PR | 2018-11-14 |
| Katty Garcia | Rio Grande, PR | 2018-11-14 |
| Carmen Flores | Carolina, US | 2018-11-14 |
| Jonathan Bermudez | San Juan, US | 2018-11-14 |
| Edith Echevarría | Carolina, US | 2018-11-14 |
| Jaclyn Mercado | Bayamon, US | 2018-11-14 |
| Sandra Rosario | Guaynabo, US | 2018-11-14 |
| Yadilyz Barbosa | San Juan, US | 2018-11-14 |
| Pedro Silva | San Juan, US | 2018-11-14 |
| Joel Ruiz | Guaynabo, US | 2018-11-14 |
| Marilyn Cruz | Cayey, US | 2018-11-14 |
| Luis Torres | Open Land, PR | 2018-11-14 |
| Irene Santiago | San Juan, US | 2018-11-14 |
| CARMEN ROSARIO | Caguas, US | 2018-11-14 |
| Francisco Norat Zayas | San Juan, US | 2018-11-14 |
| Hilda Serrano | San Sebastian, US | 2018-11-14 |
| Jose Joaquin Lopez Rivera | Camuy, PR | 2018-11-14 |
| Yesenia Galindez | Dorado, US | 2018-11-14 |
| Esther Lasanta | San Juan, PR | 2018-11-14 |
| Rosa M Cintron | Naranjito, Puerto Rico, PR | 2018-11-14 |
| Luz Orozco | San Juan, US | 2018-11-14 |
| Liz Ponce Sanchez | Mayaguez, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| María B. Sanjur | US | 2018-11-14 |
| Ana Pujol | Seattle, WA | 2018-11-14 |
| Edgardo Rivera | San Juan, US | 2018-11-14 |
| Jamilcka Rosario | Bayamon, US | 2018-11-14 |
| Ricardo Haddock | Manati, US | 2018-11-14 |
| Gloria Madrazo | San Juan, PR | 2018-11-14 |
| José M. Del Valle | San Juan, US | 2018-11-14 |
| Gualberto Vega | Apo, AE | 2018-11-14 |
| Ricardo Guidini | San Juan, US | 2018-11-14 |
| Luis R Lopez Luna | San Juan, US | 2018-11-14 |
| Higinia Román | Florida, FL | 2018-11-14 |
| Eugenio Santiago | San Juan, PR | 2018-11-14 |
| Hector Haddock | Victoria, TX | 2018-11-14 |
| Lady Adela Torres | San Juan, US | 2018-11-14 |
| Jose pagan | Saint Cloud, FL | 2018-11-14 |
| Francisco Ferrer | East Norriton, PA | 2018-11-14 |
| Isaida Caraballo | Pompano Beach, FL | 2018-11-14 |
| Jose Andino | US | 2018-11-14 |
| Zulma Reina | San Juan, US | 2018-11-14 |
| Carmen Morell | Aguadilla, PR, PR | 2018-11-14 |
| Carmen Colon | Ponce, NC | 2018-11-14 |
| Jinny V | Bayamón, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Lelys Santiago | US | 2018-11-14 |
| Irving Colon | Bayamon, PR | 2018-11-14 |
| Luz Santana Gonzalez | San Juan, US | 2018-11-14 |
| Ivonnemary Rosa Abreu | Utuado, US | 2018-11-14 |
| Damaris Rivera | Mayaguez, US | 2018-11-14 |
| Luis Pacheco | Fajardo, US | 2018-11-14 |
| jose alvarez | Dorado, US | 2018-11-14 |
| Brenda Valentin | Kissimmee, FL | 2018-11-14 |
| Monika Ganeva | New York, NY | 2018-11-14 |
| Mahisy Perez | San Juan, US | 2018-11-14 |
| Vicente Cancel | Caguas, US | 2018-11-14 |
| OrLando Rodriguez | Aibonito, PR | 2018-11-14 |
| Nadja de la Torre | San Juan, PR | 2018-11-14 |
| Elba Colon | Bayamon, US | 2018-11-14 |
| Raquel Rivera | Mayagüez, PR | 2018-11-14 |
| Priscilla Garcia | Virginia Beach, VA | 2018-11-14 |
| Lynnette Cruz | US | 2018-11-14 |
| Víctor C. Rivera | Orocovis, PR | 2018-11-14 |
| Eliezer Colon-Rivera | Cidra, PR | 2018-11-14 |
| Yanira Pacheco | Camuy, PR | 2018-11-14 |
| Aidse Maldonado Norat | Ponce, PR | 2018-11-14 |
| Jayzsa Rosario | Land O' Lakes, FL | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Priscila Cancel | San Juan, US | 2018-11-14 |
| Sandra Benitez | San Juan, US | 2018-11-14 |
| Teresa L | San Juan, PR | 2018-11-14 |
| Elizabeth Astacio Sánchez | Carolina, US | 2018-11-14 |
| Pedro Aviles | Jonesboro, GA | 2018-11-14 |
| Pedro Padilla | Coamo, PR | 2018-11-14 |
| Mark Rivera | BORDENTOWN, NJ | 2018-11-14 |
| Raquel Alemán | Villalba, US | 2018-11-14 |
| Koralys Del Valle | Loiza, PR | 2018-11-14 |
| Miguel Ubiñas Lazzarini | Gusynabo, US | 2018-11-14 |
| MARIA MONTERO | Caguas, PR | 2018-11-14 |
| Patricia Andino | Trujillo Alto, PR | 2018-11-14 |
| Dary Pérez | US | 2018-11-14 |
| Gladys Cardona | San Sebastian, US | 2018-11-14 |
| Bernice Bonilla | San Juan, US | 2018-11-14 |
| Juan Rubén Cuadrado Ortiz | Fajardo, US | 2018-11-14 |
| Miguel Nieves | Yabucoa, PR | 2018-11-14 |
| José López | US | 2018-11-14 |
| Natalia Cancel | Guaynabo, PR | 2018-11-14 |
| Santos David | Santo Domingo, Dominican Republic | 2018-11-14 |
| Wilfredo Martinez | Humacao, PR | 2018-11-14 |
| Lourdes Rodriguez | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Margarita Carrillo | Hato Rey, PR | 2018-11-14 |
| Iván Fraguada | Dorado, US | 2018-11-14 |
| Wilfredo Mendoza | Miami, FL | 2018-11-14 |
| Christian Rivera | Toa Alta, US | 2018-11-14 |
| Maria Rodríguez | Ponce, US | 2018-11-14 |
| Wilfredo Valle | San Juan, US | 2018-11-14 |
| Norma Otero | US | 2018-11-14 |
| Benjamín López | Caguas, PR | 2018-11-14 |
| Evelyn Colón Figueroa | San Juan, US | 2018-11-14 |
| Maribel Burgos | Barranquitas, PR | 2018-11-14 |
| Briseida Alvarez | Corozal, US | 2018-11-14 |
| Migdalia Mateo | Santa Isabel, US | 2018-11-14 |
| Carmen Acosta | Ponce, PR | 2018-11-14 |
| Hernán Gandia | Bayamon, US | 2018-11-14 |
| Luz C. Nieves | San Antonio, US | 2018-11-14 |
| Aida Villanueva | Toa Alta, US | 2018-11-14 |
| Janet Velez | San Juan, US | 2018-11-14 |
| Taller Cambio | San Juan, US | 2018-11-14 |
| Alessandro Brandi | US | 2018-11-14 |
| David Acosta | San Juan, US | 2018-11-14 |
| Magaly Rosario | Guaynabo, US | 2018-11-14 |
| Neftali Arroyo | Carolina, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| María Díaz | Arroyo, US | 2018-11-14 |
| LuzLuz9 Cotto | Caguas, US | 2018-11-14 |
| Jose Colon | Quebradillas, US | 2018-11-14 |
| Ana Rios | Cidra, PR | 2018-11-14 |
| Luz L Crespo Torres | Caguas, US | 2018-11-14 |
| Maritza Fuster | Guaynabo, US | 2018-11-14 |
| justo cabello | cidra, PR | 2018-11-14 |
| Luis Viera | Yabucoa, PR | 2018-11-14 |
| Daniel Gonzalez | Bayamon, US | 2018-11-14 |
| Maribel Pérez | San Juan, US | 2018-11-14 |
| Pilar Torres | Charlotte, NC | 2018-11-14 |
| Francisco Figueroa | Toa Alta, US | 2018-11-14 |
| Ada Bermúdez | San Juan, PR | 2018-11-14 |
| Olga Ortiz | Carolina, PR | 2018-11-14 |
| Ramon Matanzo | US | 2018-11-14 |
| Teresa Rodrigues | Carolina, PR | 2018-11-14 |
| Maritza Castro | US | 2018-11-14 |
| Donald Sasso | San Juan, PR | 2018-11-14 |
| Carmen E. Detrés | San German, PR | 2018-11-14 |
| Derrick Lugo | San Juan, US | 2018-11-14 |
| María Rivera | Ciales, US | 2018-11-14 |
| Maria Arroyo | San Juan, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Leandry | Ponce, US | 2018-11-14 |
| Mayra Marcano | Columbia, MD | 2018-11-14 |
| Miriam Torres | Guaynabo, US | 2018-11-14 |
| Magdi candelaria | Arecibo, PR | 2018-11-14 |
| Maria Ferrer | Bayamon, PR | 2018-11-14 |
| Lesley Santiago | Bayamon, PR | 2018-11-14 |
| Jennifer Negron | Orlando, FL | 2018-11-14 |
| Luis RODRIGUEZ | Utuado, PR | 2018-11-14 |
| Alexis Toro | Orlando, FL | 2018-11-14 |
| Pilar Castro | Villalba, US | 2018-11-14 |
| Glorymar Figueroa | Hialeah, FL | 2018-11-14 |
| Ruth Rosado | San Juan, US | 2018-11-14 |
| Jose Ayala Gonzalez | Florida, US | 2018-11-14 |
| Angel Castro | San Juan, US | 2018-11-14 |
| Luis Aponte | San Juan, US | 2018-11-14 |
| David Cruz | Hialeah, FL | 2018-11-14 |
| Carmen Damaris Reyes | Toa Alta, US | 2018-11-14 |
| Samuel Perez | Hormigueros., US | 2018-11-14 |
| Carmen Ortiz | San Juan, US | 2018-11-14 |
| Iris Martinez | San Juan, US | 2018-11-14 |
| Martín Pérez | San Juan, US | 2018-11-14 |
| Orlando Charriez | Bayamon, FL | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Myrna I Negron | Carolina, US | 2018-11-14 |
| Barbara Matias Acosta | San Juan, US | 2018-11-14 |
| Agustín Baez Perez | Mayaguez, US | 2018-11-14 |
| Edna Carrero | Carolina, US | 2018-11-14 |
| Luis Rodriguez | Bayamon, US | 2018-11-14 |
| odaly aponte | Bronx, NY | 2018-11-14 |
| Ludin Quinones | San Juan, US | 2018-11-14 |
| Amy Faulkner | San Juan, US | 2018-11-14 |
| Victor Ruiz | Orlando, FL | 2018-11-14 |
| Aida Lugo | Cabo Rojo, US | 2018-11-14 |
| Luis Maldonado | San Juan, US | 2018-11-14 |
| Nicole Matos | Deland, FL | 2018-11-14 |
| Maribet Colon-Casellas | San Juan, US | 2018-11-14 |
| Iris Del Rio | San Juan, US | 2018-11-14 |
| Vanessa Rodriguez | San juan, US | 2018-11-14 |
| Maria De leon | Fajardo, US | 2018-11-14 |
| Annie Franco | Guaynabo, PR | 2018-11-14 |
| Mara Maritza Ortega | San Juan, Puerto Rico, FL | 2018-11-14 |
| Nelmari Escudero | Bayamón, US | 2018-11-14 |
| Ambar Rodríguez | Sabana Grande, US | 2018-11-14 |
| Marcelo López-Dinardi | New York, NY | 2018-11-14 |
| Elizabeth Gomez | Guaynabo, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Elba Pesquera | San Juan, US | 2018-11-14 |
| Josefa M Arroyo | Gurabo, US | 2018-11-14 |
| Patricia Cobian | San Sebastian, US | 2018-11-14 |
| Monica Rodriguez | Bayamón, PR | 2018-11-14 |
| Francisco Perez | US | 2018-11-14 |
| Cirilo Tirado Rivera | Guayama, US | 2018-11-14 |
| Obed Rodriguez | Toa Baja, US | 2018-11-14 |
| Orlando Rosado Jorge | Santa Isabel, US | 2018-11-14 |
| Lilliam Arroyo | San Juan, US | 2018-11-14 |
| Antonia Colón | Orocovis, US | 2018-11-14 |
| Jose Angel Latorre | San Juan, US | 2018-11-14 |
| Josvelis Olmo | San Juan, PR | 2018-11-14 |
| Carlos E. Sanchez | Caguas, US | 2018-11-14 |
| Roberto Morales | Corozal, PR | 2018-11-14 |
| Judith Juarbe Ruiz | Arecibo, US | 2018-11-14 |
| Enrique Viruet-Alberty | San Juan, PR | 2018-11-14 |
| Alvin Lopez | Barranquitas, US | 2018-11-14 |
| Ivonne Rivera Varela | San Juan, US | 2018-11-14 |
| Nereida Matos | Orlando, FL | 2018-11-14 |
| Tania Sabó | San Juan, US | 2018-11-14 |
| Emily Perez | San Juan, US | 2018-11-14 |
| Shirley Mattei | North Richland Hills, TX | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Arminda Castro | Trujillo Alto, FL | 2018-11-14 |
| Ivelisse Nieves | San Juan, US | 2018-11-14 |
| Angela Andujar | San Juan, US | 2018-11-14 |
| Tere Rivera | San Juan, US | 2018-11-14 |
| Omar Velez | Decatur, GA | 2018-11-14 |
| Sol Guzman | Carolina, US | 2018-11-14 |
| Sebastián Morales | Mayaguez, US | 2018-11-14 |
| Kidyanys Lopes | San Juan, US | 2018-11-14 |
| Luz Rosado | Caguas, US | 2018-11-14 |
| Milagros Alvarez | Yabucoa, US | 2018-11-14 |
| Madeline Rivera-Ramos | Guaynabo, US | 2018-11-14 |
| Luis Rivera | San Juan, PR | 2018-11-14 |
| Jose I Rodriguez | San Juan, US | 2018-11-14 |
| KYNOSHKA LOPEZ | US | 2018-11-14 |
| Nahiri Rivera | San Juan, PR | 2018-11-14 |
| Gloriber Rosario | San juan, US | 2018-11-14 |
| Melba Iris Jimenez Miranda | Bayamon, US | 2018-11-14 |
| Nannette Pomales | Bayamon, US | 2018-11-14 |
| Emmanuel Mattos | Alexandria, VA | 2018-11-14 |
| Maria Tirado | US | 2018-11-14 |
| Juan carlls Sanchez Rosado | San Juan, US | 2018-11-14 |
| Waldemar Padilla fuentes | Corozal, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Yarima Marcucci | Kissimmee, FL | 2018-11-14 |
| Andrea Sofia Gonzalez Vergara | Bayamon, US | 2018-11-14 |
| Teresa Cosme | Canovanas, PR | 2018-11-14 |
| jessica acevedo | San German, US | 2018-11-14 |
| Giovanni Maldonado | Ponce, US | 2018-11-14 |
| Rosa Matos | Gurabo, US | 2018-11-14 |
| Marianita Ayala | San juan, US | 2018-11-14 |
| José Paralitici | san juan, US | 2018-11-14 |
| Carlos Matos | Vega Alta, US | 2018-11-14 |
| Edwin Peña | Barranquitas, US | 2018-11-14 |
| Francheska Perez Vega | Ponce, US | 2018-11-14 |
| Regina Wilson | Los Angeles, CA | 2018-11-14 |
| Eliud Ballester | Eagle Lake, FL | 2018-11-14 |
| Camila Seda | Ponce, PR | 2018-11-14 |
| Norma Colon Daleccio | Ponce, US | 2018-11-14 |
| Francisco Javier Vergés Hernández | Ponce, US | 2018-11-14 |
| Lizbeth Vargas | Bayamon, US | 2018-11-14 |
| Maria Ortega | Arecibo, US | 2018-11-14 |
| Aida Ruiz | Manati, US | 2018-11-14 |
| Ada Moledo | San Juan, PR | 2018-11-14 |
| Melvin Cruz | Los Angeles, CA | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Daniel Justiniano | San German, US | 2018-11-14 |
| Jaime Viqueira | Mayaguez, PR | 2018-11-14 |
| Jose Ivan Torres | San Germán, US | 2018-11-14 |
| Danetska Maldonado | San Juan, US | 2018-11-14 |
| Haidy Carrasquillo | Orlando, FL | 2018-11-14 |
| Misionera Zoraya | US | 2018-11-14 |
| Arlene L. Alsina | Cayey, US | 2018-11-14 |
| Ninotshka Serrano | San juan, PR | 2018-11-14 |
| Ana Munoz | Hanover, PA | 2018-11-14 |
| Antonio De Jesus | Caguas, PR | 2018-11-14 |
| Jose Lopez | Aguas Buenas, US | 2018-11-14 |
| Gabriel Orta | Carolina, US | 2018-11-14 |
| Sonia Ufret | Bayamon, US | 2018-11-14 |
| Hilaria Marin Flores | Vega Alta, PR | 2018-11-14 |
| Janice Velez | Jacksonville, FL | 2018-11-14 |
| Larisa M. Colón Rodríguez | Swarthmore, PA | 2018-11-14 |
| Ian Cahill | San Juan, PR | 2018-11-14 |
| Aracelis Figueroa | Aguada, PR, US | 2018-11-14 |
| Blanca Santos | PR, PR | 2018-11-14 |
| Maribel Morales | Aguas Buenas, PR | 2018-11-14 |
| Sylvia Ramirez | Hollywood, FL | 2018-11-14 |
| Antonio Rodríguez | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Nilsa Maldonado | San juan, PR | 2018-11-14 |
| Hector Delgado | Canovanas, US | 2018-11-14 |
| Alexis Maldonado rivera | San Juan, US | 2018-11-14 |
| Yamet Fernández | Ponce, US | 2018-11-14 |
| Luis Landron | LIC, NY | 2018-11-14 |
| Wanda Sotil | Knightdale, NC | 2018-11-14 |
| Margarita Rentas-Font | Ponce, US | 2018-11-14 |
| Luis E Miranda | Guaynabo, US | 2018-11-14 |
| Ruben Ayala | Bayamon, US | 2018-11-14 |
| Nataniel Janer Pagán | Annandale On Hudson, NY | 2018-11-14 |
| Yaziris Sanchez | Charlotte, US | 2018-11-14 |
| Gera Velez | ponce, PR | 2018-11-14 |
| Jessica Rosa | San Juan, US | 2018-11-14 |
| Angel L. Pares | Morovis, PR | 2018-11-14 |
| Magda Toro | San German, US | 2018-11-14 |
| Lizzie Rosado | San Juan, PR | 2018-11-14 |
| Alfredo Ortiz | Toa Alta, US | 2018-11-14 |
| Luis M. Vidot | Arecibo, PR | 2018-11-14 |
| Eurice Diaz | Auburndale, FL | 2018-11-14 |
| Regina Silva | San Juan, US | 2018-11-14 |
| Linda Mojica | San Juan, US | 2018-11-14 |
| Madeline Aviles | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Antonio Rodríguez | San Juan, US | 2018-11-14 |
| Cecil Font | San Juan, PR | 2018-11-14 |
| alisa lachow correa | Washington, DC | 2018-11-14 |
| Arlene Rodriguez | Fajardo, US | 2018-11-14 |
| Paola Rivera | San Juan, US | 2018-11-14 |
| Doris Andino | Bayamon, PR | 2018-11-14 |
| rafael aviles | Phila, NC | 2018-11-14 |
| Selenia Hernandez | San Juan, PR | 2018-11-14 |
| Rebeca Orro | San Juan, PR | 2018-11-14 |
| Sandra Reyes | US | 2018-11-14 |
| Janet Marrero | San Juan, US | 2018-11-14 |
| Jesus Aponte | San Juan, US | 2018-11-14 |
| Anacelys Negron | Bayamon, US | 2018-11-14 |
| Victor Cuadrado | San Juan, PR | 2018-11-14 |
| María M. Pacheco Ramos | San Juan, US | 2018-11-14 |
| Ginnette De Jesus | Arecibo, PR | 2018-11-14 |
| Pedro Rivera | San Juan Pr, AL | 2018-11-14 |
| Clari Rodriguez | Fort Lauderdale, FL | 2018-11-14 |
| Edwin Castro | Carolina, US | 2018-11-14 |
| Mariela Gil | San Juan, US | 2018-11-14 |
| Elias Tudo-Sierra | Altamonte Springs, FL | 2018-11-14 |
| Lorell Maldonado | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| tamara acosta | Carolina, US | 2018-11-14 |
| Diana Indio | San Juan, US | 2018-11-14 |
| olga reyes | Cayey, PR | 2018-11-14 |
| Romualdo Gonzalez | Yauco, US | 2018-11-14 |
| Giselle Benabe | Tampa, FL | 2018-11-14 |
| Juan pablo Gomez | Killeen, TX | 2018-11-14 |
| Maria T. Orro | San Juan, PR | 2018-11-14 |
| JORGE FIGUEROA ARROYO | LAS PIEDRAS, PR | 2018-11-14 |
| Carlos Velez | San Juan, US | 2018-11-14 |
| José Maldonado | Caguas, US | 2018-11-14 |
| Manuel Hawayek | San Juan, US | 2018-11-14 |
| Juancarlo Santiago | Bayamon, PR | 2018-11-14 |
| Lourdes Cordero | San Juan, US | 2018-11-14 |
| Yaiza Rios | Manati, US | 2018-11-14 |
| Damarys Torres | San Juan, PR | 2018-11-14 |
| Aída Ayala | San Juan, US | 2018-11-14 |
| Marilu Viera | Trujillo Alto, PR | 2018-11-14 |
| Clarissa DIAZ Rodríguez | Bayamon, US | 2018-11-14 |
| Madeline Cardona | San Juan, US | 2018-11-14 |
| Carlos Zayas | San lorenzo, US | 2018-11-14 |
| Norma Martinez | San Juan, US | 2018-11-14 |
| michelle rivera | Carolina, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Misael Laguna | San Juan, PR | 2018-11-14 |
| Samuel muniz | Yauco, US | 2018-11-14 |
| Luis Rivera | americana, PR | 2018-11-14 |
| Zulma Rivera | Mayaguez, US | 2018-11-14 |
| Esther Escudero | Caguas, PR | 2018-11-14 |
| Lelis Tamara Ortega Soto | Gurabo, US | 2018-11-14 |
| gladys Velez | San Juan, US | 2018-11-14 |
| Monica Lopez-Rivera | Marietta, GA | 2018-11-14 |
| Liz López | Guaynabo, PR | 2018-11-14 |
| Doris Lopez | Vega Alta, VA | 2018-11-14 |
| Idiamis Serrano | Arecibo, US | 2018-11-14 |
| Janice Gutiérrez | San Juan, US | 2018-11-14 |
| Jean Carlos Cruz | Stone Mountain, PR | 2018-11-14 |
| Mary Rodriguez | Guaynabo, US | 2018-11-14 |
| RUTH ARROYO | Bayamón, PR | 2018-11-14 |
| Julia M. López Vázquez | Clermont, FL | 2018-11-14 |
| Iveliza Suárez Mojica | San Juan, US | 2018-11-14 |
| Nicole Laboy | San Juan, US | 2018-11-14 |
| Maritza Martes | Bayamón, US | 2018-11-14 |
| Liz Badillo | US | 2018-11-14 |
| Yarilisa Torres | CAGUAS, US | 2018-11-14 |
| Alberto Rodríguez | Hollywood, FL | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Santiago | Fajardo, US | 2018-11-14 |
| Mercedes Sierra | Caguas, US | 2018-11-14 |
| Maria Morales | Somerville, MA | 2018-11-14 |
| Stephanie Santiago | Clermont, FL | 2018-11-14 |
| Ariana Borges | Toa Alta, US | 2018-11-14 |
| Edan Marrero | Vega Baja, US | 2018-11-14 |
| Wilfredo Rivera | Lawton, OK | 2018-11-14 |
| Afife Torre | Humacao, US | 2018-11-14 |
| Sonia Nunez | Arecibo, PR | 2018-11-14 |
| Carmen Pena | San Juan, PR | 2018-11-14 |
| ramon sanchez | Vega Baja, PR | 2018-11-14 |
| Evelyn Ferrer | Luquillo, US | 2018-11-14 |
| Cairelís Marrero | Manati, US | 2018-11-14 |
| Dennisse Lopez Rodríguez | CAGUAS, PR | 2018-11-14 |
| Marelyn Rodríguez Ortiz | Luquillo, US | 2018-11-14 |
| Emma G. Luna | Guaynabo, US | 2018-11-14 |
| María Rivera | Villalba, US | 2018-11-14 |
| Yadriela Rivera | Bayamon, US | 2018-11-14 |
| Geralyn I Pérez-Negrón | Toa Baja, PR | 2018-11-14 |
| Juan Adorno | Morovis, US | 2018-11-14 |
| Omar Serrano | Arecibo, US | 2018-11-14 |
| Dayaliz Velázquez | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Ada Baez | San Juan, US | 2018-11-14 |
| Jorge Nogales Marin | Dorado, US | 2018-11-14 |
| Petra Bravo | Maunabo, PR | 2018-11-14 |
| Carlos Roque | Caguas, US | 2018-11-14 |
| Mildred Pillot | San Juan, PR | 2018-11-14 |
| Isabel Rodriguez | Carolina, US | 2018-11-14 |
| Rosaly Carpena | Caguas, PR | 2018-11-14 |
| Lisnette Vargas Cervantes | Toa Alta, US | 2018-11-14 |
| Sylvia Díaz | Carolina, PR | 2018-11-14 |
| Evelyn Del Valle | Dorado, US | 2018-11-14 |
| Agnes Torres | Odessa, FL | 2018-11-14 |
| Lilliam Rivera | Hc 645 box 6388, US | 2018-11-14 |
| Pedro Resto | Mayaguez, US | 2018-11-14 |
| Margarita Torres | US | 2018-11-14 |
| Ismael Castillo Rodrigu | PR, FL | 2018-11-14 |
| Magda Castro | Arecibo, US | 2018-11-14 |
| Sor Santiago | Humacao, US | 2018-11-14 |
| Enid Morales | Yauco, US | 2018-11-14 |
| Anselmo Betancourt | Tampa, FL | 2018-11-14 |
| Liamarys Ortiz | Bayamon, US | 2018-11-14 |
| Angel Delgado | Trujillo alto, US | 2018-11-14 |
| Marisel B | White Lake, MI | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Cintron | Kissimmee, FL | 2018-11-14 |
| Felix Rivera Ocasio | Corozal, PR | 2018-11-14 |
| Gladys Sanchez | San Juan, PR | 2018-11-14 |
| Vilmarie Mercado | San Juan, PR | 2018-11-14 |
| Hector Marrero | Alabama | 2018-11-14 |
| Miguel Rodriguez | camuy, PR | 2018-11-14 |
| Beatriz Marquez | San Juan, US | 2018-11-14 |
| Antonio Caballero | San Juan, US | 2018-11-14 |
| Allexelena Marrero | Tampa, FL | 2018-11-14 |
| Milimar Landron | SanJuan, PR | 2018-11-14 |
| Alfredo Giménez Deliz | Carolina, US | 2018-11-14 |
| Vilsa Troche | Rockport, TX | 2018-11-14 |
| Annie Lugo | Miami, FL | 2018-11-14 |
| Hernan Rosado | Fajardo, PR | 2018-11-14 |
| Eduardo Nieves | Jacksonville, FL | 2018-11-14 |
| Tania Santiago | Corozal, US | 2018-11-14 |
| Luis Rivera | US | 2018-11-14 |
| Samuel Rodriguez | Quebradillas, US | 2018-11-14 |
| Ana Roman | San Juan, US | 2018-11-14 |
| Nilsa cordero | Jacksonville, FL | 2018-11-14 |
| Orlando Rosado | Coamo, US | 2018-11-14 |
| Nilma Vazquez | Ponce, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Jose A Figueroa | Toa Baja, PR | 2018-11-14 |
| Celines Delgado | Waterbury, CT | 2018-11-14 |
| Zaida Delgado | Carolina, PR | 2018-11-14 |
| Miguel Beltran | Juana Diaz, US | 2018-11-14 |
| Luis Astacio | Rio Grande, US | 2018-11-14 |
| Mario Francia Perez | Toa Alta, US | 2018-11-14 |
| Ada Felicie | Vega Alta, PR | 2018-11-14 |
| Carmen Pérez Rivera | Carolina, US | 2018-11-14 |
| Gerardo Ramos | Ponce, US | 2018-11-14 |
| Jose Bonilla | US | 2018-11-14 |
| José A. Barbosa | Caguas, PR | 2018-11-14 |
| Ángel Miranda | San Lorenzo, US | 2018-11-14 |
| Madeline Marquez Betancourt | San Juan, US | 2018-11-14 |
| Elizabeth Vazquez | Aguadilla, US | 2018-11-14 |
| Michelle Hernández | CABO ROJO, PR | 2018-11-14 |
| Maritza Miranda | San Juan, PR | 2018-11-14 |
| Isaida Rivera | Arecibo, FL | 2018-11-14 |
| José Concepcion | Puerto Rico, NY | 2018-11-14 |
| Francys Ashyaniel Heredia Cruz | Arecibo, US | 2018-11-14 |
| Stephanie Vale | Memphis, TN | 2018-11-14 |
| Javier Marrero | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| J Duchesne | VSJ, PR | 2018-11-14 |
| María Rodriguez | Jacksonville, FL | 2018-11-14 |
| Nydia Ortiz | Gainesville, FL | 2018-11-14 |
| Maria T Rodriguez | Utuado, US | 2018-11-14 |
| Javier Tavarez | Brooklyn, NY | 2018-11-14 |
| MARISOL ORTIZ | Palmer, AK | 2018-11-14 |
| Anthony Leon | San Juan, US | 2018-11-14 |
| Veronica Troche | Dorado, US | 2018-11-14 |
| Hector Colon Rivera | Comerío, FL | 2018-11-14 |
| Vilma Allende | US | 2018-11-14 |
| Armando R Gonzàlez Rivera | San Juan, US | 2018-11-14 |
| Brenda Muñiz | Dorado, US | 2018-11-14 |
| Valerie Colon | Decatur, GA | 2018-11-14 |
| Julio Rivera | Matthews, NC | 2018-11-14 |
| Aramis Ortiz | US | 2018-11-14 |
| Tato Torres | Ponce, US | 2018-11-14 |
| Alba Vargas | San Juan, PR | 2018-11-14 |
| ines munet | Carolina, US | 2018-11-14 |
| Nancy Ortiz | Mayaguez, US | 2018-11-14 |
| Wanda Falcon | Aguas Buenas, PR | 2018-11-14 |
| Luz Torres | San Juan, PR | 2018-11-14 |
| Edwin Peña | Orocovis, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Marina Lázaro | San Juan, US | 2018-11-14 |
| Benedicta Roman | Carolina, US | 2018-11-14 |
| Aida Rodriguez | Brooksville, FL | 2018-11-14 |
| Jonathan Nuñez Arias | Caguas, US | 2018-11-14 |
| Janet Ramis | Canovanas, US | 2018-11-14 |
| Sergio Lopez-Luna | Edison, NJ | 2018-11-14 |
| maria blanco | San Juan, PR | 2018-11-14 |
| Celines Bonilla | Toa Alta, PR | 2018-11-14 |
| Elena Miró Fernández | Manati, US | 2018-11-14 |
| Isabel Ramos Rodriguez | San Juan, US | 2018-11-14 |
| William Ríos Peña | Bayamon, US | 2018-11-14 |
| Axel Negron | Salinas, US | 2018-11-14 |
| Brenda Cruz | Carolina, US | 2018-11-14 |
| Maria Vazquez | Melrose, MA | 2018-11-14 |
| HILDA MARTINEZ | Carolina, PR | 2018-11-14 |
| Luis A. Cardona | San Juan, PR | 2018-11-14 |
| Manuel Robles | Lehigh Acres, FL | 2018-11-14 |
| Lester Acosta | San Juan, US | 2018-11-14 |
| Katiria Calo | Carolina, US | 2018-11-14 |
| Marylin Carballea | Centreville, VA | 2018-11-14 |
| Cynthia Ramirez | Toronto, Canada | 2018-11-14 |
| hector lopez | Toa Alta, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Katiria Soto | Juncos, US | 2018-11-14 |
| Abraham Melendez | Cidra, US | 2018-11-14 |
| Orlando Román | San Juan, US | 2018-11-14 |
| margarita cortes | New York, NY | 2018-11-14 |
| Nathalie Gonzalez | Mayaguez, US | 2018-11-14 |
| Nereida Cardona | Guayama, US | 2018-11-14 |
| Rosalinda Gonzalez | San Juan, PR | 2018-11-14 |
| Diann Cruz | Wimauma, FL | 2018-11-14 |
| Cesar Rivera | San Jusn, PR | 2018-11-14 |
| Luis Cibuco | Santa Isabel, US | 2018-11-14 |
| Gianina Figueroa | Vega Baja, PR | 2018-11-14 |
| Yarrah Barreto | San Juan, PR | 2018-11-14 |
| María Morales | San Juan, US | 2018-11-14 |
| Sonia Arroyo | Gurabo, PR | 2018-11-14 |
| Teresa Mejias | Guaynabo, PR | 2018-11-14 |
| Maribel JimenezMartoral | Carolina, PR | 2018-11-14 |
| Jorge Lopez | Mayaguez, US | 2018-11-14 |
| noel benitez | Brooklyn, NY | 2018-11-14 |
| Victor Rodriguez | Bayamon, US | 2018-11-14 |
| Jose Torres | US | 2018-11-14 |
| sara ramirez | San Juan, PR | 2018-11-14 |
| José Rubén Zayas Berrios | Toa Baja, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Luz Rodriguez | Patillas, US | 2018-11-14 |
| Shaniela Burgos | Tampa, FL | 2018-11-14 |
| Héctor Ramos | Brooklyn, NY | 2018-11-14 |
| William Bermudez | San Juan, US | 2018-11-14 |
| Omar Ortiz | Vega Baja, US | 2018-11-14 |
| Omar Ayala | Manati, PR | 2018-11-14 |
| Carmen J Torres | Coamo, PR | 2018-11-14 |
| jorge velazquez | penuelas, PR | 2018-11-14 |
| Jesus Escudero | Caguas, AL | 2018-11-14 |
| Judith Ruiz | Cayey, US | 2018-11-14 |
| Willmundo Marchany | Mayagűez, PR | 2018-11-14 |
| Ruben Irizarry | San juan, PR | 2018-11-14 |
| Roseni Plaza | Forest Hills, NY | 2018-11-14 |
| Wanda Rivas | US | 2018-11-14 |
| José Morales | San Juan, PR | 2018-11-14 |
| María Otero | PR, FL | 2018-11-14 |
| Elliot Roman | Caguas, PR | 2018-11-14 |
| Dayna Rivera | Stoke-on-Trent, US | 2018-11-14 |
| Aida Rivera Orsini | Bayamon, PR | 2018-11-14 |
| Juan Colon | Miami, FL | 2018-11-14 |
| Kenneobed Figueroa | Dallas, TX | 2018-11-14 |
| LUIS NEVAREZ | San Juan, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Sergio Lopez | Edison, NJ | 2018-11-14 |
| Carmen Alicia León | Caguas, PR | 2018-11-14 |
| Maria de los Osorio | Caguas, US | 2018-11-14 |
| Angel Rodriguez | US | 2018-11-14 |
| Ricardo Brull | Ponce, PR | 2018-11-14 |
| Pedro FernAndez | San German, PR | 2018-11-14 |
| Yvette Ayala | San Juan, US | 2018-11-14 |
| Amparo Pérez | San Juan, US | 2018-11-14 |
| Nalian Rodríguez Candelaria | Guaynabo, US | 2018-11-14 |
| Nelly Garcia | Guaynabo, US | 2018-11-14 |
| Maribel Soto | Dallas, TX | 2018-11-14 |
| Javier Lopez | Guayama, US | 2018-11-14 |
| Sandy LaBoy | Las Vegas, NV | 2018-11-14 |
| Victor Morales | US | 2018-11-14 |
| Ana Santiago | Sacramento, CA | 2018-11-14 |
| Wilfield Marchany | Mayaguez, PR | 2018-11-14 |
| Nyvia Milian | Trujillo Alto, PR | 2018-11-14 |
| EDUARDO Molina Colón | Bayamon, US | 2018-11-14 |
| Luis Napoleon | US | 2018-11-14 |
| Abraham Alvarado | San Juan, US | 2018-11-14 |
| Ana Negron | US | 2018-11-14 |
| Olga Rivera | US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Ivette Marrero | Morovis, US | 2018-11-14 |
| Iris González | Humacao, US | 2018-11-14 |
| Hecmarie Rivas | Arecibo, US | 2018-11-14 |
| Marvalyn Cordero | Fort Lauderdale, FL | 2018-11-14 |
| Jeamaly Rivera | US | 2018-11-14 |
| Nelson Serrano | Vega Alta, PR | 2018-11-14 |
| Francisco Rodriguez Negron | Barranquitas, US | 2018-11-14 |
| Efrain Peña | San Juan, US | 2018-11-14 |
| Gloria Sanabria | Arecibo, US | 2018-11-14 |
| Lydia Cintron | Dallas, TX | 2018-11-14 |
| Fidencia Otero | San Juan, US | 2018-11-14 |
| Carmen Anglero | guaynabo, PR | 2018-11-14 |
| Maria Gonzalez | Carolina, US | 2018-11-14 |
| Ivia Ramos | US | 2018-11-14 |
| Yolanda López | Fajardo, US | 2018-11-14 |
| Sharimar González | US | 2018-11-14 |
| Anibal Maldonado | San Juan, US | 2018-11-14 |
| Myriam Cruz | Caguas, US | 2018-11-14 |
| Maria T Maldonado Collazo | Ponce, US | 2018-11-14 |
| Maria Ortiz | Islip, NY | 2018-11-14 |
| Noemi Solis | San Juan, PR | 2018-11-14 |
| dhara rivera | Loiza, PR | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Maritsa Bonilla | Fort Lauderdale, US | 2018-11-14 |
| Emma Negron | San Juan, US | 2018-11-14 |
| Eliseo Nieves | Puerto Rico, NC | 2018-11-14 |
| Yolanda Latorre | Aibonito, US | 2018-11-14 |
| Juan Norat Rodriguez | US | 2018-11-14 |
| Alfredo Colon | San Juan, US | 2018-11-14 |
| Lucy García | Carolina, US | 2018-11-14 |
| Socorro Muñiz | Gurabo, US | 2018-11-14 |
| José B. Torres | Sabana Grande, US | 2018-11-14 |
| Yolanda Ortiz | Morovis, US | 2018-11-14 |
| Maria Marty | Cabo Rojo, PR | 2018-11-14 |
| Jonas Cecilio | Columbia, PR | 2018-11-14 |
| Sandra Ortiz Sandoval | Morovis, US | 2018-11-14 |
| Amalio Jiménez | Bayamon, US | 2018-11-14 |
| Yadira Guardiola | San Juan, US | 2018-11-14 |
| Zoraya Sanchez | US | 2018-11-14 |
| Jose Jimenez | Barranquitas, US | 2018-11-14 |
| Erika Torres | Guaynabo, US | 2018-11-14 |
| Luz Milagros Soto | San Juan, US | 2018-11-14 |
| Jovanny Gonzalez | Ponce, US | 2018-11-14 |
| Andre Hernandez | san juan, PR | 2018-11-14 |
| Zaida Camacho | Dorado, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Gabriel Ramos Toledo | Springfield, MA | 2018-11-14 |
| Minoshka Latorre | Orocovis, US | 2018-11-14 |
| Julio Cesar Lugo Vera | Decatur, GA | 2018-11-14 |
| Jary Marchany | Frederick, MD | 2018-11-14 |
| Ruth Garcia | San Juan, PR | 2018-11-14 |
| Wanda Vazquez | Ponce, US | 2018-11-14 |
| Nilsa Odette Lopez | Bayamon, US | 2018-11-14 |
| Norberto Cancel | Juncos, FL | 2018-11-14 |
| Alfonso Flores | Caguas, US | 2018-11-14 |
| Carmen Clas-Clas | Vega Baja, PR | 2018-11-14 |
| Jacqueline Cruz | Carolina, US | 2018-11-14 |
| Jose Soto Rios | Carolina, US | 2018-11-14 |
| Luz Jimenez | Lake Mary, FL | 2018-11-14 |
| Adolfo Jiménez-Corretjer | US | 2018-11-14 |
| Lorenzo López Maldonado | Los Angeles, CA | 2018-11-14 |
| Calos Alberto Zayas Piñeiro | San Juan, US | 2018-11-14 |
| Jennifer Lesperance | Williamston, MI | 2018-11-14 |
| MARTA MARTINEZ | San juan, PR | 2018-11-14 |
| Angel Ocasio | Vega Alta, US | 2018-11-14 |
| Jessenia Echevarria | US | 2018-11-14 |
| Jennice Duran | Guaynabo, PR | 2018-11-14 |
| Jaime Delgado | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Naomy Fontanez | Cidra, US | 2018-11-14 |
| Emilio Torres | Aibonito, US | 2018-11-14 |
| Domingo Perez | Guaynabo, US | 2018-11-14 |
| Hector Pagan | San juan, US | 2018-11-14 |
| NORALIZ DIAZ | US | 2018-11-14 |
| Ivette Ortiz | San Juan, US | 2018-11-14 |
| Marta Rivera | Puerto Rico, US | 2018-11-14 |
| Ricardo Cuevad | Hatillo, US | 2018-11-14 |
| Lileana Marques | Dorado, US | 2018-11-14 |
| Wilson Vellon | Dorado, US | 2018-11-14 |
| VICTOR AYALA | San Juan, US | 2018-11-14 |
| Carlos Colón | Aibonito, US | 2018-11-14 |
| Mildred Quintero | San Juan, US | 2018-11-14 |
| Emilio Jimenez | San Juan, US | 2018-11-14 |
| Magaly Cintron | Ponce, US | 2018-11-14 |
| Iris Cuadrado | Toa Alta, PR | 2018-11-14 |
| Jorge Rivera | San Juan, US | 2018-11-14 |
| Sulianys Pagán | Bayamón, US | 2018-11-14 |
| Danny Rivera | Spring Hill, FL | 2018-11-14 |
| Zoraida Aponte | Bayamòn, US | 2018-11-14 |
| Gabriela Roldán | Mayaguez, US | 2018-11-14 |
| Emanuel Maldonado | Dorado, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Gonzalez | San Juan, US | 2018-11-14 |
| Marimer Rodriguez | US | 2018-11-14 |
| Adrián Ramos | Cayey, US | 2018-11-14 |
| Sarah Ríos | 00966, US | 2018-11-14 |
| Nina FelBat | San Juan, US | 2018-11-14 |
| Juan Guzmán | Ponce, US | 2018-11-14 |
| Raúl Román | Toa Baja, US | 2018-11-14 |
| Maria Tirado | Rio Grande, US | 2018-11-14 |
| Wanda I. Ramos-Rosado | US | 2018-11-14 |
| Maribel Figueroa | San Juan, PR | 2018-11-14 |
| Abraham Ortiz | Guaynabo, US | 2018-11-14 |
| Luis E. Morant | Brooklyn, NY | 2018-11-14 |
| Carmen Alicia Morales | Bethesda, MD | 2018-11-14 |
| Maribel Hernandez | Toa Alta, PR | 2018-11-14 |
| Ana Cruz | San juan, PR | 2018-11-14 |
| Miriam Vazquez | San Juan, US | 2018-11-14 |
| José Maldonado | Dorado, US | 2018-11-14 |
| Merilyn Donato | Bayamon, US | 2018-11-14 |
| Marian Maldonado | San Juan, US | 2018-11-14 |
| Alexandra Ramírez | San Juan, US | 2018-11-14 |
| Maria Lopez | Toa Baja, PR | 2018-11-14 |
| Felix Rivera | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Eileen Colon | Toa Baja, US | 2018-11-14 |
| Ivelisse Munoz | US | 2018-11-14 |
| Jose Israel Negrón | US | 2018-11-14 |
| Leandra Cruz | San Juan, US | 2018-11-14 |
| Carlos Martinez | Caguas, PR | 2018-11-14 |
| Grisel Barreto | Utuado, PR | 2018-11-14 |
| Juan Rivera | San Juan, US | 2018-11-14 |
| Sylma Navarro | US | 2018-11-14 |
| MARIA I RIVERA | San Juan, US | 2018-11-14 |
| Justo Ortiz Rodríguez | San Juan, US | 2018-11-14 |
| Eliezer Antonio Alejandro Mendez | Corozal, US | 2018-11-14 |
| Orlando Ortiz | Ponce, US | 2018-11-14 |
| Juan Rivera | San Juan, PR | 2018-11-14 |
| Rosa Acevedo-Pabón | Trujillo Alto, PR | 2018-11-14 |
| Dalishairy Negron Rivera | San Juan, US | 2018-11-14 |
| Rachell Solano | Vega Baja, US | 2018-11-14 |
| Ismael Robles | Cidra, FL | 2018-11-14 |
| Sonia N Torres Díaz | Trujillo alto, US | 2018-11-14 |
| Josefina Pont | San Juan, PR | 2018-11-14 |
| Pepon Osorio | Phialdelphia, PA | 2018-11-14 |
| Pedro Bolívar | Carolina, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Maritza Rivera | Florida | 2018-11-14 |
| Taina Figueroa | canovanas, US | 2018-11-14 |
| Gil Melecio | Ciales, PR | 2018-11-14 |
| Mayra Cruz | Caguas, US | 2018-11-14 |
| Moraima Sosa | Manatí, US | 2018-11-14 |
| Israel Laureano | San Juan, US | 2018-11-14 |
| Rafael Ortiz Jr | Bayamon, US | 2018-11-14 |
| Yadira Alicea | Bayamon, US | 2018-11-14 |
| Laura Morales | Carolina, US | 2018-11-14 |
| CYNTHIA GOMEZ | Villalba, US | 2018-11-14 |
| Ricardo Medina | San Juan, US | 2018-11-14 |
| Carlos Sánchez | Bayamon, US | 2018-11-14 |
| Alberto Tejero | Carolina, US | 2018-11-14 |
| Krystal Perez | Aguadilla, US | 2018-11-14 |
| Marivel Rodríguez | San Juan, US | 2018-11-14 |
| Luis Berrios | Vega Baja, US | 2018-11-14 |
| Reinaldo Ayala | Westfield, MA | 2018-11-14 |
| Jesús Rafael Serrano | San Juan, US | 2018-11-14 |
| Carlos J Lopez | Toa Alta, US | 2018-11-14 |
| Aurea Diaz Marrero | Bayamon, US | 2018-11-14 |
| Gabriel Colon | San Juan, US | 2018-11-14 |
| Eduardo Reynolds | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Francisco Rivera | Utuado, PR | 2018-11-14 |
| Lourdes Arias | Camuy, US | 2018-11-14 |
| Sarah Huertas | San Juan, PR | 2018-11-14 |
| Reynaldo De Jesús Pagán | US | 2018-11-14 |
| Dolores Perez | Bayamon, US | 2018-11-14 |
| Quiled Brigida | San Sebastián, PR | 2018-11-14 |
| Veronica Velez | Bayamon, US | 2018-11-14 |
| Luis Hernandez | San Lorenzo, US | 2018-11-14 |
| Dr. Víctor R. Castro | San Juan, US | 2018-11-14 |
| Miguel Delgadi | Dorado, US | 2018-11-14 |
| Nancy Virella | San Juan, FL | 2018-11-14 |
| Jacqueline Dishmey | Newton Center, MA | 2018-11-14 |
| Jose Rodriguez | San Juan, US | 2018-11-14 |
| Juan Cancel | San Juan, US | 2018-11-14 |
| Sindia Valentin | Aguadilla, PR | 2018-11-14 |
| Irma Falero | Humacao, US | 2018-11-14 |
| William Ocasio | US | 2018-11-14 |
| Mirian Robles | Kissimmee, FL | 2018-11-14 |
| Jovan Pabon | Bayamon, PR | 2018-11-14 |
| Socorro Ramos | Baayamón, PR | 2018-11-14 |
| Evelyn Noriega | San Juan, US | 2018-11-14 |
| Ángel Pérez | Trujillo alto, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Michelle Adorno | Caguas, US | 2018-11-14 |
| Juan Montes | Ponce, US | 2018-11-14 |
| Edwin Perez | Carolina, US | 2018-11-14 |
| Alex Santiago | San juan, PR | 2018-11-14 |
| Vanessa Sanchez | carolina, US | 2018-11-14 |
| Carmen Maysonet | Toa alta, US | 2018-11-14 |
| Myrangelisse Rios | Guaynabo, US | 2018-11-14 |
| Edwin Baez | Trujillo Alto, US | 2018-11-14 |
| Ray David Santiago | US | 2018-11-14 |
| Wanda Lopez | P.R., US | 2018-11-14 |
| Mayra Rivera | Jayuya, US | 2018-11-14 |
| Rafaela Flores | Caguas, PR | 2018-11-14 |
| Esteban Mulero | San Juan, PR | 2018-11-14 |
| Marilyn Fontanez | Ponce, US | 2018-11-14 |
| Pedro Mas | San Juan, US | 2018-11-14 |
| Gabriel Torres | Lares, US | 2018-11-14 |
| Jimmy Castro | 00920, US | 2018-11-14 |
| Arnaldo Gonzalez | San Juan, US | 2018-11-14 |
| Jose Ortiz | Orocovis, US | 2018-11-14 |
| Carlos Vélez | San Juan, US | 2018-11-14 |
| Iris M. Figueroa | Carolina, US | 2018-11-14 |
| kevin hendrick | Troy, NY | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Suhaily Fontanez | San Juan, US | 2018-11-14 |
| Maria Marquez | Ensenada, US | 2018-11-14 |
| Gustavo Bertran | San Juan, US | 2018-11-14 |
| Michelle Perez Dumeng | US | 2018-11-14 |
| Andres Rivera | US | 2018-11-14 |
| María Rodríguez | Coamo, US | 2018-11-14 |
| Kenneth Chinea | Hannover, Germany | 2018-11-14 |
| Javier Cosme | Carolina, US | 2018-11-14 |
| Jaime Rosado | Barranquitas, PR | 2018-11-14 |
| Gloria Suau | Guaynabo, PR | 2018-11-14 |
| Richard Class | San Juan, US | 2018-11-14 |
| Miguel Torres | San Juan, US | 2018-11-14 |
| Keyla Hernández | Naranjito, PR | 2018-11-14 |
| Margie Tirado | San Juan, US | 2018-11-14 |
| Iris Rivera | Florida | 2018-11-14 |
| Francisco Rivera | San Juan, PR | 2018-11-14 |
| Manuel Domenech | San Juan, US | 2018-11-14 |
| Jeramy Lozada | San Juan, US | 2018-11-14 |
| Maria T. Gotay | Bayamon, PR | 2018-11-14 |
| Brittany Baker | Carolina, US | 2018-11-14 |
| Rubén Acevedo Nieves | Bayamon, US | 2018-11-14 |
| Arnaldo Vàzquez | Guayama, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Luis López | Toa Baja, US | 2018-11-14 |
| Rafael Rivera | Ghana | 2018-11-14 |
| David Buchen | Caguas, US | 2018-11-14 |
| Suheil Orellana | New Market, US | 2018-11-14 |
| Sharif Alejandro | Loiza, US | 2018-11-14 |
| Olga Ros Mitchel | Caguas, US | 2018-11-14 |
| Minerva Caceres | Cabo Rojo, PR | 2018-11-14 |
| Valeria Garcia | Carolina, US | 2018-11-14 |
| Medanil Rodríguez | Vega Baja, US | 2018-11-14 |
| Juan Borges | San Juan, US | 2018-11-14 |
| Franqui Charón | Manati, US | 2018-11-14 |
| Jose CARRERO | Las marías, US | 2018-11-14 |
| Hector Gines | Vega Alta, US | 2018-11-14 |
| IGNACIO FEBUS ORTIZ | Brooklyn, NY | 2018-11-14 |
| Nolasco Mercado | Tampa, FL | 2018-11-14 |
| Jaime L Morales | Ponce, US | 2018-11-14 |
| EDGARDO REYES | US | 2018-11-14 |
| Lino sánchez | San Juan, US | 2018-11-14 |
| Victor Borroto | Bayamon, US | 2018-11-14 |
| Eric Cruz | San Juan, US | 2018-11-14 |
| Héctor Rafael Ortiz Lopez | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Amarilys Ecevarria Ferrer Amarilys Echevarria Ferrer | San Juan, US | 2018-11-14 |
| Jose Marrero | Aguadilla, US | 2018-11-14 |
| ANGEL ALVARADO aguilera ALVARADO aguilera | PONCE, SC | 2018-11-14 |
| Virgen Dominguez | Cape Coral, FL | 2018-11-14 |
| José Ayala | Carolina, US | 2018-11-14 |
| Magaly Roque | Carolina, US | 2018-11-14 |
| Grimo Padró santiago | Manati, US | 2018-11-14 |
| Nelida Clemente | Aguas Buenas, US | 2018-11-14 |
| Jose Feliciano | US | 2018-11-14 |
| Wilfredo Velez | Orocovis, US | 2018-11-14 |
| Reina Norat | San Juan, US | 2018-11-14 |
| Roberto Santa | Bayamon, US | 2018-11-14 |
| Carlos Rivera | San Juan, PR | 2018-11-14 |
| Reynaldo García | Arecibo, US | 2018-11-14 |
| Kathiely Romero Cruz | Vega Baja, US | 2018-11-14 |
| M V | Aguadilla, US | 2018-11-14 |
| Luis Gilberto Ortiz Burgos | San Juan, US | 2018-11-14 |
| Sharon Rivera | San juan, US | 2018-11-14 |
| Sandra Perez | Ponce, US | 2018-11-14 |
| Luis Osorio | Carolina, US | 2018-11-14 |
| Melba Jimenez | Hialeah, FL | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| María del Carmen Warren | San Juan, US | 2018-11-14 |
| Harry Santana | Aguada, US | 2018-11-14 |
| Gabriel Dominguez | Dorado, US | 2018-11-14 |
| Luis Ramirez Pacheco | New Milford, NJ | 2018-11-14 |
| Eric Ramirez | Orlando, FL | 2018-11-14 |
| Yesenia Torres | Bayamon, US | 2018-11-14 |
| Christopher Santana | Carolina, US | 2018-11-14 |
| Daniela Alvarado | San Juan, US | 2018-11-14 |
| Ángel Rafael González | Houston, TX | 2018-11-14 |
| Bryan Casado | San Juan, US | 2018-11-14 |
| Gloria M. Rivera Centeno | Humacao, SC | 2018-11-14 |
| Victoria Garcia | Bayamon, US | 2018-11-14 |
| Vanessa Ramos | Toa Alta, US | 2018-11-14 |
| Jessica Diaz | Ponce, US | 2018-11-14 |
| JOYCE DAVILA | San Juan, US | 2018-11-14 |
| Sullybeth Arroyo | Charlotte, NC | 2018-11-14 |
| Yolanda Bravo | Miami, FL | 2018-11-14 |
| Carlos Pérez Cortés | HUMACAO, PR | 2018-11-14 |
| Elizabeth Dias | Guaynabo, PR | 2018-11-14 |
| Jose A. Pacheco Alcaide | US | 2018-11-14 |
| Patricia Rodriguez | Dorado, US | 2018-11-14 |
| Luis Rohena | Dorado, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| nilda ramos | toa baja, US | 2018-11-14 |
| Jaime Rodriguez | Miami, FL | 2018-11-14 |
| Griselle Cruz | Hollywood, FL | 2018-11-14 |
| Florentino Reyes | San Juan, US | 2018-11-14 |
| Luis.A Romero | US | 2018-11-14 |
| Nichole Ginés | US | 2018-11-14 |
| Liliana García Padilla | Coamo, US | 2018-11-14 |
| Israel Matos | Barranquitas, US | 2018-11-14 |
| Wendy Lopez | Aguadilla, PR | 2018-11-14 |
| Maddelinee Gelabert | Toa Baja, US | 2018-11-14 |
| Angel Landron Sandin | San Juan, US | 2018-11-14 |
| Sandra Ramos | San Juan, US | 2018-11-14 |
| Eli Torres | Ponce, US | 2018-11-14 |
| vanessa rivera sanchez | Odenton, MD | 2018-11-14 |
| Ivette Alvarado | San Juan, US | 2018-11-14 |
| elba rivera | Aguadilla, PR | 2018-11-14 |
| Maria C. Rodriguez | Aguadilla, US | 2018-11-14 |
| Ekaterina Piñero | San Juan, US | 2018-11-14 |
| Yesenia Beltrán | Vega Baja, US | 2018-11-14 |
| Jonathan González | Carolina, US | 2018-11-14 |
| Juan Matos | San Juan, US | 2018-11-14 |
| Sherly Velazquez | Ponce, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Idelisse Cotto | Cidra, PR | 2018-11-14 |
| Nancy Janet Hernández | Temple Hills, VA | 2018-11-14 |
| Velinda Sibrian | Rockville, MD | 2018-11-14 |
| Duhamel Rivera | Lares, US | 2018-11-14 |
| jose garcia | Bayamon, US | 2018-11-14 |
| Martha Perez | San Juan, US | 2018-11-14 |
| Margarita Acosta Ojeda | Woonsocket, RI | 2018-11-14 |
| Perez Alice | Trujillo Bajo, PR | 2018-11-14 |
| Lourdes Rivera | Carolina, PR | 2018-11-14 |
| Fernando Zambrana | San Juan, PR | 2018-11-14 |
| Betsy Rodriguez | US | 2018-11-14 |
| Aracelis Berrios | Bayamon, US | 2018-11-14 |
| Marangeli Batista | US | 2018-11-14 |
| Elbia Ortiz | Coamo, PR | 2018-11-14 |
| Lizzette Negrón | Bayamon, US | 2018-11-14 |
| Ruth Morales | Toa Alta, US | 2018-11-14 |
| Gloria Rivera Medina | Toa Baja, US | 2018-11-14 |
| Ricardo Collazo | Decatur, GA | 2018-11-14 |
| Lucila Hernandez | San Juan, US | 2018-11-14 |
| Gretchen Gay | San Juan, US | 2018-11-14 |
| Jorge Rodríguez | Río Grande, US | 2018-11-14 |
| Josue Benitez | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Maria Cruz | Bedford, TX | 2018-11-14 |
| Erick CRUZ | San Juan, US | 2018-11-14 |
| Ambar Gay | San Juan, US | 2018-11-14 |
| Vilma Rivera | Fajardo, US | 2018-11-14 |
| Luis Colon | San Juan, PR | 2018-11-14 |
| Carmen Colon | Salinas, PR | 2018-11-14 |
| Byron Quishpe | Quito, Ecuador | 2018-11-14 |
| Ismael Medina | Orlando, FL | 2018-11-14 |
| Sandra Gracia | Hollywood, FL | 2018-11-14 |
| Mayra Ocasio Cuadrado | Sarasota, FL | 2018-11-14 |
| Israel Laracuente | Lajas, US | 2018-11-14 |
| Estela Rivera | Reading, PA | 2018-11-14 |
| Luis Virella | Barceloneta, US | 2018-11-14 |
| Solmarie Cotto | Deltona, FL | 2018-11-14 |
| Gabriel Muñiz | Caguas, US | 2018-11-14 |
| Maribel Castro | Gurabo, US | 2018-11-14 |
| Jaszinia Perez | Lake Mary, FL | 2018-11-14 |
| Leticia Marrero | Houston, TX | 2018-11-14 |
| Francisco Abreu | San Juan, PR | 2018-11-14 |
| Gustavo Chirino | San Juan, US | 2018-11-14 |
| Luis Rivera | San Juan, US | 2018-11-14 |
| Agustín Vázquez | US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Dra. Sylvia Núñez Fidalgo | Toa Baja, US | 2018-11-14 |
| Emi Igaravidez | San Juan, PR | 2018-11-14 |
| Víctor Hugo Quiroz Naranjo | San Juan, US | 2018-11-14 |
| ive cruz | Trujillo Alto, PR | 2018-11-14 |
| Guillermo Claudio rosario | Carolina, US | 2018-11-14 |
| Rosalinda Soto Toledo | Guaynabo, PR | 2018-11-14 |
| Barbara Bustillo | Naguabo, PR | 2018-11-14 |
| Rosa Ramos | San Juan, US | 2018-11-14 |
| Zwinda Tapia | Barranquitas, PR | 2018-11-14 |
| Matilde Jimenez | Carolina, US | 2018-11-14 |
| Jonathan Pérez | Guayanilla, US | 2018-11-14 |
| Charlotte Martinez-Cortes | San Juan, US | 2018-11-14 |
| Valerie Lopez | Orlando, FL | 2018-11-14 |
| Wanda Perez | San Juan, US | 2018-11-14 |
| Jose Angel Rivera García | San Juan, PR | 2018-11-14 |
| Eduardo Sotomayor | San Juan, PR | 2018-11-14 |
| Betty Flynn | Miami, FL | 2018-11-14 |
| Lisania Rosario | US | 2018-11-14 |
| Cruz Enrique Gonzalez | Arroyo, US | 2018-11-14 |
| Lucero López | Trujillo Alto, US | 2018-11-14 |
| Adyaris Rosario | Cidra, PR | 2018-11-14 |
| Yan Garcia | Guayama, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Benjamin Rosario | Gurabo, US | 2018-11-14 |
| Arciclo Mejias | Aguada, US | 2018-11-14 |
| Joaquin Lozada | Houston, TX | 2018-11-14 |
| Neyla Rodríguez | Orlando, FL | 2018-11-14 |
| Santa Rodríguez | US | 2018-11-14 |
| Tatiana Gonzalez | San Juan, US | 2018-11-14 |
| Maria Parrilla | San Juan, US | 2018-11-14 |
| Milton Colon | Aguada, PR | 2018-11-14 |
| Norma Serrano | Jacksonville, FL | 2018-11-14 |
| MERCEDES Perez Maiz | Caguas, US | 2018-11-14 |
| Helson Gonzalez Cornier | Mansfield, TX | 2018-11-14 |
| orlando rivera | District Heights, FL | 2018-11-14 |
| Ignacio Figueroa | San Juan, US | 2018-11-14 |
| Nydia Ugarte | Aguadilla, US | 2018-11-14 |
| leona cabrera | aguadilla, PR | 2018-11-14 |
| Marlene Cuba | Bayamon, US | 2018-11-14 |
| Marcos Alicea Maisonet | Caguas, US | 2018-11-14 |
| Luis A. Pérez | Arlington, TX | 2018-11-14 |
| Hector Gonzalez | Mansfield, TX | 2018-11-14 |
| Walter Torres | Winter Haven, FL | 2018-11-14 |
| sergio theiler | Caguas, US | 2018-11-14 |
| Wanda baez | ponce, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Hilda Vargas | Bayamón, PR | 2018-11-14 |
| Ibis Ayala | Hatillo, US | 2018-11-14 |
| Kim Koch | San Juan, US | 2018-11-14 |
| Mayra Rivera | Vieques, US | 2018-11-14 |
| Maria T. Valdes -Santos | US | 2018-11-14 |
| Carlos Aponte | Naranjito, US | 2018-11-14 |
| Marta Rodríguez Cancel | San Juan, PR | 2018-11-14 |
| Ana Santiago | San juan, US | 2018-11-14 |
| Julie Matthaei | Cambridge, MA | 2018-11-14 |
| Gilberto Sanchez | San Juan, US | 2018-11-14 |
| Carola Fontanez Gonzalez | US | 2018-11-14 |
| Irma N. Rivera | US | 2018-11-14 |
| Amarilys Rivera | Carolina, PR | 2018-11-14 |
| Edwin Tañon | San Juan, US | 2018-11-14 |
| Luis De la Cruz | US | 2018-11-14 |
| Diane Sauri | Florida, US | 2018-11-14 |
| Sebastian Bonnin | Salinas, US | 2018-11-14 |
| Irma Iris Lorenzo Soto | Caguas, US | 2018-11-14 |
| Juan Rosario | Dallas, TX | 2018-11-14 |
| Ubaldo Rivera | San Juan, US | 2018-11-14 |
| Idalia Gandía | Barceloneta, US | 2018-11-14 |
| Zoe Ortega | US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Rivera | Vega Baja, US | 2018-11-14 |
| Sara Nieves | San Juan, PR | 2018-11-14 |
| Gloria Rodríguez Zambrana | US | 2018-11-14 |
| Alondra Batista | US | 2018-11-14 |
| Xiomary Quintana | Arlington, TX | 2018-11-14 |
| Rafael Torregrosa | San Juan, US | 2018-11-14 |
| Zolaima Torres | San Juan, US | 2018-11-14 |
| Emilio Rivera | US | 2018-11-14 |
| José Nieves | San Juan, US | 2018-11-14 |
| Maria Mojica Peterson | Canovanas Puerto Rico, NC | 2018-11-14 |
| Ralph Rivera Gutiérrez | San Juan, US | 2018-11-14 |
| Jose Roque | Bayamón, US | 2018-11-14 |
| Luis E. Lopé Pagán | Miami, FL | 2018-11-14 |
| Maria González | Bega Baja, US | 2018-11-14 |
| Delia Farrulla | San Juan, US | 2018-11-14 |
| Ileana Díaz-Gumá | San Juan, PR | 2018-11-14 |
| Myrna Pelati | San Juan, US | 2018-11-14 |
| Joel Carballo Joel Carballo@29 china.com | Pompano Beach, FL | 2018-11-14 |
| Pedro Menendez | Ponce, US | 2018-11-14 |
| Ada Lopez | Orlando, US | 2018-11-14 |
| Carlos V Herrera | San Juan, PR | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Elba Valentin | Miami, FL | 2018-11-14 |
| Enil Alvarado Cordero | Lakeland, FL | 2018-11-14 |
| Onibeth Ramos | Moca, US | 2018-11-14 |
| lolymar Rodriguez | Naranjito, US | 2018-11-14 |
| Mildred Ramos | San Juan, US | 2018-11-14 |
| Jaime Lucca | Luquillo, PR | 2018-11-14 |
| Lou Ann Rodríguez | US | 2018-11-14 |
| Sharasara Chinea | Mayaguez, US | 2018-11-14 |
| CarmenAmalia Davila | Santurce, PR | 2018-11-14 |
| Mildred Rivera | Naranjito, US | 2018-11-14 |
| Yolanda Locke | Hialeah, FL | 2018-11-14 |
| Lionel García | Guaynabo, US | 2018-11-14 |
| Carlos Alvarado-Vazquez | San Juan, PR | 2018-11-14 |
| N A | Guayama, PR | 2018-11-14 |
| Myriam Bota | Ponce, US | 2018-11-14 |
| Magda Iglesias | San Juan, US | 2018-11-14 |
| Birbara Mundo | San Juan, US | 2018-11-14 |
| Priscila Solís | Gurabo, US | 2018-11-14 |
| Olga Lugo | Lares, US | 2018-11-14 |
| Sonia Sepúlveda | Bayamon, US | 2018-11-14 |
| Miosotis Vega | Ponce, PR | 2018-11-14 |
| Rafael Fernandez | US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Patricia Garcia | Caguas, US | 2018-11-14 |
| Amneris Vera | Cidra, US | 2018-11-14 |
| Alba Muniz | US | 2018-11-14 |
| Mildred Torres | HORMIGUEROS, US | 2018-11-14 |
| Annabell C Segarra | San Juan, PR, US | 2018-11-14 |
| Walter Gonzalez | Salinas, PR | 2018-11-14 |
| WILMA Garcia VAZQUEZ | US | 2018-11-14 |
| Jose Torres | San Juan, US | 2018-11-14 |
| Raul Montilla | San Juan, Puerto Rico, US | 2018-11-14 |
| Lilu Lopez | Ponce, US | 2018-11-14 |
| Alana Aymat | Austin, TX | 2018-11-14 |
| ÁNGEL NEGRÓN | Jacksonville, FL | 2018-11-14 |
| Wilvette Gonzalez | Bayamon, US | 2018-11-14 |
| Carlos De Jesus | Decatur, US | 2018-11-14 |
| Rubén Cosme | Clearwater, FL | 2018-11-14 |
| Jose Luis De Jesus | Trujllo Alto, PR | 2018-11-14 |
| Loida E. Gonzalez | San Juan, US | 2018-11-14 |
| Edgar Colon | Carolina, US | 2018-11-14 |
| Jennifer Claudio | Ponce, US | 2018-11-14 |
| Luis Lugo | US | 2018-11-14 |
| Oscar Colon | San juan, PR | 2018-11-14 |
| Vena Sue Hunter | Philadelphia, PA | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Neftali laporte | Walpole, RI | 2018-11-14 |
| Nelson Miranda | Guaynabo, PR | 2018-11-14 |
| Zoilo Lopez | Carolina Puerto Rico, FL | 2018-11-14 |
| Rafael Ramos | Rio grande, US | 2018-11-14 |
| Ervin Romero | Vega Baja, US | 2018-11-14 |
| Narayan Montes | San Sebastian, US | 2018-11-14 |
| Juan Torres | Bayamón, US | 2018-11-14 |
| Gabriel-Andrés Rodríguez-Fernández | Mayagüez, PR | 2018-11-14 |
| Emely Costa | Vega baja, US | 2018-11-14 |
| Ricardo Berríos | San Juan, US | 2018-11-14 |
| Frances Barrios | US | 2018-11-14 |
| Ivy Rodriguez | San Juan, US | 2018-11-14 |
| Wvb Vega | Morovis, PR | 2018-11-14 |
| genoveva Gines | Puerto Rico, US | 2018-11-14 |
| María Rivera | San Juan, US | 2018-11-14 |
| Daly Barzana | US | 2018-11-14 |
| Gabriela Llenin | Mayaguez, PR | 2018-11-14 |
| Carlos Viera | San Juan, US | 2018-11-14 |
| Nohelie Jadeth Gonzalez | Austin, TX | 2018-11-14 |
| Leticia Gonzalez | Orlando, FL | 2018-11-14 |
| Angiselle Rodriguez | Carolina, PA | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Sandra Gonzalez | Southwest Brevard Cnty, FL | 2018-11-14 |
| Pedro Díaz Santiago | Ponce, US | 2018-11-14 |
| Juan M Ruiz Ocasio | US | 2018-11-14 |
| Cristian Nazario | Decatur, GA | 2018-11-14 |
| Antonio Gomez | bayamon, US | 2018-11-14 |
| Sonia Rodriguez | Humacao, PR | 2018-11-14 |
| Eduardo Matps | Ponce, US | 2018-11-14 |
| Bethsamary Melendez | San Juan, US | 2018-11-14 |
| Francisca R. Díaz | San Juan, US | 2018-11-14 |
| Mari Sol Pagan | San Juan, PR | 2018-11-14 |
| Lucre Ruisanchez | Lakeland, PR | 2018-11-14 |
| Karla Baez Ocasio | Sarasota, FL | 2018-11-14 |
| Dra. Leavy G Romero | Philadelphia, PA | 2018-11-14 |
| Betsy Berrios | SanJuan, PR | 2018-11-14 |
| Oscar Hernández | Caguas, US | 2018-11-14 |
| John Vazquez | Vega Baja, PR | 2018-11-14 |
| Gladys Gonzalez | Dorado, PR | 2018-11-14 |
| Christian Montijo | Bayamon, US | 2018-11-14 |
| Iris N. Ramos Cofresi | Humacao, US | 2018-11-14 |
| aurea franco | y, PR | 2018-11-14 |
| Joe Laboy | Ponce, US | 2018-11-14 |
| Hernan Ayala | Secaucus, NJ | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Migdalia Martínez | Cayey, FL | 2018-11-14 |
| Gilberto Davila | San Juan, US | 2018-11-14 |
| Rafael L Soto | Toa Alta, US | 2018-11-14 |
| Pablo Ramos | Vega Baja, US | 2018-11-14 |
| Efrain Matos Pérez | US | 2018-11-14 |
| Martin Rivera | Río Grande, US | 2018-11-14 |
| Heidi Guzmán | Kissimmee, US | 2018-11-14 |
| Myriam Romero | Houston, TX | 2018-11-14 |
| Margarita Martinez | Covina, CA | 2018-11-14 |
| Felix Carrasquillo Ierdo | Caguas, US | 2018-11-14 |
| Nilda Rodriguez Rivera | Bayamon, US | 2018-11-14 |
| Lizabeth Venegas | San Juan, US | 2018-11-14 |
| Teresita R Ramírez Fourquet | El Paso, TX | 2018-11-14 |
| John Rivera | US | 2018-11-14 |
| Jennette Montero | Dorado, US | 2018-11-14 |
| NICOLAS LOPEZ | Naranjito, US | 2018-11-14 |
| Edwin Montalvo | Cabo Rojo, US | 2018-11-14 |
| Grisel Gonzalez | Guaynabo, US | 2018-11-14 |
| Yasmine Vargas | Rio Piedras, PR | 2018-11-14 |
| Beatriz Rodriguez | Arecibo, PR | 2018-11-14 |
| Gilbert L Hernandez | Bridgeton, NJ | 2018-11-14 |
| Diane Torres | Calverton, NY | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Wilmer A Meléndez | Dallas, TX | 2018-11-14 |
| Bernardino Crespo | Middleburg, FL | 2018-11-14 |
| Michael Rivera | Ponce, US | 2018-11-14 |
| Yadira Zambrano | Apollo Beach, FL | 2018-11-14 |
| Nancy Fontan | k, PR | 2018-11-14 |
| sonia Rivera Sanchez | Spain | 2018-11-14 |
| Heriberto Lopez | US | 2018-11-14 |
| Ramon Caraballo | CAguas, PR | 2018-11-14 |
| Rafael Zacour | San Juan, CA | 2018-11-14 |
| Lindsey Santos | Glen Burnie, MD | 2018-11-14 |
| Maribel Pamias | US | 2018-11-14 |
| Miguel A López | Bayamon, US | 2018-11-14 |
| Maribel Rodriguez | Gurabo, US | 2018-11-14 |
| Felix Gonzalez | Springfield, MA | 2018-11-14 |
| Efrain Ortiz | Rio Grande, US | 2018-11-14 |
| Zoe Elefterin | Ridgewood, NY | 2018-11-14 |
| Raúl Pedraza Leduc | San Juan, US | 2018-11-14 |
| Gladys Torres | Bayamon, US | 2018-11-14 |
| Laura Cancel | Caguas, US | 2018-11-14 |
| Michelle Ramos | Toa Baja, US | 2018-11-14 |
| Juan Carlos Rodriguez | Humacao, US | 2018-11-14 |
| Edwin Oscar Berdecía Perez | Orocovis, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Ana I. Rivera Rivers | Loiza, PR | 2018-11-14 |
| Lydia M. Diaz Rodriguez | Yabucoa, PR | 2018-11-14 |
| Cynthia Texidor | Cayey, US | 2018-11-14 |
| Luis Ayala | Aguas Buenas, US | 2018-11-14 |
| Roxana Badillo | Gurabo, US | 2018-11-14 |
| Reinaldo Reyes | US | 2018-11-14 |
| Alexandra Lebron | Orlando, FL | 2018-11-14 |
| José O Javier | Aguadilla, US | 2018-11-14 |
| JOSE cardona | TOA ALTA, US | 2018-11-14 |
| Edith Santiago | Vega Baja, US | 2018-11-14 |
| Robert Galindo Tirado | Houston, TX | 2018-11-14 |
| Sollymary Vazquez | Dallas, TX | 2018-11-14 |
| Lawrene Duran | Añasco, US | 2018-11-14 |
| Carmelo Rodríguez | San Juan, US | 2018-11-14 |
| Omar Ramos | Coamo, US | 2018-11-14 |
| Juan Carlos Lugo Martínez | Ponce, US | 2018-11-14 |
| Brandon Torres | Auburndale, FL | 2018-11-14 |
| Iraida Rafols | Aguadilla, PR | 2018-11-14 |
| marta Cebollero | ponce p.r., PR | 2018-11-14 |
| Elizabeth González | Juana Diaz, US | 2018-11-14 |
| Ruben Marrero | US | 2018-11-14 |
| Coralys Rosario | Cayey, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| EUCLIDES BRIGNONI | Arecibo, PR | 2018-11-14 |
| Nilmaris Segarra | Ponce, US | 2018-11-14 |
| Joel Gonzalez | Carolina, NY | 2018-11-14 |
| Ilka Rodriguez | San Juan, FL | 2018-11-14 |
| Vivian Marrero | Morovis, PR | 2018-11-14 |
| Daniel Hernández Del Valle | San Juan, PR | 2018-11-14 |
| Angel Centeno | San Juan, US | 2018-11-14 |
| Vilma Torres | Barranquitas, US | 2018-11-14 |
| Keyshla Santos Roman | Yauco, US | 2018-11-14 |
| Evelyn Rivera | Decatur, US | 2018-11-14 |
| Damaris Rosa de Jesús | Pompano Beach, FL | 2018-11-14 |
| William Willie | Toa baja, US | 2018-11-14 |
| Lornie Martínez | San Sebastian, US | 2018-11-14 |
| Luz Santiago-Hernandez | San Juan, US | 2018-11-14 |
| Omar Diaz | San Juan, PR | 2018-11-14 |
| Adalitza Rey | Vega baja, US | 2018-11-14 |
| Marie Oquendo | Katy, TX | 2018-11-14 |
| Grace Marie | Caguas, US | 2018-11-14 |
| Rosalía Cartagena | Trujillo Alto, US | 2018-11-14 |
| Sandra Luzunaris | Humacao, PR | 2018-11-14 |
| Elizabeth Lugo | Cataño, US | 2018-11-14 |
| Ivette Sierra | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen M Perez | Bayamon, US | 2018-11-14 |
| Myriam López | US | 2018-11-14 |
| ray arroyo | Trujillo Alto, US | 2018-11-14 |
| Jean Benitez | San Juan, US | 2018-11-14 |
| JOSE RIOS | VEGA BAJA, PR | 2018-11-14 |
| Simon Rosso | US | 2018-11-14 |
| Luna Santacana | Quebradillas, US | 2018-11-14 |
| Fernando Vega | Carolina, PR | 2018-11-14 |
| Cristian Ramirez | Quebradillas, US | 2018-11-14 |
| Kathia Diaz | Holyoke, MA | 2018-11-14 |
| Jannnina Rivera | Saint Peters, MO | 2018-11-14 |
| Carlos Irizarry Lopez | Orocovis, US | 2018-11-14 |
| Oreli Rafols | Orocovis, US | 2018-11-14 |
| Rafael Couret | US | 2018-11-14 |
| ovelinda ortiz | San Juan, US | 2018-11-14 |
| Carmen Hernández | San Juan, US | 2018-11-14 |
| Scherazada Vega | Debary, FL | 2018-11-14 |
| Trini Miranda | San Juan, US | 2018-11-14 |
| Abigail Oquendo | Dorado, DC | 2018-11-14 |
| Amarilys Hernandez | San Juan, US | 2018-11-14 |
| Aylline Diaz | Vega Alta, US | 2018-11-14 |
| Christopher Gonzalez | Amherst, MA | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Martin Gonzalez- velez | Ponce, US | 2018-11-14 |
| Carmen Rodriguez | Las Piedras, PR | 2018-11-14 |
| Wanda Vizcarrondo | Carolina, US | 2018-11-14 |
| Carmen M Baladejo | Dorado, PR | 2018-11-14 |
| Yessiann Algarin | US | 2018-11-14 |
| Eduardo Figueroa | Arlington, TX | 2018-11-14 |
| Patricia Castrodad | Caguas, US | 2018-11-14 |
| Yahaira Naomi Martinez Rios | Rincon, PR | 2018-11-14 |
| frances pagan | apopka, FL | 2018-11-14 |
| Yomaris Beltran | Lares, US | 2018-11-14 |
| Diana Cintron | Toa Alta, US | 2018-11-14 |
| Joan Ramos | Franklinville, NJ | 2018-11-14 |
| Naida Ortiz | US | 2018-11-14 |
| Sara Martinez | San Juan, US | 2018-11-14 |
| REYNALDO BURGOS | Caguas, PR | 2018-11-14 |
| Zorivi Hernandez | San juan, PR | 2018-11-14 |
| Gilberto De Leon | San Juan, US | 2018-11-14 |
| Melinda Mercado | Vega Baja, US | 2018-11-14 |
| Eduardo Arraiza | Madrid, Spain | 2018-11-14 |
| Mónica Vega-Hernandez | Vega baja, PR | 2018-11-14 |
| Jose Rodriguez | Orlando, FL | 2018-11-14 |
| Pilar Mercado | Aguada PR, US | 2018-11-14 |

| Name | Location | Date |
|---|---|---|
| Lady Berganzo | Cabo Rojo, US | 2018-11-14 |
| Juan Franceschini | Orlando, FL | 2018-11-14 |
| Jose Oquendo | Bayamon, PR | 2018-11-14 |
| John Grass | Vega Baja, PR | 2018-11-14 |
| Angelica Rivera | Manati, US | 2018-11-14 |
| ANGEL MIGUEL LUGO | Humacao, US | 2018-11-14 |
| irelis rodriguez | Guaynabo, US | 2018-11-14 |
| Karen Camacho | US | 2018-11-14 |
| Sabino Gonzalez Alvarado | San Juan, US | 2018-11-14 |
| Elizabeth Vega | Jacksonville, FL | 2018-11-14 |
| Ivelisse Bustamante Carbuccia | New York, NY | 2018-11-14 |
| Juan González | San Juan, US | 2018-11-14 |
| Jesus Toro | Oakland, CA | 2018-11-14 |
| Mildred Colón | Bayamon, US | 2018-11-14 |
| Julia Martinez | Fort Lauderdale, US | 2018-11-14 |
| carlos Dandridge | San lorenzo, PR | 2018-11-14 |
| Gisela Meléndez | Naranjito, US | 2018-11-14 |
| Modesto Nieves | Commack, NY | 2018-11-14 |
| Madeline Martínez | Rio grande, PR | 2018-11-14 |
| HAYDEE VELAZQUEZ | Bayamon, US | 2018-11-14 |
| Catherine Diaz | US | 2018-11-14 |
| Leonardo Rivera | Humacao, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Anthony Rivera | Guayama, PR | 2018-11-14 |
| Emmanuel Hernández | Carolina, US | 2018-11-14 |
| Margarita Roman Amador | US | 2018-11-14 |
| Héctor Soto | Miami, FL | 2018-11-14 |
| Miriam Ajaj | San Juan, US | 2018-11-14 |
| Miguelina Rodriguez | San Juan, US | 2018-11-14 |
| Maria Gonzalez | San Juan, US | 2018-11-14 |
| Petra Garcia | Morovis Ruerto Rico, FL | 2018-11-14 |
| Antonio Delvalle-lago | Elmhurst, NY | 2018-11-14 |
| Nestor D. Davila | San Juan, US | 2018-11-14 |
| Angel Cruz torres | San Juan, US | 2018-11-14 |
| Maricely Rodriguez | Florida | 2018-11-14 |
| Yaliz Loperena | Mayaguez, US | 2018-11-14 |
| Zaida Castro-Meaux | San Juan, PR | 2018-11-14 |
| Isabel Ruiz | Ponce, US | 2018-11-14 |
| Violeta Alejandro Rivera | Carolina, US | 2018-11-14 |
| Ibis R Cintrón Díaz | Orlando, US | 2018-11-14 |
| Luis Antonio Vazquez | Decatur, GA | 2018-11-14 |
| ALMA ABRAHAM | San Juan, US | 2018-11-14 |
| Samantha Medina | Morovis, US | 2018-11-14 |
| María Carrasquillo | Caguas, US | 2018-11-14 |
| Eduardo Cartagena | San Juan, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Manuel Mangual Martínez | Carolina, US | 2018-11-14 |
| Ofelia Pagán | Guayama, US | 2018-11-14 |
| Caredgi Soto | Carolina, PR | 2018-11-14 |
| Aslyn Rivera | San Juan, US | 2018-11-14 |
| Sandra Meléndez | Vieques, PR | 2018-11-14 |
| Gabriela Ortiz | Ponce, US | 2018-11-14 |
| Rudy Rivera | Mexico, US | 2018-11-14 |
| Eduardo Trinidad | Guatemala City, Guatemala | 2018-11-14 |
| EMILIO ENCARNACION FRANCO | San Juan, US | 2018-11-14 |
| Laura B | San Juan, US | 2018-11-14 |
| Gloria Matos | San Juan, US | 2018-11-14 |
| Iris Garcia | San Juan, PR | 2018-11-14 |
| Nilsa Davila | San Juan, US | 2018-11-14 |
| Arelys Lopez | Vega Baja, US | 2018-11-14 |
| Doris Rivera Rodríguez | Kissimmee, FL | 2018-11-14 |
| Justin Bulova | Brooklyn, NY | 2018-11-14 |
| Angelica De Jesus | Richmond, VA | 2018-11-14 |
| Israel Justiniano | Bayamon, US | 2018-11-14 |
| Howard Bernier | San Juan, US | 2018-11-14 |
| Maria Medina | Hollywood, FL | 2018-11-14 |
| Margarita Soto | Orlando, FL | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Juan A. Cruz Díaz | Bayamon, US | 2018-11-14 |
| Javier Vargas | Orlando, FL | 2018-11-14 |
| Mónica Vidal | San Juan, US | 2018-11-14 |
| Rosalina Vazquez | Pompano Beach, FL | 2018-11-14 |
| Ana Soto | San Juan, PR | 2018-11-14 |
| Rafael Santaella | Fajardo, US | 2018-11-14 |
| Marissa Mercado | Aguadilla, PR | 2018-11-14 |
| Raffy Alicea | San Juan, US | 2018-11-14 |
| William Crespo | Gurabo, US | 2018-11-14 |
| Eileen Cruz | San Juan, US | 2018-11-14 |
| ANSELMO PEREZ | San Juan, US | 2018-11-14 |
| Julimar Rancel Perez | Guayama, US | 2018-11-14 |
| Maribel Baez | calle Tulipán E-7 Cabo Rojo, Puerto Rico, US | 2018-11-14 |
| Jeanette Bultron | Carolina, US | 2018-11-14 |
| Ramón Luis Oliveras | San Juan, US | 2018-11-14 |
| salvador ramos | san juan, PR | 2018-11-14 |
| Edwin Rodríguez | US | 2018-11-14 |
| Joel Lopez | Hialeah, PR | 2018-11-14 |
| Waleska Santiago | Aguirre, US | 2018-11-14 |
| Liliana Rivera Del Toro | Ponce, PR | 2018-11-14 |
| Grimary Osuna Lopez | Juncos, PR | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Edgardo Soto Vélez | Ponce, PR | 2018-11-14 |
| Olga Perez Melendez | Guayama, US | 2018-11-14 |
| Stephanie Guzman | Bayamon, US | 2018-11-14 |
| Ramón Luis Vazquez | Toa Baja, US | 2018-11-14 |
| Ana Negron | Key west, FL | 2018-11-14 |
| Danielimar Vega | Ponce, US | 2018-11-14 |
| Karen Caraballo | Columbia, SC | 2018-11-14 |
| Yolanda Pellot | Fort Lauderdale, US | 2018-11-14 |
| Maribel Negrón | Guaynabo, US | 2018-11-14 |
| Shiara Vega | Ponce, US | 2018-11-14 |
| Jennifer Vega | San Juan, US | 2018-11-14 |
| Alvin Silva | Ponce PR, US | 2018-11-14 |
| Carlos Pérez | San Juan, US | 2018-11-14 |
| Eddy Rojas | Ramrod Key, FL | 2018-11-14 |
| Jose E Torres | San Juan, US | 2018-11-14 |
| Ivelisse Llanos | Bayamon, US | 2018-11-14 |
| MILDRDED AGOSTO | CAGUAS, PR | 2018-11-14 |
| Rosa Vega | Caguas, PR | 2018-11-14 |
| Carmen Lebron | Guayama, PR | 2018-11-14 |
| Maritza Soto | US | 2018-11-14 |
| Leykamarie Alma | #1099 CALLE 1 SAN JUAN PR, PR | 2018-11-14 |
| Ana Rodríguez | Barceloneta, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Marirza Loperena | Aguadilla, US | 2018-11-14 |
| José Luis Rivera Rivera | Corozal, US | 2018-11-14 |
| AGLAMER MOLINA | GUAYAMA, PR | 2018-11-14 |
| Walter Morales | San juan, PR | 2018-11-14 |
| Jose Vargas | Guaynabo, US | 2018-11-14 |
| Miguel Acevedo | Arecibo, US | 2018-11-14 |
| Alyssa De Jesus | Zapopan, Mexico | 2018-11-14 |
| Gilmarie Gutierrez | Ames, IA | 2018-11-14 |
| Edwin Calderon | Ciales, US | 2018-11-14 |
| Luis De Jesus | Ocala, PR | 2018-11-14 |
| Ramón Vega | Humacao, US | 2018-11-14 |
| Xiomara Guzmán | Las Piedras, PR | 2018-11-14 |
| Orlando Alvarado | San Juan, US | 2018-11-14 |
| Rafael Rivera rosario | Corozal, PR | 2018-11-14 |
| Sonielys Adorno | Providence, RI | 2018-11-14 |
| Geraldo Ayala | Bayamon, US | 2018-11-14 |
| Jose Santiagorodriguez | Key wet, FL | 2018-11-14 |
| Irmarellys Ahorrio Torres | Bayamon, US | 2018-11-14 |
| Liulma Sanguinetti-Mendoza | Houston, TX | 2018-11-14 |
| Blanyx Blanco | Lajas, US | 2018-11-14 |
| Legna De Jesus | San Juan, US | 2018-11-14 |
| Verónica Cruz | Yellowknife, Canada | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Sheila Camacho | San Juan, US | 2018-11-14 |
| HECTOR RIVERA | Cidra, US | 2018-11-14 |
| Monica López | Trujillo alto, US | 2018-11-14 |
| Ivan Ortiz | Tampa, FL | 2018-11-14 |
| Nemesio Ortiz | US | 2018-11-14 |
| Milton Candelaria | Brooklyn, NY | 2018-11-14 |
| Raul Perez | Caguas, PR | 2018-11-14 |
| Angel L. Gomez | San Juan, US | 2018-11-14 |
| Sigrid López | San Juan, US | 2018-11-14 |
| Ronaldo Vazquez | San Juan, US | 2018-11-14 |
| Raul Garcia-Vazquez | San Juan, FL | 2018-11-14 |
| Milagros Cintron | Vega Alta, PR | 2018-11-14 |
| Maria Rivera | Caguas, US | 2018-11-14 |
| Shara L. Vera | Utuado, PR | 2018-11-14 |
| Lourdes Hernandez | San Juan, US | 2018-11-14 |
| Sandra Rosario | DORADO, PR | 2018-11-14 |
| Tomas Nieves | San Juan, US | 2018-11-14 |
| Robert Rardiris | Fajardo, US | 2018-11-14 |
| Laura Garcia-Cabrera | Cottage Grove, WI | 2018-11-14 |
| Roberto Gonzalez | Bayamon, US | 2018-11-14 |
| Ivelisse Mercado | Sabana Hoyos, PR | 2018-11-14 |
| Fernando Rodríguez | Carolina, US | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Alexander Torres | Carolina, PR | 2018-11-14 |
| Kevin Martinez | Corozal, US | 2018-11-14 |
| Santos Luis | Tampa, FL | 2018-11-14 |
| Chelimar Melendez | Caguas, US | 2018-11-14 |
| Javier David Ramos | Atlanta, GA | 2018-11-14 |
| Ramón Parrilla Barreras | Gurabo, US | 2018-11-14 |
| Gladys Nieves | Carolina, PR | 2018-11-14 |
| German Rios | TOA BAJA, PR | 2018-11-14 |
| Luz Rivera | Humacao, US | 2018-11-14 |
| miguel diez | New York, NY | 2018-11-14 |
| Mario Rodriguez | Guaynabo, US | 2018-11-14 |
| Yasiris Burgos | US | 2018-11-14 |
| David Ramos | US | 2018-11-14 |
| Richard Fonseca | Coamo, US | 2018-11-14 |
| Jorge Daniel Ayala Cruz | Somo, Spain | 2018-11-14 |
| CARMEN FLORES | Arlington, US | 2018-11-14 |
| Dianilda Vazquez | Morovis, US | 2018-11-14 |
| Doris lastra | san Juan, PR | 2018-11-14 |
| Leonardo Cevallos | US | 2018-11-14 |
| Glorianne Mercado | Ponce, US | 2018-11-14 |
| Héctor Colón | Ponce, PR | 2018-11-14 |
| Yaritza Delgado | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Luis Matos | Kissimmee, FL | 2018-11-14 |
| Sebastian Cevallos | Toa Baja, PR | 2018-11-14 |
| Juan Maldonado | Las Piedras, US | 2018-11-14 |
| Vilma m Machin Vazquez | Caguas, US | 2018-11-14 |
| Carlos Gonzalez | Manati, PR | 2018-11-14 |
| Sormarie Faura | San Juan, PR | 2018-11-14 |
| Luis Hernández | Orocovis, US | 2018-11-14 |
| Florencio Moure Saez | Kissimmee, FL | 2018-11-14 |
| Hector Barreto | Carlolina, US | 2018-11-14 |
| Sharon Correa | Carolina, US | 2018-11-14 |
| Abdiel Reyes | Gurabo, US | 2018-11-14 |
| Esteban Cintron | Corozal, US | 2018-11-14 |
| Edgar Viruet | Carolina, US | 2018-11-14 |
| Stephanie Torres | Carolina, US | 2018-11-14 |
| Luz Ramos | Ponce, US | 2018-11-14 |
| Jason Domenech | US | 2018-11-14 |
| Andrea López | US | 2018-11-14 |
| Grace I. Torres - Lugo | San Juan, US | 2018-11-14 |
| Blanca Rodriguez | Carolina, PR | 2018-11-14 |
| José Ramos | San Juan, US | 2018-11-14 |
| Joyce Cintrón | Guaynabo, US | 2018-11-14 |
| Edgar Vazquez | Guaynabo, US | 2018-11-14 |

| Name | Location | Date |
|---|---|---|
| Octavio Arroyo | Providence, RI | 2018-11-14 |
| YELETZA QUEZADA | san juan, US | 2018-11-14 |
| Joaris Cortes | San Juan, US | 2018-11-14 |
| David McGwire González-González | Vega Alta, US | 2018-11-14 |
| Emmanuel Figueroa | Bayamon, US | 2018-11-14 |
| Doris Parrilla | Las Marías, US | 2018-11-14 |
| Vianka Rodríguez | San Juan, US | 2018-11-14 |
| Belmarie Negrón | San Juan, US | 2018-11-14 |
| Abdel Hernández Vélez | San Sebastián, US | 2018-11-14 |
| Carmen Vega | Fort Lauderdale, FL | 2018-11-14 |
| Alex Meléndez | Manatí, US | 2018-11-14 |
| Neysha Jiménez | Arecibo, US | 2018-11-14 |
| Glorimar Gonzalez | San Juan, US | 2018-11-14 |
| Victor Ramos | Toa Baja, PR | 2018-11-14 |
| Milagros Pérez | US | 2018-11-14 |
| Felix J. Zambrana | San Juan, PR | 2018-11-14 |
| Steven Ortiz ortega | Tallahassee, FL | 2018-11-14 |
| Guarionex Padilla Marty | San Juan, US | 2018-11-14 |
| Norma Ortiz | San Juan, US | 2018-11-14 |
| Juliris Ferrao | Bayamon, US | 2018-11-14 |
| Noel Callejo | Ponce, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Mayra Díaz | Carrollton, TX | 2018-11-14 |
| Marvin Rodriguez-Velez | Bayamon, US | 2018-11-14 |
| Hector Olmeda | Chicago, IL | 2018-11-14 |
| JONATHAN JIMENEZ | Luquillo, PR | 2018-11-14 |
| Japhet Ortiz | Msyaguez, US | 2018-11-14 |
| Griselda Alicea | US | 2018-11-14 |
| Maria Guzman | Lowell, MA | 2018-11-14 |
| evelyn lopez | El Pilar, San Juan, PR | 2018-11-14 |
| Tabitha West | Halethorpe, MD | 2018-11-14 |
| Nancy G Cruet | Cayey, US | 2018-11-14 |
| Maria casas | Guaynabo, PR | 2018-11-14 |
| Milagros Aponte Mercado | Barranquitas, US | 2018-11-14 |
| Lud Ribero | US | 2018-11-14 |
| Elizabeth Serpa | San Juan, US | 2018-11-14 |
| Eddie Rivera | Rochester, NY | 2018-11-14 |
| VICTOR VAZQUEZ | Caguas, US | 2018-11-14 |
| Víctor M. Vázquez | San Juan, US | 2018-11-14 |
| DAVID COLON-LOPEZ | AUGUSTA, GA | 2018-11-14 |
| Bryan López Figueroa | San German, US | 2018-11-14 |
| Alejandra Zubeida Sánchez Ubarri | Carolina, US | 2018-11-14 |
| Nyvia Rivera Soto | San Juan, PR | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Migdalis Gonzalez | Hollywood, FL | 2018-11-14 |
| Alexander Rodriguez | Mayaguez, US | 2018-11-14 |
| Kenya Viera | San Juan, US | 2018-11-14 |
| Angel Rivera | US | 2018-11-14 |
| Danny Quinones | San Juan, US | 2018-11-14 |
| Dorian Santa | Fort Meade, MD | 2018-11-14 |
| Carlos Hernandez | Ponce, PR 00728, US | 2018-11-14 |
| Zulma Castillo | Caguas, US | 2018-11-14 |
| Hendrick Irizarry | San Antonio, TX | 2018-11-14 |
| Norah Duclerc | Humacao, US | 2018-11-14 |
| Omar Mercado` | Lares, US | 2018-11-14 |
| de la cruz Adam | Cape Coral, FL | 2018-11-14 |
| Héctor Feliciano | San Juan, US | 2018-11-14 |
| Myriam Negron | Carolina, PR | 2018-11-14 |
| Itza Ramos | Guayama, US | 2018-11-14 |
| Ediberto Rodríguez | Bayamon, US | 2018-11-14 |
| Sharon Velez | Winter Haven, FL | 2018-11-14 |
| Luz Ledesma | Miami, FL | 2018-11-14 |
| Eliz Lopez | Bayamon, US | 2018-11-14 |
| Awilda Ruiz | Ponce, US | 2018-11-14 |
| Luis Soler | Trujillo Alto, US | 2018-11-14 |
| Roberto Gierbolini | Cabo Rojo, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth Cantizaniz | Orocovis, US | 2018-11-14 |
| Shaileen Pérez Morales | San Juan, US | 2018-11-14 |
| Adilia Rolon | Bayamón, PR | 2018-11-14 |
| Christopher Pagán | San Juan, US | 2018-11-14 |
| Maria del Mar Rivera | Caguas, US | 2018-11-14 |
| Wigberto Melendez | Utuado, US | 2018-11-14 |
| Nashka Rivera | Bayamon, US | 2018-11-14 |
| Airis Castillo | Arecibo, US | 2018-11-14 |
| Beatriz Ramos | Arroyo, PR | 2018-11-14 |
| Ivelisse Diaz | San Juan, US | 2018-11-14 |
| Amasïs Ayala | US | 2018-11-14 |
| Hernández Wanda | cidra, PR | 2018-11-14 |
| Ana Reyes | Arecibo, US | 2018-11-14 |
| Carlos Casalduc | Bayamon, US | 2018-11-14 |
| Dejaneira Michelle Gomez Cantizaniz | Carolina, US | 2018-11-14 |
| Juan L Aviles Borrero | Guaynabo, US | 2018-11-14 |
| Alberto Báez | Cancún, Mexico | 2018-11-14 |
| jonathan hernández | Aguas Buenas, FL | 2018-11-14 |
| Evelyn Alfonso | North Carolina | 2018-11-14 |
| Soanely Rosa | San Juan, US | 2018-11-14 |
| Melvin Hernandez | Cidra, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Aurea Rodriguez | Boqueron, PR | 2018-11-14 |
| Xiomara Guzmán | Cayey, US | 2018-11-14 |
| Edward Moya | Bayamon, US | 2018-11-14 |
| Daisy Sanchez | Newark, NJ | 2018-11-14 |
| Maria Fontan | San juan, US | 2018-11-14 |
| Doris Nunez | Vega BJa, PR | 2018-11-14 |
| Beverly Gabriel | Arecibo, US | 2018-11-14 |
| Génesis Ríos Cruz | US | 2018-11-14 |
| Janire Gonzalez | Manati, US | 2018-11-14 |
| Sorena Vazquez | San Juan, PR | 2018-11-14 |
| Marilsa Taboas | Rio Piedras, US | 2018-11-14 |
| Zuleika Cipreni | Stone Mountain, US | 2018-11-14 |
| Maritza Robles | puerto rico, US | 2018-11-14 |
| Lissette Maisonet Morales | Manatí, US | 2018-11-14 |
| Edmarys Torres | US | 2018-11-14 |
| Manuel Castro | Carolina, US | 2018-11-14 |
| Irma Rodriguez | Toa Baja, US | 2018-11-14 |
| Angel Castro | US | 2018-11-14 |
| Tomas Nieves Fontan | Toa Alta, US | 2018-11-14 |
| Cruz m Castro | Portland, OR | 2018-11-14 |
| Natali Colón | Villalba, US | 2018-11-14 |
| Eileen Garcia | Florida | 2018-11-14 |

| Name | Location | Date |
|------|----------|------|
| Ana Rosario | Toa Baja, US | 2018-11-14 |
| Santia L. Marrero | Arecibo, US | 2018-11-14 |
| Lilliana Gonzalez | Bayamon, US | 2018-11-14 |
| Christian Rosado | Hollywood, FL | 2018-11-14 |
| Jose E Rosario Miranda | Cayey, PR | 2018-11-14 |
| Veronica Ramos | Toa Alta, PR | 2018-11-14 |
| Christine Osuna | San Juan, US | 2018-11-14 |
| Edgar Menendez | Chula Vista, CA | 2018-11-14 |
| Darya Marchany-Rivera | US | 2018-11-14 |
| Misael Cruz | San juan, US | 2018-11-14 |
| Sheila Mercado | San Juan, PR | 2018-11-14 |
| Karely Meaux | Cidra, US | 2018-11-14 |
| Marilyn Rios | Morovis, US | 2018-11-14 |
| Ana C. Reyes Flores | Fort Lauderdale, FL | 2018-11-14 |
| Lizzy Rosario | San Juan, US | 2018-11-14 |
| Marisol Rivera | Cayey, US | 2018-11-14 |
| Natalie Rodriguez Ramos | San Juan, US | 2018-11-14 |
| Coral Muñiz | Arecibo, US | 2018-11-14 |
| Mildred Crespo | Anasco, PR | 2018-11-14 |
| Sol Torres | Morovis, PR | 2018-11-14 |
| Mirian Cruz | Isabela, US | 2018-11-14 |
| Wanda Sierra | Morovis, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Adriana Pacheco | Caguas, US | 2018-11-14 |
| Pedro Hernández | San Juan, US | 2018-11-14 |
| Abdiel Figueroa | Bayamon, US | 2018-11-14 |
| Edgardo Arroyo | Ponce, US | 2018-11-14 |
| Iliana Torres | San Juan, US | 2018-11-14 |
| José L DÍAz GONZÁLEZ | US | 2018-11-14 |
| Rosa Rosario | Bayamón, PR | 2018-11-14 |
| Anivet Lopes | Fort Lauderdale, FL | 2018-11-14 |
| Cristina Sosa | San Juan, US | 2018-11-14 |
| Jomar Maldonado | US | 2018-11-14 |
| Elizabeth Bruno | Caguas, PR | 2018-11-14 |
| Nicole Torres | San Juan, US | 2018-11-14 |
| Ashley Díaz | San Juan, US | 2018-11-14 |
| Justina Ginzalez | Toa Alta, US | 2018-11-14 |
| Ivelisse Ruiz | Coamo, US | 2018-11-14 |
| Ivette Rodriguez | Caguas, US | 2018-11-14 |
| Yexsaira Ortiz | Guaynabo, US | 2018-11-14 |
| Cecilia Sotomayor | Deer Park, TX | 2018-11-14 |
| Luis Anderson | San Juan, US | 2018-11-14 |
| Myrna Reyes | San Juan, PR | 2018-11-14 |
| Miriam Santiago | Dorado, US | 2018-11-14 |
| Brenda Burgos | Morovis, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Jesús Alicea | Arecibo, US | 2018-11-14 |
| Vanessa Jarvis | San Juan, PR | 2018-11-14 |
| Vionette Betancourt González | Arecibo P. R., US | 2018-11-14 |
| Edwin Amill | Fort Lauderdale, FL | 2018-11-14 |
| Viviana Perez | Toa Alta, US | 2018-11-14 |
| Ivette Rodríguez | Toa Baja, US | 2018-11-14 |
| Pedro Rodriguez | Las Vegas, NV | 2018-11-14 |
| Jose Marrero | Lares, US | 2018-11-14 |
| Marisellie Alicea | Carolina, US | 2018-11-14 |
| José Juan Cruz Vélez | San Juan, US | 2018-11-14 |
| LUIS SANTIAGO | DORADO, US | 2018-11-14 |
| Jaime Camacho | Rio Grande, PR | 2018-11-14 |
| Luis J. Mejias Guzman | US | 2018-11-14 |
| Awilda Moya | San Juan, US | 2018-11-14 |
| Rafael Ortiz | West Palm Beach, FL | 2018-11-14 |
| Yahaira Acevedo | Camuy, US | 2018-11-14 |
| Luz Vázquez | Orlando, FL | 2018-11-14 |
| Waleska González | US | 2018-11-14 |
| Ana Rodriguez | Bayamón, US | 2018-11-14 |
| Angel Reyes | Cabo Rojo, US | 2018-11-14 |
| Adiris Roman | Orlando, FL | 2018-11-14 |
| Luz C Burgos | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Frances Hau | Atlanta, GA | 2018-11-14 |
| Fernando Pagan | Naranjito, US | 2018-11-14 |
| Orlando Aponte | Barranquitas, US | 2018-11-14 |
| Isabel Marrero | Puerto Rico, FL | 2018-11-14 |
| Amarilys Torres | Bayamón, US | 2018-11-14 |
| Jorge miret | san juan, PR | 2018-11-14 |
| Luis F. Mendez | San Juan, PR | 2018-11-14 |
| Vivian Lopez | Dorado, US | 2018-11-14 |
| Milannys Busquets | Hamburg, PA | 2018-11-14 |
| Josué Cruz | US | 2018-11-14 |
| Deborah Monic Mendez Lopez | San Juan, US | 2018-11-14 |
| Carmen Ayuso | San Juan, US | 2018-11-14 |
| Rafael Montano | Caguas, US | 2018-11-14 |
| Helmi Rivera | Carolina, US | 2018-11-14 |
| Evelyn Cruz | Munich, Germany | 2018-11-14 |
| Olga Pereira | Canovanas, PR | 2018-11-14 |
| Dennis Gibbs | Bayamon, US | 2018-11-14 |
| Diego Wolff | Mayaguez, US | 2018-11-14 |
| Carmen Moreno | Hato Rey, San Juan, AL | 2018-11-14 |
| zydnia colon | Spain | 2018-11-14 |
| Patria Pere | US | 2018-11-14 |
| Laura Cabrera | San Juan, US | 2018-11-14 |

| Name | Location | Date |
|---|---|---|
| Yasmín Fuentes | Toa Baja, US | 2018-11-14 |
| omayra San Antonio | Isabela, PR | 2018-11-14 |
| Maria M Fuentes | Toa Alta, US | 2018-11-14 |
| Andrés Pérez | US | 2018-11-14 |
| Elizabeth Mercado-Torres | Vega Alta, PR | 2018-11-14 |
| Brenda Otero | Bayamón, PR | 2018-11-14 |
| Glorimar Matos | Dorado, US | 2018-11-14 |
| Claudia Cruz | West Hartford, CT | 2018-11-14 |
| Migda Cristina Burgos Orellano | Caguas, US | 2018-11-14 |
| Ana Rivera | Toa Alta, US | 2018-11-14 |
| Pedro Patxot | Toa Alta, US | 2018-11-14 |
| WANDA MORALES | Caguas, US | 2018-11-14 |
| Ana Candelaria | Arecibo, US | 2018-11-14 |
| Carmen González | Toa Baja, US | 2018-11-14 |
| Glorimer Anselmi | Guayama, US | 2018-11-14 |
| Veronica Torres | Barranquitas, PR | 2018-11-14 |
| Amaralis Cardona | Corozal, US | 2018-11-14 |
| Lisa Amaro | Bayamon, PR | 2018-11-14 |
| Nelson Pérez | San Antonio, US | 2018-11-14 |
| Paola Perez | Orange Park, FL | 2018-11-14 |
| Milton Gines | Dorado, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Abreu | Isabela, US | 2018-11-14 |
| Sugeis Santana | Humacao, US | 2018-11-14 |
| Johanna Salgado | Anasco, US | 2018-11-14 |
| Luis Castro | San Juan, US | 2018-11-14 |
| Marina ortiz | Orlando, FL | 2018-11-14 |
| Irma A Ortiz | US | 2018-11-14 |
| ana ortiz | Cataño, PR | 2018-11-14 |
| Jaime Alvarado | Bayamon, US | 2018-11-14 |
| Isabel Maldonado | Toa Alt, US | 2018-11-14 |
| Maria de los Angeles Ortiz | Bayamon, US | 2018-11-14 |
| Elisa Gonzalez | Sabana Grande, PR | 2018-11-14 |
| Nancy Morales | Toa Baja, US | 2018-11-14 |
| Ivan Rosario | Río Grande, PR | 2018-11-14 |
| Roberto Quiñones | West Palm Beach, US | 2018-11-14 |
| Graciela Nieves | San Juan, PR | 2018-11-14 |
| Mayakarina Rivera | Carolina, US | 2018-11-14 |
| Laura Cabiya | Guaynabo, PR | 2018-11-14 |
| Soraya Valedon | US | 2018-11-14 |
| Ruth Viera | Beaverton, OR | 2018-11-14 |
| Primitiva Rodríguez | US | 2018-11-14 |
| Carmen Feliciano | Ponce, US | 2018-11-14 |
| Yeidy Velazquez | Aguadilla, PR | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Luis M. Garay | San Juan, US | 2018-11-14 |
| Rafael Perez | San juan, FL | 2018-11-14 |
| Myrna Hernandez | Aguadilla, PR | 2018-11-14 |
| Siriday Hernes | Toa Alta, US | 2018-11-14 |
| Angela GC | US | 2018-11-14 |
| Alex Lopez | Fajardo, PR | 2018-11-14 |
| Evelysse Reyes | Bayamon, US | 2018-11-14 |
| Romalia Cruz | San Juan, US | 2018-11-14 |
| KATHERYNE Villafane | 00771, US | 2018-11-14 |
| Lymari Ríos de Jesus | Morovis, PR | 2018-11-14 |
| Ana Luisa Colón | Arecibo, US | 2018-11-14 |
| Raúl Rodríguez | US | 2018-11-14 |
| Lymarie Rolon | Toa Alta, PR | 2018-11-14 |
| Edgar Rivera | Caguas, US | 2018-11-14 |
| Lilliam Rodríguez | Fajardo, US | 2018-11-14 |
| Shamille Alvarez | Arecibo, PR | 2018-11-14 |
| Sandra Montilla | San Juan, US | 2018-11-14 |
| Adela Caraballo | San Juan, US | 2018-11-14 |
| Annie Correa | Puerto Rico, US | 2018-11-14 |
| Roberto Pizarro | San Juan, US | 2018-11-14 |
| David Diaz | Dorado, US | 2018-11-14 |
| Agueda Class | Bayamon, US | 2018-11-14 |

| Name | Location | Date |
| --- | --- | --- |
| Gilberto Mayo Diaz | Vega Baja, PR | 2018-11-14 |
| Wilberto Torres | San Juan, US | 2018-11-15 |
| Luis Joel Maymi | Caguas, US | 2018-11-15 |
| Abigail Lebrón | Caguas, US | 2018-11-15 |
| Naida Santiago | Murfreesboro, PR | 2018-11-15 |
| Dr. Leonardo Velazquez | Westport, MA | 2018-11-15 |
| Sarah Elena Alameda | Hormigueros, US | 2018-11-15 |
| Rojo Robles | Brooklyn, NY | 2018-11-15 |
| Maria Santamaría | Orlando, FL | 2018-11-15 |
| Victoria Garcia | Cabo Rojo, PR | 2018-11-15 |
| Maria Arzuaga | San Lorenzo, PR | 2018-11-15 |
| Jarelis González | Arecibo, PR | 2018-11-15 |
| Adelaida Corchado | Hatillo, US | 2018-11-15 |
| Brenda Garcia | Toa Alta, PR | 2018-11-15 |
| Ángel R. Burgos Gonzalez | Jacksonville, FL | 2018-11-15 |
| Jose L Alvarado | Santo Domingo, Dominican Republic | 2018-11-15 |
| Wilma Martínez | Arecibo, US | 2018-11-15 |
| Edwin Rivera | Toa Baja, US | 2018-11-15 |
| Alicia Mercado | US | 2018-11-15 |
| María Jovita Camareno Garay | Utuado, US | 2018-11-15 |
| Ana Ramod | US | 2018-11-15 |
| José F. Velázquez Lòpez | Corozal, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Miralis Fernandez | Las Piedras, US | 2018-11-15 |
| Stephanie Vazquez | Carolina, US | 2018-11-15 |
| Doris Perez | Tampa, FL | 2018-11-15 |
| Paulina Acosta Davila | US | 2018-11-15 |
| Ricardo Lergier | San Juan, PR | 2018-11-15 |
| JOSE A Arroyo | San Juan, US | 2018-11-15 |
| Joshue Arroyo | Dallas, TX | 2018-11-15 |
| Silkia Cardona | Springfield, MO | 2018-11-15 |
| Luis Velez | Orlando, FL | 2018-11-15 |
| Maritza Colon | Carolina, PR | 2018-11-15 |
| Aurora Duprey | Toa Alta, US | 2018-11-15 |
| Howard Phillips | Pájaros, PR | 2018-11-15 |
| Norelis Gonzalez | Bayamon, PR | 2018-11-15 |
| Luis A Ruiz | San Juan, US | 2018-11-15 |
| IRIS HERNÁNDEZ | San Juan, US | 2018-11-15 |
| Arthur Acosta | Guaynabo, PR | 2018-11-15 |
| Carmencita Bobe | San Juan, US | 2018-11-15 |
| Idalia Cubero | Luquillo, US | 2018-11-15 |
| Gretna Lara | Barranquitas, US | 2018-11-15 |
| Milagros Gonzalez | Humacao, US | 2018-11-15 |
| Cristina Toro | San Juan, US | 2018-11-15 |
| MINITA RODRIGUEZ | ANASCO, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Javier Arroyo Figueroa | Brandon, FL | 2018-11-15 |
| Mari Barnard | Bayamon, US | 2018-11-15 |
| Carmen Toro | San Juan, US | 2018-11-15 |
| Monica Rodriguez lynch | Vega Baja, US | 2018-11-15 |
| Luis Valentin | San Juan, PR | 2018-11-15 |
| Maritza Rivera | San juan, PR | 2018-11-15 |
| Norberto Lopez | Manati, US | 2018-11-15 |
| Yaritza Rivera | Humacao, US | 2018-11-15 |
| Ivan F Perez | Toa Baja, US | 2018-11-15 |
| Aleisha M. Zambrana | Bayamon, US | 2018-11-15 |
| Pura Bonilla | Caguas, US | 2018-11-15 |
| Carmen Iguina | Guaynabo, PR | 2018-11-15 |
| Idalis Vilanova | Trujillo Alto, US | 2018-11-15 |
| Nereida Soto | Dorado, US | 2018-11-15 |
| norberto nieves soto | Manati, PA | 2018-11-15 |
| Annie López Ortiz | San Juan, US | 2018-11-15 |
| Rafael García Foote | San Juan, US | 2018-11-15 |
| Reynaldo Planas | Trujillo Alto, US | 2018-11-15 |
| Francisco Olivencia Colon | Hatillo, US | 2018-11-15 |
| Ada Sanchez | Toa Alta, PR | 2018-11-15 |
| Luz Zalduondo | Dorado, US | 2018-11-15 |
| ANNETTE COLON | Arecibo, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Maria Rojas | San Juan, US | 2018-11-15 |
| Janice Mejias | Hormigueros, PR | 2018-11-15 |
| Aurea Hernandez | Carolina, US | 2018-11-15 |
| Jose Diaz | Deltona, FL | 2018-11-15 |
| Ada Ramirez | San Juan, US | 2018-11-15 |
| Isha Rodríguez | Guaynabo, US | 2018-11-15 |
| Rafael A. Camilo Ramírez | San Juan, US | 2018-11-15 |
| Jaynaliz Collazo | San Juan, US | 2018-11-15 |
| Carmen Lecumberry | Mayaguez, US | 2018-11-15 |
| Jose Antonio Díaz Sarraga | Bayamon, US | 2018-11-15 |
| G Sanchez | Guaynabo, US | 2018-11-15 |
| Roger Morales | Boiling Springs, SC | 2018-11-15 |
| Wilma Gonzalez | Bayamon, US | 2018-11-15 |
| Myrna Lee Reyes | US | 2018-11-15 |
| Rebeca Rodriguez | Guaynabo, US | 2018-11-15 |
| Angie Pacheco | San Juan, US | 2018-11-15 |
| Edwin Ramos | San Juan, US | 2018-11-15 |
| Marta Santiago | Arecibo, US | 2018-11-15 |
| Francisco Davila | Toa Baja, US | 2018-11-15 |
| Alex Gonzalez | San Juan, US | 2018-11-15 |
| Jorge Díaz | San juan, PR | 2018-11-15 |
| Gregorio Vázquez Vélez | Charlotte, NC | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Lourdes Ortiz | Louisville, CO | 2018-11-15 |
| Juana T. Rodriguez | san juan, PR | 2018-11-15 |
| Sandra Valentin | San Juan, US | 2018-11-15 |
| Roberto Flores | San Juan, US | 2018-11-15 |
| Reinaldo Garcia | Guaynabo, US | 2018-11-15 |
| Aida Pineiro | Vega Baja, AL | 2018-11-15 |
| Orlando Balladares | North Miami Beach, FL | 2018-11-15 |
| Katiaria Torres | Santa Isabel, US | 2018-11-15 |
| Graciela Flores | Carolina, US | 2018-11-15 |
| Luisa Perez | arecibo, PR | 2018-11-15 |
| Mari Robles | san juan, PR | 2018-11-15 |
| Gerardo Roman | San Juan, US | 2018-11-15 |
| Blanca Amorós | Fajardo, US | 2018-11-15 |
| Gretchen Sierra-Zorita | Bethesda, MD | 2018-11-15 |
| Carol Ramos | San Juan, US | 2018-11-15 |
| Luz Rodriguez | San Juan, PR | 2018-11-15 |
| Normines Escalera | Carolina, US | 2018-11-15 |
| Heldimary Garcia | Carolina, US | 2018-11-15 |
| Marcelino Rodriguez | sanford, FL | 2018-11-15 |
| Rene Malpica | Vega Alta, US | 2018-11-15 |
| Kelly Jo Rivas | Barranquitas, US | 2018-11-15 |
| Dalia Burgos | Kissimmee, FL | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Francisco Castro | Warner Robins, GA | 2018-11-15 |
| Jose Raul Rivera | Ponce, US | 2018-11-15 |
| José Lozada | Vega Alta, US | 2018-11-15 |
| Juan Rodriguez | Orlando, FL | 2018-11-15 |
| Marie ROIG | Cabo Rojo, US | 2018-11-15 |
| Laura Flores | Vega Baja, PR | 2018-11-15 |
| Hector Sierra | Bayamon, US | 2018-11-15 |
| Lilliana Rivera | san juan, PR | 2018-11-15 |
| Valerie Perez | Aguada, US | 2018-11-15 |
| Eliseo Fernández | Davenport, FL | 2018-11-15 |
| Ernesto Torres | Vega Alta, US | 2018-11-15 |
| Juan Padilla | Catano, US | 2018-11-15 |
| Carlos Jimenez | Caguas, US | 2018-11-15 |
| Samuel Fernandez | San juan, US | 2018-11-15 |
| Cesar Almodovar | Guaynabo, US | 2018-11-15 |
| Juan Ramon Rivera Rivera | Palm Bay, FL | 2018-11-15 |
| Magali Alvarez | San Juan, PR | 2018-11-15 |
| Lillian Torres | Morovis, PR | 2018-11-15 |
| Thur Burgos | vega baja, PR | 2018-11-15 |
| Jesus Alicea | San Juan, US | 2018-11-15 |
| Osvaldo Diaz | Dorado, US | 2018-11-15 |
| Hector L Reyes | CIDRA, PR | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Antonio Ruiz | Orlando, FL | 2018-11-15 |
| Luis Pérez | US | 2018-11-15 |
| Leslie Rodríguez | Yabucoa, PR | 2018-11-15 |
| Arianna De León | US | 2018-11-15 |
| Nelly Aleman | Land O Lakes, FL | 2018-11-15 |
| Gilberto Caballero | San Juan, US | 2018-11-15 |
| Roberto Tricoche | Orocovis, US | 2018-11-15 |
| Amarilis Rivera | Tampa, FL | 2018-11-15 |
| Orlando rivera | Corozal, US | 2018-11-15 |
| Ivan Morales | Morovis, US | 2018-11-15 |
| Rafael Nieves | Vega baja, US | 2018-11-15 |
| Elvin Rivera | Kissimmee, US | 2018-11-15 |
| Bethzaida Rivera | Morovis, US | 2018-11-15 |
| Joel Fuentes | US | 2018-11-15 |
| Ivonne Rubio Náter | US | 2018-11-15 |
| Jaime Cardona | Mayagüez, FL | 2018-11-15 |
| Ivettee Marrero | Manati, US | 2018-11-15 |
| Nilda Agosto | Dorado, FL | 2018-11-15 |
| Glenda Lee Soto Molina | Caguas, US | 2018-11-15 |
| Iván Morales Ortiz | US | 2018-11-15 |
| Hector Olivencia | Arecibo, PR | 2018-11-15 |
| aurea irizarry | Lajas, PR | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Jimmy Lafontaine | Trujillo Alto, PR | 2018-11-15 |
| Jacqueline Pérez Gallego | Ponce, PR | 2018-11-15 |
| Larisa Molinari | Aguadilla, PR | 2018-11-15 |
| Manuel Burgos | Carolina, US | 2018-11-15 |
| Ramonita Rivera | Brookfield, WI | 2018-11-15 |
| Lilia De Gracia B | San Juan, PR | 2018-11-15 |
| Wilfredo Cales | Ponce, US | 2018-11-15 |
| Carmen Mercado Ortiz | Bayamon, US | 2018-11-15 |
| MIRNA GALAN | Arecibo, PR | 2018-11-15 |
| Olga Martinez | San Juan, Puerto Rico, UT | 2018-11-15 |
| Jonnuel Parrilla | US | 2018-11-15 |
| Lizibeth Class | Vega Baja, PR | 2018-11-15 |
| Felix García | Arecibo, US | 2018-11-15 |
| Miguel Marrero | San Juan, US | 2018-11-15 |
| Maria Rodríguez | Naguabo, PR | 2018-11-15 |
| Hector Santiago | Vega Alta, US | 2018-11-15 |
| Luis Mercado | Decatur, GA | 2018-11-15 |
| Lilliam R Rivera | Tampa, FL | 2018-11-15 |
| jose reyes | San Juan, US | 2018-11-15 |
| Jeiselyn Del barro | Hialeah gardens, FL | 2018-11-15 |
| Sheilianh Rivera | Bayamon, US | 2018-11-15 |
| Rut De la cruz | Holden, MA | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Miosoti Arroyo Báez | Toa alta, US | 2018-11-15 |
| Luis Rosado | Saint Petersburg, FL | 2018-11-15 |
| Gustavo Laureano | Bayamon, US | 2018-11-15 |
| Jine Albino | San Juan, US | 2018-11-15 |
| Gloria Cotto | San Lorenzo, US | 2018-11-15 |
| Keren Marcial | US | 2018-11-15 |
| Jose O. Santana Vega | Mayaguez, PR | 2018-11-15 |
| Arnaldo gomez | Isabela, PR | 2018-11-15 |
| Alma Vega | Vega Baja, PA | 2018-11-15 |
| Josefina Vazquez | Escazú, PR | 2018-11-15 |
| Jorge Matos | Corozal, PR | 2018-11-15 |
| María A. Díaz Perez | Ponce, US | 2018-11-15 |
| Jose Soto | Deltona, FL | 2018-11-15 |
| Zaida Jurado Roque | Las Piedras, PRico, FL | 2018-11-15 |
| Tamara Ramírez-Torres | Mpls, MN | 2018-11-15 |
| Enrique Rosario Rosario | San Juan, US | 2018-11-15 |
| Evelyn Negron | Corizal, PR | 2018-11-15 |
| Víctor Enrique Cintron Castillo | Fort Lauderdale, FL | 2018-11-15 |
| Deniz Ortiz | Caguas, US | 2018-11-15 |
| Omar Delgado | Barceloneta, FL | 2018-11-15 |
| Rosa Vargas | Corozal, US | 2018-11-15 |
| Raffel Cruz Rodríguez | Bayamon, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Mabel Diana | US | 2018-11-15 |
| Wendelynn González | Bayamon, US | 2018-11-15 |
| María P. Gabriel Gaetán | Trujillo Alto, US | 2018-11-15 |
| Gloribel Agrinsoni | San Juan, US | 2018-11-15 |
| Leslie Medina | Dorado, US | 2018-11-15 |
| Yessenia Ortiz | San Bruno, CA | 2018-11-15 |
| Ramon Perez | Villalba, PR | 2018-11-15 |
| Ivette Cirino Ayala | Luquillo, US | 2018-11-15 |
| Adalberto Burgos | Bayamon, US | 2018-11-15 |
| Isaura Alvarado | San Juan, PR | 2018-11-15 |
| Miriam Garcia | Camuy, PR | 2018-11-15 |
| Zulmaris Suárez | San Juan, US | 2018-11-15 |
| Loida Ramos | Endicott, NY | 2018-11-15 |
| Jose Gracias | Stone Mountain, GA | 2018-11-15 |
| Hania Rodriguez | US | 2018-11-15 |
| Carmen E. Rodriguez Quirós | San Juan, US | 2018-11-15 |
| José Rafael De la Torre-Nieves | San Juan, US | 2018-11-15 |
| Cristina Rosario | Portola Valley, CA | 2018-11-15 |
| Ana Velazquez | Caguas, US | 2018-11-15 |
| Sigftrdo Riestrs | Lake Wales, FL | 2018-11-15 |
| Nitza Gomez | Miami, FL | 2018-11-15 |
| Jarelly Flores | Caguas, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Margarita Moscoso | Rio Piedras, PR | 2018-11-15 |
| Eddie Rodriguez | Bayamon, US | 2018-11-15 |
| Francisco E. Pagan | San Juan, US | 2018-11-15 |
| Jorge Gustavo Ortiz | Los Angeles, CA | 2018-11-15 |
| Antonio Nieves | Anasco, US | 2018-11-15 |
| Aixa Monclova | US | 2018-11-15 |
| Pedro Angel Pagan | US | 2018-11-15 |
| Javier Cevallos | Toa Alta, US | 2018-11-15 |
| Elizabeth Roman | Ocala, FL | 2018-11-15 |
| AGNES CARDONA | Manatí, US | 2018-11-15 |
| Steven M. Rivera López | San Juan, US | 2018-11-15 |
| luis urbina | San Juan, US | 2018-11-15 |
| Alexis rivera | Apo, Germany | 2018-11-15 |
| Fernando Frontera | Lajas, US | 2018-11-15 |
| Carmencita Amaro | Carolina, US | 2018-11-15 |
| Emmanuel Rosario | US | 2018-11-15 |
| Pedro Rodriguez | San German, US | 2018-11-15 |
| Yann Silva | Naranjito, US | 2018-11-15 |
| Alana Zayas | Luquillo, US | 2018-11-15 |
| Amalia Burgos | Kissimmee, FL | 2018-11-15 |
| Shakira Gómez | San Juan, US | 2018-11-15 |
| Luis Angel | Cidra, PR | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Myrna Borges | Puerto Rico, NC | 2018-11-15 |
| Robert Bonila | Manati, US | 2018-11-15 |
| Daniela Miazzo | Motril, Spain | 2018-11-15 |
| Ivan Medina | Caguas, US | 2018-11-15 |
| María Rodríguez Lopwz | San Juan, US | 2018-11-15 |
| Wendolin Urbina | Cidra, US | 2018-11-15 |
| LOYDA LOPEZ | Trujillo Alto, US | 2018-11-15 |
| Mario Maceira | Fajardo, US | 2018-11-15 |
| Maria A. Irizarry | Trujillo Alto,Puerto Rico, PR | 2018-11-15 |
| Sockiliz Rivera Rodriguez | Humacao, US | 2018-11-15 |
| Caroline Ortiz | Bayamon, PR | 2018-11-15 |
| Elvira Delgado Cancel | Utuado, Puerto Rico, PR | 2018-11-15 |
| Samuel Maldonado | San Juan, US | 2018-11-15 |
| Juan R Del Valle | San Juan, US | 2018-11-15 |
| Yessenia Medina | San Juan, US | 2018-11-15 |
| Josue Rivera | Bayamón, PR | 2018-11-15 |
| Edwin Ruiz | Trujillo Alto, US | 2018-11-15 |
| Nsncy Cintron Burgos | Carolina, US | 2018-11-15 |
| Denise Rodriguez | San Juan, US | 2018-11-15 |
| Alfredo Zayas Avilés | Gurabo, US | 2018-11-15 |
| Glicel Arroyo | San Juan, US | 2018-11-15 |
| Myrna Ortiz | Dorado, US | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Antoinette Rodriguez | Caguas, FL | 2018-11-15 |
| Marilyn Ortiz | US | 2018-11-15 |
| Irvin Colberg | Orange Park, FL | 2018-11-15 |
| Alfredo Zayas | Bayamon, US | 2018-11-15 |
| Angel Baerga | Merritt Island, FL | 2018-11-15 |
| Wanda Gallardo | Toa Baja, US | 2018-11-15 |
| Lourdes Velez | US | 2018-11-15 |
| Brenda Felix | Miami, FL | 2018-11-15 |
| Giovanna Fuentes | US | 2018-11-15 |
| lisi González | Arecibo, US | 2018-11-15 |
| Yasmín Perez | San Juan, US | 2018-11-15 |
| Marianela Torres | San Juan, PR | 2018-11-15 |
| Marie Hernàndez | Arecibo, US | 2018-11-15 |
| Moisés (Meche) Martínez Lebron | Hormigueros , P.R, US | 2018-11-15 |
| Juan r Perez Vargas | Ponce, US | 2018-11-15 |
| Brenda I. Hernandez | Barranquitas, PR | 2018-11-15 |
| yvonne cleaver | Palm Bay, FL | 2018-11-15 |
| Angel Cruz-Montes | Rio Grande, PR | 2018-11-15 |
| José luis González castro | San juan, FL | 2018-11-15 |
| Mariluz Martinez | Barranquitas, US | 2018-11-15 |
| Brenda liza Vargas | Fort Lauderdale, FL | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Lymarie Rodríguez | San Juan, US | 2018-11-15 |
| Marilyn Toledo | Arecibo, US | 2018-11-15 |
| Antonio Vallejo muñoz | Orocovis, US | 2018-11-15 |
| Sonia Gonzalez | Arecibo, US | 2018-11-15 |
| Irene Morales Garcia | Jacksonville, FL | 2018-11-15 |
| Lizette Miro | San juan, US | 2018-11-15 |
| Rosa Lopez | Trujillo Alto, US | 2018-11-15 |
| Teddy Fuentes | Caguas, US | 2018-11-15 |
| Jancy Rosado | Caguas, US | 2018-11-15 |
| Wilfredo Ortiz Rojas | San Juan, US | 2018-11-15 |
| Samuel Colón | US | 2018-11-15 |
| Juan Ramos | San Juan, PR | 2018-11-15 |
| Ramonita Irizarry | Caguas, US | 2018-11-15 |
| Ismael Rivera | Joppatowne, MD | 2018-11-15 |
| Jesenia Hernandez | Bayamon, US | 2018-11-15 |
| Kiara Ortiz | Bayamon, US | 2018-11-15 |
| Ivonne Medina | Juncos, US | 2018-11-15 |
| Nandi Avila | Guaynabo, PR | 2018-11-15 |
| Sylma Sanchez | Cayey, PR | 2018-11-15 |
| Juan Ortiz | Fajardo, US | 2018-11-15 |
| Noelia Carrasquillo | Hialeah, FL | 2018-11-15 |
| Ada Herencia | Ponce, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen L. Reyes | US | 2018-11-15 |
| Miguelo Acosta | US | 2018-11-15 |
| Ana M. Rosado | San Juan, US | 2018-11-15 |
| Alexis Rios | US | 2018-11-15 |
| Francisco Torres | Lares, PR | 2018-11-15 |
| Nelismar Agosto | Maunabo, US | 2018-11-15 |
| Waldemar Morales | Barranquitas, US | 2018-11-15 |
| Rene Cruz | San Juan, US | 2018-11-15 |
| Alex Rovas | San Juan, US | 2018-11-15 |
| Maritza Ortiz | Corozal, US | 2018-11-15 |
| Carla Rodríguez | San Juan, US | 2018-11-15 |
| Luis Constantino | Ponce, US | 2018-11-15 |
| Lisi Sonia Cubero Ramos | Arecibo, US | 2018-11-15 |
| Zaida Alonso | Bayamon, US | 2018-11-15 |
| Vanessa Albertorio | Orocovis, US | 2018-11-15 |
| Miguel Betancourt-Rosado | Arecibo, PR | 2018-11-15 |
| olga cubero | San Juan, US | 2018-11-15 |
| Yaminna Morales | San Juan, PR | 2018-11-15 |
| Felix Reyes | Tucker, GA | 2018-11-15 |
| Lorna Montañez | San Juan, PR | 2018-11-15 |
| Rose Mary Trinidad | Bayamon, US | 2018-11-15 |
| Mildred Santos | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Antonia Irizarry Irizarry | Gurabo, US | 2018-11-15 |
| Nitza Hernández | San Juan, US | 2018-11-15 |
| Rubén Escalera | Carolina, US | 2018-11-15 |
| Lillian Ortiz | guaynabo, PR | 2018-11-15 |
| Ingemar Rios | San Juan, US | 2018-11-15 |
| Victor M Labarca | Toa Alta, PR | 2018-11-15 |
| Luis A Urbina | Fajardo, US | 2018-11-15 |
| Alicia Rosario | San Antonio, PR | 2018-11-15 |
| María del C Parrilla | Bayamon, US | 2018-11-15 |
| Jose Martinez | San Juan, US | 2018-11-15 |
| JOSE A DOMINGUEZ | Fajardo, US | 2018-11-15 |
| Lourdes Perez de Alejo | Bayamon, US | 2018-11-15 |
| Rosa Uribe | Dorado, US | 2018-11-15 |
| Eunice M Rosario | Barceloneta, US | 2018-11-15 |
| Carmelo Martinez | San Juan, US | 2018-11-15 |
| Ketzy Lafuente | San Juan, US | 2018-11-15 |
| Normydssa Jimenez | Quebradillas, US | 2018-11-15 |
| David Gonzalez | US | 2018-11-15 |
| Sylvia Costoso | San Juan, PR | 2018-11-15 |
| Maria Vega | Cayey, US | 2018-11-15 |
| Wanda Narvaez | US | 2018-11-15 |
| Juan Luis Dávila | San Juan, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Catherine Perez | Cabo Rojo, PR | 2018-11-15 |
| ALBERTO MOORE | US | 2018-11-15 |
| ariel vazquez | Arecibo, PR | 2018-11-15 |
| Luz vilianie Misonet | Barceloneta, US | 2018-11-15 |
| Ana Arce | Fort Lauderdale, FL | 2018-11-15 |
| Celso Rossy | San Juan, PR | 2018-11-15 |
| Cyrene Nieves | Decatur, GA | 2018-11-15 |
| Candimar Colon | San Juan, US | 2018-11-15 |
| Ivonne Nieves | San Juan, US | 2018-11-15 |
| Carmen Ruiz | Gurabo, US | 2018-11-15 |
| Nydia Hiraldo | San Juan, US | 2018-11-15 |
| Freddy Medina | Bayamon, US | 2018-11-15 |
| Gustavo Reyes | Manati, US | 2018-11-15 |
| Miguel Angel García Torres | Toa Baja, US | 2018-11-15 |
| Maria Ortiz | Pompano Beach, FL | 2018-11-15 |
| Eliud Cruz | Yauco, PR | 2018-11-15 |
| Wanda Medina | San Juan, US | 2018-11-15 |
| Jose Alvarez | Corozal, US | 2018-11-15 |
| Luis Morales | Corozal, NC | 2018-11-15 |
| Myrna Crispin | Clermont, FL | 2018-11-15 |
| Lisandra Montalvo | Bayamon, US | 2018-11-15 |
| Lydia Arce | San Juan, SC | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Pablo Boschetti | Atlanta, GA | 2018-11-15 |
| María Sánchez Longo | Charlotte, NC | 2018-11-15 |
| Angel T. Negron | Barranquitas, US | 2018-11-15 |
| Sara Ramirez | San Juan, PR | 2018-11-15 |
| Ivonne Ramirez | Eugene, OR | 2018-11-15 |
| Rosaida Torres | CANOVANAS, PR | 2018-11-15 |
| Edwin Grafals | Aguada, US | 2018-11-15 |
| Migdalia Cordero | San Juan, US | 2018-11-15 |
| Maria Garcia | Bayamon, PR | 2018-11-15 |
| Natalia Ortiz | US | 2018-11-15 |
| María del C. Rodríguez-Walker | Canovanas,PR, US | 2018-11-15 |
| Delia Soto Rodriguez | Moca, PR | 2018-11-15 |
| Sabrina Valentin | St. Kitts & Nevis | 2018-11-15 |
| Astrid Cruz | Hollywood, FL | 2018-11-15 |
| Ivan Cordova | Stone Mountain, GA | 2018-11-15 |
| Maria Santiago | Vega Alta, US | 2018-11-15 |
| Mariadelosangeles Rodriguez | Dorado, US | 2018-11-15 |
| Samuel Reyes | San Juan, PR | 2018-11-15 |
| Alberto Moore | Guaynabo, US | 2018-11-15 |
| Sara Rodríguez | Carolina, US | 2018-11-15 |
| Angel Perez | Hatillo, PR | 2018-11-15 |
| Keisha López | Barranquitas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Hernandez | Cuba City, US | 2018-11-15 |
| Gabriel Cortés | San Juan, PR | 2018-11-15 |
| Agnes Rivera | San Juan, PR | 2018-11-15 |
| Wilfredo Vargas | Philadelphia, PA | 2018-11-15 |
| Miguel Colon | FT Worth, TX | 2018-11-15 |
| Felix Fontánez | San Juan, US | 2018-11-15 |
| Veronica Velez | Toa Alta, US | 2018-11-15 |
| Lelimar Corchado | US | 2018-11-15 |
| Diego Willmore | San Juan, US | 2018-11-15 |
| Jose Carreras | Sarasota, FL | 2018-11-15 |
| Jose Diaz | San Juan, PR | 2018-11-15 |
| Diodo Rdrgz | Hurst, TX | 2018-11-15 |
| Etiel Costales | Jayuya, US | 2018-11-15 |
| Angel M Velez colon | Sabana Seca, FL | 2018-11-15 |
| Ana L. Vega Burgos | Decatur, GA | 2018-11-15 |
| Wanda Santiago | Bayamon, US | 2018-11-15 |
| Edgar Negron | Minneapolis, MN | 2018-11-15 |
| Jennifer Agosto | Elizabeth, NJ | 2018-11-15 |
| Sully Vellon | San Juan, US | 2018-11-15 |
| Jose Pagan | Pearland, TX | 2018-11-15 |
| Rosario Cordero | Morovis, PR | 2018-11-15 |
| Mildred Muñoz | Caguas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| marta morales | Bayamon, US | 2018-11-15 |
| Eliezer Ayala | Comerio, US | 2018-11-15 |
| Milton Pomales Santiago | Sunrise, FL | 2018-11-15 |
| Carlos Saez | SAN JUAN, US | 2018-11-15 |
| Norymar Borrero | Bronx, NY | 2018-11-15 |
| Iris ortiz | Westtown, NY | 2018-11-15 |
| Jose R Lopez | Santo Domingo, US | 2018-11-15 |
| Katherine Rodríguez | Toa Baja, US | 2018-11-15 |
| Idis Otero | bayamon, PA | 2018-11-15 |
| María del Pilar González Santiago | San Juan, US | 2018-11-15 |
| Carlos Quiñones | Villalba, US | 2018-11-15 |
| Maleiris Rivera | Chicago, WI | 2018-11-15 |
| Ana Cruz Roque | Lajas, US | 2018-11-15 |
| Jose Rivera | Coamo, US | 2018-11-15 |
| Carliana Carrasquillo | Ponce, US | 2018-11-15 |
| Carlos M. Anselmi-Molina | Bayamón, US | 2018-11-15 |
| Ivonne Concepcion-Olivo | Caguas, US | 2018-11-15 |
| Luis Borri Díaz | San Juan, US | 2018-11-15 |
| Jose Cancel | San Juan, US | 2018-11-15 |
| Lourdes Diaz | Dorado, US | 2018-11-15 |
| Rebeca Cruz | Euless, TX | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Edwin Vargas Lopez | US | 2018-11-15 |
| Sigrid Gonzalez | Bayamon, US | 2018-11-15 |
| Santiago Arias | San Juan, US | 2018-11-15 |
| agnes rivera-perelez | Coamo, Coamo, Puerto Rico, NY | 2018-11-15 |
| Amaris Aponte | Dorado, PR | 2018-11-15 |
| Grace Santana Santana | Guaynabo, US | 2018-11-15 |
| Jose Ramos | Lares, US | 2018-11-15 |
| Nicole Vázquez | Caguas, PR | 2018-11-15 |
| Karina Carrasquillo | Davenport, FL | 2018-11-15 |
| Lilliam Rodriguez | Ayer, MA | 2018-11-15 |
| angel ortiz ortiz | san juan, PR | 2018-11-15 |
| Carlos Yamil Vargas Serrano | Bayamón, US | 2018-11-15 |
| Juan Pagan | Wellington, FL | 2018-11-15 |
| Eliud Vazquez | US | 2018-11-15 |
| Milagros Torres | US | 2018-11-15 |
| Omar Vergara | Morovis, PR | 2018-11-15 |
| Shalymar Velez | Decatur, US | 2018-11-15 |
| Rafael Cruz | San Juan, US | 2018-11-15 |
| Ángela Pedroza | San Juan, US | 2018-11-15 |
| Alcyone Martinez | US | 2018-11-15 |
| Sylvia Verdejo | Hialeah, FL | 2018-11-15 |
| Nicole Ayala | Carolina, US | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Aida Cruz | Caguas, MD | 2018-11-15 |
| Elizabeth Rosario Reillo | San Juan, US | 2018-11-15 |
| Luis Sanchez | Bayamon, US | 2018-11-15 |
| Yarlén Lopez | San Juan, US | 2018-11-15 |
| Ivonne gonzalez | San Juan, PR | 2018-11-15 |
| ilia Loperena | Carolina, US | 2018-11-15 |
| Tania Mercado | Frederick, MD | 2018-11-15 |
| Eric Porrata | Caguas, US | 2018-11-15 |
| Albania Cabrera | San Juan, US | 2018-11-15 |
| Felix Sanchez | US | 2018-11-15 |
| Cesar Alberto Figueroa Ortiz | Toa Alta, US | 2018-11-15 |
| Jose A. Maldonado | Bayamon, US | 2018-11-15 |
| Hector Quintero | Lajas, US | 2018-11-15 |
| Shemane Rivera Torres #410 ext punta palmas | Barceloneta, US | 2018-11-15 |
| Carmen Aponte | Rochester, NY | 2018-11-15 |
| Dolly Morales | Humacao, US | 2018-11-15 |
| jose bravo | Bayamón, PR | 2018-11-15 |
| Carlos Laureano | Vega Baja, US | 2018-11-15 |
| Norma Ramirez | San Juan, US | 2018-11-15 |
| Damaris Rodriguez | Florida | 2018-11-15 |
| Patricia Torres Flores | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Ditte Jaschin | Carolina, US | 2018-11-15 |
| Nydia Maldonado | Carolina, US | 2018-11-15 |
| Nicole Rivera | Las Piedras, PR | 2018-11-15 |
| Rosana Grafals | Guaynabo, US | 2018-11-15 |
| javier Guevara | San Juan, US | 2018-11-15 |
| Elliot Lopez Machado | Camuy, US | 2018-11-15 |
| Grisette Porrata | Orlando, FL | 2018-11-15 |
| yolanda davidson | frostproof, FL | 2018-11-15 |
| Ilia Ayala | Caguas, US | 2018-11-15 |
| Ángel Eocas Ocasio | Dorado, US | 2018-11-15 |
| Ricardo Robles | Virginia Beach, VA | 2018-11-15 |
| Antonio Perez | Canovanas, US | 2018-11-15 |
| Glenise Velez-Segarra | Guaynabo, US | 2018-11-15 |
| Ana Yolanda Figueroa | Carolina, PR | 2018-11-15 |
| Wander Pichardo | Canovanas, US | 2018-11-15 |
| Myriam López | Manatí, US | 2018-11-15 |
| Luz Arroyo | Garrochales, PR | 2018-11-15 |
| Moisés Santiago Morales | Canovanas, FL | 2018-11-15 |
| Julio De Jesús | Guaynabo, US | 2018-11-15 |
| Pedro Alonso Tavárez García | Nagua, Dominican Republic | 2018-11-15 |
| Daniel Alfaro | Mayaguez, US | 2018-11-15 |
| Irisbelisa Hernández | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Peter Cirino | San Juan, US | 2018-11-15 |
| Carlos Gonzalez | Washington, DC | 2018-11-15 |
| Erika Montero | Brookline, MA | 2018-11-15 |
| Vanessa Cintron | Elk River, MN | 2018-11-15 |
| Christian Ayala | Carolina, US | 2018-11-15 |
| Shirley Robles | Tampa, FL | 2018-11-15 |
| algie torres | san juan Puerto Rico, PA | 2018-11-15 |
| Delma Negron | Ponce, US | 2018-11-15 |
| Karen Caraballo | Yauco, US | 2018-11-15 |
| Diana Morales Díaz | San Juan, US | 2018-11-15 |
| Orlando Rodriguez | US | 2018-11-15 |
| Olga A. Hernández Pérez | Canóvanas, US | 2018-11-15 |
| Agnes Ramirez | Cabo Rojo, PR | 2018-11-15 |
| Carlos Medina | San Juan, US | 2018-11-15 |
| Amarillys Rodriguez | Puerto Rico, US | 2018-11-15 |
| Luis Cruz | San Juan, US | 2018-11-15 |
| Maritza Perez | San Juan, PR | 2018-11-15 |
| Elizabeth Cruz | Cayey, PR | 2018-11-15 |
| Gabriel Angel Rodriguez Malave | Canóvanas, US | 2018-11-15 |
| Nestor Perez | Bayamon, PR | 2018-11-15 |
| Aixa M. Cotto | Gurabo, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Carrion | Humacao, US | 2018-11-15 |
| Devirca Ortiz | Coventry, RI | 2018-11-15 |
| Jose Perez | BAYAMON, US | 2018-11-15 |
| Andres De Leon | Carolina, US | 2018-11-15 |
| Ceylee Heredia Rivera | Caguas, US | 2018-11-15 |
| Luis Rosado | US | 2018-11-15 |
| violeta marrero | Carolina, US | 2018-11-15 |
| judith carrion | Guaynabo, US | 2018-11-15 |
| Carmen y. Marrero Romero | Florida, US | 2018-11-15 |
| Eira Toledo | San Juan, US | 2018-11-15 |
| Jose A Ocasio Rosa | Secaucus, MA | 2018-11-15 |
| Alberto Rodriguez | Hormigueros, US | 2018-11-15 |
| María Rosa Pérez Lucena | San Juan, US | 2018-11-15 |
| Rosario Selva | Jacksonville, FL | 2018-11-15 |
| Julio E. Rosado Meléndez | Carolina, US | 2018-11-15 |
| Elvin Rivera | Barceloneta, US | 2018-11-15 |
| Hector Leon | CAROLINA, US | 2018-11-15 |
| veva lopez | naguabo, PR | 2018-11-15 |
| Tere Figueroa | Carolina, US | 2018-11-15 |
| Enille Cacho | US | 2018-11-15 |
| Arturo Lorenzo | Rochester, NY | 2018-11-15 |
| Raymond Mercado | San Juan, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Saely Martinez | Mayaguez, US | 2018-11-15 |
| Paola Lebrón | Arecibo, US | 2018-11-15 |
| ali reyes | Vega Alta, US | 2018-11-15 |
| Saul Marrero | COROZAL, PR | 2018-11-15 |
| Joe Mercado | San juan, US | 2018-11-15 |
| John Estela | Mayagüez, US | 2018-11-15 |
| Esthercita Esquilín | Ceiba, US | 2018-11-15 |
| Emmanuel Alicea Rodríguez | San Juan, US | 2018-11-15 |
| Manuel Diaz | Aibonito, PR | 2018-11-15 |
| Yaiza Abreu | US | 2018-11-15 |
| Brunilda Ortiz Robledo | San Juan, PR | 2018-11-15 |
| Maribel Diaz | US | 2018-11-15 |
| Luis D Rodriguez | US | 2018-11-15 |
| Kianni Escalera | Carolina, US | 2018-11-15 |
| Pedro Colon | Bayamon, US | 2018-11-15 |
| Wilfredo Rivera | San Juan, US | 2018-11-15 |
| Regina Cordero | Bayamon, US | 2018-11-15 |
| Aixa Alicea | San Juan, US | 2018-11-15 |
| Maria Guevara | San Juan, US | 2018-11-15 |
| William Rivera | Vega Alta, US | 2018-11-15 |
| Sabrina Cadiz | Bayamon, PR | 2018-11-15 |
| Melissa Barreto | Vega Baja, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Maria Velazquez | Guaynabo, US | 2018-11-15 |
| Mayra Grillasca | Luquillo, US | 2018-11-15 |
| Laura Denizac | Aibonito, US | 2018-11-15 |
| Karen Calderon | Clearwater, FL | 2018-11-15 |
| Jose Juelle | Mayagüez, PR | 2018-11-15 |
| Laleshka Santiago | Bayamón, PR | 2018-11-15 |
| Juanita Velazquez | Lodi, NJ | 2018-11-15 |
| Juan R Bigas | Trujillo Alto, US | 2018-11-15 |
| Carlos M De Leon-Rodriguez | Decatur, PR | 2018-11-15 |
| Juan Lebron | Jacksonville, FL | 2018-11-15 |
| Alberto Rigau | San Juan, US | 2018-11-15 |
| Gerardo Elí Rodríguez | San Juan, US | 2018-11-15 |
| Ivonne Milagros Martínez Correa | San Juan, US | 2018-11-15 |
| Monserrate Malave | Puerto Rico | 2018-11-15 |
| Dimas Lopez | Cary, NC | 2018-11-15 |
| María Lugo | San Juan, FL | 2018-11-15 |
| Mayreg Rodriguez | Toa Alta, US | 2018-11-15 |
| Heida Rios | San Juan, US | 2018-11-15 |
| william sanchez | guaynabo, US | 2018-11-15 |
| Oscar Colón | San Juan, US | 2018-11-15 |
| Orlando Salgado | Gurabo, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Catoni | US | 2018-11-15 |
| Lenkey Adorno | Florida | 2018-11-15 |
| Jose Contreras | Hialeah, FL | 2018-11-15 |
| Epifanio Osorio | Canovanas, PR | 2018-11-15 |
| YAMIL CALDERON | Trujillo Alto, US | 2018-11-15 |
| Ana Zayas | US | 2018-11-15 |
| Ian Viecente | San Juan, US | 2018-11-15 |
| Pedro Soler | US | 2018-11-15 |
| Jose Castro | San Juan, US | 2018-11-15 |
| Omar Ortiz | Bayamon, FL | 2018-11-15 |
| Maria J Figueroa Piñero | Bayamon, US | 2018-11-15 |
| Carlos Hernández | US | 2018-11-15 |
| Gladys Gutiérrez | Florida | 2018-11-15 |
| Karem Camilo | Gurabo, FL | 2018-11-15 |
| Jaime Rodriguez | Canovanas, PR | 2018-11-15 |
| Tiffany Nieves | Bayamon, US | 2018-11-15 |
| Blanca Cruzado | San Juan, US | 2018-11-15 |
| Lizette Carrillo | San Juan, PR | 2018-11-15 |
| Ivonne Martinez | Guaynabo, PR | 2018-11-15 |
| Noel Valentín | San Juan, US | 2018-11-15 |
| José Ramos | caguas, US | 2018-11-15 |
| Melissa Lamboy | Puerto Rico | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Abid Valle | Guaynabo, NC | 2018-11-15 |
| Miguel Rossy | Chicago, PR | 2018-11-15 |
| Sonia González Cabán | Lindenhurst, NY | 2018-11-15 |
| Arvelisse Laboy | San Juan, US | 2018-11-15 |
| Melba Betancourt | Carolina, PR | 2018-11-15 |
| Julio c lopez | Caguas, US | 2018-11-15 |
| juan melendez | trujillo alto, PR | 2018-11-15 |
| Marvin Luque | Caguas, FL | 2018-11-15 |
| José Rodríguez | Ponce, US | 2018-11-15 |
| Margarita Morales | San Juan, PR | 2018-11-15 |
| Irma Berrios | Dorado, US | 2018-11-15 |
| JOSE BATISTA | San Juan, PR | 2018-11-15 |
| Ricardo Torres | San Juan, US | 2018-11-15 |
| Ivonne Cardona | Trujillo Alto, US | 2018-11-15 |
| Rey Del Valle | Gurabo, PR | 2018-11-15 |
| Gerardo Cabrera | US | 2018-11-15 |
| Radames Matos | Guaynabo, PR | 2018-11-15 |
| MANUEL B. RIVERA-TORRES | Rochester, NY | 2018-11-15 |
| Edwin Mendez | San Juan, NC | 2018-11-15 |
| Carlos Quiles | Trujillo Alto, US | 2018-11-15 |
| Carlos Rivera | Bayamon, US | 2018-11-15 |
| Desire Hernandez | Barranquitas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Rodriguez | Bayamon, US | 2018-11-15 |
| Jonathan Rivera | Caguas, US | 2018-11-15 |
| juan santana | San Juan, US | 2018-11-15 |
| Marcos Reyes | Humacao, US | 2018-11-15 |
| Carlos Marchi | San Juan, PR | 2018-11-15 |
| Kendreck Perez | Toa Baja, US | 2018-11-15 |
| Mayra Collazo | North Carolina | 2018-11-15 |
| Samuel Amadeo | San Juan, US | 2018-11-15 |
| Jesus M Peña Alemán | San Juan, US | 2018-11-15 |
| Lydia Cora | Caguas, PR | 2018-11-15 |
| Chin Irizarry Rodriguez | US | 2018-11-15 |
| Kamille González | Cidra, NC | 2018-11-15 |
| Naslah Causa | San Juan, US | 2018-11-15 |
| Yamil Soto perez | San Juan, US | 2018-11-15 |
| Samuel Gonzalez | Patillas, US | 2018-11-15 |
| Melissa gonzalez | Kissimmee, FL | 2018-11-15 |
| abdel diaz | Caguas, US | 2018-11-15 |
| Joe Esquilin | San Juan, US | 2018-11-15 |
| Juan Sierra | Gurabo, US | 2018-11-15 |
| Kenneth Marrero | North Carolina | 2018-11-15 |
| Marya Muñoz-Vázquez | san juan, PR | 2018-11-15 |
| Guillermo Ramirez | Waynesville, PR | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Ana Acevedo | San Juan, PR | 2018-11-15 |
| Salvador Perez Irizarry | Caguas, US | 2018-11-15 |
| Iris Mangual | Rio Grande, US | 2018-11-15 |
| Shayra Diaz | Canovanas, US | 2018-11-15 |
| Yahaira Tirado | Bajadero, US | 2018-11-15 |
| Mario Rosarii | Mayaguez, US | 2018-11-15 |
| Juarelys Santtiago | Cidra, PR | 2018-11-15 |
| Juan Capeles Rivera | San Juan, US | 2018-11-15 |
| Evelyn García | Toa Alta, US | 2018-11-15 |
| Angela Velazquez | Winter Park, FL | 2018-11-15 |
| Manuel Guzman | Orlando, FL | 2018-11-15 |
| Faustina Betancourt | San Juan, US | 2018-11-15 |
| Elio Rivera | Rio Grande, FL | 2018-11-15 |
| Henry Flores | Caguas, US | 2018-11-15 |
| Miguel Cruz | San Juan, US | 2018-11-15 |
| Jason Morales | Puerto Rico | 2018-11-15 |
| Jose Sierra | Orlando, FL | 2018-11-15 |
| Carlos Lozada | Caguas, US | 2018-11-15 |
| Gilbert Melendez | San Juan, US | 2018-11-15 |
| Hector Guerrero | US | 2018-11-15 |
| Bruno Marie | San Juan, US | 2018-11-15 |
| Lilliam Almodóvar | Humacao, US | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Carmen Milagros Rivera | Corozal, US | 2018-11-15 |
| Kevin Santiago | Caguas, US | 2018-11-15 |
| Jesus Diaz | Arecibo, US | 2018-11-15 |
| Frances Stella | Manati, US | 2018-11-15 |
| Miguel Monserrate | San Juan, US | 2018-11-15 |
| Myrna Ocasio | Florida | 2018-11-15 |
| Miguel Bisbal | San Juan, PR | 2018-11-15 |
| Maria Torres | Guaynabo, US | 2018-11-15 |
| nilsa vargas | carolina, PR | 2018-11-15 |
| Hector Landrau | Guaynabo, PR | 2018-11-15 |
| Guillermo Rivera Martinez | Caguas, US | 2018-11-15 |
| Ricardo Cabezudo | Florida | 2018-11-15 |
| Magdalee Carrasquillo | San Juan, US | 2018-11-15 |
| Damarys CRUZ | Caguas, US | 2018-11-15 |
| José Guillermo PLUMEY | San Juan, Colombia | 2018-11-15 |
| Gladys Gascot | San Juan, US | 2018-11-15 |
| jacqueline cortes | San Juan, US | 2018-11-15 |
| Marta Román | Florida | 2018-11-15 |
| Julio Delgado | Toa Alta, US | 2018-11-15 |
| Eduardo Grullon | San Juan, US | 2018-11-15 |
| Irán Rodríguez | San Juan, US | 2018-11-15 |
| Pedro D Santiago Lugo | Bayamon, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Rivera | Puerto Rico | 2018-11-15 |
| Carlos García | Mayaguez, FL | 2018-11-15 |
| ángel luis morales | San Juan, US | 2018-11-15 |
| Awilda Salgado | US | 2018-11-15 |
| Jorge Rivera | Winter Park, FL | 2018-11-15 |
| Maritza Maymi | Caguas, PR | 2018-11-15 |
| LYDIA OTERO | Trujillo Alto, US | 2018-11-15 |
| Natalie Caraballo | Washington, DC | 2018-11-15 |
| Ildefonso Santos | San Juan, US | 2018-11-15 |
| Carmen I Martinez | San Juan, PR | 2018-11-15 |
| nestor cruz | san lorenzo, FL | 2018-11-15 |
| Myrtelina Alicea | Caguas, PR | 2018-11-15 |
| David Diaz Mundo | Carolina, US | 2018-11-15 |
| Carlos Rios | San Juan, FL | 2018-11-15 |
| Juan Carlos Polaco | Toa Alta, US | 2018-11-15 |
| Luis Romero | US | 2018-11-15 |
| Olga Reyes | San Juan, PR | 2018-11-15 |
| Jonathan Ruiz | San Juan, US | 2018-11-15 |
| Javier Rivera | Carolina, US | 2018-11-15 |
| ERIC TORRES | SAN JUAN, PR | 2018-11-15 |
| Gualberto Santiago | Caguas, US | 2018-11-15 |
| Yolanda Gomez | Juncos, FL | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Cándida Cotto | San Juan, US | 2018-11-15 |
| Ruth Rosario | San Juan, PR | 2018-11-15 |
| Maria M Otero | San.Juan, PR | 2018-11-15 |
| Leslie Montañez | Florida | 2018-11-15 |
| Genesis Guzman | Caguas, US | 2018-11-15 |
| Mariano A. Maura | San Juan, PR | 2018-11-15 |
| Pablo Santana Nazario | Canovanas, PR | 2018-11-15 |
| Angel morales | Caguas, US | 2018-11-15 |
| Debbie Alejandro | Loiza, FL | 2018-11-15 |
| Emanuel Colon | San Juan, US | 2018-11-15 |
| Rodolfo Torres | Aguadilla, US | 2018-11-15 |
| Eddie Lopez | Caguas, US | 2018-11-15 |
| Brendalee Carrasquillo | Cidra, PR | 2018-11-15 |
| Eva Arzola | San Juan, PR | 2018-11-15 |
| Marta Amaral | Bayamon, PR | 2018-11-15 |
| Fernando Arbolay | Carolina, US | 2018-11-15 |
| Amanda Rivera | Bayamon, US | 2018-11-15 |
| Miguel Mefins | San Lorenzo, FL | 2018-11-15 |
| Ana Evelyn Parrilla | San Juan, US | 2018-11-15 |
| Carmen B Hernandez | Puerto Rico, US | 2018-11-15 |
| Kevin N Ramos | Mayaguez, US | 2018-11-15 |
| Herminia Rodríguez cardona | Rio Grande, FL | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Hector Valenzuela | Houston, TX | 2018-11-15 |
| Luis Malave | Orlando, FL | 2018-11-15 |
| Joel Pagan Lizardi | Toa Alta, US | 2018-11-15 |
| Yanille Morales | Hollywood, FL | 2018-11-15 |
| John Ortiz | Caguas, US | 2018-11-15 |
| Karol Guzmán | Caguas, US | 2018-11-15 |
| Isaura Rivera | Caguas, US | 2018-11-15 |
| Rosa Gomez | Caguas, US | 2018-11-15 |
| Luis Flores | trujillo alto, US | 2018-11-15 |
| Rafael Vélez | San Juan, PR | 2018-11-15 |
| Nelson Betancourt | San Juan, US | 2018-11-15 |
| Doraima Alvarez | Jacksonville, FL | 2018-11-15 |
| Moises Rodriguez | Caguas, US | 2018-11-15 |
| Lulu Reyes | Caguas, PR | 2018-11-15 |
| Roberto Valines | Guaynabo, PR | 2018-11-15 |
| Danny Areche | Orlando, FL | 2018-11-15 |
| Maricarmen Rubio | San Juan, US | 2018-11-15 |
| Lynoshka Ramirez Ortiz | San Juan, US | 2018-11-15 |
| Ivonne Marrero | San Juan, FL | 2018-11-15 |
| Oscar Ortiz | Guaynabo, PR | 2018-11-15 |
| Luis Abreu | US | 2018-11-15 |
| Walter Ramirez | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Carmen Arroyo | San Juan, US | 2018-11-15 |
| Ibrahim Medina | San Juan, US | 2018-11-15 |
| Juan Carlos Zapata Zapata | Barranquitas, US | 2018-11-15 |
| Milca Negron | Guaynabo, FL | 2018-11-15 |
| Edwin Ortiz | Orange Park, PR | 2018-11-15 |
| Alejandro Acevedo | Gurabo, FL | 2018-11-15 |
| Indira de Choudens | Carolina, PR | 2018-11-15 |
| Elba DelValle | Carolina, US | 2018-11-15 |
| Elba Alice Vazquez | US | 2018-11-15 |
| Alberic prados | Caguas, US | 2018-11-15 |
| Jessica Cantu | Ponce, PR | 2018-11-15 |
| Joel Burgos | Toa Alta, PR | 2018-11-15 |
| Sarai Ortiz | San Juan, US | 2018-11-15 |
| Glenda Sabry | Carolina, US | 2018-11-15 |
| Aidelisa Nieves | Caguas, US | 2018-11-15 |
| JUAN D Escalante | US | 2018-11-15 |
| Norellys Conde | San Juan, US | 2018-11-15 |
| Carmen González | Hollywood, FL | 2018-11-15 |
| Hiram Vazquez | Guaynabo, PR | 2018-11-15 |
| Nataniel Hernández | San Juan, US | 2018-11-15 |
| Sergio Lugo | Hialeah, FL | 2018-11-15 |
| Roberto Cruz | Bayamon, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| NEREIDA MOLINA | Hollywood, PR | 2018-11-15 |
| MIGUEL GARCED | San Juan, PR | 2018-11-15 |
| Gil Mercado Surita | Atlanta, GA | 2018-11-15 |
| Jose ZEA | Philadelphia, PA | 2018-11-15 |
| ernesto santiago | Guaynabo, PR | 2018-11-15 |
| Maria Rivera | Guayama, US | 2018-11-15 |
| Angel Rubio | Vega alta, US | 2018-11-15 |
| H Andino | Hialeah, FL | 2018-11-15 |
| José Nogueras | US | 2018-11-15 |
| Javier Medina Jaime | San Juan, US | 2018-11-15 |
| Carmen Iris Acosta Montañez | US | 2018-11-15 |
| Edgardo Calderon | US | 2018-11-15 |
| Valeria Guzmán | Caguas, US | 2018-11-15 |
| Norma Morales resto | Guaynabo, US | 2018-11-15 |
| Rachel Millan | Río Gande, US | 2018-11-15 |
| Ramon A. Velez Silva | Guaynabo, PR | 2018-11-15 |
| Juan Nieves | Cidra, PR | 2018-11-15 |
| Walfredo Ramos | San Juan, US | 2018-11-15 |
| Jose Prieto | Fort Lauderdale, PR | 2018-11-15 |
| Wilfred Martinez | Florida | 2018-11-15 |
| Luis oscar Miranda Rivera | Florida | 2018-11-15 |
| Maria E. Paniagua | Mableton, GA | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Edith González | San Juan, US | 2018-11-15 |
| James Matta | Puerto Rico | 2018-11-15 |
| Ayleen Carrion | Pueblo Viejo, PR | 2018-11-15 |
| Jorge Marin | Caguas, US | 2018-11-15 |
| Julio Rivera | Canovanas, US | 2018-11-15 |
| Dinorky Frías | Bayamon, US | 2018-11-15 |
| Bianca Acevedo | Isabela, US | 2018-11-15 |
| Juan Correa | San Juan, US | 2018-11-15 |
| Lourdes Rivera | US | 2018-11-15 |
| Roberto Ramirez-Bonilla | Juncos,, FL | 2018-11-15 |
| Otero Otero | Trujillo Alto, US | 2018-11-15 |
| Mylenne Franco | Jacksonville, FL | 2018-11-15 |
| Freddie Rodríguez | San Juan, US | 2018-11-15 |
| Eliezer Gonzalez | San Juan, US | 2018-11-15 |
| Elsa Pagan | Carolina, US | 2018-11-15 |
| Alvaro Segarra | Bayamon, US | 2018-11-15 |
| Martin Collazo | Millville, NJ | 2018-11-15 |
| Jose Ocasio | Carolina, US | 2018-11-15 |
| Litza m montañez Solis | Trujillo Alto, US | 2018-11-15 |
| sandra Nunez | San Juan, PR | 2018-11-15 |
| Carmen D Tirado Torres | Aibonito, PR | 2018-11-15 |
| Axel Ramos | San Juan, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Jose F Aguayo | Lakeland, FL | 2018-11-15 |
| angel rivera | Orlando, FL | 2018-11-15 |
| Noel Mattei | San Juan, US | 2018-11-15 |
| Maricela Pérez Nieves | San Juan, US | 2018-11-15 |
| Humberto Ortega | San Juan, FL | 2018-11-15 |
| Blanca Arias | San Juan, PR | 2018-11-15 |
| Carmen Cruz | US | 2018-11-15 |
| Alfonzo Rodriguez | San Juan, PR | 2018-11-15 |
| Adolfo Díaz de León | Bayamon, US | 2018-11-15 |
| Angel Rivera | US | 2018-11-15 |
| Carmen Feliciano | Rome, NY | 2018-11-15 |
| Leila Andino | San Juan, FL | 2018-11-15 |
| Emanuel Malave | San Juan, US | 2018-11-15 |
| Antonio perez | San Juan, PR | 2018-11-15 |
| Blanca Vega | San Juan, US | 2018-11-15 |
| Yarovic Ruiz | Puerto Rico, NC | 2018-11-15 |
| Ivette Hernandez Lozada | Caguas, PR | 2018-11-15 |
| Frank Andujar | Pittsburgh, PA | 2018-11-15 |
| Francisco G. Rivera | Pompano Beach, FL | 2018-11-15 |
| José Adorno | Rio Grande, PR | 2018-11-15 |
| Sylvia Agostini | Chattanooga, TN | 2018-11-15 |
| Maria Cotto | Cidra, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Israel Pacheco Acevedo | San Juan, US | 2018-11-15 |
| Brenda Gonzalez Ruiz | Toa alta, US | 2018-11-15 |
| HRH Prince Jose Luis Rojas Gutiérrez | San Juan, PR | 2018-11-15 |
| Johelyan Fernandez | San Juan, US | 2018-11-15 |
| Jessica Ruiz | San Juan, PR | 2018-11-15 |
| rosa rivera | san juan, PR | 2018-11-15 |
| Ivonne Santos | Guaynabo, US | 2018-11-15 |
| Luis Alexis Rodríguez Montañez | Saint Paul, PR | 2018-11-15 |
| Rosarito Montañez | Juncos, PR, US | 2018-11-15 |
| Conchota Page | Guaynabo , Puerto Rico, PR | 2018-11-15 |
| Celian Rodriguez | San Juan, US | 2018-11-15 |
| David Figueroa | San Juan, US | 2018-11-15 |
| Mara Escudero | San Juan, US | 2018-11-15 |
| ELIZABETH SEDA | Sabana Seca, PR | 2018-11-15 |
| Leriel Laguna | Caguas, US | 2018-11-15 |
| Ivelisse Delbrey | Houston, TX | 2018-11-15 |
| Felix Hernandez | North Carolina | 2018-11-15 |
| Jose A. Acosta Anglada | Miami, FL | 2018-11-15 |
| Angel Berríos Dávila | San Juan, PR | 2018-11-15 |
| Johanie Miranda | Trujillo Alto, PR | 2018-11-15 |
| Wanda Vazquez | Caguas, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Aracelis Rosario | US | 2018-11-15 |
| Jose Gonzalez-Velez | Secaucus, NJ | 2018-11-15 |
| Carmen Mariani | San Juan, US | 2018-11-15 |
| Victor Rivera | US | 2018-11-15 |
| Reinaldo Martínez | North Carolina | 2018-11-15 |
| Jorge Arroyo | US | 2018-11-15 |
| Ivonne Oquendo | Guaynabo, US | 2018-11-15 |
| Edgardo Correa | US | 2018-11-15 |
| Marisol Martinez | Caguas, US | 2018-11-15 |
| Melvile Oliver | San Juan, US | 2018-11-15 |
| Delia Moro | Guaynabo, PR | 2018-11-15 |
| Jeanette Correa | San Juan, FL | 2018-11-15 |
| Shadae Diaz | Rio Piedras, US | 2018-11-15 |
| Edwin Pérez | Hollywood, FL | 2018-11-15 |
| Carmen Rodríguez | 00926, NY | 2018-11-15 |
| Luis R. Santa | Carolina, PR | 2018-11-15 |
| Samuel Lopez | US | 2018-11-15 |
| Venancio Otero-Barbosa | San Juan, Puerto Rico, PR | 2018-11-15 |
| Luis Ojeda | Mayaguez, PR | 2018-11-15 |
| Maria Eugenia Garcia Diaz | Puyallup, WA | 2018-11-15 |
| Grace Figueroa | Toa Baja, US | 2018-11-15 |
| Freya Lopez | Florida | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Ivonne Luciano | US | 2018-11-15 |
| Thais Vargas | San Juan, US | 2018-11-15 |
| Jose Diaz Rosario | San Juan, US | 2018-11-15 |
| Glen Mora | San Juan, US | 2018-11-15 |
| Adriana Garriga-Lopez | Kalamazoo, MI | 2018-11-15 |
| Eliezer Ramos | San Juan, US | 2018-11-15 |
| Maribel Bàez | San Juan, FL | 2018-11-15 |
| Fernando Fidalgo | Fort Lauderdale, FL | 2018-11-15 |
| Judith Rodríguez | San Juan, US | 2018-11-15 |
| Alberto Rodríguez | Caguas, US | 2018-11-15 |
| Jose Velazquez | Caguas, PR | 2018-11-15 |
| Johnny Vega Davila | Florida | 2018-11-15 |
| Paul Ginestre | Decatur, GA | 2018-11-15 |
| Ismael Texidor | Hyattsville, MD | 2018-11-15 |
| Maria Rosado | Cabo Rojo, US | 2018-11-15 |
| Edelmiro Rosa | San Juan, US | 2018-11-15 |
| Jorge A Concepción-Rivera | Bayamón, PR | 2018-11-15 |
| Betsy Cabán | Ponce, PR | 2018-11-15 |
| Franklyn Rodriguez | Juana Diaz, US | 2018-11-15 |
| Héctor Serra | Fort Lauderdale, FL | 2018-11-15 |
| Buffilo Buffill | Orlando, FL | 2018-11-15 |
| Brenda L. Casado-Rivera | Carolina, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Ashlee De Jesus | San juan, US | 2018-11-15 |
| Josean Baez | Carolina, US | 2018-11-15 |
| Jimmy Walker | San Juan, US | 2018-11-15 |
| María de los A. Rosa | Ponce, US | 2018-11-15 |
| marilu ruiz | san juan, PR | 2018-11-15 |
| miguel miro | Orlando, FL | 2018-11-15 |
| Gabriel A. Lozada Torres | Orocovis, US | 2018-11-15 |
| Francisco Carbonell | San Juan, PR | 2018-11-15 |
| JOSE A Tirado Neris | San Juan, US | 2018-11-15 |
| Robert Morales | Carolina, US | 2018-11-15 |
| CLAUDIO BALDUNCIEL | Carolina, US | 2018-11-15 |
| Yessenia Lopez | San juan, PR | 2018-11-15 |
| Elda Concepción | San Juan, US | 2018-11-15 |
| Lizette Cabrera | San Juan, PR | 2018-11-15 |
| Clemente Díaz | Carolina, FL | 2018-11-15 |
| Olga Santiago | Mercedita, US | 2018-11-15 |
| Suz Ann García | Puerto Rico, FL | 2018-11-15 |
| Fernando Fagundo | San Juan, PR | 2018-11-15 |
| Esteban Rodríguez González | San Juan, US | 2018-11-15 |
| Mitchell Arroyo | Carolina, PR | 2018-11-15 |
| Gladys Febus | Bayamon, US | 2018-11-15 |
| Eduardo Vega | Caguas, NC | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Carlos Morales | San Juan, US | 2018-11-15 |
| Ivonne Trujillo | Camuy, PR | 2018-11-15 |
| Madeline Sanchez | Cidra, FL | 2018-11-15 |
| Maria Perez | Gainesville, FL | 2018-11-15 |
| Gadiel Lassalle | Caguas, FL | 2018-11-15 |
| Constancia Ramos | Gijón, Spain | 2018-11-15 |
| Jaime Rodriguez | Guaynabo, PR, PR | 2018-11-15 |
| Carlos Santiago | San Juan, US | 2018-11-15 |
| Ricardo Rivera | Ponce, PR | 2018-11-15 |
| Rolando Alicea | Luquillo, US | 2018-11-15 |
| Eric Hernández | San Juan, US | 2018-11-15 |
| Lydia Hernandez | San Juan, US | 2018-11-15 |
| Lucila Pérez | Fort Lauderdale, FL | 2018-11-15 |
| Frank Inserni Milam | San Juan, PR | 2018-11-15 |
| Nayka Rivera | Cidra, US | 2018-11-15 |
| Betzaida Orozco | Carolina, US | 2018-11-15 |
| Juan Garcia | Canovanas, US | 2018-11-15 |
| Teresa Mercado | San Juan, PR, PR | 2018-11-15 |
| Richard Jenks | Guaynabo, PR | 2018-11-15 |
| hector vega | cidra, PR | 2018-11-15 |
| Nicolas Gautier | San Juan, FL | 2018-11-15 |
| Roberto Lopez-Nieves | Gurabo, PR | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Ramon Miranda | Puerto Rico | 2018-11-15 |
| Ramon Nevares Barcelo | San Juan, US | 2018-11-15 |
| Josué Pedroza | Fajardo, US | 2018-11-15 |
| Pedro Tomas Costa | San Juan, PR | 2018-11-15 |
| Reneida Ramos | Lake Worth, FL | 2018-11-15 |
| Lucy Carrasquillo | San Lorenzo, FL | 2018-11-15 |
| Jorge Colon | San Juan, US | 2018-11-15 |
| Eliud R. García | Las piedras, PR | 2018-11-15 |
| Alicia Pousada | Trujillo Alto, US | 2018-11-15 |
| Luis Emmanuel Rodríguez Reyes | Patillas, US | 2018-11-15 |
| Maria Pastrana | San Juan, US | 2018-11-15 |
| Zaida Camacho | Rio Grande, US | 2018-11-15 |
| Hector Reyes | Bayamon, US | 2018-11-15 |
| Elvis Segarra | Ponce, US | 2018-11-15 |
| Ramon Rodriguez | San Juan, US | 2018-11-15 |
| Peter Kalme | Hialeah Gardens, FL | 2018-11-15 |
| Maria Caez | San Juan, PR | 2018-11-15 |
| Ricardo Nieves | Toa Baja, US | 2018-11-15 |
| Leyra Rodriguez | San Juan, US | 2018-11-15 |
| Alberto Rosado | San Juan, US | 2018-11-15 |
| Jesus M Rosario Rivera | US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Pastrana | Guaynabo, FL | 2018-11-15 |
| Lizette Ramos | San Juan, US | 2018-11-15 |
| Marvin Crespo Alvarado | Florida | 2018-11-15 |
| Tony Galiano | San Juan, PR | 2018-11-15 |
| Verónica Colon | Toa Alta, FL | 2018-11-15 |
| Edwin Ortega | Manati, US | 2018-11-15 |
| Providencia Reyes | San Juan, PR | 2018-11-15 |
| Amy Morey | San Juan, PR | 2018-11-15 |
| Çarmen Muñiz | Pompano Beach, FL | 2018-11-15 |
| Carmen De Jesus | Bayamon, PR | 2018-11-15 |
| Luis Aldarondo | Aguadilla, PR | 2018-11-15 |
| MABEL TORRES SANTIAGO | SAN JUAN, FL | 2018-11-15 |
| Tina Cruz | San Juan, US | 2018-11-15 |
| Amel Sánchez | Caguas, US | 2018-11-15 |
| Luis Felipe Ramos Morales | Las Marias, US | 2018-11-15 |
| Jose Enrique Velázquez | Orlando, FL | 2018-11-15 |
| Ana Acevedo | Cayey, US | 2018-11-15 |
| Edwin Vazquez | Ft Lauderdale, FL | 2018-11-15 |
| Luis Santojas | San Juan, US | 2018-11-15 |
| Carlos ONeill | US | 2018-11-15 |
| Marta Tirado | San Juan, US | 2018-11-15 |
| Marilyn Correa Cabezudo | Bayamon, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Nicole Lucena | Camuy, US | 2018-11-15 |
| Hna. Widalys Meléndez | Guaynabo, PR | 2018-11-15 |
| Cesar A Del Valle | Florida | 2018-11-15 |
| Jose m Rivera | Loiza, US | 2018-11-15 |
| Nancy Torres | Orocovis's, PR | 2018-11-15 |
| Juan Velez Cabrera | US | 2018-11-15 |
| Magda Torres | San Juan, PR | 2018-11-15 |
| Fernando Figueroa | Bayamón, US | 2018-11-15 |
| Pedro Colón | Carolina, FL | 2018-11-15 |
| ELISA ROSADO | COTO LAUREL, PR | 2018-11-15 |
| Karelyn Jusino | Nashville, TN | 2018-11-15 |
| william cuebas | San Juan, US | 2018-11-15 |
| Emilio Fernandez Ortiz | San Juan, US | 2018-11-15 |
| Jose Cancel | San Juan, US | 2018-11-15 |
| Madeline Morales | San juan, PR | 2018-11-15 |
| Edwin M Piazza | Caguas, FL | 2018-11-15 |
| Joe Sanchez | Katy, TX | 2018-11-15 |
| Idsa E. Alegria- Ortega | Guaynabo, PR | 2018-11-15 |
| Ana L Sonera | Aibonito, US | 2018-11-15 |
| Carlos Cruz | Río grande, PR | 2018-11-15 |
| Alberto Rivera | Caguas, FL | 2018-11-15 |
| Ana M de Orbeta | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Randolph Rivera | Carolina, US | 2018-11-15 |
| Maribel colon | San Juan, PR | 2018-11-15 |
| Lorraine Feliciano | Caguas, US | 2018-11-15 |
| Janet Sanchez | Bayamon, US | 2018-11-15 |
| Luis Sousa | Phoenix, AZ | 2018-11-15 |
| Juan Cruz | Caguas, PR | 2018-11-15 |
| Sara Peña Jiménez | Toa Alta, US | 2018-11-15 |
| Eileen Ortega mercado | San juan, FL | 2018-11-15 |
| Noemi Martinez | Trujillo Alto, US | 2018-11-15 |
| Carlos Figueroa | Florida | 2018-11-15 |
| Marta Martínez | Orocovis, US | 2018-11-15 |
| Enid Ortiz | Bayamon, US | 2018-11-15 |
| Milagros Colon Martes | San Juan, US | 2018-11-15 |
| Mario Mena | San Juan, US | 2018-11-15 |
| Gehira Cádiz | San Antonio, TX | 2018-11-15 |
| Fernando Vizcarrondo | San Juan, PR | 2018-11-15 |
| José Nunez | Barranquitas, US | 2018-11-15 |
| Julie Rubildo | Caguas, US | 2018-11-15 |
| Tannytcha Santiago | San Juan, US | 2018-11-15 |
| Paola Carrasquillo | Caguas, US | 2018-11-15 |
| luis rojas | Caguas, PR | 2018-11-15 |
| Elba Franco | Toa Baja, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Cheryl Rios | Auburndale, FL | 2018-11-15 |
| Juanita Carrasquillo | Puerto Rico | 2018-11-15 |
| Miguel Santos | Florida | 2018-11-15 |
| RODERICK Betancourt | San Juan, US | 2018-11-15 |
| Wilfredo Roque | Caguas, PR | 2018-11-15 |
| Luz Hernandez | San Juan, FL | 2018-11-15 |
| Elba Figueroa | Bayamon, US | 2018-11-15 |
| Noemi López | Bayamon, US | 2018-11-15 |
| Cielo Cruz | Fort Lauderdale, FL | 2018-11-15 |
| Clariliz Cruz | San Juan, OK | 2018-11-15 |
| Fernando Luis Raldiris-Bernard | ponce, US | 2018-11-15 |
| Nora Lebron | Pompano Beach, FL | 2018-11-15 |
| Efrain Guzmán | Clermont, FL | 2018-11-15 |
| Mariely Orsini | vega baja, US | 2018-11-15 |
| Deborah Barreto | Florida | 2018-11-15 |
| Edwin Forty | Canovanas, KS | 2018-11-15 |
| tony Diaz | West Palm Beach, FL | 2018-11-15 |
| Gladymar Rivera | San Juan, US | 2018-11-15 |
| Omar Rivera Melendez | Carolina, US | 2018-11-15 |
| Angel Morales | San Juan, US | 2018-11-15 |
| Magdalena Feliciano | Orlando, FL | 2018-11-15 |
| Jeffrey Hernandez | Shrewsbury, MA | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Janier Tirado | Toa Baja, US | 2018-11-15 |
| Daniel Fonseca | San Juan, US | 2018-11-15 |
| Maritza garcia | Carolina Puerto Rico, PR | 2018-11-15 |
| Jose Melendez | Bayamon, US | 2018-11-15 |
| Marilu Otero | Guaynabo, FL | 2018-11-15 |
| Mayra Franco | US | 2018-11-15 |
| Emilio León | Caguas, PR | 2018-11-15 |
| George Venero Perez | San Juan, PR | 2018-11-15 |
| Katsi I Gonzalez | San Juan, US | 2018-11-15 |
| Hiram Arroyo | Caguas, US | 2018-11-15 |
| Wilda Rivera | Camuy, US | 2018-11-15 |
| Evelyn Fernández | US | 2018-11-15 |
| Sonia Moreno | San Juan,, PR | 2018-11-15 |
| Ricardo Gonzalez | San Juan, PR | 2018-11-15 |
| Teresa Galarza | Carolina, PR | 2018-11-15 |
| Netwin Arroyo Castro | Orlando, FL | 2018-11-15 |
| Isamari Cruz Fonseca | Florida | 2018-11-15 |
| Carlos E. Tirado Suiragusa | San Juan, US | 2018-11-15 |
| Christina Fernande | Vega Baja, PR | 2018-11-15 |
| Thomas Latorre | Cidra, PR | 2018-11-15 |
| Luis Rivera | Bayamon, US | 2018-11-15 |
| Abel Martínez Irizarry | US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Siberon | Carolina, US | 2018-11-15 |
| Winnet Arroyo | Orlando, FL | 2018-11-15 |
| Miguel Rivera | Puerto Rico, PR | 2018-11-15 |
| María M. Marrero Marrero | Caguas, US | 2018-11-15 |
| margarita Montilla | San Juan, PR | 2018-11-15 |
| Diana Garcia | Fajardo, US | 2018-11-15 |
| Glaxys Ortiz | San Juan, PR | 2018-11-15 |
| José A. Pérez | San Juan, US | 2018-11-15 |
| Jo-Ann Feliciano | San Juan, US | 2018-11-15 |
| Dalma Millan | Orlando, FL | 2018-11-15 |
| Alexis Colon | New York, NY | 2018-11-15 |
| María Del Carmen Matos | San Juan, US | 2018-11-15 |
| Aidelisa Gutiérrez | San Juan, US | 2018-11-15 |
| Brenda Soto | San Juan, US | 2018-11-15 |
| Mayra Soto | Puerto Rico, PR | 2018-11-15 |
| francisco rivera | manati, PR | 2018-11-15 |
| fransheca gonzalez | naranjito, US | 2018-11-15 |
| Manuel Delgado | Orlando, FL | 2018-11-15 |
| Pedro Luis Perdomo | San Juan, US | 2018-11-15 |
| Maria Rivera | Snellville, GA | 2018-11-15 |
| Manuel Rivera | Ocala, FL | 2018-11-15 |
| Adderli Mendoza | Caguas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Xiomara Rivera cruz | Atlanta, GA | 2018-11-15 |
| Andrew Ildefonso | Trujillo Altom, PR | 2018-11-15 |
| Javier E. Silva Rivera | San Juan, PR | 2018-11-15 |
| olga hernandex | Orlando, fl, FL | 2018-11-15 |
| Alma Torres | San Juan, US | 2018-11-15 |
| Melanie García Sosa | Caguas, US | 2018-11-15 |
| Jenny Rodriguez | Kissimmee, FL | 2018-11-15 |
| Francisco Torres | Caguas, US | 2018-11-15 |
| Ednet Arroyo | Orlando, FL | 2018-11-15 |
| Jose Betancourt | US | 2018-11-15 |
| Hector Torres | Gurabo, US | 2018-11-15 |
| Angel Musignac Rivera | Trujillo Alto, US | 2018-11-15 |
| Eunice Torres | Rincon, PR | 2018-11-15 |
| Lizmary Vicente | Arecibo, US | 2018-11-15 |
| ANGEL CLAUDIO FLORES | CAGUAS, FL | 2018-11-15 |
| Maria del C. Tirado Siragusa | US | 2018-11-15 |
| Gabriel Ortiz Morales | San Juan, US | 2018-11-15 |
| DAMARIS TORRES | San Juan, US | 2018-11-15 |
| Ivan Quiñones | San Juan, US | 2018-11-15 |
| Miguel Rivera | Carolina, FL | 2018-11-15 |
| Krystal Lopez | Caguas, US | 2018-11-15 |
| Sheila Ortiz | US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Efrain A. Serrano-Gonzalez | Caguas, FL | 2018-11-15 |
| Luis Mulero | San Juan, US | 2018-11-15 |
| Carmen García | Caguas, US | 2018-11-15 |
| Carmen Meléndez | Ponce, PR | 2018-11-15 |
| Jonathan Calzada | San juan, PR | 2018-11-15 |
| Edwin Claudio | Humacao, PR | 2018-11-15 |
| Susana Collazo | guaynabo, PR | 2018-11-15 |
| Alfred Mendi | Dorado, US | 2018-11-15 |
| Miyaku Chan | Mayaguez, US | 2018-11-15 |
| Luis Alvarado | Humacao, US | 2018-11-15 |
| Ana Ruiz Roque | Caguas, US | 2018-11-15 |
| Cesar Rivera | San Juan, US | 2018-11-15 |
| María M. Diaz | Carolina, US | 2018-11-15 |
| gilberto rodríguez seda | Lares, PR | 2018-11-15 |
| Indhary Merle | Caguas, US | 2018-11-15 |
| Luis Santaliz | Puerto Rico, TN | 2018-11-15 |
| Iriangelis Santiago | Caguas, PR | 2018-11-15 |
| María Agosto | Arecibo, FL | 2018-11-15 |
| Sheila Arroyo | Bayamon, US | 2018-11-15 |
| Jessica Rivera | San Juan, AR | 2018-11-15 |
| Luis Méndez | San Juan, US | 2018-11-15 |
| cristian rivera | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Sandra De Jesus | San Juan, US | 2018-11-15 |
| Keishla Sanchez | Caguas, US | 2018-11-15 |
| edwin santiago | Guayama, US | 2018-11-15 |
| Maria I. Roque | San Juan , Puerto.Rico, US | 2018-11-15 |
| Brenda MoraleS | Humacao, US | 2018-11-15 |
| Eddie Echevarria | Caguas, US | 2018-11-15 |
| Grace Rivera | Summerville, SC | 2018-11-15 |
| Carmen Rodriguez | Caguas, PR | 2018-11-15 |
| María D. Castro-Arroyo | San Juan, PR | 2018-11-15 |
| Steven Correa | San Juan, US | 2018-11-15 |
| Zenaida Aldea | juncos, US | 2018-11-15 |
| Grace Gonzalez lopez | San Juan, US | 2018-11-15 |
| Edwin Rivera Nieves | San Juan, US | 2018-11-15 |
| Michael Caro | Carolina, US | 2018-11-15 |
| Jose A Cordero Santiago | US | 2018-11-15 |
| Myriam Pena | Las Piedras, PR | 2018-11-15 |
| Myrna Colón | Guaynabo, US | 2018-11-15 |
| Yadira Rentas | Florida | 2018-11-15 |
| Hilda Montes | Ponce, US | 2018-11-15 |
| Faustino Martinez | Arecibo, US | 2018-11-15 |
| Felipe Basilis | Bayamon, US | 2018-11-15 |
| Israel De Jesus, Jr. | Guaynabo, FL | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Clarimar Diaz lopez | US | 2018-11-15 |
| Carol Santiago | Toa Baja, US | 2018-11-15 |
| Hector Roman | Silver Spring, MD | 2018-11-15 |
| Keilany Serrano | Yabucoa, US | 2018-11-15 |
| Pablo Budet | Rio Grande, FL | 2018-11-15 |
| Solange Rodriguez | toa alta, US | 2018-11-15 |
| Ricardo Reyes | Tampa, FL | 2018-11-15 |
| Aracelis Díaz Adorno | US | 2018-11-15 |
| Eric Torres | San Juan, PR | 2018-11-15 |
| Milagros Vazquez Gonzalez | Puerto Rico, US | 2018-11-15 |
| david marrero | guaynabo, PR | 2018-11-15 |
| William Rosado | Carolina, US | 2018-11-15 |
| Jose Curet | San Juan, US | 2018-11-15 |
| Mildred Valentin | US | 2018-11-15 |
| Pedro Cruz | San Juan, NC | 2018-11-15 |
| Gigz Lopez | ToaBaja, PR | 2018-11-15 |
| Ana Torres | US | 2018-11-15 |
| Jerry Peguero Vélez | Carolina, US | 2018-11-15 |
| Griselle Torres vega | Aguadilla, NC | 2018-11-15 |
| Miguel A Lugo | Aguada, US | 2018-11-15 |
| Jose Antonio Cruz Cruz | Carolina, US | 2018-11-15 |
| Ricardo Vicens | San Juan, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Rolando Henriquez | Carolina, P.R., PR | 2018-11-15 |
| Elvin Rodriguez | San Juan, US | 2018-11-15 |
| Viviana Medina | Bayamon, US | 2018-11-15 |
| graciela dukardt | Argentina | 2018-11-15 |
| Carol Pena | San Juan, US | 2018-11-15 |
| Roberto Hernandez-Ortiz | San Juan, US | 2018-11-15 |
| Yolanda Orozco García | Bedford, TX | 2018-11-15 |
| Jorge David Correa Soto | San Juan, US | 2018-11-15 |
| Luis Guerrero | san juan, PR | 2018-11-15 |
| Daniel Juarbe | Bajadero, US | 2018-11-15 |
| Kirbin Quiñones | Humacau, US | 2018-11-15 |
| Carlos m Vázquez | Ponce, US | 2018-11-15 |
| Leonardo Perez Asencio | Carolina, US | 2018-11-15 |
| Maria J Torres Colón | Carolina, US | 2018-11-15 |
| LUIS RIVERA | cidra, PR | 2018-11-15 |
| Nelson Aponte | Chicago, IL | 2018-11-15 |
| Miguel Pichardo | Toa Baja, US | 2018-11-15 |
| Rafael Torres Chávez | Jacksonville, FL | 2018-11-15 |
| Adalía Morales | Caguas, Puerto Rico, PR | 2018-11-15 |
| Dorothy Myers | Trujillo Alto, PR | 2018-11-15 |
| Jose R Martínez-Resto | San Juan, US | 2018-11-15 |
| José A. Morales Rios | Toa Baja, Puerto Rico, NC | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Nahemis Ramos | Summerfield, FL | 2018-11-15 |
| Kaliany Serrano | Yabucoa, US | 2018-11-15 |
| Juleiska Vazquez | US | 2018-11-15 |
| Angel Cruz | Carolina, US | 2018-11-15 |
| amaris Sanchez | San Juan, US | 2018-11-15 |
| Sonia Santa | Caguas, PR | 2018-11-15 |
| Rafael Lopez-Ares | San German, US | 2018-11-15 |
| Kuky Burgos | Bayamon, US | 2018-11-15 |
| Catherine Borrero | Saint Cloud, FL | 2018-11-15 |
| Vanessa Rodríguez | Cayey, US | 2018-11-15 |
| Juan Enrique Pérez | Florida | 2018-11-15 |
| Madelyn Rodriguez | Carolina, US | 2018-11-15 |
| Michelle Lozano | Gurabo, PR | 2018-11-15 |
| Jonathan Rosa | San Juan, US | 2018-11-15 |
| Daisy Miranda | Barranquitas, US | 2018-11-15 |
| Faustino Del Valle Vega | San Juan, US | 2018-11-15 |
| Jorge Martinez | san Juan, PR | 2018-11-15 |
| Edgar Murray | Juana Diaz, US | 2018-11-15 |
| José Luís Sánchez | San Lorenzo, PR | 2018-11-15 |
| Alma Colon | Decatur, PR | 2018-11-15 |
| Alondra Class-Hernández | Washington, DC | 2018-11-15 |
| Thanis Medero | Rio Grande, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| MANUEL RUIZ | San Juan, PR | 2018-11-15 |
| Justino Orozco | Humacao, PR | 2018-11-15 |
| Amalia Rondon | Bayamon, US | 2018-11-15 |
| Jessmarie Vazquez | Humacao, US | 2018-11-15 |
| EDWIN DELGADO | SAN LORENZO, US | 2018-11-15 |
| Jose ernesto Esteve | San Juan, US | 2018-11-15 |
| Jose Ortiz | San Juan, US | 2018-11-15 |
| Yamil Rosado | Florida, US | 2018-11-15 |
| iNGRID hoffmann | Trujillo Alto, FL | 2018-11-15 |
| Juan Ortiz | San Juan, PR | 2018-11-15 |
| Sheila Encarnación | Toa Alta, US | 2018-11-15 |
| Edwin Colon | San Juan, US | 2018-11-15 |
| Maria Molina | San Juan, US | 2018-11-15 |
| Iara Gonzalez | San Juan, US | 2018-11-15 |
| Edwin Jimenez | Caguas, FL | 2018-11-15 |
| Benjamin Velazquez | Ponce, US | 2018-11-15 |
| Ivette Morales | Tampa, FL | 2018-11-15 |
| Miguel Monserrat | Caguas, US | 2018-11-15 |
| Viviana Peña | Humacao, US | 2018-11-15 |
| hiram negron | CAROLINA, PR | 2018-11-15 |
| Rafael A. Font VelÁzquez | San Juan, PR | 2018-11-15 |
| Oscar Hernandez | El Paso, TX | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| Carlos Jose Delgado | San Juan, US | 2018-11-15 |
| Javier Perez | San Juan, US | 2018-11-15 |
| Vilma E. Rivera | Houston, TX | 2018-11-15 |
| OSVALDO NEGRON RIVERA | San Juan, US | 2018-11-15 |
| Ivellisse Félix | Humacao, US | 2018-11-15 |
| Mayra Rosado | Guaynabo, US | 2018-11-15 |
| Brenda Lee Arroyo | Puerto Rico, FL | 2018-11-15 |
| Javier Perez | Guaynabo, US | 2018-11-15 |
| Miriam Pagan | Dorado, US | 2018-11-15 |
| Blanca Ruiz | San Juan, PR | 2018-11-15 |
| Doris Estevez | Fajardo, US | 2018-11-15 |
| Heriberto Diaz | Cidra, PR | 2018-11-15 |
| Frank Casttle | San Juan, US | 2018-11-15 |
| Julio Vazquez Gonzalez | Decatur, GA | 2018-11-15 |
| Ricardo Ramirez | San Juan, PR | 2018-11-15 |
| Gil Lopez | San Juan, US | 2018-11-15 |
| Eduardo Andiarena | Ogden, UT | 2018-11-15 |
| Nancy Viana | Bayamon, FL | 2018-11-15 |
| Carlos E Aponte | San Juan, US | 2018-11-15 |
| Idalia I Zavala-Maldonado | Caguas, PR | 2018-11-15 |
| Julia Gonzalez | US | 2018-11-15 |
| Krizia Escalante | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| María Hernàndez | Carolina, PR | 2018-11-15 |
| Efraín Rosado | San Juan, US | 2018-11-15 |
| Liliana Lopez | Juncos, US | 2018-11-15 |
| Cristina Castellanos | Caguas, PR | 2018-11-15 |
| Luis M | camuy, PR | 2018-11-15 |
| Angel Rivera Adorno | Carolina, US | 2018-11-15 |
| Mayra Santos | San Juan, US | 2018-11-15 |
| Sandrimar Aponte | San Juan, US | 2018-11-15 |
| Isayshka Galvez | Gurabo, FL | 2018-11-15 |
| Georgie Rive | US | 2018-11-15 |
| José Luis González | Florida | 2018-11-15 |
| Ramon Perez | San juan, US | 2018-11-15 |
| Osvaldo Carrasquillo Rivera | Caguas, US | 2018-11-15 |
| Lenia Rodríguez | Hollywood, FL | 2018-11-15 |
| Gerardo Santiago Rivera | Toa Alta, US | 2018-11-15 |
| Aracelis Gaston | San German, US | 2018-11-15 |
| Maria Medina | Bayamon, US | 2018-11-15 |
| Karl Heinz Klammer | San Juan, US | 2018-11-15 |
| Monica Llado | San Juan, US | 2018-11-15 |
| Arely Echevarría | Carolina, US | 2018-11-15 |
| Hectorl Gonzalezcruz | Morovis, US | 2018-11-15 |
| Maria ROBLES Diaz | Hollywood, FL | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Allison Rodríguez | US | 2018-11-15 |
| María de L. Santiago | San Juan, PR | 2018-11-15 |
| Juan m Ruiz ocasio | US | 2018-11-15 |
| Julio Llanos | Caguas, US | 2018-11-15 |
| Reinaldo Santos canales | San José, Costa Rica | 2018-11-15 |
| Alberto Miranda | Puerto Rico | 2018-11-15 |
| Irmaris Santiago | San Juan, US | 2018-11-15 |
| Luz E Soto | Carolina, PR | 2018-11-15 |
| Esmeralda Gonzalez | US | 2018-11-15 |
| Alanis Diaz Flores | Dorado, US | 2018-11-15 |
| Alma Tudó | US | 2018-11-15 |
| María M Esteve Ruiz | San Juan, US | 2018-11-15 |
| Madeline Santiago | Dorado, US | 2018-11-15 |
| Fabiola Alexandra Rivera Gastón | US | 2018-11-15 |
| Minerva Marcano | Caguas, US | 2018-11-15 |
| Adriana Vega | San Juan, PR | 2018-11-15 |
| Pedro Martinez | Bayamon, US | 2018-11-15 |
| Maribel Rosado | Sa Juan, US | 2018-11-15 |
| Wanda cruz | Carolina, US | 2018-11-15 |
| Eddie Olmedo | Rio Grande, US | 2018-11-15 |
| Tanabeliz Ruiz | US | 2018-11-15 |

| Name | Location | Date |
|---|---|---|
| LUIS VEGA | Caguas, US | 2018-11-15 |
| Melissa Báez | Caguas, PR | 2018-11-15 |
| Cristopher Alejandro | Orlando, FL | 2018-11-15 |
| Wanda Alabarces | San Juan, US | 2018-11-15 |
| Carmen Pedraza | San Juan, US | 2018-11-15 |
| ERNESTO BRAVO | Carolina, US | 2018-11-15 |
| Maria Rodriguez | Caguas, FL | 2018-11-15 |
| Yachira Rodriguez | Avon, NY | 2018-11-15 |
| Severo Quezada no estoy de acuerdo con cofina. (No) | Toa Baja, US | 2018-11-15 |
| Sheldred Mestre | San Juan, US | 2018-11-15 |
| Manuel Mundo | Trujillo Alto, PR | 2018-11-15 |
| Vanessa Vila García | San Juan, US | 2018-11-15 |
| Giancarlo Fernández Mora | San Juan, US | 2018-11-15 |
| Maximina Colón | San Juan, US | 2018-11-15 |
| Marggiestell NUNEZ SANTOS | Dorado, US | 2018-11-15 |
| Aurea I de Jesus | San Juan, US | 2018-11-15 |
| Vanessa Morales | Fajardo, PR | 2018-11-15 |
| Alonso de Ángel | Dallas, FL | 2018-11-15 |
| Glorimar Cruz | San Juan, US | 2018-11-15 |
| Betsy Flores | Caguas, FL | 2018-11-15 |
| Jorge Colon | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| zenaida agosto | Vega Alta, PR | 2018-11-15 |
| Manuel LÓPEZ olivo | Juncos, US | 2018-11-15 |
| Daphne Gual | Carolina, US | 2018-11-15 |
| Luz Saavedra | San Juan, PR | 2018-11-15 |
| juan trinidad | san juan, PR | 2018-11-15 |
| Inés Aponte | Caguas, US | 2018-11-15 |
| Kyle Rolling | Tampa, FL | 2018-11-15 |
| Efrain sanchez | Toa Baja, US | 2018-11-15 |
| Victor Diaz-Munio | San Juan, US | 2018-11-15 |
| Edwin Rivera | Pompano Beach, FL | 2018-11-15 |
| Milsa Cardona | Bayamon, US | 2018-11-15 |
| Victor Torres | Gurabo, PR | 2018-11-15 |
| Karla Ortiz | San Juan, US | 2018-11-15 |
| Giovanni Franco | Tallahassee, FL | 2018-11-15 |
| Lucy Carreras | Carolina, PR | 2018-11-15 |
| Kariana Rijos | Clarksville, US | 2018-11-15 |
| David Parrilla | Jacksonville, FL | 2018-11-15 |
| Alex GASTON | San Juan, US | 2018-11-15 |
| Giselis Mercado | US | 2018-11-15 |
| Hilsa Caraballo | San Juan, US | 2018-11-15 |
| Nelson Pla | San Juan, US | 2018-11-15 |
| Harold Rodriguez | Buffalo, NY | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Magdiel Fernandez | Dorado, US | 2018-11-15 |
| Guillermo Figueroa | San Juan, PR | 2018-11-15 |
| Luzie Muñiz | San Juan, PR | 2018-11-15 |
| Nelson Rosas | Guaynabo, US | 2018-11-15 |
| Erilis Perez | Humacao, US | 2018-11-15 |
| Jose Guzman | Arecibo, PR | 2018-11-15 |
| Leishla Rodriguez | Buffalo, NY | 2018-11-15 |
| JESUS REYES | VEGA BAJA, PR | 2018-11-15 |
| Jose A Font | San Juan, US | 2018-11-15 |
| Mariely Velasquez | Denver, US | 2018-11-15 |
| Bethzaida Baez | Bayamon, US | 2018-11-15 |
| Jorge Lopez | carolina, PR | 2018-11-15 |
| Gabriel Reyes | Yabucoa, US | 2018-11-15 |
| Carlos Vargas | San Juan, US | 2018-11-15 |
| Adali Torres | Bayamon, US | 2018-11-15 |
| Jorge Vwga | San lorwnzo,PR 00754, US | 2018-11-15 |
| Irma Janet Escalante Fonseca | Bayamon, US | 2018-11-15 |
| Ezequiel Ramos Hernández | San Juan, US | 2018-11-15 |
| Enrique Cardona | Fort Lauderdale, FL | 2018-11-15 |
| Eneida Vélez | San German, US | 2018-11-15 |
| María A. Cruz Vega | Orocovis, US | 2018-11-15 |
| Oscar Nieves | US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Mayra Juarbe | Orlando, FL | 2018-11-15 |
| Brenda Cáceres carrasquillo | Pr, PR | 2018-11-15 |
| Sarah Arroyo | Carolina, PR | 2018-11-15 |
| Marilyn Velazquez | Penuelas, PR | 2018-11-15 |
| Luz e Rivera | Buffalo, NY | 2018-11-15 |
| Luis Cuadrado | Las Vegas, US | 2018-11-15 |
| Rith Otero | Bayamon, US | 2018-11-15 |
| Gilberto Rivera | US | 2018-11-15 |
| Marisela Baez | Carolina, US | 2018-11-15 |
| Felix J. Delgado | Fort Lauderdale, FL | 2018-11-15 |
| Nydia Rodriguez | Carolina, PR | 2018-11-15 |
| Aída Luz Romero Quiñones | Carolina, US | 2018-11-15 |
| Vivian Gonzalez | Bayamon, US | 2018-11-15 |
| Jose Velazquez | Bayamon, US | 2018-11-15 |
| Marbely Berrios | San Juan, US | 2018-11-15 |
| Noelia Rodriguez | Santo Domingo, Dominican Republic | 2018-11-15 |
| Maria M Rodríguez Berrios | San Juan, US | 2018-11-15 |
| Arelys Colon | San Juan, US | 2018-11-15 |
| Abraham Torres | Denton, TX | 2018-11-15 |
| Alba N. Cruz Rivera | Stone Mountain, GA | 2018-11-15 |
| Liorimar Ramos-Medina | juncos, NC | 2018-11-15 |
| Juan Reus | San Juan, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Dianek Lopez | Caguas, PR | 2018-11-15 |
| Aileen M Rodriguez | Caguas, US | 2018-11-15 |
| Avinia Rubio | Toa Baja, US | 2018-11-15 |
| Luis Perez | Guaynabo, US | 2018-11-15 |
| Merida Olivo Irizarry Olivo | Orlando, FL | 2018-11-15 |
| Giselle Sugranes | Caguas, PR | 2018-11-15 |
| Ana Aviles | Caguas, US | 2018-11-15 |
| Wanda Rodriguez | East Orange, NJ | 2018-11-15 |
| Manuel Bermúdez | Lewes, DE | 2018-11-15 |
| Luis Vazquez | Caguas, US | 2018-11-15 |
| Felix Ortiz | Cidra, PR | 2018-11-15 |
| Jose Class | San Juan, US | 2018-11-15 |
| Mariano Castro | San Juan, US | 2018-11-15 |
| Marta Guevara | San Juan, FL | 2018-11-15 |
| Lynette Calderon | San Juan, PR | 2018-11-15 |
| Jorge Oquendo | San Juan, US | 2018-11-15 |
| Raquel Montanez | Guaynabo, US | 2018-11-15 |
| Freddie Hernandez | San Juan, US | 2018-11-15 |
| Heidi Adorno | Bayamon, US | 2018-11-15 |
| Miguel Ramírez | Bayamon, US | 2018-11-15 |
| William Torrez | Arecibo, US | 2018-11-15 |
| Vanessa Soto | San Juan, US | 2018-11-15 |

| Name | Location | Date |
|------|----------|------|
| Kristal Torres | Yabucoa, US | 2018-11-15 |
| Luis R Berrios | San Juan, US | 2018-11-15 |
| Hiram Rivera | Gurabo, UT | 2018-11-15 |
| Jose Padilla | Carolina, US | 2018-11-15 |
| Debbie Souffront Feliciano | Caguas, PR | 2018-11-15 |
| Joselito Ocasio | San Germán, US | 2018-11-15 |
| Isidro Betancourt | San Juan, PR | 2018-11-15 |
| Maritza Maldonado | Fayetteville, NC | 2018-11-15 |
| Maritza Román De Jesús | Hialeah, FL | 2018-11-15 |
| Roberto Colon | San Juan, US | 2018-11-15 |
| Kermit Marquez | Fajardo, PR | 2018-11-15 |
| Irma Quiles | San Juan, US | 2018-11-15 |
| Victor Valentin | San Juan, PR | 2018-11-15 |
| Gladys Capella Noya | San Juan, PR | 2018-11-15 |
| Francis Carrasquillo | Toa Alta, US | 2018-11-15 |
| Johanna Cárdenas | Humacao, US | 2018-11-15 |
| Jeannette Rosario | Caguas, FL | 2018-11-15 |
| Beatriz Lopez | San Juan, US | 2018-11-15 |
| Ruth Natet | Aibonito, US | 2018-11-15 |
| Ivette Alfaro | Caguas, PR | 2018-11-15 |
| Luis Castro rodrguez | Bayamon, US | 2018-11-15 |
| Ángel Rodriguez | Bayamon, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Anneliese Hernandez | Carolina, PR | 2018-11-15 |
| REYNALDO ABRAHANTE | US | 2018-11-15 |
| Heidy Morales | San Juan, US | 2018-11-15 |
| juan m rosa | caguas, PR | 2018-11-15 |
| Reynaldo Carrasquillo | Caguas, PR | 2018-11-15 |
| María Carbonell | Carolina, US | 2018-11-15 |
| Carmen Burgos | Toa Baja, US | 2018-11-15 |
| Elizabeth Stuart | TOA BAJA, PR | 2018-11-15 |
| PEDRO APONTE | Bayamon, US | 2018-11-15 |
| Maria Vazquez | san juan, AL | 2018-11-15 |
| Ana Rivera | Orocovis, US | 2018-11-15 |
| Mario Lopez | Arecibo, PR | 2018-11-15 |
| Francisco Rivera | US | 2018-11-15 |
| Dennisse Gonzalez | Fort Lauderdale, FL | 2018-11-15 |
| Isabel Otero | Stone Mountain, PR | 2018-11-15 |
| José Gonzalez | Carolina, US | 2018-11-15 |
| Alejandro Colon | Dorado, US | 2018-11-15 |
| Evelyn Collazo Espinosa | US | 2018-11-15 |
| Mariely colon | Hollywood, PR | 2018-11-15 |
| Cuchita Rivera | San Juan, PR | 2018-11-15 |
| Carlos Crosas | Rio Grande, US | 2018-11-15 |
| Carlos Otero Acevedo | Olympia, WA | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Sonia plaza melendez Plaza | US | 2018-11-15 |
| Franchesca Rosa | San Juan, US | 2018-11-15 |
| Judith Felicié | San Juan, PR | 2018-11-15 |
| Nohely Sepúlveda | San Juan, US | 2018-11-15 |
| marlyn benoit | US | 2018-11-15 |
| hector rivera | Caguas, US | 2018-11-15 |
| Jose C Carmona | San Juan, US | 2018-11-15 |
| Mayra Rodríguez | San Juan, US | 2018-11-15 |
| Maria Encarnacion | San Juan, US | 2018-11-15 |
| Ricardo otero | Bayamon, US | 2018-11-15 |
| carmen Iris Castro Robles | San Juan, US | 2018-11-15 |
| Sheila Navarro | San Juan, US | 2018-11-15 |
| Pedro Acevedo-Gomez | San Jose, CA | 2018-11-15 |
| Carlos Gomez | San Lorenzo, FL | 2018-11-15 |
| Idalia Ortiz | Ponce, US | 2018-11-15 |
| Jose Correa | Salinas, PR | 2018-11-15 |
| Ramon Ocasio | Caguas, PR | 2018-11-15 |
| Juan García | Caguas, PR | 2018-11-15 |
| Bartolome Irizarry | Carolina, PR | 2018-11-15 |
| Omar Rivera | Florida | 2018-11-15 |
| Alejandro Llado | Coamo, US | 2018-11-15 |
| Gaspar Moreno | Ciales, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Edwin Cintron | US | 2018-11-15 |
| Michael Maldonado | Guaynabo, US | 2018-11-15 |
| Neyca Más | Bayamon, US | 2018-11-15 |
| Magali Ayala | San Juan, US | 2018-11-15 |
| Margarita Pedraza | San Juan, US | 2018-11-15 |
| Jose E Morales | Guayama, US | 2018-11-15 |
| Nicole Muriel | Caguas, US | 2018-11-15 |
| José BermBermúdez | Rochester, NY | 2018-11-15 |
| Náshali PIña | Bayamon, US | 2018-11-15 |
| Marybeth Lopez | US | 2018-11-15 |
| Maritza Crespo | San Juan, US | 2018-11-15 |
| Zaidy aquino | Juncos, US | 2018-11-15 |
| Obed Rodríguez | Miami, FL | 2018-11-15 |
| ISABEL RODRIGUEZ | Ponce, PR | 2018-11-15 |
| Victor Figueroa | Carolina, US | 2018-11-15 |
| Victor Arana | Carolina, US | 2018-11-15 |
| Rosa Rodriguez | US | 2018-11-15 |
| Olga Domínguez | Caguas, US | 2018-11-15 |
| Rene Rivera Mir | San Juan, US | 2018-11-15 |
| Raquel Medina | San Juan, PR | 2018-11-15 |
| Joyce Ramirez | Caguas, PR | 2018-11-15 |
| Julio González | Caguas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Hector Carrasquillo | Humacao, US | 2018-11-15 |
| Melissa Rivera | District Heights, PA | 2018-11-15 |
| Carmen E. Morales | Maunabo, PR | 2018-11-15 |
| AIDA I MORALES | MNAUNABO, PR | 2018-11-15 |
| Jose Figueroa | San Juan, US | 2018-11-15 |
| Mariedys Quiñones | San Juan, US | 2018-11-15 |
| carmen oliver | San Juan, PR | 2018-11-15 |
| Rosa Couto | Bayamon, PR | 2018-11-15 |
| annette barrios | Orlando, FL | 2018-11-15 |
| Priscilla Cervoni | San Juan, PR | 2018-11-15 |
| Ivonne Morales | Philadelphia, PA | 2018-11-15 |
| Jennifer Velázquez | San Juan, US | 2018-11-15 |
| jaritza caceres | Orocovis, US | 2018-11-15 |
| Yessenia De Jesus | Cayey, US | 2018-11-15 |
| Joseline Solis | Cidra, US | 2018-11-15 |
| Lourdes Figueroa | Lehighton, PA | 2018-11-15 |
| Ana M. Santiago | San Juan, US | 2018-11-15 |
| Isabel Solá | San Juan, US | 2018-11-15 |
| Jorge Montañez | US | 2018-11-15 |
| annabelle quinones | Guaynabo, US | 2018-11-15 |
| Maria M. Santiago | Casselberry, FL | 2018-11-15 |
| Jayson Collins | Carolina, PR | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| THELMA Ramos Garcia | Ponce, US | 2018-11-15 |
| manuel morales | San Juan, US | 2018-11-15 |
| Lourdes Sánchez-Longo | Orlando, FL | 2018-11-15 |
| Norma Carbonell | Carolina, PR | 2018-11-15 |
| Jorge Pastor | Carolina, US | 2018-11-15 |
| Herodita Ojeda | Caguas, PR | 2018-11-15 |
| Brenda Morales Perez | Canovanas, US | 2018-11-15 |
| Yvette Alicea | San Juan, US | 2018-11-15 |
| Geronimio Maldonado | San Juan, US | 2018-11-15 |
| Carlos Castillo | Caguas, US | 2018-11-15 |
| Rene Lopez | US | 2018-11-15 |
| Ismael Rivera | Miami, FL | 2018-11-15 |
| Ricardo Rosado Rosado | US | 2018-11-15 |
| Amarilys Hernandez | San Juan, US | 2018-11-15 |
| Axel Rivera | Fort Lauderdale, FL | 2018-11-15 |
| Aidsa Rivera | Puerto Rico | 2018-11-15 |
| Lyanne Aponte Fernandez | San Juan, US | 2018-11-15 |
| Ilianita Rivera | Orange Park, FL | 2018-11-15 |
| Fernando Cabanillas | San Juan, US | 2018-11-15 |
| José Rosario | Pompano Beach, FL | 2018-11-15 |
| Floribel colon | Toa Baja, PR | 2018-11-15 |
| Melanie Medina | Caguas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Liza Perez | Orocovis, US | 2018-11-15 |
| Oscar Quiñones | San Juan, US | 2018-11-15 |
| Frances J Ortiz Montalvo | San juan, TX | 2018-11-15 |
| Janymill Vargas | Providence, RI | 2018-11-15 |
| Iris Garcia | Humacao, US | 2018-11-15 |
| Ramona Echevarria Santos | Caguas, US | 2018-11-15 |
| Michelle Marquez | Saint Just, PR | 2018-11-15 |
| Sandra Camareno | Bayamon, US | 2018-11-15 |
| Sabrina Gimenez | Boston, MA | 2018-11-15 |
| Joanne Cuevas | Toa Alta, US | 2018-11-15 |
| Cesar Quiñones Peñaloza | US | 2018-11-15 |
| juan ramos almodovar | San Juan, FL | 2018-11-15 |
| José Cuevas | San Juan, US | 2018-11-15 |
| Felix Berrios | Las Piedras, US | 2018-11-15 |
| Maria del R Agosto | Vega Alta, US | 2018-11-15 |
| Carmen Alvarado | Barranquitas, PR | 2018-11-15 |
| Rene Blanco-Lopez | Cornelius, NC | 2018-11-15 |
| Jose H. De Jesus Ruiz | Caguas, PR | 2018-11-15 |
| EMILIO ENCARNACION | Bayamon, US | 2018-11-15 |
| Félix M. Pérez Félix M. Pérez | Juana Diaz, US | 2018-11-15 |
| Violeta Sanchez | Guaynabo, US | 2018-11-15 |
| Luis Rivera | Caguas, US | 2018-11-15 |

| Name | Location | Date |
| --- | --- | --- |
| Amilcar Rodriguez | Guaynabo, US | 2018-11-16 |
| Fernando Ortiz | Naguabo, US | 2018-11-16 |
| Vivian L Viera | Carolina, US | 2018-11-16 |
| Juan J Nieves | Orlando, FL | 2018-11-16 |
| Diana Rivera | Naranjito, PR | 2018-11-16 |
| Ana Molina | Sturbridge, MA | 2018-11-16 |
| Carmen Magaly Carrasquillo Bigio | San Juan, PR, US | 2018-11-16 |
| Rafael Ortiz | Cidra, FL | 2018-11-16 |
| Ilia Vazquez | San Juan, PR | 2018-11-16 |
| Santos Velazquez | Littleton, CO | 2018-11-16 |
| Vivian Figueroa | Guaynabo, US | 2018-11-16 |
| Mariangeli Figueroa | Orlando, FL | 2018-11-16 |
| Vanessa Reyes | Carolina, US | 2018-11-16 |
| Lourdes Camacho | San Juan, US | 2018-11-16 |
| Melanie Zayas | US | 2018-11-16 |
| Jeronimo Corrada del Rio | San Juan, US | 2018-11-16 |
| Gilma Hernandez | Bayamon, US | 2018-11-16 |
| Lydia Delgado | 5a27 Fco Zuniga, PR | 2018-11-16 |
| aida ines soto martines | cayey, PR | 2018-11-16 |
| Angel L. Perez Camacho | Caguas, US | 2018-11-16 |
| Hector Ortiz | US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen L. París | San Juan, US | 2018-11-16 |
| Edna Rodríguez | San Juan, US | 2018-11-16 |
| Mayra Reyes | Caroluna, US | 2018-11-16 |
| Jose Rafael Ramirez | Bayamon, US | 2018-11-16 |
| Tito Cotto | Caguas, US | 2018-11-16 |
| Julio Senidei | San Juan, PR | 2018-11-16 |
| Carlos Morales | Manati, US | 2018-11-16 |
| Orlando Mendez | Sabana Grande, US | 2018-11-16 |
| Ismael Velez | Gurabo, US | 2018-11-16 |
| Orlando flores | Cayey, US | 2018-11-16 |
| julio sepuveda | Chelsea, MA | 2018-11-16 |
| Irma Navarro | Guayama, US | 2018-11-16 |
| Jorge Serrano | Rio piedras, PR | 2018-11-16 |
| Maria Coll | San Juan, US | 2018-11-16 |
| Zahira Berrocal | Guaynabo, PR | 2018-11-16 |
| Fernando Mattina | San Juan, US | 2018-11-16 |
| Marilyn Rodriguez | Juncos, US | 2018-11-16 |
| Alfredo Carrillo | Maitland, FL | 2018-11-16 |
| Wilfredo Soto | Hatillo, PR | 2018-11-16 |
| Hilda Elisa Portela Ferrer | Isabela, US | 2018-11-16 |
| Ana Awilda Colón | Vega Baja, US | 2018-11-16 |
| José Antonio RODRIGUEZ | CAROLINA, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Jennifer Hoyt | Portland, OR | 2018-11-16 |
| carmen Cintron Cintron | Trujillo Alto, US | 2018-11-16 |
| Marisol Diaz Flores | Caguas, US | 2018-11-16 |
| jose A Oneill | San Juan, US | 2018-11-16 |
| Axel Torres | Carolina, US | 2018-11-16 |
| Carmen Gomez | Juncos, NC | 2018-11-16 |
| Luisa Caez | Caguas, US | 2018-11-16 |
| Yesma Medina | San Juan, PR | 2018-11-16 |
| Hector Velazquez | Las Piedras, PR | 2018-11-16 |
| Victor Lionel Lequerique Irizarry | Fort Lauderdale, FL | 2018-11-16 |
| Carmen Serrano | San Juan, US | 2018-11-16 |
| Jose Figueroa Garcia | Punta Gorda, FL | 2018-11-16 |
| Lesbia Ramirez | Humacao, US | 2018-11-16 |
| Edwin Soto | Carolina, US | 2018-11-16 |
| Lori Millán | Carolina, US | 2018-11-16 |
| Jessica Rivera | San Juan, FL | 2018-11-16 |
| Hector Escalante | Springfield, FL | 2018-11-16 |
| Nereida ARNOLD | Waterbury, CT | 2018-11-16 |
| Maria Valentin | Guayanilla, US | 2018-11-16 |
| Javier Vizcarrondo | San Juan, PR | 2018-11-16 |
| Josef Pons | San Juan, PR | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Wilfredo Vega | Toa Alta, US | 2018-11-16 |
| María Ramírez | Key West, FL | 2018-11-16 |
| Aida Alvira | Luquillo, US | 2018-11-16 |
| Ines Cruz | Toa Alta, US | 2018-11-16 |
| Ana L. Vélez | Carolina, PR | 2018-11-16 |
| Roberto Fanfán Torres | Fajardo, PR | 2018-11-16 |
| Ernesto Grille | San Juan, US | 2018-11-16 |
| Robert Centeno | US | 2018-11-16 |
| Lady Olan | Caguas, US | 2018-11-16 |
| Edwin Jimenez | San Juan, US | 2018-11-16 |
| Melitza Crespo | San German, US | 2018-11-16 |
| Víctor Jesús Rodríguez | Orocovis, US | 2018-11-16 |
| Efrain Muñoz | Cabo Rojo, US | 2018-11-16 |
| Migdalia Avilès | Manati, US | 2018-11-16 |
| eric pineiro | San Juan, US | 2018-11-16 |
| esther rodriguez | San Juan, PR | 2018-11-16 |
| Ismael Betancourt | San Juan, US | 2018-11-16 |
| Iván R. Cintrón | Naranjito, FL | 2018-11-16 |
| Jennifer Calderon | Carolina, US | 2018-11-16 |
| Evelyn Nieves García | Juncos, PA | 2018-11-16 |
| Maribel Quiñones | Arecibo, US | 2018-11-16 |
| Luz Lopez Urbina | Fort Lauderdale, FL | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Sandra Ramirez | San Juan, US | 2018-11-16 |
| José M. Fernandez | Apopka, FL | 2018-11-16 |
| NORMA URRUTIA QUIÑONES | San Juan, US | 2018-11-16 |
| aileen villafa~e | carolina, PR | 2018-11-16 |
| Angel R Kuilan | Carolina, US | 2018-11-16 |
| Sonia Noemí García | US | 2018-11-16 |
| Omar Garcia | Dorado, US | 2018-11-16 |
| Esther Pizarro Millán | Carolina, US | 2018-11-16 |
| Annette Cotto | Yabucoa, PR | 2018-11-16 |
| Angela Gonzalez Velez | Guaynabo, US | 2018-11-16 |
| Marcelo Mora | Guaynabo, PR | 2018-11-16 |
| Wanda Colón | Bayamon, PR | 2018-11-16 |
| Gisel M Delgado Rivera | Humacao, PR | 2018-11-16 |
| Damaris Padilla | San Juan, US | 2018-11-16 |
| Mildred Naranjo | Estados Unidos, US | 2018-11-16 |
| Ana Elisa Morales Jiménez | Guaynabo, PR | 2018-11-16 |
| Evelyn Figueroa | San Juan, PR | 2018-11-16 |
| Valeria Figueroa | Decatur, GA | 2018-11-16 |
| lisette moreno | san juab, PR | 2018-11-16 |
| Vidia Pedraza | Caguas, US | 2018-11-16 |
| Omar Goitia | Fajardo, US | 2018-11-16 |
| Carmen Diaz | Guaynabo, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Carmen Correa | Fajardo, US | 2018-11-16 |
| Enid Rivera | San Juan, PR | 2018-11-16 |
| Angélica Martínez Miró | Trujillo Alto, FL | 2018-11-16 |
| Evelyn Arzuaga | US | 2018-11-16 |
| Maria Del Toro | Springdale, AR | 2018-11-16 |
| Luis Rodriguez | Carolina, PR | 2018-11-16 |
| Genaro Jusino | Caguas, US | 2018-11-16 |
| Mideli Rivera | US | 2018-11-16 |
| Pucho Miranda Gonzalez | Tennessee | 2018-11-16 |
| Melvin Padro | Bayamón, PR | 2018-11-16 |
| alondra hernandez | Caguas, US | 2018-11-16 |
| Doris Vazquez | San Juan, US | 2018-11-16 |
| Lusandra Garcia | US | 2018-11-16 |
| Sonia Nevares | San Juan, PR | 2018-11-16 |
| Carmen Vicente | San Juan, US | 2018-11-16 |
| Radames Ortiz | Puerto Rico | 2018-11-16 |
| Iris B. Rivera | San Juan, PR | 2018-11-16 |
| Monserrate Santiago | San Juan, FL | 2018-11-16 |
| Aracelis Rivera | Caguas, US | 2018-11-16 |
| Ismael Torres | Las Piedras, US | 2018-11-16 |
| Víctor Perez | Santo Domingo, Dominican Republic | 2018-11-16 |
| jose alvarez | Manati, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Davila | Kissimmee, FL | 2018-11-16 |
| Yadira Concepción | Carolina, US | 2018-11-16 |
| Veronica Medina | Cayey, NC | 2018-11-16 |
| Diana Rivera | San juan, PR | 2018-11-16 |
| Nanette Davila | Tampa, FL | 2018-11-16 |
| Gabriel Mercado | Lehigh Acres, FL | 2018-11-16 |
| Essai Encarnación | US | 2018-11-16 |
| Dina Romero | Bayamon, US | 2018-11-16 |
| Ivelisse Rodriguez | San Juan, US | 2018-11-16 |
| Roberto Volckers | San Juan, US | 2018-11-16 |
| Lesbia Betancourt | Agawam, FL | 2018-11-16 |
| Rafael Colon Rodriguez | US | 2018-11-16 |
| Wilfredo Melendez | San Juan, US | 2018-11-16 |
| Rafael Garcia | San lorenzo, US | 2018-11-16 |
| Joan Mari Velez Cuadrado | Humacao, US | 2018-11-16 |
| Zoeli Medina | Humacao, US | 2018-11-16 |
| Rafael Villamil | San Juan, US | 2018-11-16 |
| Diolydis Encarnacion | Carolina, US | 2018-11-16 |
| Acela Hernández Colón | Puerto Rico, FL | 2018-11-16 |
| Roberto Rodriguez | Arecibo, US | 2018-11-16 |
| Norberto Merced | Cidra, PR | 2018-11-16 |
| Maite Canuelas | Guaynabo, US | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Jaime Villamil-Muniz | San Juan, US | 2018-11-16 |
| Pedro Soler | San Juan, PR | 2018-11-16 |
| Luz Padilla | Manati, US | 2018-11-16 |
| William Mejias | New Bedford Ma., MA | 2018-11-16 |
| Virginia Rosado | Cidra, US | 2018-11-16 |
| Domingo Rivera | Juncos, US | 2018-11-16 |
| William Perez | US | 2018-11-16 |
| Dwight Cosme | Bayamon, US | 2018-11-16 |
| Marilian Castro | San Juan, US | 2018-11-16 |
| Cy Vasquez | Carolina, US | 2018-11-16 |
| Angel Rivera | San Juan, US | 2018-11-16 |
| Quiriat González | Caguas, US | 2018-11-16 |
| Carmen I Rosado | Rio Grande, US | 2018-11-16 |
| Carlos A Ramos Rosado | Florida | 2018-11-16 |
| Martín Dávila | Mayaguez, US | 2018-11-16 |
| Carmen Maria Camacho | Luquillo, US | 2018-11-16 |
| Milagros Morales Cruz | San Juan, US | 2018-11-16 |
| Daneris Silva | San Juan, PR | 2018-11-16 |
| Zenaida López Díaz | San Juan, US | 2018-11-16 |
| María Cristina Ríos Pérez | San Juan, US | 2018-11-16 |
| Hermes G. Gagot Escobosa | Hamtramck, MI | 2018-11-16 |
| Marta Hernandez | Hollywood, FL | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Maritza Giol | San Juan, NC | 2018-11-16 |
| Rita Pabón | Florida | 2018-11-16 |
| Minerva Hernández | Gurabo, US | 2018-11-16 |
| Agustin Costa | Arecibo, PR | 2018-11-16 |
| Susan Perazza | San Juan, US | 2018-11-16 |
| Esther Serrano | Miami, FL | 2018-11-16 |
| Amed Ortiz | Caguas, US | 2018-11-16 |
| EDGAR GARCIA | CAGUAS,PR, PR | 2018-11-16 |
| Ana Aulet | Carolina, US | 2018-11-16 |
| Wanda De Jesús Arvelo | Guaynabo, US | 2018-11-16 |
| Antonio Vega | San Juan, US | 2018-11-16 |
| Nereida Arnold | Waterbury, CT | 2018-11-16 |
| Ana G. Figueroa | Bayamon, US | 2018-11-16 |
| Juanita Otero Arroyo | San Juan, US | 2018-11-16 |
| Sunny Cabrera | San Juan, US | 2018-11-16 |
| Beverly Mercado | Naguabo, FL | 2018-11-16 |
| Juanita BATISTA-Laureano | Toa Alta, US | 2018-11-16 |
| MARIA MARTINEZ | US | 2018-11-16 |
| Beatriz Benitez | Miami, FL | 2018-11-16 |
| César González | Carolina, US | 2018-11-16 |
| Walleska Arias Baez | Bayamon, PR | 2018-11-16 |
| Nilda Medina | Orlando, FL | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Awilda Trinta Correa | Caguas, US | 2018-11-16 |
| JORGE ORTIZ | San Juan, PR | 2018-11-16 |
| Yolanda Franco | Guaynabo, US | 2018-11-16 |
| Lilliam Rivera | Tampa, FL | 2018-11-16 |
| Priscilla Fb Pgarciarive00 | Caguas, US | 2018-11-16 |
| Natalia Vega Maisonave | San Juan, US | 2018-11-16 |
| Carmen Rios | Dorado, US | 2018-11-16 |
| Angel Arguinzoni | Cidra, PR | 2018-11-16 |
| Odniel Pagan | Carolina, PR | 2018-11-16 |
| Ivonne Rosario | San Juan, US | 2018-11-16 |
| Alfredo Disdier | Guaynabo, US | 2018-11-16 |
| Awilda Roman | Gurabo, PR | 2018-11-16 |
| Martha Lopez | Hollywood, FL | 2018-11-16 |
| Lillian Lozano | Juncos, PR | 2018-11-16 |
| Edgardo Martinez Vazquez | Cuenca, Ecuador | 2018-11-16 |
| Ernestina Casanova | San Juan, FL | 2018-11-16 |
| Alfredo Casals | San Juan, PR | 2018-11-16 |
| Ivan Torres Lopez | Caguas, US | 2018-11-16 |
| Carmelo Roman | Tampa, FL | 2018-11-16 |
| Absalon Muñoz | Juncos, US | 2018-11-16 |
| Ramonita Vega | US | 2018-11-16 |
| Maria Diaz | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Jossie Gavillan | US | 2018-11-16 |
| Julio C. Torres Viera | San Lorenzo, PR | 2018-11-16 |
| María Pintor | US | 2018-11-16 |
| Magda Luciano | Caguas, US | 2018-11-16 |
| Yelitza Gonzalez | Humacao, US | 2018-11-16 |
| Merianny Heureaux | Loiza, PR | 2018-11-16 |
| Carlos Morales | Humacao, PR | 2018-11-16 |
| Jorge L Castro | Caguas, SC | 2018-11-16 |
| Luis Rosado | Tampa, FL | 2018-11-16 |
| M Besselievre | Corona, CA | 2018-11-16 |
| ivelisse Carbonell | Carolina, US | 2018-11-16 |
| ALEXIA RIBERA | Guaynabo, PR | 2018-11-16 |
| Glorynel Ojeda-Matos | Juncos, PR | 2018-11-16 |
| Nilsa Colon-Perez | Miami, FL | 2018-11-16 |
| Yanaika Robles | San Juan, PR | 2018-11-16 |
| Eric Díaz | San Juan, PR | 2018-11-16 |
| Amy Binder | Littleton, CO | 2018-11-16 |
| Judith Guadalupe | Orange Park, FL | 2018-11-16 |
| Arabelly Pimentel | San juan, FL | 2018-11-16 |
| Carlos Zayas | San Juan, US | 2018-11-16 |
| Néstor Betancourt Calzafa | San Juan, NC | 2018-11-16 |
| Gladys M Ciuro | Toa Alta, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Silvia Mendoza | San Juan,, US | 2018-11-16 |
| Jose Zayas | Bayamón, PR | 2018-11-16 |
| Milly Alamo | San Juan, US | 2018-11-16 |
| Lismarie Carrasquillo | Fajardo, US | 2018-11-16 |
| Lourdes Berrios | Naranjito, US | 2018-11-16 |
| Ramon Martinez | Winter Garden, FL | 2018-11-16 |
| LUZ Centeno | Brewster, CT | 2018-11-16 |
| Elix Fiqueroa | San Juan, US | 2018-11-16 |
| Monique Adorno | Caguas, US | 2018-11-16 |
| Jose Perez | Quebradilla, US | 2018-11-16 |
| Anibel Cruz | San Juan, US | 2018-11-16 |
| Jennifer Rodriguez | Caguas, US | 2018-11-16 |
| Camille Fontanez | San Juan, US | 2018-11-16 |
| Jose Ramos Santiago | San Juan, US | 2018-11-16 |
| Brunilda González | US | 2018-11-16 |
| Maricarmen Rodriguez | Trujillo Alto, US | 2018-11-16 |
| Joctan Carmona | Carolina, US | 2018-11-16 |
| Natalia Rodriguez | Seattle, WA | 2018-11-16 |
| Jose Vazquez | Brooklyn, NY | 2018-11-16 |
| Zobeida Carrasquillo | Carolina, US | 2018-11-16 |
| Raul Mendez | San Juan, US | 2018-11-16 |
| Anna Colom | Arlington, VA | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Fernando Zayas | Bayamon, PR | 2018-11-16 |
| Vilma Pérez | San Juan, PR | 2018-11-16 |
| Monserrate Roman | Saint Just, US | 2018-11-16 |
| Brenda Mendez | San Juan, US | 2018-11-16 |
| Maritza Vazquez | San juan, PR | 2018-11-16 |
| Maria de los Angeles Torrellas Pacheco | Florida | 2018-11-16 |
| Lyzzette Flores | San Juan, US | 2018-11-16 |
| Gerarda Montalvo | CAROLINA, US | 2018-11-16 |
| Leandro Pineda | San Juan, US | 2018-11-16 |
| Maria M. Santiago | Alexandria, VA | 2018-11-16 |
| Raymond Hernandez | Aguadilla, PR | 2018-11-16 |
| Pedro Martínez | Guaynabo, US | 2018-11-16 |
| Alicia Cintron | Guaynabo, PR | 2018-11-16 |
| Amílcar Rivera Díaz | Caguas, US | 2018-11-16 |
| Jose Luis Aponte | San Juan, PR | 2018-11-16 |
| Jose Moreno | San Juan, PR | 2018-11-16 |
| Pedro Garcia | Carolina, US | 2018-11-16 |
| Junisa Rosario | Davenport, FL | 2018-11-16 |
| Jose Lopez | Florida | 2018-11-16 |
| Joshua Castellanos | San Sebastian, US | 2018-11-16 |
| Jessica Mercado | San Juan, US | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Carmen Vaquez | Miami, FL | 2018-11-16 |
| Francisco Correa Tomey | Juncos P.R, PR | 2018-11-16 |
| Virginia Villanueva Correa | Arecibo, US | 2018-11-16 |
| Jose Campos | Caguas, US | 2018-11-16 |
| Carmen y. Cortes garcia | San Juan, US | 2018-11-16 |
| Elba Iris Mercado | Hollywood, FL | 2018-11-16 |
| Nelson Zayas | Guaynabo P.R., US | 2018-11-16 |
| Génesis Martínez | Carolina, US | 2018-11-16 |
| Eva Lopez | San Juan, PR | 2018-11-16 |
| Alma Martunez | Cidra, US | 2018-11-16 |
| Ana Benitez | Bayamon, US | 2018-11-16 |
| Carmen Mendoza | Carolina, US | 2018-11-16 |
| Ivan Huerta Toro | Caguas, US | 2018-11-16 |
| Ruth Pizarro | San Juan, US | 2018-11-16 |
| Annette Lebrón | Toa Baja, US | 2018-11-16 |
| Victor Ortix | Aguadilla, US | 2018-11-16 |
| Zulma Cruz | Aguadilla, PR | 2018-11-16 |
| Carmen D Rivera | San Juan, PA | 2018-11-16 |
| Nilsa Sánchez | Aguadilla, US | 2018-11-16 |
| Alice Colon | Rio Piedras, PR | 2018-11-16 |
| Eduardo Martin | San Juan, US | 2018-11-16 |
| Ben Ortiz | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| William figueroa | ponce, US | 2018-11-16 |
| Abiud Reyes | Hollywood, FL | 2018-11-16 |
| Elba San Miguel Sanchez | Bayamón, FL | 2018-11-16 |
| Maria Caro | san juan, PR | 2018-11-16 |
| Cachi Rivera | Caguas, US | 2018-11-16 |
| Sara María Crespo | San Juan, US | 2018-11-16 |
| RICHARD FIGUEROA | Carolina, US | 2018-11-16 |
| Yolanda Zayas | San Juan, US | 2018-11-16 |
| LUIS HERNANDEZ | Rio Piedras, PR | 2018-11-16 |
| Antonio Perez | San Juan, US | 2018-11-16 |
| Angel Castro | San German, US | 2018-11-16 |
| Lydia Alvarado | US | 2018-11-16 |
| Pura Vazquez | Spring Hill, FL | 2018-11-16 |
| olga arimont | Aibonito, US | 2018-11-16 |
| Adalberto Reyes | Palm Bay, FL | 2018-11-16 |
| Marisol Garcia | Bayamon, US | 2018-11-16 |
| Miguel Contreras | Alexandria, VA | 2018-11-16 |
| Nydia Lopez | San Juan, US | 2018-11-16 |
| Edwin J Vázquez | US | 2018-11-16 |
| Juan Marty | Hialeah, FL | 2018-11-16 |
| ALEIDA LOPEZ | San Juan, US | 2018-11-16 |
| María Vázquez | Carolina, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Elba Rabell | Kissimmee, FL | 2018-11-16 |
| Osvaldo Rivera | Caguas, US | 2018-11-16 |
| Leoncio Rodríguez | Trujillo Alto, PR | 2018-11-16 |
| Irene Santana | Toa Alta, US | 2018-11-16 |
| Rosángeles De Jesús | Naranjito, US | 2018-11-16 |
| ada rivera nieves | Fort Lauderdale, FL | 2018-11-16 |
| José L. López-Detrés | Caguas, US | 2018-11-16 |
| Zulma Rivera | Hinesville, GA | 2018-11-16 |
| Virginia Santiago | San Juan, PR | 2018-11-16 |
| Rafael santiago santiago | Trujillo Alto, US | 2018-11-16 |
| Ivelisse Ramos | Fort Myers, FL | 2018-11-16 |
| Carmen Morales | San Juan, PR | 2018-11-16 |
| Liliana Cubano | Fort Lauderdale, FL | 2018-11-16 |
| Aggenol González | Isabela, US | 2018-11-16 |
| Miguel Robles | San Juan, US | 2018-11-16 |
| Marelin Melendez | Tamarac, FL | 2018-11-16 |
| Luis Rodriguez | Guaynabo, US | 2018-11-16 |
| Javier Rodriguez | Bayamon, US | 2018-11-16 |
| Adalberto Carrero | San Juan, US | 2018-11-16 |
| Marta Rodríguez | San Juan, PR | 2018-11-16 |
| Marlene Acaron | Cabo Rojo, PR | 2018-11-16 |
| Laura Levy | Hastings-on-Hudson, NY | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Enid Berrios | Riverview, FL | 2018-11-16 |
| Ricardo Castellanos | Puerto Rico | 2018-11-16 |
| Wilfred Bermudez | Bayamon, US | 2018-11-16 |
| zoraida marquez | Fort Lauderdale, US | 2018-11-16 |
| Eliana Rivera | Winter Garden, FL | 2018-11-16 |
| Jose Gonzalez Acevedo | Hendersonville, TN | 2018-11-16 |
| Angel Silva | San Juan, US | 2018-11-16 |
| mildred dominguez | Longwood, FL | 2018-11-16 |
| Erickson De Jesus | Panama City Beach, FL | 2018-11-16 |
| Christy Caez | Minneapolis, MN | 2018-11-16 |
| Rosa Olivencia | US | 2018-11-16 |
| Karla Cartagena | Bayamon, US | 2018-11-16 |
| Jaime Oquendo | San Antonio, TX | 2018-11-16 |
| Marisol Flores | Fort Lauderdale, FL | 2018-11-16 |
| Yolanda García | Phoenix, AZ | 2018-11-16 |
| Rafael Alberto Rivera Rodríguez | Aibonito, US | 2018-11-16 |
| VICTOR VELEZ | San Juan, PR | 2018-11-16 |
| Dimaris Fuentes | Altamonte Springs, FL | 2018-11-16 |
| Alfredo Nadal | San Juan, US | 2018-11-16 |
| JAVIER NUNEZ | San Juan, US | 2018-11-16 |
| Nilda Ivette Torres | San Juan, US | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Angel Santiago | US | 2018-11-16 |
| Irvin Diaz | Naguabo, PR | 2018-11-16 |
| Damian Olmo | US | 2018-11-16 |
| Matilde Rodríguez | Arecibo, US | 2018-11-16 |
| Manfred Rabell | San Juan, PR | 2018-11-16 |
| Santos Martinez Jr | US | 2018-11-16 |
| Carmen Correa | San Juan, US | 2018-11-16 |
| Jose González | Humacao, US | 2018-11-16 |
| Carlos Pagan | Cidra, US | 2018-11-16 |
| Di Fer | US | 2018-11-16 |
| Milagros Perez | Hollywood, FL | 2018-11-16 |
| Isidro Pérez | Dorado, US | 2018-11-16 |
| Victor Pla | Arecibo, PR | 2018-11-16 |
| Juan Morales | Guayama, US | 2018-11-16 |
| Carmen Sanchez | Carolina, PR | 2018-11-16 |
| Hector Gonzalez | Naranjito, US | 2018-11-16 |
| albert Hernaiz | Caguas, PR | 2018-11-16 |
| Efrain Ortiz-Diaz | US | 2018-11-16 |
| CARLOS GRANA | san german, PR | 2018-11-16 |
| Alex Rodriguez | Keller, TX | 2018-11-16 |
| Maria Ramos | Mayaguez, US | 2018-11-16 |
| Karenly Orellano | Guaynabo, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Ana Villafa,je | US | 2018-11-16 |
| Gerald Nieves | San Juan, PR | 2018-11-16 |
| Johnny Carrasquillo Guzman | Gurabo, PR | 2018-11-16 |
| Teresita Maldonado | Hollywood, FL | 2018-11-16 |
| Gilbert Hernandez | US | 2018-11-16 |
| Juan Miguel Rivera Medina | Vega Baja, US | 2018-11-16 |
| Yvette Lopez Vázquez | Caguas, US | 2018-11-16 |
| Cristhian Cabrera | Orlando, FL | 2018-11-16 |
| Vilma Salgado | Orlando, FL | 2018-11-16 |
| jose quiles | Decatur, FL | 2018-11-16 |
| Sonia Villaverde | San Juan, US | 2018-11-16 |
| Jocelin R. Mañan Pichardo | Manati, US | 2018-11-16 |
| Diana Garcia | Barceloneta, US | 2018-11-16 |
| Nicolás González | San Juan, US | 2018-11-16 |
| Jose Perez-Gatell | US | 2018-11-16 |
| Carlos Oliveras | San Juan, US | 2018-11-16 |
| Jessica Rodríguez | San Juan, US | 2018-11-16 |
| Ángela Maldonado | Gurabo, US | 2018-11-16 |
| Allegra Emmanuelli Ibarra | San Juan, PR | 2018-11-16 |
| Sandra Fabregas san | San juan, PR | 2018-11-16 |
| Francisco Hernández | San Juan, PR | 2018-11-16 |
| Yamil Rodriguez | US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Marielis Flores Polanco | Florida | 2018-11-16 |
| Maria Díaz | San Juan, US | 2018-11-16 |
| Luis Colon-Montanez | Cidra, PR | 2018-11-16 |
| Nora Rivera | Dorado, AL | 2018-11-16 |
| Carmen Bruselas | Carolina, PR | 2018-11-16 |
| Jose Irizarry | Mayagüez, PR | 2018-11-16 |
| Teresita Rodriguez | San Juan, FL | 2018-11-16 |
| Milly Ortiz | US | 2018-11-16 |
| Rita Ramos | San Juan, US | 2018-11-16 |
| Elba Hernández | Courbevoie, US | 2018-11-16 |
| Wiso Nazario | Guaynabo, PR | 2018-11-16 |
| Horacio Serrano | San Jusn, US | 2018-11-16 |
| Elvis Maldonado Cruz | Vieques, US | 2018-11-16 |
| Nitchia Viruet | Bayamon, PR | 2018-11-16 |
| Joel Poueymirou | Toa Baja Levittown, US | 2018-11-16 |
| Armando Rodriguez Torres | Ponce, US | 2018-11-16 |
| Aycmelie viruet | Bayamon, PR | 2018-11-16 |
| Tamara Torres | Auckland, New Zealand | 2018-11-16 |
| Ivonne Lopez | Fajardo, PR | 2018-11-16 |
| Aida Burgos | Guaynabo, US | 2018-11-16 |
| Nilda Melendez | San Juan, US | 2018-11-16 |
| HECTOR SEPULVEDA | YABUCOA, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Nelson Perez rodriguez | juncos, US | 2018-11-16 |
| Eddie Lozano | Bayamon, US | 2018-11-16 |
| Jose Hernandez | San Juan, US | 2018-11-16 |
| Evelyn Morales | HUMACAO, PR | 2018-11-16 |
| Edra Nazario | Bayamón, US | 2018-11-16 |
| Efraín Resto | San Juan, US | 2018-11-16 |
| Luis Muñiz | Segovia, Spain | 2018-11-16 |
| Roberto Feliciano | San Juan, US | 2018-11-16 |
| Tirsa Nieves | Toa Alta, US | 2018-11-16 |
| Myrna Betancourt Calzada | Bayamon, US | 2018-11-16 |
| Osvaldo Correa Rodríguez | Toa Baja, US | 2018-11-16 |
| Héctor Betancourt hoyos | North Carolina | 2018-11-16 |
| Samuel Concepcion | Vega Alta, PR | 2018-11-16 |
| Manuel Lebron | Vieques, US | 2018-11-16 |
| Pablo Cardona | San Juan, US | 2018-11-16 |
| Dionisio Fernandez | Caguas, FL | 2018-11-16 |
| Javier Moscoso | San Juan, PR | 2018-11-16 |
| Angelica Rivera Malpica | Vega alta, US | 2018-11-16 |
| Hilda González | Elizabeth, NJ | 2018-11-16 |
| Santos Centeno | Caguas, US | 2018-11-16 |
| Erika Alicea | Toa Baja, US | 2018-11-16 |
| Carmen Andujar | San Juan, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Hector Mercado | Dorado, US | 2018-11-16 |
| Axel Lecleres Pedraza | Bayamon, US | 2018-11-16 |
| Lydia Nieves Molina | Caguas, PR | 2018-11-16 |
| David Villegas | US | 2018-11-16 |
| Julio Ramos | San Juan, US | 2018-11-16 |
| Luz Haydee Rivera | San Juan, US | 2018-11-16 |
| Jessica Lozano | San Juan, US | 2018-11-16 |
| José Miguel La Torre | San Juan, US | 2018-11-16 |
| Roberto Martinez Tirado | US | 2018-11-16 |
| Rafael Moure | San Juan, US | 2018-11-16 |
| Grace Miranda | Bayamon, PR | 2018-11-16 |
| SAMUEL BEZARES | San Juan, US | 2018-11-16 |
| ELDA RIVERA | Humacao, PR | 2018-11-16 |
| Wilfredo Betancourt | Bayamón, PR | 2018-11-16 |
| Alexis Correa | San Juan, US | 2018-11-16 |
| Carlos R Ramos | San Juan, US | 2018-11-16 |
| Ivelys Pagán | Arecibo, US | 2018-11-16 |
| Hernan Roger Hernandez Fernandez | San Juan, PR | 2018-11-16 |
| Carmen Leticia Burgos | Florida | 2018-11-16 |
| Carmen Perez | San Juan, US | 2018-11-16 |
| Libertad Lebron | Bayamon, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Francisco Quinones | US | 2018-11-16 |
| Edwin Tañón | Barranquitas, US | 2018-11-16 |
| Evelyn Maldonado | San Juan, US | 2018-11-16 |
| Nivia Crespo | Carolina, PR | 2018-11-16 |
| Nilsa Rivera | Bayamon, PR | 2018-11-16 |
| Yma Lopez | Ponce, US | 2018-11-16 |
| Randy Medina | Santo Domingo, Dominican Republic | 2018-11-16 |
| Hugo Fonseca | San Juan, PR | 2018-11-16 |
| Carlos Ortiz | San Juan, US | 2018-11-16 |
| Luz Alejandro | San Juan, US | 2018-11-16 |
| Carmen Gloria Fonseca | Caguas, PR | 2018-11-16 |
| Israel Candelaria | Orocovis, US | 2018-11-16 |
| Edwin Rivera | San Juan, US | 2018-11-16 |
| Yadira Ortiz | Florida | 2018-11-16 |
| Benjie Calzada | Luquillo, US | 2018-11-16 |
| Ángel Grullon | Caguas, US | 2018-11-16 |
| Bernie Alicea | US | 2018-11-16 |
| Roberto Cruz Díaz | Carolina, PR | 2018-11-16 |
| Olga Montesino | US | 2018-11-16 |
| Maribel Santini | Caguas, PR | 2018-11-16 |
| Brayan Maldonado | US | 2018-11-16 |
| Andres Diaz Ortiz | Gurabo, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| William Rivera | Corozal, US | 2018-11-16 |
| Carlos Díaz | San Juan, US | 2018-11-16 |
| Katherine Reyes | Bayamon, US | 2018-11-16 |
| Nelson Mattei | San Juan, US | 2018-11-16 |
| Jose Calderon | San Juan, PR | 2018-11-16 |
| Aurora Montesino | US | 2018-11-16 |
| Wanda Roque | San Juan, US | 2018-11-16 |
| Tyrene Garland | San Juan, US | 2018-11-16 |
| Ángel Ruben Carrasquillo Rios | Florida | 2018-11-16 |
| Vimarie Miguel | San Jaun, US | 2018-11-16 |
| Olga Zarate | San Juan, US | 2018-11-16 |
| WANDA AYALA FIGUEROA | SABANA SECA, PR | 2018-11-16 |
| Christian Hernandez | Dorado, US | 2018-11-16 |
| Magdaline Rodriguez | San Juan, US | 2018-11-16 |
| Jose Gonzalez | US | 2018-11-16 |
| Víctor Pizarro a | US | 2018-11-16 |
| Marta Velázquez | Caguas, US | 2018-11-16 |
| Kendra L. Concepción López | CAROLINA, US | 2018-11-16 |
| Victor Acevedo | Corozal, US | 2018-11-16 |
| Magda Pérez | Caguas, PR | 2018-11-16 |
| Isabel Oquendo | San Juan, US | 2018-11-16 |
| Wigdalis Castro | Toa Baja, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Juan Carlos Miranda | Dorado, US | 2018-11-16 |
| juan r herrans | San Juan, US | 2018-11-16 |
| Guillermo Victor Ramirez-Lopez | Caguas,, PR | 2018-11-16 |
| José P Calcerrada | US | 2018-11-16 |
| Rosa Diaz | Puerto Rico, FL | 2018-11-16 |
| Maria Fontanez | Caguas, US | 2018-11-16 |
| Victor Echavarry | San Juan, PR | 2018-11-16 |
| Esther Encarnacion | US | 2018-11-16 |
| Aidza rivera | Caguas, US | 2018-11-16 |
| Kelvin Betancourt | Toa Alta, US | 2018-11-16 |
| Malia Calderon | Vega Baja, US | 2018-11-16 |
| Brenda Rivera | Fort Lauderdale, FL | 2018-11-16 |
| Emily Ortiz | PHILADELPHIA, PA | 2018-11-16 |
| Maria Garcia | Spring Hill, FL | 2018-11-16 |
| Marinés Rengifo | Bayamon, US | 2018-11-16 |
| Ramón Rivera Grau | Bayamon, US | 2018-11-16 |
| Sonia Feliciano-Robles | San Juan, US | 2018-11-16 |
| Neftalí García | San Juan, US | 2018-11-16 |
| Evelyn Gonzalez | San Juan, PR | 2018-11-16 |
| Rafael Colon | San Juan, PR | 2018-11-16 |
| Alex Velez | Toa Alta, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Elmer Martinez | Camuy, US | 2018-11-16 |
| RITA M RODRIGUEZ | BAYAMON, PR | 2018-11-16 |
| Sacha Rivera-Sarate | Guaynabo, US | 2018-11-16 |
| Antonio Diaz | San Juan, US | 2018-11-16 |
| Jose Rosado | San Juan, US | 2018-11-16 |
| Gilberto Cuevas | Ponce, PR | 2018-11-16 |
| Migdalia Ortiz | US | 2018-11-16 |
| Yarelis Guerríos | Trujillo Alto, US | 2018-11-16 |
| Carlos Emmanuelli | San Juan, PR | 2018-11-16 |
| Monty Maldonado | Alexandria, VA | 2018-11-16 |
| Jorge Luis Medina Cruz | Río Grande, PR, FL | 2018-11-16 |
| Daniel Velez | Mayaguez, US | 2018-11-16 |
| Luis V. Rodriguez cordeo | Hatillo, US | 2018-11-16 |
| elio rodriguez | Trujillo Bajo, PR | 2018-11-16 |
| Rosa Mulero | San Juan, US | 2018-11-16 |
| glorimar urbina | trujillo alto, US | 2018-11-16 |
| Jiany Torres | San Juan, PR | 2018-11-16 |
| Vanessa Tavarez | Ridgewood, NY | 2018-11-16 |
| Angelina Cruz | Gurabo, US | 2018-11-16 |
| Maria López Rivera | San Juan, US | 2018-11-16 |
| Gisela Cabrera | San Juan, US | 2018-11-16 |
| Adilfo González | Lares, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Luz Aida De Jesús | San Juan, US | 2018-11-16 |
| Gi;da G. García | Carolina, PR | 2018-11-16 |
| Max Ventura | Caguas, US | 2018-11-16 |
| Roberto Lopez | Camuy, US | 2018-11-16 |
| Belma Alonso | Guaynabo, PR | 2018-11-16 |
| Jorge Rios | San Juan, US | 2018-11-16 |
| Maria Isabel Rivera | Bayamón, PR | 2018-11-16 |
| Carmen Barrios | San Juan, US | 2018-11-16 |
| Andres Aviles | San Juan, US | 2018-11-16 |
| José m Morales | Juncos, NC | 2018-11-16 |
| Anita Yudkin | Carolina, US | 2018-11-16 |
| Brenda Urbina | SanJuan, PR | 2018-11-16 |
| Jorge Perez | Miami, FL | 2018-11-16 |
| Margarita Mercado | Boynton Beach, FL | 2018-11-16 |
| Juan M Vera Diaz | Bayamon, US | 2018-11-16 |
| Lizbeth Torres | Dorado, PR | 2018-11-16 |
| Linda Olmo | Far Rockaway, NY | 2018-11-16 |
| Tatiana Zeda | Orocovis, US | 2018-11-16 |
| Juan Rivera | Barranquitas, PR | 2018-11-16 |
| María Susana Meléndez | US | 2018-11-16 |
| Antonio Bird | Cataño, PR | 2018-11-16 |
| Nelson Vazquez Espejo | Toa Alta, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Peter Villano | Pittsford, VT | 2018-11-16 |
| Marisabel Pizarro | Carolina, US | 2018-11-16 |
| Rebeca Nieves Pastrana | San Juan, US | 2018-11-16 |
| Sean Figueroa | Lancaster, PA | 2018-11-16 |
| Isaac Rivera | Ponce, US | 2018-11-16 |
| Alexis Pereira Marrero | Caguas, US | 2018-11-16 |
| Carmen C. Morales Rodríguez | Maunabo, US | 2018-11-16 |
| Doris Figueroa | Bayamon, US | 2018-11-16 |
| Vanessa Torres | Carolina, FL | 2018-11-16 |
| Marivette Alicea | Caguas, US | 2018-11-16 |
| Adelaida Salcedo | Puerto Rico, NC | 2018-11-16 |
| Juana Cruz | Caguas, FL | 2018-11-16 |
| Carlos Fco. Rivera Burgos | San Juan, US | 2018-11-16 |
| Melanie Rivera | San Juan, NC | 2018-11-16 |
| Abihezer Estrada | US | 2018-11-16 |
| Sasha Marcano | Hollywood, PR | 2018-11-16 |
| Jose Colon | Ponce, FL | 2018-11-16 |
| Nilsa Rodriguez | Caguas, US | 2018-11-16 |
| Richard Rivera | US | 2018-11-16 |
| Hope Rivera | Humacao, NC | 2018-11-16 |
| Josue Urbina | San Juan, US | 2018-11-16 |
| Rafael Monserrate | San Juan, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Edlin Ortiz | San Juan, US | 2018-11-16 |
| Francisco Oquendo | cataño, US | 2018-11-16 |
| Melva Rodriguez | Arecibo, PR | 2018-11-16 |
| Zuania santiago | US | 2018-11-16 |
| Griseida Carrasquillo | Fort Lauderdale, FL | 2018-11-16 |
| Alfonso Muñoz | San Juan, PR | 2018-11-16 |
| Anabel Sola | San Juan, US | 2018-11-16 |
| Cathy Rivera | San Juan, US | 2018-11-16 |
| Ronald Diaz-Cataldo | Cheltenham, UK | 2018-11-16 |
| Eddie Jiménez | Caguas, US | 2018-11-16 |
| Francisco Garcia | Fajardo, US | 2018-11-16 |
| Norma Lopez | Carolina, PR | 2018-11-16 |
| Maribel Sanchez | Toa Alta, US | 2018-11-16 |
| Wilma González | Caguas, US | 2018-11-16 |
| Olga Claudio | Aibonito, US | 2018-11-16 |
| José García | San juan, US | 2018-11-16 |
| Luis Vázquez | San Juan, PR | 2018-11-16 |
| Migdalia Llanes | San Juan, US | 2018-11-16 |
| Halvin A Gutierrez | Bradenton, FL | 2018-11-16 |
| Nilmar Rosa | Orlando, FL | 2018-11-16 |
| Miguel Rivera | Humacao, PR | 2018-11-16 |
| Mayrim Inostroza | Arecibo, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Enrique Baquero | San Juan, US | 2018-11-16 |
| Gustavo Rivera | San Sebastian, US | 2018-11-16 |
| Francisco Fernández | San Juan, US | 2018-11-16 |
| Evelyn Peralta | Carolina, US | 2018-11-16 |
| Ramón luis Nevarez | San Juan, US | 2018-11-16 |
| Myrna Mercado Santini | Carolina, PR | 2018-11-16 |
| Frank Rodriguez | San Juan, US | 2018-11-16 |
| Myrelis Diaz Martinez | Tucson, AZ | 2018-11-16 |
| Wanda Cuencas | Caguas, US | 2018-11-16 |
| Hector Quinones | Hatillo, US | 2018-11-16 |
| Edgar Vargas | San Germán, US | 2018-11-16 |
| FELIX VAZQUEZ | US | 2018-11-16 |
| Marlon Jijon | Bayamon, US | 2018-11-16 |
| Iris Padin | Quebradillas, US | 2018-11-16 |
| Lisnette Vargas Cervantes | Guaynabo, US | 2018-11-16 |
| Maria E Gonzalez | Trujillo Alto, US | 2018-11-16 |
| Mariano Melendez | Ponce, US | 2018-11-16 |
| Ray Suarez | Miami, FL | 2018-11-16 |
| María Cordero | Loiza, PR | 2018-11-16 |
| Mayra Barreto | Mayaguez, PR | 2018-11-16 |
| Luis Tirado | Aguada, PR | 2018-11-16 |
| Victor Miranda | San German, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Wanda Selvera | Dallas, TX | 2018-11-16 |
| Norma Roldan | San Lorenzo, PR | 2018-11-16 |
| Jorge Cervera | Florida, US | 2018-11-16 |
| Elizabeth Suarez | Toa Alta, US | 2018-11-16 |
| WIDALIZ MORALES | San Sebastian, US | 2018-11-16 |
| Juan M Perez Santiago | Brooklyn, NY | 2018-11-16 |
| Henry Adames Cruz | San Juan, US | 2018-11-16 |
| Jessica López | San Juan, US | 2018-11-16 |
| Javier Vega | Sabana Grande, US | 2018-11-16 |
| Juan Romero | Cabo Rojo, US | 2018-11-16 |
| Magda Igaravidez Ocasio | Columbia, MD | 2018-11-16 |
| Angel Garcia-Feliciano | Luquillo, US | 2018-11-16 |
| Duane Kolterman | Mayaguez, US | 2018-11-16 |
| José A Padilla | San Juan, US | 2018-11-16 |
| Milagros Laboy | Humacao, US | 2018-11-16 |
| Enrique Loubriel | San Juan, US | 2018-11-16 |
| Glenda Liz Marrero Torres | San Juan, US | 2018-11-16 |
| Mayrah I. Cotto | US | 2018-11-16 |
| Ana lydia Torres | Toa Alta, US | 2018-11-16 |
| Víctor Martínez | Atlanta, VA | 2018-11-16 |
| Jorge luis Ramos gonzalez | Caguas, US | 2018-11-16 |
| Carlos A. Pérez Carrión | Dorado, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Wilson Vazquez | Bayamon, FL | 2018-11-16 |
| René S Vélez velez | MAYAGUEZ, US | 2018-11-16 |
| SHARILEIL TORO | Arecibo, US | 2018-11-16 |
| Manuel Torres | Dover, NJ | 2018-11-16 |
| rene rivera | las piedras, PR | 2018-11-16 |
| Jorge Monserrate | Clermont, FL | 2018-11-16 |
| Alexis Cotto | Toa Baja, FL | 2018-11-16 |
| Jorge Malave | Orocovis, US | 2018-11-16 |
| Edna Hernández | Aguadilla, US | 2018-11-16 |
| Soninel Alicea | San Juan, US | 2018-11-16 |
| Olga Velez | Barranquitas, US | 2018-11-16 |
| Doris Rosario | Canovanas, PR | 2018-11-16 |
| Zoraida Jimenez | San Juan, US | 2018-11-16 |
| Liznette Rodriguez | 29, PR | 2018-11-16 |
| Wilbert González | Isabela, US | 2018-11-16 |
| Daniel Valle | Mayaguez, PR | 2018-11-16 |
| Hector Vargas | Mayaguez, PR | 2018-11-16 |
| Luz Gómez | Río Grande, US | 2018-11-16 |
| Nicole Elaudy Torres Collado | Kingston, Jamaica | 2018-11-16 |
| Carlos Rentas | Carolina, PR | 2018-11-16 |
| Julio Rodríguez González | San Sebastián, US | 2018-11-16 |
| Michelle Rivera | Texas | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Efrain Ruiz | La Vergne, TN | 2018-11-16 |
| Julio Cintrón | Cabo Rojo, PR | 2018-11-16 |
| Pedro Rodriguez | San Juan, US | 2018-11-16 |
| Laura E. Negrón Siverio | Arecibo, PR | 2018-11-16 |
| Alejandro Ramos | Santa Isabel, US | 2018-11-16 |
| Saulo Gimenez | Canovanas, US | 2018-11-16 |
| Zulma Miura | Mayaguez, US | 2018-11-16 |
| Neida serrano | hormigueros, PR | 2018-11-16 |
| Yolanda Berrocal | San Juan, US | 2018-11-16 |
| Carlos Feliciano | Bayamon, US | 2018-11-16 |
| Mayra París | Ponce, US | 2018-11-16 |
| Ricardo Mercado | arecibo, US | 2018-11-16 |
| Rafael Irizarry | San Juan, PR | 2018-11-16 |
| Luis Segundo | San Juan, FL | 2018-11-16 |
| Raul Barreto Perez | Costa Rica | 2018-11-16 |
| Victor F Mallens | San Juan, US | 2018-11-16 |
| Francisco Mercado | San Juan, US | 2018-11-16 |
| Ivette Colon | Hialeah, FL | 2018-11-16 |
| Elvin R Rivera | Bayamon, US | 2018-11-16 |
| Dulce m Cruz | San Juan, US | 2018-11-16 |
| Roberto Torres | Philadelphia, PA | 2018-11-16 |
| Joyce Rodríguez | Dorado, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Nannette Maysonet | Dorado, US | 2018-11-16 |
| Patricia Morris | San Juan, US | 2018-11-16 |
| Delia Sánchez | caguas, NC | 2018-11-16 |
| Kammy Negron | Ponce, PR | 2018-11-16 |
| Julio Vergne | san juan, PR | 2018-11-16 |
| Aurea Arce Valentin | Mayguez, US | 2018-11-16 |
| Joel Reyes | Caguas, PR | 2018-11-16 |
| Nestaly Rivera | Pompano Beach, FL | 2018-11-16 |
| Ivan Cuevas | Carolina, US | 2018-11-16 |
| Edgar Olivencia | Plano, TX | 2018-11-16 |
| Glenda Liz Acevedo | Isabela, FL | 2018-11-16 |
| Raul Mangual | Cayey, US | 2018-11-16 |
| José-Luis Rivera-Rivera | Aguas Buenas, PR | 2018-11-16 |
| Eileen Maria Coffey | San Juna, PR | 2018-11-16 |
| Abigail Martinez | Bayamon, US | 2018-11-16 |
| Héctor Huyke | Mayagüez, US | 2018-11-16 |
| Jomayra Cruz | San Juan, US | 2018-11-16 |
| Zoraida González | Añasco, US | 2018-11-16 |
| Mayra Rodriguez | San Juan, US | 2018-11-16 |
| Segundo Melendez | Caguas, US | 2018-11-16 |
| Delilah Acevedo | Orocovis, US | 2018-11-16 |
| Ricky Valentin | Toa Baja, FL | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Gervasio Morales-Rodríguez | Guaynabo, US | 2018-11-16 |
| Luis Zapata Cancel | Caguas, PR | 2018-11-16 |
| Wanda Vallejo | San Juan, US | 2018-11-16 |
| victor garcia | Sabana Grande, PR | 2018-11-16 |
| Maria Sierra | US | 2018-11-16 |
| Jose Gonzalez | San Juan, US | 2018-11-16 |
| Joel Gomez | San Juan, US | 2018-11-16 |
| Arlene Garcia | San Juan, US | 2018-11-16 |
| Jorge Alvarado | Hollywood, FL | 2018-11-16 |
| Alberto Rojas | San juan, US | 2018-11-16 |
| Félix Rivera Reyes | Caguas, FL | 2018-11-16 |
| Jorge Monroig | Bayamon, US | 2018-11-16 |
| Carlos E Rivera Perez | Vega Baja, US | 2018-11-16 |
| Kirstie Eileen | Newark, NJ | 2018-11-16 |
| Luz Leon Rivera | Arroyo, US | 2018-11-16 |
| Jose Viera | San Juan, PR | 2018-11-16 |
| Jose R Morales | Fajardo, US | 2018-11-16 |
| Arcadio Figueroa | Gurabo, US | 2018-11-16 |
| Jorge Ortiz | Trujillo Alto, PR | 2018-11-16 |
| Ernesto SILVA | San Juan, US | 2018-11-16 |
| Jose Omar Ramírez Del Valle | San Juan, US | 2018-11-16 |
| Jeffrey Rivera Sanabria | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Kevin I Collazo | Bayamon, US | 2018-11-16 |
| ROBERTO ACOSTA | San Juan, PR | 2018-11-16 |
| Jeffrey Glogiewicz | Caguas, PR | 2018-11-16 |
| Roberto Rodriguez | Newton, MA | 2018-11-16 |
| Joely Alvarado | US | 2018-11-16 |
| Jose Gonzalez | Aguada, US | 2018-11-16 |
| Rafael Quiñones | Rio Grande, US | 2018-11-16 |
| Melvin Arroyo | Lares, PR | 2018-11-16 |
| Pablo Domínguez | San Juan, US | 2018-11-16 |
| Enrique Vélez | San juan, FL | 2018-11-16 |
| Irma Serrano García | San Juan, AL | 2018-11-16 |
| Raquel Bernard | Caguas, US | 2018-11-16 |
| Oscar Gonzalez | SAN JUAN, PR | 2018-11-16 |
| Angel Astacio | Cabo Rojo, US | 2018-11-16 |
| Luis Diaz | Gurabo, PR | 2018-11-16 |
| Armando Fadhel | New York, NY | 2018-11-16 |
| Carlos Rivera Santiago | Boulder, CO | 2018-11-16 |
| Maria Marty Asencio | Peoria, IL | 2018-11-16 |
| Edgar Ambert | US | 2018-11-16 |
| Frances Santiago | Cabo Rojo, US | 2018-11-16 |
| Jorge ortiz | Miami, PR | 2018-11-16 |
| Aracelis Santiago | Bronx, NY | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Luis H. Mergal | Dorado, US | 2018-11-16 |
| Johnny Irizarry | Pontiac, MI | 2018-11-16 |
| Natanael Conde Castro | Hollywood, FL | 2018-11-16 |
| Marisol Figueroa | San Juan PR, PR | 2018-11-16 |
| Miguel Feyjoo | Caguas, PR, PR | 2018-11-16 |
| Sylvia Pabon | Mayaguez, PR | 2018-11-16 |
| Denise Cuevas | US | 2018-11-16 |
| Maritza Ocasio | Bayamon, US | 2018-11-16 |
| Jose Suarez | Hackettstown, NJ | 2018-11-16 |
| David Juarbe | Toa Alta, US | 2018-11-16 |
| Edgard Quinones | Mayaguez, PR | 2018-11-16 |
| Alba N Acevedo | Caguas, AK | 2018-11-16 |
| Alfonso Gomez | San Juan, PR | 2018-11-16 |
| Edna Alejandro | Naranjito, US | 2018-11-16 |
| Ricardo Ruiz | Ponce, PR | 2018-11-16 |
| Sharon Jimenez | Sabana Grande, PR | 2018-11-16 |
| Cesar R Mauras | Caguas, US | 2018-11-16 |
| JOSE Queiro | Woodbridge, VA | 2018-11-16 |
| raquel negron | carolina, PR | 2018-11-16 |
| Hector Seda | Philadelphia, US | 2018-11-16 |
| Edilberto Rosario Miranda | Humacao pr, US | 2018-11-16 |
| Julia E. Reyes | San Juan, PR | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Jose Vargas | Trujillo Alto, PR | 2018-11-16 |
| Xavier Veve | Lake Mary, GA | 2018-11-16 |
| ARCADIO Quiñones | Dorado, US | 2018-11-16 |
| Vivian L. Rivera | Guaynabo, US | 2018-11-16 |
| Felix Poll | Utuado, PR | 2018-11-16 |
| Blanca Carrazana | Las Piedras, PR | 2018-11-16 |
| Orlando Vega | Aguada, AL | 2018-11-16 |
| Omar Adorno | Caguas, US | 2018-11-16 |
| María del Carmen Fontánez Ayala | Carolina, US | 2018-11-16 |
| Melissa Alvarado | Dorado, PR | 2018-11-16 |
| Raymond Cruz | Saint Petersburg, FL | 2018-11-16 |
| Nelson Blas | Toa Alta, US | 2018-11-16 |
| Noriliz Viera Mangual | Caguas, PR | 2018-11-16 |
| Sonia V. Aviles | San Juan, US | 2018-11-16 |
| Yecenia Oliveras | Santa Isabel, US | 2018-11-16 |
| Roberto Camacho | Caguas, PR | 2018-11-16 |
| Keyla Gonzalez | San Juan, US | 2018-11-16 |
| Wilmarie Santos | Cayey, US | 2018-11-16 |
| Mary Rivera | Bayamon, US | 2018-11-16 |
| Victor I Ramirez Zapata | Caguas, US | 2018-11-16 |
| VALERY ALICEA | San Juan, PR | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Lissette Laureano | Bayamon, US | 2018-11-16 |
| Alexander Caballero | Toa Alta, US | 2018-11-16 |
| Nilsa Cabán | Sabana Hoyos, US | 2018-11-16 |
| Haydée Vázquez | Toa Alta, US | 2018-11-16 |
| Ana Muñiz | San Juan, US | 2018-11-16 |
| Michelle Ruiz | San Juan, US | 2018-11-16 |
| Mary Torres | Casselberry, FL | 2018-11-16 |
| Jose Dieppa | Puerto Rico, US | 2018-11-16 |
| Hadriel Cajigas | Aguadilla, US | 2018-11-16 |
| Benjamin Torres | san juan, PR | 2018-11-16 |
| Mairim Morales | Orlando, FL | 2018-11-16 |
| Frances Gonzalez | Sabana Hoyos, US | 2018-11-16 |
| Natasha Atilio | US | 2018-11-16 |
| Hipólito Hernández Muñoz | US | 2018-11-16 |
| William Rivera | Caguas, PR | 2018-11-16 |
| Teresita Aviles Rodriguez | Brooklyn, NY | 2018-11-16 |
| Jeffrey Echevarria | Caguas, US | 2018-11-16 |
| Patricia Hernandez | San Juan, US | 2018-11-16 |
| David Diaz | Caguas, PR | 2018-11-16 |
| Melchor Dieppa | Juncos, US | 2018-11-16 |
| Luis Zambrana González | Barcelona, US | 2018-11-16 |
| Lourdes Santiago | Riverview, FL | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Luis Diaz | US | 2018-11-16 |
| Carlos Gonzalez | Carolina, PR | 2018-11-16 |
| Rafael Lopez | Bayamon, US | 2018-11-16 |
| Vale Aldamuy | US | 2018-11-16 |
| Ivis Santana Jorge | San Juan, FL | 2018-11-16 |
| JACQUELINE LUGO-MURILLO | San Juan, US | 2018-11-16 |
| Marisol Ruiz | Decatur, GA | 2018-11-16 |
| Valeriano Alicea | San Juan, US | 2018-11-16 |
| Nilsa Maymi | Hollywood, FL | 2018-11-16 |
| Pedro L. Zambrana | San Juan, US | 2018-11-16 |
| Marcos Rodríguez | Dorado, US | 2018-11-16 |
| Cesar Rivas | San Juan, US | 2018-11-16 |
| Lynette Tavarez | San Juan, US | 2018-11-16 |
| Ricardo Rivera | Guaynabo, US | 2018-11-16 |
| jonathan ocasio | Carolina, PR | 2018-11-16 |
| Manuel González | San Juan, US | 2018-11-16 |
| Jose COLON | Orlando, FL | 2018-11-16 |
| Dolores Colon | Tampa, FL | 2018-11-16 |
| Jose Ortiz | Comerio, US | 2018-11-16 |
| Maria Rivera | San juan, PR | 2018-11-16 |
| Rafael Carrasquillo | Houston, TX | 2018-11-16 |
| Elena Vidal | Fort Lauderdale, FL | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Jose RODRIGUEZ | Sandy, Canada | 2018-11-16 |
| Maria I. Rodriguez | San Juan, US | 2018-11-16 |
| Ramón Figueroa | San Juan, PR | 2018-11-16 |
| Glendaly Ruiz | Tampa, FL | 2018-11-16 |
| Efrain Cordero | Bayamon, US | 2018-11-16 |
| Francisca Corrada | san Juan, PR | 2018-11-16 |
| Zalmar Jimenez | San Juan, FL | 2018-11-16 |
| Carlos Lezcano | Arvada, CO | 2018-11-16 |
| Sergio Ferrer | San Juan, US | 2018-11-16 |
| Maria m Quiñones Torres | North Carolina | 2018-11-16 |
| Emilio Ferrer | Carolina, US | 2018-11-16 |
| Juan Medina | San Diego, CA | 2018-11-16 |
| manuel caballer fernandez | Isabela, US | 2018-11-16 |
| Yamilette Rodriguez Cruz | Toa Baja, PR | 2018-11-16 |
| Francisco Texidor | Toa Alta, US | 2018-11-16 |
| Mara Quiara | SAN JUAN, US | 2018-11-16 |
| Luz N. Gonzalez gonzalez | US | 2018-11-16 |
| Francisco Javier López | Santo Domingo, US | 2018-11-16 |
| Luis Seneriz | San Lorenzo, US | 2018-11-16 |
| Alondra Carrasquillo | San Juan, US | 2018-11-16 |
| Aaron Ramos | San Juan, US | 2018-11-16 |
| Joseph Teregeyo | Federal Way, WA | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Jose Ortiz | Ponce, US | 2018-11-16 |
| Jose O Ramos colon | Caguas, US | 2018-11-16 |
| Vianca Hermandez | US | 2018-11-16 |
| Jesus Santiago Resto | Carolina, US | 2018-11-16 |
| Evelyn Irene | San Juan, PR | 2018-11-16 |
| Yamilka Rosado | San Juan, US | 2018-11-16 |
| Shalyssa Coss Ortiz | Bayamon, US | 2018-11-16 |
| Edgardo Cartagena | Gurabo, US | 2018-11-16 |
| Zenaida Rivera | Caguas, US | 2018-11-16 |
| Roberto Quiles Rivera | US | 2018-11-16 |
| Carlos Berrios | c, PR | 2018-11-16 |
| Nilsa Galarza Salcedo | San Sebastian, US | 2018-11-16 |
| Luis Ramos | Cidra, US | 2018-11-16 |
| Abiud Caba | Panama, Panama | 2018-11-16 |
| ketsy pagan | Caguas, US | 2018-11-16 |
| Sonia Lugo | Toa Alta, US | 2018-11-16 |
| Eric Rivera Galarza | San Sebastian, US | 2018-11-16 |
| Wilfredo Marrero Ramos Marrero | Jayuya, PR | 2018-11-16 |
| Irma Andino | Carolina, PR | 2018-11-16 |
| Pat Fry | New York, NY | 2018-11-16 |
| Juan Berrios | Caguas, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Ramon Justicia | Oakland park, Fl, FL | 2018-11-16 |
| Marcel Airando | Sabana Grande, PA | 2018-11-16 |
| Olga Melendez | San Juan, US | 2018-11-16 |
| Marangelly Fonseca | Cayey, US | 2018-11-16 |
| Rafael Baerg | San juan, AP | 2018-11-16 |
| Luz Flores | Gurabo, US | 2018-11-16 |
| Argeo T. Quiñones Pérez | San Juan, US | 2018-11-16 |
| Fatima Camacho | Boqueron, FL | 2018-11-16 |
| Jesús E. Ramírez López | Humacao, US | 2018-11-16 |
| MIRIAN CASTRO | San Juan, US | 2018-11-16 |
| Angel Vazquez | US | 2018-11-16 |
| Milagros Cruz | US | 2018-11-16 |
| Abelardo Hernandez | Humacao, CA | 2018-11-16 |
| Gloria Figueroa Mercado | Carolina, US | 2018-11-16 |
| Ivonne María Marcial Vega | San Juan, PR | 2018-11-16 |
| Wilmary Perez | Carolina, US | 2018-11-16 |
| Pedd Quinones | San Juan, US | 2018-11-16 |
| Milagros Santana | Florida | 2018-11-16 |
| Noel Torres | San Juan, US | 2018-11-16 |
| Luis Ponce | Detroit, MI | 2018-11-16 |
| Nora Marrero | San Juan, US | 2018-11-16 |
| José L. Valentín | San Juan, PR | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Edwin Mercado | San Juan, US | 2018-11-16 |
| Lydia M. Rivera Rosado | Coamo, US | 2018-11-16 |
| Douglas Romero | Quebradillas, US | 2018-11-16 |
| Christian Wiscovitch | Hyattsville, VA | 2018-11-16 |
| Keishla Julianna | San Juan, US | 2018-11-16 |
| Jan Miguel Otero | US | 2018-11-16 |
| Barbara Alsina | San Juan, US | 2018-11-16 |
| Karina Gomez | Bayamon, US | 2018-11-16 |
| Rafael Humberto Marchand | Manati, US | 2018-11-16 |
| Loribel Bautista Caraballo | US | 2018-11-16 |
| Marta Tryon plaza | Rincon, US | 2018-11-16 |
| Iris Colon | Sabana Grande, US | 2018-11-16 |
| Martha velez | Cabo Rojo, US | 2018-11-16 |
| Reinaldo Perez | San Juan, PR | 2018-11-16 |
| Pepe Garcia | US | 2018-11-16 |
| Jose Negron | Hormigueros, US | 2018-11-16 |
| XIAMARA FIGUEROA | Florida | 2018-11-16 |
| Eileen Rosario | San Juan, PR | 2018-11-16 |
| Angélica Raíces | Bayamon, US | 2018-11-16 |
| Carmen G Cancel | Toa Baja, US | 2018-11-16 |
| Pedro O. Cuadrado | Caguas, US | 2018-11-16 |
| René Rodríguez | Atlanta, GA | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Nilsa Santana | US | 2018-11-16 |
| Celestino Torres | Toa Baja, US | 2018-11-16 |
| Stephanie Parrilla Flores | Carolina, US | 2018-11-16 |
| Reve Ana | San Juan, NV | 2018-11-16 |
| Hilda Marfizo | Glen Burnie, MD | 2018-11-16 |
| Clemente Rosario | Puerto Rico, FL | 2018-11-16 |
| Ruben Mariner | Yauco, PR | 2018-11-16 |
| Joan Dones | San Juan, FL | 2018-11-16 |
| Ivette Gaud | Orocovis, US | 2018-11-16 |
| Betzaida Velazquez | Berkeley, CA | 2018-11-16 |
| Oscar Montañez Ruiz | US | 2018-11-16 |
| Luis Diaz | San Juan, US | 2018-11-16 |
| Dobel E Rodríguez | San Juan, PR | 2018-11-16 |
| Elaine Rosario | San Juan, US | 2018-11-16 |
| Maria Rios | Bethlehem, PA | 2018-11-16 |
| Dayana Febres | San Juan, PR | 2018-11-16 |
| jose castillo | aguadilla, PR | 2018-11-16 |
| Luis Pereira Arrieta | Gurabo, FL | 2018-11-16 |
| Elsa Ciatti | Longwood, FL | 2018-11-16 |
| Peter Bangdiwala | San Juan, US | 2018-11-16 |
| Victor Candelario | San jusn, PR | 2018-11-16 |
| Colin Redmond | Skerries, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Luz E Zayas | US | 2018-11-16 |
| Vanessa Roldan | Bronx, NY | 2018-11-16 |
| Laura Davila | Rexville, PR | 2018-11-16 |
| Mary Costas | Ponce, PR | 2018-11-16 |
| Marisol Torres | Puerto rico, FL | 2018-11-16 |
| Joann Ayala | San Juan, US | 2018-11-16 |
| Arlene Bezares | San Antonio, US | 2018-11-16 |
| Damaris Goytia | Hollywood, FL | 2018-11-16 |
| Marie Galarza | Orlando, FL | 2018-11-16 |
| milagros cancel | brx, NY | 2018-11-16 |
| Saturnino Vega | Las piedras, PR | 2018-11-16 |
| Johalma Rivera | Guaynabo, PR | 2018-11-16 |
| Nuris Grau | Toa alta, PR | 2018-11-16 |
| Carlos Ramirez | Nashville, TN | 2018-11-16 |
| Angel Cortes | US | 2018-11-16 |
| Ramon Bird | San Juan, FL | 2018-11-16 |
| Luisa Isaac | Carolina, PR | 2018-11-16 |
| Wilson Nieves | US | 2018-11-16 |
| Rosibel Faura | San Juan, US | 2018-11-16 |
| Blanca Rodriguez | Cocoa, FL | 2018-11-16 |
| Patricia Justiniano | Middletown, CT | 2018-11-16 |
| Carlos A. Romero | Guaynabo, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Wilberto Hernandez | San Juan, US | 2018-11-16 |
| Gene Lopez | Quebradillas, PR | 2018-11-16 |
| Yaitza Benítez | Atlanta, US | 2018-11-16 |
| Cinthia Landrau | San Juan, US | 2018-11-16 |
| RAFAEL H TIRADO UBIDES | San Juan, US | 2018-11-16 |
| Juan Rivera | Mayaguez, FL | 2018-11-16 |
| Yadira Rivera | Rio Grande, FL | 2018-11-16 |
| Diana Rosado | Aibonito, US | 2018-11-16 |
| Rafael Suria | North Carolina | 2018-11-16 |
| Carlos Lugo Laporte | US | 2018-11-16 |
| Gabriel Gonzalez | Greenville, SC | 2018-11-16 |
| MARIO SANTIAGO | Guaynabo, US | 2018-11-16 |
| Anabelle Feliciano | Camuy, FL | 2018-11-16 |
| Leonor Perez | San Juan, PR | 2018-11-16 |
| Elsie Merced | Bayamon, US | 2018-11-16 |
| Luis Quiles Rodriguez | Canóvanas, US | 2018-11-16 |
| Pedro Ramos | Toa Baja, US | 2018-11-16 |
| Celinez Rodriguez | Naranjito, US | 2018-11-16 |
| Ivonne González | San Juan, US | 2018-11-16 |
| Norma Rivera | Allentown, PA | 2018-11-16 |
| Maria Campbell | Carolina, PR | 2018-11-16 |
| Manfredo Rodriguez | Juana Diaz, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Melba Santos | San Juan, US | 2018-11-16 |
| Mario Ibarra-Agrait | Caguas, US | 2018-11-16 |
| Evelia Ufet | San Juan, PR | 2018-11-16 |
| Abner Otero Rosario | San Juan, US | 2018-11-16 |
| Pedro Santiago | San Juan, PR | 2018-11-16 |
| Isabel Diaz | Rockville, MD | 2018-11-16 |
| ANA GOMEZ | Carolina, US | 2018-11-16 |
| Omar Alicea | Kapolei, HI | 2018-11-16 |
| Jose Torres | San Juan, US | 2018-11-16 |
| Maria Estarellas | Toa Baja, PR | 2018-11-16 |
| Keller L Vazquez | Carolina, US | 2018-11-16 |
| Mariana Viera-Navarro | Miami, FL | 2018-11-16 |
| Maria Santiago | SAN JUAN, PR | 2018-11-16 |
| Marien Ayala | Waltham, MA | 2018-11-16 |
| ARLENE LIZARDI | Toa Baja, US | 2018-11-16 |
| Gaviota Santiago | Guaynabo, US | 2018-11-16 |
| Janet Rivera | Carolina, US | 2018-11-16 |
| Lynnette Salas | Guaynabo, US | 2018-11-16 |
| Melvin Rivera Ruiz | Naranjito, US | 2018-11-16 |
| Nathaniel Mercado | Caguas, US | 2018-11-16 |
| Jessica Trinidad | San Juan, US | 2018-11-16 |
| Nuria Valle | Mayaguez, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Awilda Morales | Upper Darby, PA | 2018-11-16 |
| Gloria Perez | Orange Park, FL | 2018-11-16 |
| Miguel Lezcano | San Jyan, PR | 2018-11-16 |
| sandra infanzon | San Juan, PR | 2018-11-16 |
| Miguel Diaz | San Juan, US | 2018-11-16 |
| CARLOS MONTANER | Trujillo Alto, PR | 2018-11-16 |
| Daribel Báez | San Juan, US | 2018-11-16 |
| Conchita Rivera | Aguas Buenas, US | 2018-11-16 |
| Servando Padilla | Barceloneta, US | 2018-11-16 |
| cesar rivera | Lihue, HI | 2018-11-16 |
| Aitza Morales | Orocovis, US | 2018-11-16 |
| Pablo Juan Canino Salgado | Trujillo Alto, PR | 2018-11-16 |
| Sonia Fabre | Arecibo, US | 2018-11-16 |
| Roberto Aleman | Dorado, US | 2018-11-16 |
| Ángel Morales | Norcross, GA | 2018-11-16 |
| ENRIQUE RODRIGUEZ-SUAREZ | San Juan, PR | 2018-11-16 |
| Manuel López | San Juan, US | 2018-11-16 |
| Harbey Gonzalez | Kissimmee, FL | 2018-11-16 |
| Cynthia Y. Esteras | Caguas, PR | 2018-11-16 |
| Pablo Ramirez | Hatillo, US | 2018-11-16 |
| Joy Torres | CAROLINA, US | 2018-11-16 |
| Enrique Pizarro | Bayamon, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Edwin Ramos | Miami, US | 2018-11-16 |
| Juan Rivera | US | 2018-11-16 |
| Sahra Torres-Rivera | washington, DC | 2018-11-16 |
| Tamar Salamo | Hollywood, FL | 2018-11-16 |
| Raúl González | Utuado, US | 2018-11-16 |
| Ambar Otero Rosario | San Juan, US | 2018-11-16 |
| CARMEN AROCHO MALDONADO | UTUADO, US | 2018-11-16 |
| Isamarie Rivera Garcia | CiAles, US | 2018-11-16 |
| Carlos Flores | Caguas, US | 2018-11-16 |
| JUAN VELEZ | GURABO, PR | 2018-11-16 |
| Iris Roman | Cabo Rojo, US | 2018-11-16 |
| Alfred Rivera | Bayamon, US | 2018-11-16 |
| Amalie Torres | San Juan, US | 2018-11-16 |
| Miguel Rodriguez | Mayaguez, PR | 2018-11-16 |
| Jose Velez | Salinas, US | 2018-11-16 |
| Maria Rosa | manati, US | 2018-11-16 |
| Julia Maldonado | US | 2018-11-16 |
| Raquel Guzmán | San Juan, US | 2018-11-16 |
| Mariel Martinez | Toa Alta, US | 2018-11-16 |
| Julián Muñiz | Caguas, FL | 2018-11-16 |
| wanda de jesus | Spring Lake, NC | 2018-11-16 |

| Name | Location | Date |
|---|---|---|
| Ivette Ramos | Allentown, PA | 2018-11-16 |
| Waldo Torres | Caguas, US | 2018-11-16 |
| JOSÉ LUIS Diaz | Caguas, US | 2018-11-16 |
| Angel Anibal Feliciano Sanchez | Carolina, PR | 2018-11-16 |
| Alvin Cardona | Aguadilla, US | 2018-11-16 |
| Doris Cruz | US | 2018-11-16 |
| Antonio Rodriguez | Villalba, US | 2018-11-16 |
| Jazmin Mercado | Orocovis, PR | 2018-11-16 |
| Mayra Rosario Urrutia | Carolina, US | 2018-11-16 |
| marisol jimenez | San Juan, US | 2018-11-16 |
| Mariela Ugarte | San Juan, PR | 2018-11-16 |
| Hildita Dixon | San Lorenzo, US | 2018-11-16 |
| Ana L Moraza-Ferreras | Trujillo Alto, US | 2018-11-16 |
| Evelyn Colón Ortiz | Humacao, US | 2018-11-16 |
| Sara Camacho | US | 2018-11-16 |
| Cesia Figueroa | Toa Alta, US | 2018-11-16 |
| BELEN COLON | caguas, PR | 2018-11-16 |
| Gustavo Colón | San Juan, US | 2018-11-16 |
| Juan Maldonado | Morovis, US | 2018-11-16 |
| Samary Rios | Ponce, US | 2018-11-16 |
| DELFINA VILLEGAS | Killeen, TX | 2018-11-16 |
| George Rivera | Bayamon, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Anselmo Martinez | Schertz, TX | 2018-11-16 |
| Roberto Olivencia | Saint Paul, MN | 2018-11-16 |
| Carlos H. Díaz-Rivera | Elgin, SC | 2018-11-16 |
| Pedro Desiderio Sr | Toa Alta, US | 2018-11-16 |
| Rosalie Cortes Oyola | Guaynabo, US | 2018-11-16 |
| Jerry Jimenez | San Juan, US | 2018-11-16 |
| Samuel J Velez D | San Juan, US | 2018-11-16 |
| Maritza Bonilla | Stonington, US | 2018-11-16 |
| PEDRO LEON | lawrence, MA | 2018-11-16 |
| Wanda I. Martinez | Guaynabo, US | 2018-11-16 |
| Emily Santiago | Caguas, US | 2018-11-16 |
| Rosa Caraballo | Ponce, US | 2018-11-16 |
| Edwin Hernandez | San Juan, US | 2018-11-16 |
| Diana Mendez | hillsborough, NJ | 2018-11-16 |
| Maritza Ríos | US | 2018-11-16 |
| Ana Socorro Cora | Ceiba , Puerto Rico, US | 2018-11-16 |
| Marisol Cardona | Aguadilla, US | 2018-11-16 |
| Jessica Galarza | Greendale, WI | 2018-11-16 |
| Rosselleny Diaz | Caguas, US | 2018-11-16 |
| Rafael García-Rosado | San Juan, PR | 2018-11-16 |
| Julio Jimenez | Cayey, US | 2018-11-16 |
| Denisse Maldonado | Cayey, PR | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Melba Camacho | San Juan, PR | 2018-11-16 |
| Annie Olmo | San Juan, US | 2018-11-16 |
| Efrain Moran | Carolina, US | 2018-11-16 |
| Eugenio Roura-Ortiz | Guaynabo, US | 2018-11-16 |
| Maria Medina | Naranjito, US | 2018-11-16 |
| EMMA TORRES | Carolina, US | 2018-11-16 |
| Maximino Santiago | Cayey, US | 2018-11-16 |
| Hector Vivas | Puerto Rico | 2018-11-16 |
| Carmen D. Soto Rivera | Isabela, US | 2018-11-16 |
| Darlene Janice Nieves Cruz | Naranjito, PR | 2018-11-16 |
| Angel Ortiz | Orlando, US | 2018-11-16 |
| Carlos Ivan Vazquez Alicea | San Juan, US | 2018-11-16 |
| Bryant Andujar | US | 2018-11-16 |
| Maria Colón | Rio Grande, PR | 2018-11-16 |
| ricardo rodriguez-vidal | San Francisco, CA | 2018-11-16 |
| Maria Nieves | Florida | 2018-11-16 |
| Pedro Miranda | San Juan, US | 2018-11-16 |
| Isabel Lebron | Caguas, US | 2018-11-16 |
| Leidybest Bautista | Bronx, NY | 2018-11-16 |
| Ricardo Santiago | Radcliff, KY | 2018-11-16 |
| ENRIQUE RAMOS | CAYEY, PR | 2018-11-16 |
| sarah Bonilla | San Juan, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Yesenia Carrasquillo | San Juan, PR | 2018-11-16 |
| Margarita Delgado | Caguas, US | 2018-11-16 |
| Irma Julia | San Juan, PR | 2018-11-16 |
| Hilary hattler | san juan, PR | 2018-11-16 |
| Zulma Rivera | Vega Baja, US | 2018-11-16 |
| Angel Soto | Juncos PR, CO | 2018-11-16 |
| Ramon Toro Dominicci | Aibonito, PR | 2018-11-16 |
| Ines Rivera | Brooklyn, NY | 2018-11-16 |
| Jashmarie Vázquez | US | 2018-11-16 |
| Vivian Olivera | Carolina, PR | 2018-11-16 |
| Elisa Quirós Figueroa | San Juan, US | 2018-11-16 |
| Sandra Alcaide | San Juan, US | 2018-11-16 |
| Hector Lopez | US | 2018-11-16 |
| Elsa Azpeitia | San Juan, US | 2018-11-16 |
| Jeanette Fraticelli | Cayey PR, FL | 2018-11-16 |
| Gloria Rosado | Bayamon, US | 2018-11-16 |
| Blanca Luz Morales Ramos | San Juan, US | 2018-11-16 |
| Jaime Espada | Kissimmee, FL | 2018-11-16 |
| Sancy Diaz | US | 2018-11-16 |
| Orlando Cartagena | San Juan, FL | 2018-11-16 |
| Luis Albizu | San Juan, US | 2018-11-16 |
| Juan Lebrón | Orocovis, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Holly Bevagna | Aguadilla, PR | 2018-11-16 |
| Jose Manuel Urrutia Quiñones | San Juan, US | 2018-11-16 |
| Aileen Quinones | Jacksonville, FL | 2018-11-16 |
| Pedro Gomez | San Lorenzo, US | 2018-11-16 |
| Aracelis Delgado | Las Piedras, PR | 2018-11-16 |
| Adrián Lebron | Humacao, US | 2018-11-16 |
| Oscar Pacheco Fonseca | Coamo, US | 2018-11-16 |
| Maria de Lourdes Molina Luna | Dorado, US | 2018-11-16 |
| Obed Vidal | Cabo Rojo, US | 2018-11-16 |
| Ana Rivera | US | 2018-11-16 |
| Miguel Soto | Bayamon, US | 2018-11-16 |
| leticia ortega | San Juan, PR | 2018-11-16 |
| Carmen Semprit | El Paso, TX | 2018-11-16 |
| Hector Abreu | Bayamon, US | 2018-11-16 |
| Hiram Ramos | US | 2018-11-16 |
| Juan José Cotto Fernández | San Juan, US | 2018-11-16 |
| Mayra Delgado | Humacao, PR | 2018-11-16 |
| Carmen Serrano | Platja d Aro, Spain | 2018-11-16 |
| Jesus Alvelo | Bayamon, US | 2018-11-16 |
| Vilma Olabarrieta | San Juan, PR | 2018-11-16 |
| Joanne Velazquez | HUMACAO, US | 2018-11-16 |
| María Resto | Oak Creek, WI | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Victor Rivera | San Juan, US | 2018-11-16 |
| Fernando Agosto | Carolina, US | 2018-11-16 |
| Keyla Torres | San Juan, PR | 2018-11-16 |
| Marisol Perez | Toa Alta, US | 2018-11-16 |
| José Gonzalez | San Juan, US | 2018-11-16 |
| Javier Vazquez | US | 2018-11-16 |
| Irma Lopez | Cayey, PR | 2018-11-16 |
| flor joglar | san juan, PR | 2018-11-16 |
| Ivonne Aboy | San Juan, ND | 2018-11-16 |
| CARLOS ANDRES ESPINOSA | Guaynabo, US | 2018-11-16 |
| Norma Rivera | Toa Baja, US | 2018-11-16 |
| Janice Valentín | Florida, US | 2018-11-16 |
| Lourdes Lopez | Carolina, US | 2018-11-16 |
| Grisel Barbosa Rosario | Yabucoa, FL | 2018-11-16 |
| Ana Vélez | San Juan, US | 2018-11-16 |
| Beatriz Campos | US | 2018-11-16 |
| Nelson Reyes-Del Valle | San Lorenzo, US | 2018-11-16 |
| Vanesa Contreras | Fort Lauderdale, FL | 2018-11-16 |
| Héctor Bonilla | San Lorerenzo, US | 2018-11-16 |
| Rafael Ortiz | Mount Dora, FL | 2018-11-16 |
| Ruben Mendez | Mayaguez, US | 2018-11-16 |
| Migdalia Feliciano Soto | Ponce, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen Marcano | Hato Rey Central, PR | 2018-11-16 |
| JONATHAN MELENDEZ | SAN JUAN, PR | 2018-11-16 |
| RICARDO ANESES | San Juan, US | 2018-11-16 |
| Verónica Ortiz | Puerto Rico, PR | 2018-11-16 |
| Maria P | Ponce, US | 2018-11-16 |
| Wilmarie Diaz | San Juan, US | 2018-11-16 |
| Idamis Arroyo | Ponce, US | 2018-11-16 |
| Raquel González | Aguas Buenas, US | 2018-11-16 |
| Jose Rios | Mayaguez, US | 2018-11-16 |
| alexander silva | Arecibo, US | 2018-11-16 |
| Nelson Fred | San Juan, US | 2018-11-16 |
| Luis Muniz | Bayamon, US | 2018-11-16 |
| Maribel Muriel | Ponce, US | 2018-11-16 |
| Luis Villalobos | San Juan, GA | 2018-11-16 |
| Rafael Pagan | Concord, CA | 2018-11-16 |
| otilio melendez | San Juan, US | 2018-11-16 |
| Jesenia Albaladejo | Puerto Rico | 2018-11-16 |
| saul valentin | San Juan, US | 2018-11-16 |
| Maria Sepulveda | Hialeah, FL | 2018-11-16 |
| Carlos Sanjurjo | Naranjito, US | 2018-11-16 |
| Kattia Chico | Bayamon, US | 2018-11-16 |
| Maribel Sanchez | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Loyda M Aponte | Cidra, PR | 2018-11-16 |
| Jose Pagan | Bayamon, US | 2018-11-16 |
| Andrés Martínez | San Juan, PR | 2018-11-16 |
| Josselyn Jimenez | Trujillo Alto, FL | 2018-11-16 |
| José E. Cruz Ortiz | San Lorenzo, US | 2018-11-16 |
| Ricardo Gil Cardona Perez | Caguas, US | 2018-11-16 |
| Eduardo Maisonet | Arecibo, US | 2018-11-16 |
| Manuel Colon | San Juan, US | 2018-11-16 |
| Edda Garcia | Rio Grande, PR | 2018-11-16 |
| Elsa Diaz | Bayamon, PR | 2018-11-16 |
| Noemi Aguilar | Dorado, US | 2018-11-16 |
| Grezia Vazquez Rivera | Guadalajara, Mexico | 2018-11-16 |
| Adelaida Figueroa | Florida | 2018-11-16 |
| J Carrero | San Juan, FL | 2018-11-16 |
| Homar Ortiz | Humacao, US | 2018-11-16 |
| Angel Manuel Rivera Rivera | San Juan, PR | 2018-11-16 |
| Rafael Vega | Carolina, PR | 2018-11-16 |
| Alfredo Cuevas | Orange Park, FL | 2018-11-16 |
| María Vigo | Bayamón, PR | 2018-11-16 |
| Blanca Roman | Guaynabo, PA | 2018-11-16 |
| Yanira Cortes | guaynabo, PR | 2018-11-16 |
| Maria del Pilar Pastor | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| María Vázquez | Carolina, US | 2018-11-16 |
| Pedro E Franco Fraticelli | San Juan, US | 2018-11-16 |
| Conny Diaz | Carolina, FL | 2018-11-16 |
| Hernán Rodríguez | Cabo Rojo, PR | 2018-11-16 |
| Lilliam Sanchez | Caguas, US | 2018-11-16 |
| Minerva Rivera | Humacao, US | 2018-11-16 |
| Pedro González | Toa Baja, US | 2018-11-16 |
| Ángeles Rivera | San Juan, US | 2018-11-16 |
| Alexandra Cortés | Caguas, US | 2018-11-16 |
| Rafael Agosto | US | 2018-11-16 |
| Carlos Hernandez | Canovanas, US | 2018-11-16 |
| Roberto O'Neill | San Juan, US | 2018-11-16 |
| Margaret Segarra | New Port Richey, FL | 2018-11-16 |
| Ramón Peña | Guaynabo, US | 2018-11-16 |
| Lieschen Betancourt | Guadalajara, Mexico | 2018-11-16 |
| Rafael Gonzalez | San Juan, US | 2018-11-16 |
| Rolando Rivera | Toa Baja, US | 2018-11-16 |
| Esdras Cruz | San Juan, US | 2018-11-16 |
| Aryam Rios | Carolina, US | 2018-11-16 |
| Javier Rosado | Bayamon, US | 2018-11-16 |
| Egdalis Astor | US | 2018-11-16 |
| Lorna Miranda | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Yazara Martinez | Lynchburg, VA | 2018-11-16 |
| Joaniliz Díaz | San Juan, US | 2018-11-16 |
| Virgen García | San Juan, US | 2018-11-16 |
| Karen Joglar de Gracia | San Juan, PR | 2018-11-16 |
| Josué Avilés Rivera | San Juan, US | 2018-11-16 |
| Marilyn Rodriguez | Yauco, US | 2018-11-16 |
| Felicita Davila | San Juan, US | 2018-11-16 |
| Manuel Gonzalez | Toa Alta, US | 2018-11-16 |
| Mayra Flores | Dorado, US | 2018-11-16 |
| Victor Velez | Caguas, US | 2018-11-16 |
| Madeline Garcia | Cabo Rojo, US | 2018-11-16 |
| Carmen I Rosa | Caguas, US | 2018-11-16 |
| Ashley A. Nieves Cruz | US | 2018-11-16 |
| Livia Fuentes Ramos | US | 2018-11-16 |
| Eugenia Gracia | Caguas, PR | 2018-11-16 |
| Mildred Vázquez | Río Grande, FL | 2018-11-16 |
| iris solis | Fajardo, US | 2018-11-16 |
| Leslie Ann Okeefe Osuna | Palm Harbor, FL | 2018-11-16 |
| Carmen Pantojas | Guaynabo, US | 2018-11-16 |
| Wilfredo Rivera | San Juan, US | 2018-11-16 |
| César Sostre | Dorado, US | 2018-11-16 |
| Nereida Aponte | Guaynabo, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Mariluz Jimenez | San Juan, US | 2018-11-16 |
| Marisol Gonzalez | San Juan, US | 2018-11-16 |
| Zoraida de Hoyos | Carolina, Puerto Rico, PR | 2018-11-16 |
| Maria Lugo | San Juan, US | 2018-11-16 |
| Fernando Segura | San Juan, PR | 2018-11-16 |
| Luis O. Cruz Fernandez | Caguas, US | 2018-11-16 |
| alvin alvarado | Adjuntas, PR | 2018-11-16 |
| Orelys Velázquez | San Juan, US | 2018-11-16 |
| David Leon | Puerto Rico | 2018-11-16 |
| Brenda Benitez Garcia | San Juan, US | 2018-11-16 |
| Edgar Rodriguez | US | 2018-11-16 |
| Chritian Correa | Houston, TX | 2018-11-16 |
| Erick Pastrana | Bairoa, PR | 2018-11-16 |
| lilybett montalvo | San Juan, PR | 2018-11-16 |
| Gia Montalvo | San Juan, PR | 2018-11-16 |
| Lieschen Galán | Bayamon, US | 2018-11-16 |
| Wilfred Perez | San Lorenzo, PR | 2018-11-16 |
| Naira Rivera | Willimantic, CT | 2018-11-16 |
| Milsa Cruz | Humacao, US | 2018-11-16 |
| Linda Lugo | San Juan, US | 2018-11-16 |
| Maxy I. Soto Modesti | Orlando, US | 2018-11-16 |
| Eladio Martinez | Orocovis, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Mayleen Marrero | Oklahoma city, OK | 2018-11-16 |
| jennifer torres | San Juan, US | 2018-11-16 |
| Salvador Diaz | Florida | 2018-11-16 |
| Juanita Rosado | Humacao, US | 2018-11-16 |
| Maribel Vargas | Manati, US | 2018-11-16 |
| christian garcia | San Juan, PR | 2018-11-16 |
| Jose Garcia | Decatur, US | 2018-11-16 |
| Wilfredo CRUZ | Carolina, US | 2018-11-16 |
| Carmen Santiago | US | 2018-11-16 |
| Sigrid Ramirez | Cabo Rojo, PR | 2018-11-16 |
| Michelle Cruz | Davenport, FL | 2018-11-16 |
| Vicente Rivera | Orocovis, US | 2018-11-16 |
| Nelson Ramos | Caguas, US | 2018-11-16 |
| Carmen Abrahamson | San Juan, US | 2018-11-16 |
| Milagros Meléndez Silva | US | 2018-11-16 |
| lemuel quijano | Orocovis, US | 2018-11-16 |
| elin cadiz | Carolina, US | 2018-11-16 |
| federico boliovar | San Juan, PR | 2018-11-16 |
| Walter Figueroa Amaro | CAGUAS, PR | 2018-11-16 |
| Luis E Morales | San Juan, US | 2018-11-16 |
| TEDDY ROQUE | CIDRA, US | 2018-11-16 |
| Yireliz Rodriguez | Bayamon, US | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Jacqueline Guadalupe | San Juan, US | 2018-11-16 |
| Maria Vázquez | Guaynabo, PR | 2018-11-16 |
| Angel Montalvo | Houston, TX | 2018-11-16 |
| Julián Burgos | Fort Lauderdale, FL | 2018-11-16 |
| Teresa Torres | Caguas, PR | 2018-11-16 |
| Adria Bermudez | Carolina, PR | 2018-11-16 |
| Ramon Torres | San Juan, US | 2018-11-16 |
| Luis E Escuter | San Juan, US | 2018-11-16 |
| IVLYPS SANTIAGO | Rochester, NY | 2018-11-16 |
| Sasha Rodriguez | Carolina, PR | 2018-11-16 |
| Gloria Delgado Nogueras | Puerto Rico 00754, US | 2018-11-16 |
| Tomas Ramos | Florida | 2018-11-16 |
| PEDRO Leon | San Juan, US | 2018-11-16 |
| Migdalia Ramirez | US | 2018-11-16 |
| Gabriela Colon | Saint Paul, MN | 2018-11-16 |
| enid cancel | Caguas, US | 2018-11-16 |
| Karla Orriols | Bayamon, US | 2018-11-16 |
| Ana Perez | San Juan, US | 2018-11-16 |
| Michael González Nieves | San Juan, US | 2018-11-16 |
| Jason Negron | Fajardo, US | 2018-11-16 |
| Felicita Ruiz | Caguas, US | 2018-11-16 |
| Rey Omar Cintrón | Punta Santiago Humacao, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Sonya Ocasio | San Lorenzo, US | 2018-11-16 |
| Joseph Grover | Mayaguez Puerto Rico, US | 2018-11-16 |
| Eliseo Cruz Vergara | San Juan, US | 2018-11-16 |
| Salvador Romero-Arroyo | Guaynabo, US | 2018-11-16 |
| Salvador Oliver | Toa Baja, US | 2018-11-16 |
| Luis Abraham Cruz Aguilar | Hatillo, PR | 2018-11-16 |
| Natasha Adorno | Decatur, US | 2018-11-16 |
| andres mojica | lawrence, KS | 2018-11-16 |
| Miriam Pagan | Astoria, NY | 2018-11-16 |
| Dolores Ríos | San Juan, US | 2018-11-16 |
| Gloria Ponce | Valrico, US | 2018-11-16 |
| Gloria Ramos | Carolina, US | 2018-11-16 |
| Victor Santiago | US | 2018-11-16 |
| Margarita Del Valle | Cidra, NC | 2018-11-16 |
| Jose Cora | Caguas, PR | 2018-11-16 |
| Liana Medina | San Juan, PR | 2018-11-16 |
| Roberto Del valle | Florida | 2018-11-16 |
| Alexis Henriquez | Rincon PR., PR | 2018-11-16 |
| Ángel Gómez | Santo Domingo, Dominican Republic | 2018-11-16 |
| Ricardo Echevarria | Guayanilla, US | 2018-11-16 |
| Angelo Olivo | san juan, PR | 2018-11-16 |
| irma olmo | Utuado, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Magaly Colon Colon | Stone Mountain, GA | 2018-11-16 |
| Luis Lopez | Toa Alta, US | 2018-11-16 |
| Esther Davila | Caguas, PR | 2018-11-16 |
| Juan Estrada | New York, NY | 2018-11-16 |
| Freddie Ramos | San Juan, US | 2018-11-16 |
| Nil Rivera | Humacao, US | 2018-11-16 |
| Elida Montanez | Caguas, US | 2018-11-16 |
| Rafael Troche | cabo roj, US | 2018-11-16 |
| Dorlizca T. Irizarry Semidei Irizarry Semidei, Dorlizca | Trujillo Alto, US | 2018-11-16 |
| Hector Barrientos | Woodstock, GA | 2018-11-16 |
| Cecilia Collazo | San Juan, US | 2018-11-16 |
| Serlyd Diaz | Carolina, PR | 2018-11-16 |
| Ronald Cancel | San Juan, US | 2018-11-16 |
| Marvin Fonseca | Guaynabo, PR | 2018-11-16 |
| Lourdes Torres Santos | Rio Grande, AL | 2018-11-16 |
| juan santos | Caguas, PR | 2018-11-16 |
| Lysie Cortés | San Juan, PR | 2018-11-16 |
| Gladys Ruiz | Las Piedras, AL | 2018-11-16 |
| Ruby Rivera | Bushkill, PA | 2018-11-16 |
| Marishela García | Charlotte, US | 2018-11-16 |
| Jean Carlos Fernandez Garced | Richmond, VA | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Jorge Santiago | San Juan, US | 2018-11-16 |
| José I Pedraza | Florida, US | 2018-11-16 |
| Carl Fernandez Garced | Toa Alta, US | 2018-11-16 |
| Susan Ortiz | San Juan, US | 2018-11-16 |
| Yolanda Lausell Arocho | Orocovis, US | 2018-11-16 |
| Maria Aviles | San Juan, US | 2018-11-16 |
| Raymond Aviles Almodóvar | Richmond, VA | 2018-11-16 |
| zulma torres | canovanas, PR | 2018-11-16 |
| Liliana Garcia Arroyo | Carolina, PR | 2018-11-16 |
| Manuel Candelario | San Juan, RI | 2018-11-16 |
| Nellie Zambrana | San Juan, PR | 2018-11-16 |
| ANGEL VAZQUEZ | San Juan, US | 2018-11-16 |
| Nitza Jimenez | San Lorenzo, US | 2018-11-16 |
| Maricarmen Fernandez | San Juan, US | 2018-11-16 |
| Mary E Rios Lebron | Toa Alta, US | 2018-11-16 |
| Pedro Balleste | San Juan, PR | 2018-11-16 |
| Frank Pabon | San juan, US | 2018-11-16 |
| Angel Rodriguez | Brooklyn, NY | 2018-11-16 |
| Adhel Rodríguez | Guaynabo, PR | 2018-11-16 |
| Jonathan Miranda | Bronx, NY | 2018-11-16 |
| Carmen Colon | San Juan, US | 2018-11-16 |
| Milaida Hernandez | San Juan, PR | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| carmem alicea | cidra, US | 2018-11-16 |
| Genesis Davila | Humacao, US | 2018-11-16 |
| Dylan Rivera Dávila | Caguas, US | 2018-11-16 |
| Maribel Campos | Guaynabo, PR | 2018-11-16 |
| evelyn badillo | San Juan, US | 2018-11-16 |
| Wilmarie Torres | Aguas Buenas, US | 2018-11-16 |
| Iraida Martínez | Caguas, RI | 2018-11-16 |
| Jesus Garcia | Bayamon, US | 2018-11-16 |
| Mary Gonzalez | Vienna, VA | 2018-11-16 |
| Jose R. Burset | San Juan, US | 2018-11-16 |
| Angela Julia | San Juan, PR | 2018-11-16 |
| Adaline Mercado Rodriguez | Fajardo, US | 2018-11-16 |
| Cristina Cardalda | San Juan, PR | 2018-11-16 |
| Mayra Osorio-Elvira | San Juan, US | 2018-11-16 |
| Reiny Martinez | Ponce, PR | 2018-11-16 |
| Edgardo Hidalgo | Isabela, US | 2018-11-16 |
| Noel Estrada | Aguada, US | 2018-11-16 |
| Ramon Burgos | Caguas, US | 2018-11-16 |
| Abner Martinez | Bayamon, US | 2018-11-16 |
| Maria Rodriguez | Carolina, US | 2018-11-16 |
| Rafael Gracia Maldonado | San Juan, US | 2018-11-16 |
| Lourdes Berrios | Carolina, Carolina, Puerto Rico, PR | 2018-11-16 |

| Name | Location | Date |
|------|----------|------|
| Maria J Torres López | Florida | 2018-11-16 |
| Carlos Rofriguez | Bayamon, US | 2018-11-16 |
| Lebron Tirado | Guayama, PR | 2018-11-16 |
| Pedro Toro Mercado | San German, PR | 2018-11-16 |
| Luis Alsina | Coamo, US | 2018-11-16 |
| Edwin Galarza | San Lorenzo, PR | 2018-11-16 |
| Israel Agront | Mayaguez, US | 2018-11-16 |
| Ana Nieves | Trujillo Alto, US | 2018-11-16 |
| Lazaro Tio | san german, US | 2018-11-16 |
| Luis G. Suarez-Roig | Chelsea, MA | 2018-11-16 |
| Karlamarie Gonzalez | Caguas, US | 2018-11-16 |
| Sol Lebron | Orlando, FL | 2018-11-16 |
| Jonathan Oneill | US | 2018-11-16 |
| Jorge L. LaO Romero | Humacao, PR | 2018-11-16 |
| Hector Feliciano | New York, NY | 2018-11-16 |
| Javier Santiago | San Juan, PR | 2018-11-16 |
| Rosa M Concepción | BAYAMON Puerto Rico, NC | 2018-11-16 |
| Miguel Morell | Guaynabo, PR | 2018-11-16 |
| Leslie Camino | San Juan, US | 2018-11-16 |
| Freddie Melendez | San Juan, US | 2018-11-16 |
| Aileen Rodriguez | Humacao, AP | 2018-11-16 |
| Maria L. Cruz | Carolina, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Carmen N Jimenez | Aguadilla, US | 2018-11-16 |
| Nancy Serrano | Arecibo, US | 2018-11-16 |
| Carlos A. Varona | San Juan, PR | 2018-11-16 |
| Nicole Fernandes | Miami, FL | 2018-11-16 |
| Joseph Otero | US | 2018-11-16 |
| carlos candal | San Juan, US | 2018-11-16 |
| Ruben Rivera | Trujillo Alto, US | 2018-11-16 |
| Danirl Rivera | San Juan, US | 2018-11-16 |
| Rosam Henríquez | Springfield, MA | 2018-11-16 |
| Rosa Benabe | Bayamón, P.R., US | 2018-11-16 |
| Yamilin Rivera | San Juan, PR | 2018-11-16 |
| José A. Martí Carvajal, PE | San Juan, PR | 2018-11-16 |
| Eduardo Santiago | Carolina, FL | 2018-11-16 |
| Carmen Lorenzana | San Juan, PR | 2018-11-16 |
| Daisy Gonzalez | San Juan, US | 2018-11-16 |
| Emmanuel Villanueva | San Juan, US | 2018-11-16 |
| MARGARITA De Castro | Trujillo Alto, US | 2018-11-16 |
| Norma Borges | San Juan, PR | 2018-11-16 |
| Oscar Lopez | Aguas Buenas, FL | 2018-11-16 |
| Pablo Torres | San Juan, PR | 2018-11-16 |
| william Martinez | Dorado, US | 2018-11-16 |
| Carmen Jarvis | San Juan, US | 2018-11-16 |

| Name | Location | Date |
| --- | --- | --- |
| Lilliam Torres | San juan, PR | 2018-11-16 |
| Agustin Centeno | Jayuya, PR | 2018-11-16 |
| Nestol Lopez | Aguas Buenas, US | 2018-11-16 |
| Milagros Avilés Gracia | San Juan, US | 2018-11-16 |
| Luis R. Arroyo | San Juan, PR | 2018-11-16 |
| Roberta McIntosh | Saint Louis, MO | 2018-11-16 |
| Jannice M. Fuentes Mercado | San Juan, US | 2018-11-16 |
| Fernando Mounier Ferrer | San Juan, US | 2018-11-16 |
| Vanessa Cru | Loiza, US | 2018-11-16 |
| Ivan Santos | San Juan, US | 2018-11-16 |
| Carmen Centeno | San Juan, PR | 2018-11-16 |
| Carmen Dechoudens | Carolina, US | 2018-11-16 |
| Cristian Pellicier | Cabo Rojo, PR | 2018-11-16 |
| JOVITA MENDEZ RIVERA | RIO GRANDE, PR | 2018-11-16 |
| Jovalice Torres | Toa Baja, US | 2018-11-17 |
| Luis Gandulla | Oak Ridge, TN | 2018-11-17 |
| maite santos | Guaynabo, US | 2018-11-17 |
| Héctor M Martínez De La Cruz | US | 2018-11-17 |