**EXHIBIT A**

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 1 | ABADIA MUNOZ, NANNETTE<br>COND EL VERDE SUR<br>A2 CALLE D APT 5 D<br>CAGUAS, PR 00725 | 34155 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 2 | ACEVEDO CANDELARIO, ANA L<br>URB GLENVIEW GARDENS<br>AVE FEDERAL M-37<br>PONCE, PR 00730 | 129924 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 3 | ACEVEDO VEGA, RICHARD<br>REPARTO OLIVERAS<br>36 BO MIRADERO CALLE VENUS<br>CABO ROJO, PR 00623 | 8523 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 4 | AGOSTO JIMENEZ, MARCOS<br>HC 8 BOX 67806<br>ARECIBO, PR 00612-8009 | 159544 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 59,030.94 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $59,030.94 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 5 | ALEQUIN VALLES , DIGNA<br>BO GUARDARRAYA HC64<br>BUZON 8349<br>PATILLAS, PR 00723 | 90229 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 6 | ALOMAR DAVILA, AGUSTIN<br>VV 25 CALLE 27<br>PONCE, PR 00716 | 124208 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 18,000.00 | Commonwealth of Puerto Rico | $18,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 7 | ALOMAR DAVILA, AGUSTIN<br>VV 25 CALLE 27<br>PONCE, PR 00716 | 167965 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 18,000.00 | Commonwealth of Puerto Rico | $18,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 8 | ALOMAR SIERRA, EDWIN<br>URB. ALBORADA PARK<br>CALLE NOGAL #37<br>SANTA ISABEL, PR 00757 | 125527 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 9 | ALVARADO CRUZ, ROLANDO<br>HC 3 BOX 4738<br>ADJUNTAS, PR 00601 | 132190 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 10 | ALVAREZ CRUZ, JOSE LUIS<br>CALLE DELFIN 4552<br>PONCE, PR 00716 | 126922 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 11 | ALVAREZ CRUZ, JOSE LUIS<br>PARCELAS AMALIA MAIN<br>4552 CALLE DOLFIN<br>PONCE, PR 00716 | 142039 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 12 | AMARO RIVERA, CARMEN S.<br>HC 1 BOX 4937<br>ARROYO, PR 00714 | 80537 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 95,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $95,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 13 | ANDALUZ BAEZ, CARMEN D.<br>RR-11 BOX 5959 GG<br>BAYAMON, PR 00956 | 163785 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 150,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $150,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 14 | APONTE ACEVEDO, FRANCISCA<br>PMB 144<br>PO BOX 2000<br>MERCEDITA, PR 00715-8000 | 150296 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 15 | APONTE REYES, LUIS A<br>CALLE 19 U-4<br>EXT. CAGUX<br>CAGUAS, PR 00725 | 143672 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 16 | ARGUELLES ROSALY, WILLIAM<br>PO BOX 1605<br>ARECIBO, PR 00613 | 8013 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 100,000.00 | Commonwealth of Puerto Rico | $100,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 17 | ARIAS COLON, ELAINE<br>1209 CALLE CALMA<br>EXT. BUENA VISTA<br>PONCE, PR 00717-2514 | 87827 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 18 | ARROYO PEREZ, MAGDA INES<br>HC-02 BOX 14463<br>CAROLINA, PR 00987 | 114903 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 19 | ARROYO TORRES, CARLOS<br>PMB 334<br>PO BOX 6400<br>CAYEY, PR 00737 | 30940 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00 | Commonwealth of Puerto Rico | $80,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 20 | ASSMCA - DORA ELY ZAYAS<br>97 RODRIGUEZ HIDALGO<br>COAMO, PR 00769 | 120728 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 21 | AT&T MOBILITY PUERTO RICO INC.<br>11760 U.S. HIGHWAY 1<br>WEST TOWER, SUITE 600<br>NORTH PALM BEACH, FL 33408 | 21661 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 6,433,205.75 | Commonwealth of Puerto Rico | $6,433,205.75 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 22 | AUSUA PAGAN, ANDRES<br>HC 2 BOX 3820<br>386 ST. KM 6.5<br>PENUELAS, PR 00624 | 94735 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 23 | AVILES MENDEZ, MAMERTA<br>PO BOX 936<br>SAN GERMAN, PR 00683 | 155165 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 24 | AVILES NEGRON, MARIA DE LOS ANGELES<br>HC 8 BOX 67806<br>ARECIBO, PR 00612-8009 | 159039 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 10,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $10,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 25 | AYALA MAYMI, FLORARMEN<br>11820 SE 123 AVE<br>OCKLAWAHA, FL 32179 | 1110 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 2,328.00 | Commonwealth of Puerto Rico | $2,328.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 26 | BAEZ FIGUEROA, TERESA<br>BARRIO DUEY<br>HC 05 BUZON 7656<br>YAUCO, PR 00698 | 139512 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 27 | BALMACEDA, INÉS<br>PO BOX 1354<br>ISABELA, PR 00662 | 78064 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 15,000.00 | Commonwealth of Puerto Rico | $15,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 28 | BARETTO SALAS, DAMARYS<br>HC 02 BOX 11373<br>MOCA, PR 00676 | 158434 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 29 | BAUZE RAMOS, SUSAN<br>BOX 566<br>PENUELAS, PR 00624 | 99528 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 30 | BERMUDES CAPPACCETTI, GERALDO<br>JARDINES DEL CARIBE 54<br>#2 A56<br>PONCE, PR 00728 | 105543 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 31 | BERMUDEZ LAPACETTI, AMELIA<br>JARDINES DEL CARIBE<br>CALLE 54 2A 56<br>PONCE, PR 00731 | 114406 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 32 | BERMUDEZ LAPORETTI, AMELIA<br>JARD. DEL CARIBE<br>CALLE 54 2 A56<br>PONCE, PR 00731 | 99936 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 33 | BORRERO SANCHEZ, JOSE A<br>COND TORRE ALTA 1104<br>URUGUAY ST 274<br>SAN JUAN, PR 00917 | 28352 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 34 | BURGOS, RICARDO IVAN<br>COMSTA MARTA CALLE 3-C-36<br>JUANA DIAZ, PR 00795 | 114423 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 35 | BUSO TORRES, MARIA<br>URB. OLYMPIC PARK 105 CALLE ATENAS<br>LAS PIEDRAS, PR 00771 | 31489 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 260,542.71 | Commonwealth of Puerto Rico | $260,542.71 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 36 | CADIZ VAZQUEZ, LIDUVINA<br>5116 FILLMORE PL<br>SANFORD, FL 32773 | 114958 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 9,600.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $9,600.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 37 | CAMACHO QUINONES, LILLIAN Z<br>URB EL VALLE ROSALES A 14<br>LAJAS, PR 00667 | 86529 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 38 | CARABALLO, RAMON<br>BOX 986<br>LARES, PR 00966 | 70895 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 39 | CARLOS A TORRES SANTOS<br>25-12 CALLE 6<br>CAROLINA, PR 00985 | 25805 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 235.98 | Commonwealth of Puerto Rico | $235.98 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 40 CARRASQUILLO ORTIZ, CARMEN I.<br>HC-02 BOX 31512<br>CAGUAS, PR 00727 | 105416 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 15,000.00 | Commonwealth of Puerto Rico | $15,000.00 |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 41 CARTAGENA TIRADO, IVETTE<br>URB.RIVER EDGE HILLS<br>CALLE RIO SABANA NUM.68<br>LUQUILLO, PR 00773 | 28133 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 42 CASTELLANO VELEZ, MADELINE<br>P O BOX 1274<br>COROZAL<br>SAN JUAN, PR 00783 | 36998 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 2,000.00 | Commonwealth of Puerto Rico | $2,000.00 |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 43 CASTRO SANTIAGO, ERNESTO<br>291 CALLE1 URB JAIME L DREW<br>PONCE, PR 00730-1565 | 115215 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 44 CASTRO SANTIAGO, ERNESTO<br>URB JAIME L. DREW<br>291 CALLE 1<br>PONCE, PR 00730-1565 | 125831 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 45 CASTRO TORRES, EDWIN<br>HC-3 BOX 15160<br>SECTOR AMIL<br>YAUCO, PR 00698 | 128941 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 46 | CINTRON RIVERA, GENOVEVA<br>PO BOX 561559<br>CALLE 14 M6<br>COUAUARILLA, PR 00656 | 97726 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 47 | CINTRON RIVERA, MIGUEL  A.<br>HC-03 BOX 14885<br>YAUCO, PR 00698 | 77250 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 48 | COCHRAN SANTIAGO, NORMA I<br>URB. JARDINES DEL MARNEY G-11 BOX 481<br>PATILLAS, PR 00723 | 123801 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 49 | COLLADO MARTINEZ, DIANA AIXA<br>URB EL VALLE ROSALES A 15<br>LAJAS, PR 00667 | 77500 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 50 | COLLAZO VARGAS, MARIA M.<br>23 AMBAR VILLA BLANCA<br>CAGUAS, PR 00725 | 114781 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 51 | COLLAZO VARGOS, MARIA M<br>23 AMBAR VILLA BLANCA<br>CAGUAS, PR 00725 | 137274 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 52 | COLON COLON, NATHANIA R.<br>URB. VILLA MADRID CALLE 7 L-14<br>COAMO, PR 00769 | 114640 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 53 | COLON QUINONES, MARIA VICTORIA<br>P.O. BOX 6148<br>PONCE, PR 00733 | 114713 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 54 | COLON RIVERA, ANGELICA M.<br>116 CIPRES ESTANCIAS DE JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 91926 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 55 | COLON SANTIAGO, MARIBEL<br>263 CALLE MAGA<br>URB. JARDINES DE JAYUYA<br>JAYUYA, PR 00664 | 148021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 56 | CORDERO RODRIGUEZ, CARMEN M.<br>HC-1 BOX 2975<br>BAJADERO, PR 00616-9704 | 47368 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 36,624.23 | Commonwealth of Puerto Rico | $36,624.23 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 57 | CORDORO CORDORO, ANGEL L.<br>P.O. BOX 385<br>COAMO, PR 00769-0385 | 152546 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 58 | CORREA LOPEZ, IRAID<br>PARCALES AMELIA NEVIA<br>4552 CALLE DOLFIN<br>PONCE, PR 00716 | 115305 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 59 | COTTO ALAMO, ORLANDO<br>PARQUE ECUESTRE N67 CALLE MADRILENA<br>CAROLINA, PR 00987 | 114595 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 51,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $51,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 60 | COTTO ALAMO, WANDA I<br>PARQUE ENCUESTRE G-61 DULCE SUENO<br>CAROLINA, PR 00987-0000 | 128064 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 120,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $120,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 61 | CRESPO AVILES, ALBERTO<br>HC-61<br>BOX 36300<br>AGUADA, PR 00602 | 25722 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,318.00 | Commonwealth of Puerto Rico | $1,318.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 62 | CRUZ ARCE, EVELYN<br>HC-3 BOX 4664<br>ADJUNTAS, PR 00601 | 157123 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 63 | CRUZ DE JESUS, NANCY<br>PO BOX 3913<br>CAROLINA, PR 00984 | 57868 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 55,000.00 | Commonwealth of Puerto Rico | $55,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 64 | CRUZ LEBRON, JESUS J.<br>URB. JARDINES DE GUAMANI<br>CALLE #3 D-13<br>GUAYAMA, PR 00784 | 60867 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 65 | CRUZ MARQUEZ, ANA ELSIE<br>URB. MAGNOLIA GARDENS<br>CALLE 9/G-10<br>BAYAMON, PR 00956 | 115130 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 66 | CRUZ RAMOS, ADA NELLY<br>PO BOX 876<br>CARR 156 KM 33.2<br>COMERIO, PR 00782 | 104974 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 67 | CRUZ RODRIGUEZ, SHEILA<br>CALLE ISABEL SEGUNDA M-13<br>ARECIBO, PR 00612 | 8609 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 68 | DE JESUS RIVERA, JANETT<br>BOX 106<br>CANOVANAS, PR 00729 | 101175 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 20,000.00 | Commonwealth of Puerto Rico | $20,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 69 | DEL CARMEN PACHECO NAZARIO, MARIA<br>URB. COSTA SUR<br>D34 CALLE MAR CARIBE<br>YAUCO, PR 00698 | 59988 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 70 | DELGADO SEVILLA, ROSANIC<br>JARDINES CAPARRA<br>V 9 CALLE 23<br>BAYAMON, PR 00959 | 159057 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 71 | DEMERA LOPEZ, JENNIFER<br>PASEO SOL Y MAR<br>601 CALLE ESMERALDA<br>JUANA DIAZ, PR 00795 | 2904 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 892.00 | Commonwealth of Puerto Rico | $892.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 72 | DIAZ COLON, LUIS JAVIER EXTENCION SANTA TERESITA 4455 CALLE SANTA LUISA PONCE, PR 00730 | 2352 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 6,657.00 | Commonwealth of Puerto Rico | $6,657.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 73 | DIAZ DAVID, ANGEL R. URB. VALLE CORTERO 3828 ALGOS SANTA ISABEL, PR 00757-3219 | 133456 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 74 | DIAZ MERCED, JOSEPH L. 2008 ASTER WAY POICIANA, FL 34759 | 115151 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 100.00* | Commonwealth of Puerto Rico | $100.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 75 | DIAZ RODRIGUEZ, GABRIEL COND TORRE ALTA PH 1 URUGUAY ST 274 SAN JUAN, PR 00917 | 32940 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Puerto Rico Highways and Transportation Authority | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Puerto Rico Highways and Transportation Authority. | | | | | |
| 76 | DIAZ TORRES, DIANA TERESITA COND TORRE ALTA  PH 1 274 CALLE URUGUAY SAN JUAN, PR 00917-2027 | 28410 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 77 | DIAZ TORRES, LLANET M PO BOX 397 NARANJITO, PR 00719 | 34692 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 78 | DOMENECH MANSO, ROXANA<br>EXTENSION VILLAS DE LOÍZA<br>CALLE 42 A KH 1<br>CANOVANAS, PR 00729 | 87437 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 79 | DONES RODRIGUEZ, MARIA<br>P.O. BOX 7963<br>CAGUAS, PR 00726 | 88628 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 80 | ECHEVARRIA LOPEZ, SONIA<br>URB VILLA LINDA<br>AVE INTERAMERICANA BUZON 249<br>AGUADILLA, PR 00603 | 114365 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 81 | ENGINEERED PARTS & SERVICES INC<br>PO BOX 1899<br>VEGA ALTA, PR 00692 | 6221 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 278,012.33 | Commonwealth of Puerto Rico | $278,012.33 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 82 | ERNESTO RODRIGUEZ RODRIGUEZ Y<br>GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998<br>FBO MICHELLE M. RODRIGUEZ DIAZ AND<br>JEAN PAUL RODRIGUEZ-DIAZ ETEL<br>PO BOX 330190<br>PONCE, PR 00733-0190 | 31887 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 345.00 | Commonwealth of Puerto Rico | $345.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 83 | FELICIANO COLON, LUZ<br>PO BOX 1173<br>ADJUNTAS, PR 00601-1173 | 10033 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

### Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 84 | FELICIANO RIVERA, JAIME<br>HC 37 BOX 7615<br>GUANICA, PR 00653-8440 | 114010 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 85 | FELICIANO RIVERA, WILFREDO<br>CALLE #2 E-25<br>URB VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 166959 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 86 | FELICIANO ROSADO, JESUS<br>PERLA DEL SUR 4413 PEDRO CARATINI<br>PONCE, PR 00717 | 98258 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 87 | FERNANDEZ ALAMO, LUZ A.<br>Y - 1345 CALLE 25 ALTURAS RIO GRANDE<br>RIO GRANDE, PR 00745 | 114931 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 90,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $90,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 88 | FIGUEROA ALICEA, LOURDES<br>APARTADO 1595<br>SAN GERMAN, PR 00683 | 79952 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 89 | FIGUEROA RIVERA, ARACELIS<br>BO. CAMARONES 10006 CARR. 560<br>VILLALBA, PR 00766-9112 | 46986 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 90 | FIGUEROA RIVERA, ITSA M<br>12330 N GESSNER RD. 218<br>HOUSTON, TX 77064 | 68004 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 7,000.00 | Commonwealth of Puerto Rico | $7,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 91 | FLORES, MARITZA<br>CALLE 4 E 20 URBANICION ROSA MARIA<br>CAROLINA, PR 00987 | 41166 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 30,000.00 | Commonwealth of Puerto Rico | $30,000.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | FONT LOPEZ, ADA L<br>COND PARK PLAZA<br>4429 AVE ISLA VERDE APT 201<br>CAROLINA, PR 00979 | 89108 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | FORTYS RIVERA, LIZETTE<br>333 CHIQUITA CT<br>KISSIMMEE, FL 34758-3004 | 86611 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | GARCIA DELGADO, NAYLA M.<br>HC 01 BOX 8499<br>HATILLO, PR 00659 | 57855 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 19,800.00 | Commonwealth of Puerto Rico | $19,800.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | GARCIA GONZALEZ, KARLA J.<br>URB. ALTURAS DE PENUELAS II<br>CALLE 7 E31<br>PENUELAS, PR 00624 | 102627 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | GARCIA MERCADO, RUTH<br>PO BOX 109<br>SABANA HOYOS, PR 00688 | 9226 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 50,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $50,000.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | GARCIA VALDES, LUCILA<br># 77 CALLE RIO CAMUY<br>URB. VILLAS DEL RIO<br>HUMACAO, PR 00791 | 96756 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | GELY VALPAIS, MARIA DEL CARMEN<br>HC 65 BOX 6340<br>PATILLAS, PR 00723-9343 | 114871 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 99 | GERENA SANFIORENZO, YADILKA M<br>PO BOX 81<br>LAS PIEDRAS, PR 00771 | 35370 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 100 | GOMEZ CABALLERO, DENISSE I<br>PO BOX 640<br>FAJARDO, PR 00738 | 136868 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 101 | GOMEZ ESCRIBANO, JORGE<br>HC 22 BOX 9341<br>JUNCOS, PR 00777 | 26450 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 102 | GONZALEZ ANTONGIORGI, WILSON<br>URB VISTA AZUL<br>36 CALLE 6<br>ARECIBO, PR 00612 | 51889 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 226,753.00 | Commonwealth of Puerto Rico | $226,753.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 103 | GONZALEZ GONZALEZ, NIMIA<br>HC 04 BOX 43628<br>BO PILETAS<br>LARES, PR 00669 | 114606 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 104 | GONZALEZ LUCIANO, MARIA D<br>HC-01 BOX 4074<br>ADJUNTAS, PR 00601 | 146422 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 105 | GONZALEZ LUCIANO, MARIA D.<br>HC-01  BOX 4074<br>ADJUNTAS, PR 00601 | 54195 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 106 | GONZALEZ MARQUEZ, VICTOR<br>AVE LAS AMERICAS<br>URB CONSTANCIA 2609<br>PONCE, PR 00717 | 114303 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 107 | GUEVAREZ GUEVAREZ, MELVIN<br>14 CALLE BALDORITY<br>MOROVIS, PR 00687 | 88978 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 40,398.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $40,398.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 108 | HERNANDEZ AVILES, MARIA M<br>456 CALLE SANTO DOMINGO<br>VEGA ALTA, PR 00692 | 84357 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 7,000,000.00* | Commonwealth of Puerto Rico | $7,000,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 109 | HERNANDEZ AYALA, ARTURO<br>#670 CALLE YERBA BUENA<br>URB. BELLO HORIZONTE<br>PONCE, PR 00728 | 143558 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 110 | HERNANDEZ RIVERA, LUIS MANUEL<br>145 BDA: BORINQUEN CALLE<br>ANTONIO GEORGI<br>PONCE, PR 00730 | 134007 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 111 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 7742 SPRINGWATER PL BOYNTON BEACH, FL 33437-5428 | 5108 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 15,000.00 | Commonwealth of Puerto Rico | $15,000.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| 112 | HUERTAS ACEVEDO, BRENDA L URB COSTA NORTE 118 CALLE PALMAS HATILLO, PR 00659 | 7967 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 22,161.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $22,161.00* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| 113 | HUERTAS ACEVEDO, WANDA O. HC-02 BOX 6046 UTUADO, PR 00641 | 133674 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 87,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $87,000.00* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| 114 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 70143 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 10,169.73 | Puerto Rico Electric Power Authority | $10,169.73 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| 115 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS LCDA. SHEILA L. BENABE GONZÁLEZ EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 SAN JUAN, PR 00918 | 5664 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,125,000.00* | Commonwealth of Puerto Rico | $1,125,000.00* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 116 | IRIZARRY ORTIZ, ROSARITO<br>URB. SANTA TERESITA<br>6328 CALLE SAN ALFONSO<br>PONCE, PR 00730-4457 | 83972 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 117 | ISAAC POLLOCK, JOYCE<br>P.O. BOX 3168<br>GUAYNABO, PR 00970 | 70296 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 118 | JAQUELINE ROSA COSS<br>URB APRIL GARDENS<br>CALLE 29 2M-3<br>LAS PIEDRAS, PR 00771 | 30540 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 119 | JIMENEZ RIVERA, IRENES<br>BOESPINAL B2N 152 A<br>AGUADA, PR 00602 | 31350 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 120 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA<br>VALLE REAL<br>1716 MARQUESA<br>PONCE, PR 00716-0513 | 15280 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 450,000.00 | Commonwealth of Puerto Rico | $450,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 121 | JRIZARY NAZARIO, JUAN MANUEL<br>CARR 102 INT. 38.0 SECTOR LOS COCAS<br>MONILLAS<br>SAN GERMAN, PR 00683 | 147712 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 122 | LABOY ARCE, ANEIDA<br>JOHN F KENNEDY 18<br>ADJUNTAS, PR 00601 | 156984 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 123 | LEBRON RIVERA, NAYDA I<br>BO GUARDARRAYA<br>PATILLAS, PR 00723 | 114611 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 124 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR 00715 | 104492 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 4,059.00* | Commonwealth of Puerto Rico | $4,059.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 125 | LINARES MARTIR, CARMEN DEL R.<br>7030 AGUSTIN RAMOS  CALERO AVE.<br>ISABELA, PR 00662 | 167885 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 900.00 | Commonwealth of Puerto Rico | $900.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 126 | LOPEZ BORDOY, HECTOR<br>URB BORINQUEN<br>CALLE B # 72<br>AGUADILLA, PR 00603 | 72658 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 127 | LOPEZ FELICIANO, CLARIBEL<br>HC 56 BOX 4602<br>AGUADA, PR 00602 | 42305 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,904.00 | Commonwealth of Puerto Rico | $1,904.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 128 | LOPEZ GUZMAN, MICHELLE M<br>#1194 CALLE MONTE RODADERO<br>QUINTAS DE ALTAMIRA<br>JUANA DIAZ, PR 00795 | 26176 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 129 | LOPEZ JIMENEZ, RAFAEL<br>312 CALLE VALLADOLID EXT MARBELLA<br>AGUADILLA, PR 00603 | 124358 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 130 | LOPEZ LOPEZ, ARTURO<br>P.O. BOX 533<br>ADJUNTAS, PR 00601 | 136873 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 131 | LOPEZ MATIAS, NILSA<br>PO BOX  1000<br>LAJAS, PR 00667 | 19536 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,153.00 | Commonwealth of Puerto Rico | $1,153.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 132 | LOPEZ VALENTIN, CARIDAD<br>HC-01 BOX 3807 CALLEJONES<br>LARES, PR 00669 | 68008 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 133 | LUCENA PEREZ, FREDDIE<br>HC 01 BOX 3735<br>PILETAS ARCE<br>LARES, PR 00669 | 22771 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 134 | MALAVE COLON, IBIS<br>PMB 2197<br>P.O. BOX 6017<br>CAROLINA, PR 00984 | 115213 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 135 | MARRERO SEDA, AXEL M.<br>CARACOLES III<br>821 BZN 1264<br>PENUELAS, PR 00624 | 84482 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 136 | MARTIN VARGAS, EGGA<br>URB PERLA DEL SUR 4621 PAQUITO<br>MONTANA<br>PONCE, PR 00717-0310 | 115200 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 137 | MARTINEZ PLAZA, ZENAIDA<br>1903 CALLE LILLY URB. FLAMBOYANES<br>PONCE, PR 00716-9114 | 119556 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 138 | MARTINEZ ROMAN, PATSY<br>COND EL CORDOVES<br>J14 AVE SAN PATRICIO<br>GUAYNABO, PR 00968-4502 | 15237 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 20,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $20,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 139 | MARTINEZ SIERRA, EVELYN<br>PO BOX 1196<br>MANATI, PR 00674 | 7832 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 50,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $50,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 140 | MARTINEZ VAZQUEZ, NAIDA E<br>PO BOX 412<br>AGUAS BUENAS, PR 00703 | 144761 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 19,800.30* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $19,800.30* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 141 | MATIAS MARTINEZ, SULLYBETH<br>HC 59 BOX 6485<br>BO. NARANJO<br>AGUADA, PR 00602 | 1871 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 650.00 | Commonwealth of Puerto Rico | $650.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 142 | MEDINA IRIZARRY, IDELLSSA<br>URB. HILLCREST VILLAGE<br>4044 PASEO DE LA VEGA<br>PONCE, PR 00716 | 119144 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 143 | MEDINA RAMOS, ZORAIDA<br>325 RUIZ BELVIS<br>SAN JUAN, PR 00915 | 112109 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 3,000.00 | Commonwealth of Puerto Rico | $3,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 144 | MEDINA RIOS, NATHANAEL<br>HC 02 BOX 13419<br>GURABO, PR 00778 | 25040 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 145 | MELENDEZ BURGOS, SANTOS L<br>21 BURB. VISTA DEL SOL<br>COAMO, PR 00764 | 114388 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 146 | MENDEZ BUFFIT, GISELLE N<br>11043 CALLE TULIPAN<br>URB HACIENDA CONCORDIA<br>SANTA ISABEL, PR 00757 | 139849 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 147 | MENDEZ CACHO, DAPHNE I.<br>URB. VILLAS DE SAN AGUSTIN<br>CALLE 7 - N 4<br>BAYAMON, PR 00959 | 108834 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 148 | MENDEZ CACHO, DAPHNE IVETTE<br>C/ 7-N-4  URB VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 101232 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 149 | MENDEZ MORALES, CARLOS<br>HC-09 BOX 5253<br>SABANA GRANDE, PR 00637 | 60300 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 150 | MIRO SOTOMAYOR, PEDRO A.<br>2201 CARR 14 APT 11501<br>COTO LAUREL, PR 00780-2320 | 11287 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 250,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $250,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 151 | MOJICA CRUZ, ANA D.<br>BOX 1756<br>YABUCOA, PR 00767 | 102341 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00* | Commonwealth of Puerto Rico | $80,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 152 | MOJICA CRUZ, ELIZABETH<br>PO BOX 142<br>PUNTA SANTIAGO, PR 00741 | 114666 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00 | Commonwealth of Puerto Rico | $80,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 153 | MOJICA CRUZ, ZAIDA LUZ<br>BOX 142<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 113355 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 70,000.00* | Commonwealth of Puerto Rico | $70,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 154 | MOLANO BORRAS , MANUEL<br>URB. CUPEY GARDENS 0-15, CALLE 12<br>SAN JUAN, PR 00926 | 6511 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 155 | MOLANO BORRAS, MANUEL<br>URB CUPEY GDNS<br>O15 CALLE 12<br>SAN JUAN, PR 00926-7338 | 9003 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 29,748.24* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $29,748.24* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 156 | MONTANEZ REYES, LUIS S COND LOS ALTOS DEL ESCORIAL 515 BLVD MEDIA LUNA APT 1501 CAROLINA, PR 00987-5063 | 3624 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 157 | MORALES CATALA, YAMIL RR 10 BOX 5308 SAN JUAN, PR 00926-9675 | 109211 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $80,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 158 | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 142016 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 159 | MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 134642 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 160 | MORALES QUINTANA, BLANCA NUM 39 LOS ROSALES AVE 6 MANATI, PR 00674 | 70583 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 161 | MORALES QUINTANA, BLANCA NUM. 39 LOS ROSALES AVE. 6 MANATI, PR 00674 | 89646 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 162 | MORALES QUINTANA, BLANCA NÚM. 39 LOS ROSALES AVE. 6 MANATÍ, PR 00674 | 75262 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 163 | NAZARIO RIVERA, SAMUEL URB. BALDORIOTY 2156 CALLE GALLARDO PONCE, PR 00728 | 92164 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 164 | NIEVES FIGUEROA, JAMIE 8687 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 87496 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 165 | NIEVES GONZALEZ, JULIO E. HC 08 BOX 451 PONCE, PR 00731-9505 | 114971 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 166 | NIEVES RIVAS, MARGARITA MAESTRA DUBILADA DEPT. DE EDUCACION | 97766 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 167 | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 110907 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 168 | NIEVES TORRES, DANNY URB VILLA MADRID C/7 L-14 COAMO, PR 00769 | 134384 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 169 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 60931 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 170 | ORTA ROMERO, MARITZA I<br>213 CALLE TAPIA<br>SAN JUAN, PR 00911 | 23910 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 333.66 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $333.66 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 171 | ORTIZ GARCIA, GLORIA MARIA<br>URB. VALLE ALTO 1412 CALLE CIMA<br>PONCE, PR 00730-4130 | 114589 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 172 | ORTIZ HERNANDEZ, DANIEL<br>#1194 CALLE MONTE RODADERO<br>QUINTAS DE ALTAMIRA<br>JUANA DIAZ, PR 00795 | 23044 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 173 | OTERO SANTIAGO, JUAN R<br>C/ TURQUESA K-13<br>ESTANCIAS DE YAUCO<br>YAUCO, PR 00698 | 136801 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 174 | PACHECO TORRES, KERMAN<br>C-19 LOS TIRADO<br>GUAYANILLA, PR 00656 | 114973 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 175 | PADIN RODRIGUEZ, MARIA M<br>PO BOX 976<br>HATILLO, PR 00659 | 115768 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 176 | PADIN-RODRIGUEZ, JOSE  M.<br>26490 CALLE VELEZ<br>QUEBRADILLAS, PR 00678 | 134080 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

# Fifth Omnibus Objection
## Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 177 | PAGAN ACEVEDO, ROSA<br>P. O. BOX 1278<br>TRUJILLO ALTO, PR 00977 | 24071 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 44,877.85 | Commonwealth of Puerto Rico | $44,877.85 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 178 | PEAK SCIENTIFIC<br>19 STERLING ROAD SUITE #1<br>BILLERICA, MA 01862 | 804 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,621.10 | Commonwealth of Puerto Rico | $1,621.10 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 179 | PEREZ BURGOS, CARMEN I.<br>5338 JAMES MC MANUS<br>URB. MARIANI<br>PONCE, PR 00717 | 134005 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 180 | PEREZ GONZALES, VANESSA<br>CARIBE GARDENS<br>CALLE ORQUIDEA I 12<br>CAGUAS, PR 00725 | 3021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,781.22 | Commonwealth of Puerto Rico | $1,781.22 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 181 | PEREZ MELENDEZ, MILSA IVETTE<br>URB JARDINES DEL CARIBE 2B4 CALLE 54<br>PONCE, PR 00728 | 150588 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 182 | PEREZ OCASIO, NORMA RAQUEL<br>EXT VILLAS DE LOIZA<br>CALLE 42-A, BLQ JJ-34<br>CANOVANAS, PR 00729 | 60934 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00 | Commonwealth of Puerto Rico | $80,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 183 | PEREZ RESTO, MARIA NITZA<br>URB. VILLA CAROLINA 235 - 11 C/615<br>CAROLINA, PR 00985-2228 | 150748 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 119,388.08 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $119,388.08 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 184 | PEREZ, JUSTA RODRIGUEZ URB VISTA VERDE 278 CALLE 13 AGUADILLA, PR 00603 | 58919 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | PICO VIDAL, ISABEL V URB  BALDRICH 564 CALLE INDEPENDENCIA SAN JUAN, PR 00918 | 5271 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | PIETRI MONTERO, GALY ALTURAS DE FLORIDA G1 CALLE 2 FLORIDA, PR 00650 | 5449 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,555.00 | Commonwealth of Puerto Rico | $1,555.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | PIETRI TORRES, VILMA B. PO BOX 439 ADJUNTAS, PR 00601 | 55774 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | PLAZA-TOLEDO, OMARIS HC 1 BOX 3605 ADJUNTAS, PR 00601 | 100376 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | POMALES BONILLA, MIGUEL A. HACIENDA EL TAMARINDO A-4 SECTOR OBDULIA STA ISABEL SANTA ISABEL, PR 00757 | 143956 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 190 | PREVENTIVE MEDICAL CARE SERVICES, PSC<br>PO BOX 1001<br>LUQUILLO, PR 00773 | 2897 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 27,274.00 | Commonwealth of Puerto Rico | $27,274.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 191 | QUIROS SANTIAGO, ANA L.<br>HC 01 BOX 5611<br>GUAYANILLA, PR 00656 | 21384 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 100.00* | Commonwealth of Puerto Rico | $100.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 192 | RAMOS FIGUEROA, JOSE E.<br>PO BOX 1623<br>MOROVIS, PR 00687-0000 | 114273 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 70,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $70,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 193 | RAMOS MALAVE, EVELYN<br>L31 CALLE 14<br>URB EL CONQUISTADOR<br>TRUJILLO ALTO, PR 00976 | 49432 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 194 | RENDON FIGUEROA, MANUEL RAMON<br>COND MIRAMAR PLAZA<br>APT 15C<br>AVE PONCE DE LEON<br>SAN JUAN, PR 00907 | 135555 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 185,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $185,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 195 | RICARDO VIERA SANCHEZ<br>PO BOX 575<br>CAROLINA, PR 00986 | 60783 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 80,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $80,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 196 | RIVERA ALVERIO, JUAN<br>PO BOX 1090<br>YABUCOA, PR 00767 | 6611 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 197 | RIVERA AYALA, WANDA<br>GEORGETOWN 915<br>UNIVERSITY GARDENS<br>SAN JUAN, PR 00927 | 42795 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 620.00 | Commonwealth of Puerto Rico | $620.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 198 | RIVERA COLON, ANA V<br>HC-03 BOX 18579<br>COAMO, PR 00769 | 145843 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 199 | RIVERA FONSECA, CARLOS F.<br>BO CACAO ALTO<br>HC 63 BZN 3207<br>PATILLAS, PR 00723 | 163493 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 200 | RIVERA GARCIA, HECTOR LUIS<br>HC 03 BOX 7594<br>MOCA, PR 00676 | 7291 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 201 | RIVERA GONZALEZ, AGUEDA M.<br>URB. VILLAS DEL PRADO 641<br>CALLE LAS VISTAS<br>JUANA DIAZ, PR 00795-2751 | 59715 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 202 | RIVERA MANSO, NELSON<br>PMB 277 BOX 1981<br>LOIZA, PR 00772 | 114687 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 203 | RIVERA MERCADO, BRUNILDA EDIF BARCELONA COURT 113 CALLE BARCELONA APT 201 SAN JUAN, PR 00907-2761 | 12902 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 45,659.49* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $45,659.49* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 204 | RIVERA NATER, ISRAEL PO BOX 904 TOA ALTA, PR 00954 | 104432 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 60,000.00 | Commonwealth of Puerto Rico | $60,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 205 | RIVERA OLIVIERI, JULIO (FALLECIDO) GLADYS MARRETH DOMENICCI URB. CONSTANCIA 734 AVENIDA LA CEIBA PONCE, PR 00717 | 151083 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 206 | RIVERA PEREZ, FELICITA M PO BOX 423 ADJUNTAS, PR 00601 | 45845 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 207 | RIVERA RAMOS, HEUMARA URB. SANTA ROSA C-8 CALLE RITA CAGUAS, PR 00725 | 39688 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 208 | RIVERA RODRIGUEZ, CARMEN M 116 CIPRES ESTANCIAS DE JUANA DIAZ JUANA DIAZ, PR 00795 | 74081 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 209 | RIVERA SALICHS, CARMEN M. 40 COND. CAGUAS TOWER APT. 1201 CAGUAS, PR 00725 | 96106 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 210 | RIVERA TORRES, RAUL MONTECLARO MD3 CALLE PLAZA 8 BAYAMON, PR 00961 | 23012 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 111,366.00 | Commonwealth of Puerto Rico | $111,366.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 211 | RIVERA VARGAS, ILUMINADA 1313 CALLE SENTINA VILLA DEL CARMEN PONCE, PR 00716 | 125173 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 212 | RIVERA ZAYAS, ALICIA BOX 199 LA PLATA, PR 00786 | 62774 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 213 | RIVERO BETANCOURT, EDUARDO HC 645 BOX 8012 TRUJILLO ALTO, PR 00976 | 9599 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 79,365.00 | Commonwealth of Puerto Rico | $79,365.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 214 | ROBLES RODRIGUEZ, ZAIDA L PO BOX 203 FAJARDO, PR 00738 | 27683 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 215 | ROCHE CONDE, JULIO A. E-8 CALLE 5 SANTA ISABEL, PR 00757 | 167190 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 216 | ROCHE CONDE, LUIS F.<br>5455 CALLE SM EXPEDITO<br>URB. SANTA TERESITA<br>PONCE, PR 00730 | 167186 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 217 | RODRIGUEZ ALAMO, CARLOS<br>PO BOX 549<br>CAROLINA, PR 00987 | 150279 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 58,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $58,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 218 | RODRIGUEZ BURGOS, MARIA<br>631 GREENWOOD STREET<br>SUMMIT HILLS<br>SAN JUAN, PR 00920 | 112827 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 219 | RODRIGUEZ BURGOS, YARELIS<br>HC 2 BOX 8325<br>YABUCOA, PR 00767 | 42223 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 220 | RODRIGUEZ DIFFUT, LOURDES<br>4476 CALLE SANTA LUISA<br>EXT SANTA TERESITA<br>PONCE, PR 00730 | 139606 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 221 | RODRIGUEZ GERMAIN, PABLO<br>PO BOX 656<br>JUANA DIAZ, PR 00795 | 33143 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 222 | RODRIGUEZ IRIZARRY, MARTA<br>PO BOX 373<br>HORMIGUEROS, PR 00660-0253 | 97328 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 223 | RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 20885 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 768.00 | Commonwealth of Puerto Rico | $768.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 224 | RODRIGUEZ RODRIGUEZ, ZAIDA A<br>F-17 CALLE COAYUCO<br>GUAYANILLA, PR 00656 | 34898 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 225 | RODRIGUEZ VELAZQUEZ, NANCY E<br>URB. BALDORIOTY<br>CALLE GENUINO 2417<br>PONCE, PR 00728 | 146096 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 226 | RODRIGUEZ, ANGEL  FRANCO<br>16 SANTA TERESA<br>MAYAGUEZ, PR 00680 | 48160 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 175,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $175,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 227 | RODRIGUEZ, CARMEN M<br>116 CIPRES ESTANCIAS DE JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 73646 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 228 | ROJAS MORALES, ANA E.<br>P.O. BOX 6161 ESTACION H1<br>BAYAMON, PR 00960 | 114439 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 229 | ROLDAN MORALES, ROLANDO<br>HC-02 BOX 9440<br>JUANA DIAZ, PR 00795 | 114408 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 230 ROMAN ORTA, IVY<br>HC-04 11716<br>YAUCO, PR 00698 | 162485 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 231 ROSA MAYSONET, MARIA D.<br>PO BOX 119<br>LIOZA, PR 00772 | 114896 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 232 ROSARIO GONZALEZ, GRESCENCIA<br>HC 70 BOX 48412<br>SAN LORENZO, PR 00754-9066 | 85139 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 233 RUIZ GONZALEZ, PETRA N.<br>HC-02 BOX 3947<br>PENUELAS, PR 00624 | 152846 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 234 SANCHEZ CORA , TERESITA<br>CALLE E A133 NUEVA VIDA EL TUGUE<br>PONCE, PR 00728 | 114335 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 235 SANTAMARIA RODRIGUEZ, PILAR<br>URB EL REMANSO<br>K8 CALLE MENDOZA<br>SAN JUAN, PR 00926-6218 | 20147 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 15,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $15,000.00 |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 236 SANTAMARIA RODZ, CARMEN<br>URB EL REMANSO<br>K8 CALLE MENDOZA<br>SAN JUAN, PR 00926-6218 | 21919 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 15,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $15,000.00 |
| Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 237 | SANTANDER QUE PASO SUS CUANTA EN BOSTON<br>SIXTO HERNANDEZ LOPEZ<br>URB. BUCARE ESMERALDA 19<br>GUAYNABO, PR 00969 | 154015 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 25,873.07 | Commonwealth of Puerto Rico | $25,873.07 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 238 | SANTIAGO AVILS, ELVIN N.<br>PO BOX 936<br>SAN GERMAN, PR 00653 | 129956 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 239 | SANTIAGO HERNANDEZ, DELBA I<br>P.O. BOX 1048<br>ADJUNTAS, PR 00601 | 112368 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 240 | SANTIAGO HERNANDEZ, MARIA DE LOS A.<br>PO BOX 1048<br>ADJUNTAS, PR 00601 | 155315 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 241 | SANTIAGO HERNANDEZ, MARIA DE LOS A.<br>P.O. BOX 1048<br>ADJUNTAS, PR 00601 | 157019 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 242 | SANTIAGO SINIGAGLI, JOSE A.<br>#37 SANTE CLARA<br>GUAYANILLA, PR 00656 | 149912 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 243 | SANTIAGO VALENTIN, LUIS B.<br>P.O. BOX 936<br>SAN GERMAN, PR 00683 | 148911 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 244 | SELLES NEGRON, ABIGAIL<br>URB. DIAMOND VILLAGE A1 CALLE 1<br>CAGUAS, PR 00727 | 124770 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 245 | SELLES NEGRON, ABIGAIL<br>URB. DIAMOND VILLAGE A1 CALLE 1<br>CAGUAS, PR 00727 | 129889 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 246 | SELLES NEGRON, ABIGAIL<br>URB. DIAMOND VILLAGE A1 CALLE 1<br>CAGUAS, PR 00727 | 152443 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 247 | SERRANO LUGO, SHEILA<br>PASEO CALMA 13345<br>TOA BAJA, PR 00949 | 132604 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 248 | SERRANO LUGO, SHEILA I.<br>PASEO CALMA J-3345<br>TERCERA SECCION LEVITTOWN<br>TOA BAJA, PR 00949 | 56438 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 249 | SERRANO RODRIGUEZ, NORMA I<br>PO BOX 1300<br>SABANA HOYOS, PR 00688 | 105418 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 8,981.85 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $8,981.85 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 250 | SOSA, BENJAMIN ARROYO<br>119 CALLE 2 PARCELAS VIEJA BO SAN ISIDRO<br>CANÓVANAS, PR 00729 | 45727 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 9,999,999,999,999.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $9,999,999,999,999.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | SOSTIE LEYZ, WILLIAM M<br>611 CALLE RUBLES<br>URB CANEAS HOUSING<br>PONCE, PR 00728 | 64255 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | SOTO GONZALEZ, CARLOS OMAR<br>PO BOX 63<br>CASTANER, PR 00631 | 132261 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | TIRADO GARCIA, ALEXIS<br>PO BOX 976<br>HATILLO, PR 00659 | 116241 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | TORRES ALAMO, ISABEL<br>URB FLORAL PARK<br>470 CALLE LLORENS TORRES<br>SAN JUAN, PR 00917-3803 | 135773 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,100,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $1,100,000.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | TORRES CORA, OSVALDO<br>URB. SAN BENITO<br>CALLE 1 C-50<br>PATILLAS, PR 00723-0217 | 134089 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | TORRES FIGUEROA, DIANA<br>P.O. BOX. 377<br>YAUCO, PR 00698 | 96951 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 257 | TORRES FRANCO, MAYRA I. URBANIZACION JARDINES DE CAPARRA JJ 5 AVENIDA PERIFERICA BAYAMON, PR 00959 | 44570 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 35,000.00 | Commonwealth of Puerto Rico | $35,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 258 | TORRES GABY, MARIA M. APTDO 552 PATILLAS, PR 00723 | 140129 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 20,000.00 | Commonwealth of Puerto Rico | $20,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 259 | TORRES GONZALEZ, WILMER HC 05 BOX 13444 JUANA DIAZ PR 00795 | 142647 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 260 | TORRES OTERO, LUIS A I-3 CALLE 8 URB VILLA DEL CARMEN GURABO, PR 00778 | 138888 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 76,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $76,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 261 | TORRES RODRIGUEZ, MARIA M. HC02 BOX 4414 VILLALBA, PR 00766 | 152359 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 262 | TORRES SAEZ, VÍCTOR URB. COLINAS DE YAUCO CALLE CUMBRE E- 4 YAUCO, PR 00698 | 66175 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 263 | TORRES SANTIAGO, NYURKA PO BOX 1487 VEGA BAJA, PR 00694 | 6969 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 43,922.47 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $43,922.47 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 264 | TORRES TORRES, HILDA NOEMI<br>CALLE CEIBA #612 URB. PRADERAS DEL SUR<br>P.O. BOX 99<br>SANTA ISABEL, PR 00757 | 118906 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | TORRES VELAZQUEZ, VITERLINA<br>PO BOX 54<br>PATILLAS, PR 00723-0054 | 145158 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 266 | TORRES, LESLIE M<br>HC 1 BOX 12591<br>PENUELAS, PR 00624 | 151833 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 267 | TORRES, YESENIA<br>HC 46 BOX 5748<br>DORADO, PR 00646 | 52335 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | VALENTIN SANCHEZ, JESUS M<br>P.O. BOX 9958 BO. CAMARONES<br>CARRETERA 560<br>VILLALBA, PR 00766-9111 | 142618 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | VARGAS SALERNA, WANDA<br>PO BOX 1435<br>MAYAGUEZ, PR 00681 | 11118 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 417.00 | Commonwealth of Puerto Rico | $417.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 270 | VARGAS, NATANAEL<br>APT. 2681<br>SAN GERMAN, PR 00683 | 142989 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 1,000.00 | Commonwealth of Puerto Rico | $1,000.00 |

Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico.

Fifth Omnibus Objection
Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 271 | VAZQUEZ MORALES, ARNALDO E.<br>30 NOGAL URB. ALBORADO<br>SANTA ISABEL, PR 00757 | 111781 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 272 | VEGA DEL MORAL, BLANCA I.<br>HCO1 BOX 2039<br>MAUNABO, PR 00707 | 135589 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 273 | VEGA PEREZ, MIGUEL ANGEL<br>CALLE PEDRO SCHUNK 1275 BO TUQUE<br>PONCE, PR 00731 | 67558 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 274 | VEGA RAMOS, JOAN<br>HC-01 BOX 3391<br>ADJUNTAS, PR 00601 | 135000 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 275 | VELAZQUEZ ALVARADO, ISRAEL<br>URB. JARDINES DE SAN BLAS B-6<br>COAMO, PR 00769 | 131365 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 276 | VELAZQUEZ CRUZ, BETSY<br>HC 02 BOX 5961<br>PENUELAS, PR 00624 | 140221 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 277 | VELAZQUEZ LOPEZ, MADELINE<br>URB SANTA AMERICA<br>18011 CALLE NEVADA<br>COTO LAUREL, PR 00780 | 6956 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 147.00* | Commonwealth of Puerto Rico | $147.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifth Omnibus Objection
### Exhibit A - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 278 | VELAZQUEZ SANTIAGO, JOSE LUIS<br>BC SANTA ANA - 1 #595 CALLE A. TORRES<br>SALINAS, PR 00351-3813 | 163566 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 279 | VERA MIRÓ, BRENDA A.<br>VALLE REAL<br>1716 CALLE MARQUESA<br>PONCE, PR 00716-0513 | 13220 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 65,000.00 | Commonwealth of Puerto Rico | $65,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 280 | VIERA DELGADO, ZOE<br>PO BOX 575<br>CAROLINA, PR 00986 | 114297 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 281 | VIERA PLANAS, GILBERTO<br>CALLE RIACHUELO #760<br>URBL. LOS ALMENDROS<br>PONCE, PR 00716-3520 | 36178 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 5,000.00* | Commonwealth of Puerto Rico | $5,000.00* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 282 | VIERA RIVERA, BRENDA<br>PO BOX 367509<br>SAN JUAN, PR 00936-7509 | 64868 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 75,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $75,000.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | | | | | |
| 283 | VIERA RUIZ, LEONARDO<br>CALLE 10 D-22 RAMON RINERO<br>NAGUABO, PR 00718 | 74400 | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 19,200.00 | Commonwealth of Puerto Rico | $19,200.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |
| 284 | VILLAFANE NEGRON, BENEDICTA<br>30 NOGAL URB. ALBORADA<br>SANTA ISABEL, PR 00757 | 138975 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Undetermined* | Commonwealth of Puerto Rico | Undetermined* |
| | Reason: Claimant identifies as obligor Puerto Rico Sales Tax Financing Corporation (COFINA), when the Debtors' books and records and/or the proof of claim itself or the supporting documentation show that any liability would reside, if at all, under Commonwealth of Puerto Rico. | | | | | |