**<u>ANEXO A</u>**

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 1 | ABADIA MUNOZ, NANNETTE COND EL VERDE SUR A2 CALLE D APT 5 D CAGUAS, PR 00725 | 34155 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 2 | ACEVEDO CANDELARIO, ANA L URB GLENVIEW GARDENS AVE FEDERAL M-37 PONCE, PR 00730 | 129924 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 3 | ACEVEDO VEGA, RICHARD REPARTO OLIVERAS 36 BO MIRADERO CALLE VENUS CABO ROJO, PR 00623 | 8523 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 4 | AGOSTO JIMENEZ, MARCOS HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 159544 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 59,030.94 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $59,030.94 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 5 | ALEQUIN VALLES , DIGNA BO GUARDARRAYA HC64 BUZON 8349 PATILLAS, PR 00723 | 90229 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 6 | ALOMAR DAVILA, AGUSTIN VV 25 CALLE 27 PONCE, PR 00716 | 124208 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 18,000.00 | El Estado Libre Asociado de Puerto Rico | $18,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

## Quinta Objeción Colectiva
### Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 7 | ALOMAR DAVILA, AGUSTIN<br>VV 25 CALLE 27<br>PONCE, PR 00716 | 167965 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 18,000.00 | El Estado Libre Asociado de Puerto Rico | $18,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 8 | ALOMAR SIERRA, EDWIN<br>URB. ALBORADA PARK<br>CALLE NOGAL #37<br>SANTA ISABEL, PR 00757 | 125527 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 9 | ALVARADO CRUZ, ROLANDO<br>HC 3 BOX 4738<br>ADJUNTAS, PR 00601 | 132190 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 10 | ALVAREZ CRUZ, JOSE LUIS<br>CALLE DELFIN 4552<br>PONCE, PR 00716 | 126922 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 11 | ALVAREZ CRUZ, JOSE LUIS<br>PARCELAS AMALIA MAIN<br>4552 CALLE DOLFIN<br>PONCE, PR 00716 | 142039 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 12 | AMARO RIVERA, CARMEN S.<br>HC 1 BOX 4937<br>ARROYO, PR 00714 | 80537 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 95,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $95,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 13 ANDALUZ BAEZ, CARMEN D.<br>RR-11 BOX 5959 GG<br>BAYAMON, PR 00956 | 163785 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 150,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $150,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 14 APONTE ACEVEDO, FRANCISCA<br>PMB 144<br>PO BOX 2000<br>MERCEDITA, PR 00715-8000 | 150296 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 15 APONTE REYES, LUIS A<br>CALLE 19 U-4<br>EXT. CAGUX<br>CAGUAS, PR 00725 | 143672 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 16 ARGUELLES ROSALY, WILLIAM<br>PO BOX 1605<br>ARECIBO, PR 00613 | 8013 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 100,000.00 | El Estado Libre Asociado de Puerto Rico | $100,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 17 ARIAS COLON, ELAINE<br>1209 CALLE CALMA<br>EXT. BUENA VISTA<br>PONCE, PR 00717-2514 | 87827 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 18 ARROYO PEREZ, MAGDA INES<br>HC-02 BOX 14463<br>CAROLINA, PR 00987 | 114903 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 19 ARROYO TORRES, CARLOS<br>PMB 334<br>PO BOX 6400<br>CAYEY, PR 00737 | 30940 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00 | El Estado Libre Asociado de Puerto Rico | $80,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 20 ASSMCA - DORA ELY ZAYAS<br>97 RODRIGUEZ HIDALGO<br>COAMO, PR 00769 | 120728 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 21 AT&T MOBILITY PUERTO RICO INC.<br>11760 U.S. HIGHWAY 1<br>WEST TOWER, SUITE 600<br>NORTH PALM BEACH, FL 33408 | 21661 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 6,433,205.75 | El Estado Libre Asociado de Puerto Rico | $6,433,205.75 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 22 AUSUA PAGAN, ANDRES<br>HC 2 BOX 3820<br>386 ST. KM 6.5<br>PENUELAS, PR 00624 | 94735 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 23 AVILES MENDEZ, MAMERTA<br>PO BOX 936<br>SAN GERMAN, PR 00683 | 155165 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 24 AVILES NEGRON, MARIA DE LOS ANGELES<br>HC 8 BOX 67806<br>ARECIBO, PR 00612-8009 | 159039 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 10,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $10,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 25  AYALA MAYMI, FLORARMEN 11820 SE 123 AVE OCKLAWAHA, FL 32179 | 1110 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 2,328.00 | El Estado Libre Asociado de Puerto Rico | $2,328.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 26  BAEZ FIGUEROA, TERESA BARRIO DUEY HC 05 BUZON 7656 YAUCO, PR 00698 | 139512 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 27  BALMACEDA, INÉS PO BOX 1354 ISABELA, PR 00662 | 78064 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 15,000.00 | El Estado Libre Asociado de Puerto Rico | $15,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 28  BARETTO SALAS, DAMARYS HC 02 BOX 11373 MOCA, PR 00676 | 158434 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 29  BAUZE RAMOS, SUSAN BOX 566 PENUELAS, PR 00624 | 99528 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 30  BERMUDES CAPPACCETTI, GERALDO JARDINES DEL CARIBE 54 #2 A56 PONCE, PR 00728 | 105543 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 31 | BERMUDEZ LAPACETTI, AMELIA JARDINES DEL CARIBE CALLE 54 2A 56 PONCE, PR 00731 | 114406 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 32 | BERMUDEZ LAPORETTI, AMELIA JARD. DEL CARIBE CALLE 54 2 A56 PONCE, PR 00731 | 99936 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 33 | BORRERO SANCHEZ, JOSE A COND TORRE ALTA 1104 URUGUAY ST 274 SAN JUAN, PR 00917 | 28352 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 34 | BURGOS, RICARDO IVAN COMSTA MARTA CALLE 3-C-36 JUANA DIAZ, PR 00795 | 114423 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 35 | BUSO TORRES, MARIA URB. OLYMPIC PARK 105 CALLE ATENAS LAS PIEDRAS, PR 00771 | 31489 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 260,542.71 | El Estado Libre Asociado de Puerto Rico | $260,542.71 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 36 | CADIZ VAZQUEZ, LIDUVINA 5116 FILLMORE PL SANFORD, FL 32773 | 114958 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 9,600.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $9,600.00* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva

Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 37  CAMACHO QUINONES, LILLIAN Z URB EL VALLE ROSALES A 14 LAJAS, PR 00667 | 86529 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 38  CARABALLO, RAMON BOX 986 LARES, PR 00966 | 70895 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 39  CARLOS A TORRES SANTOS 25-12 CALLE 6 CAROLINA, PR 00985 | 25805 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 235.98 | El Estado Libre Asociado de Puerto Rico | $235.98 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 40  CARRASQUILLO ORTIZ, CARMEN I. HC-02 BOX 31512 CAGUAS, PR 00727 | 105416 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 15,000.00 | El Estado Libre Asociado de Puerto Rico | $15,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 41  CARTAGENA TIRADO, IVETTE URB.RIVER EDGE HILLS CALLE RIO SABANA NUM.68 LUQUILLO, PR 00773 | 28133 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 42  CASTELLANO VELEZ, MADELINE P O BOX 1274 COROZAL SAN JUAN, PR 00783 | 36998 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 2,000.00 | El Estado Libre Asociado de Puerto Rico | $2,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 43 CASTRO SANTIAGO, ERNESTO<br>291 CALLE1 URB JAIME L DREW<br>PONCE, PR 00730-1565 | 115215 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 44 CASTRO SANTIAGO, ERNESTO<br>URB JAIME L. DREW<br>291 CALLE 1<br>PONCE, PR 00730-1565 | 125831 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 45 CASTRO TORRES, EDWIN<br>HC-3 BOX 15160<br>SECTOR AMIL<br>YAUCO, PR 00698 | 128941 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 46 CINTRON RIVERA, GENOVEVA<br>PO BOX 561559<br>CALLE 14 M6<br>COUAUARILLA, PR 00656 | 97726 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 47 CINTRON RIVERA, MIGUEL  A.<br>HC-03 BOX 14885<br>YAUCO, PR 00698 | 77250 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 48 COCHRAN SANTIAGO, NORMA I<br>URB. JARDINES DEL MARNEY G-11 BOX 481<br>PATILLAS, PR 00723 | 123801 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 49 COLLADO MARTINEZ, DIANA AIXA<br>URB EL VALLE ROSALES A 15<br>LAJAS, PR 00667 | 77500 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 50 COLLAZO VARGAS, MARIA M.<br>23 AMBAR VILLA BLANCA<br>CAGUAS, PR 00725 | 114781 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 51 COLLAZO VARGOS, MARIA M<br>23 AMBAR VILLA BLANCA<br>CAGUAS, PR 00725 | 137274 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 52 COLON COLON, NATHANIA R.<br>URB. VILLA MADRID CALLE 7 L-14<br>COAMO, PR 00769 | 114640 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 53 COLON QUINONES, MARIA VICTORIA<br>P.O. BOX 6148<br>PONCE, PR 00733 | 114713 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 54 COLON RIVERA, ANGELICA M.<br>116 CIPRES ESTANCIAS DE JUANA DIAZ<br>JUANA DIAZ, PR 00795 | 91926 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 55 COLON SANTIAGO, MARIBEL 263 CALLE MAGA URB. JARDINES DE JAYUYA JAYUYA, PR 00664 | 148021 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 56 CORDERO RODRIGUEZ, CARMEN M. HC-1 BOX 2975 BAJADERO, PR 00616-9704 | 47368 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 36,624.23 | El Estado Libre Asociado de Puerto Rico | $36,624.23 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 57 CORDORO CORDORO, ANGEL L. P.O. BOX 385 COAMO, PR 00769-0385 | 152546 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 58 CORREA LOPEZ, IRAID PARCALES AMELIA NEVIA 4552 CALLE DOLFIN PONCE, PR 00716 | 115305 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 59 COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 114595 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 51,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $51,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 60 COTTO ALAMO, WANDA I PARQUE ENCUESTRE G-61 DULCE SUENO CAROLINA, PR 00987-0000 | 128064 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 120,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $120,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva

Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 61 CRESPO AVILES, ALBERTO<br>HC-61<br>BOX 36300<br>AGUADA, PR 00602 | 25722 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,318.00 | El Estado Libre Asociado de Puerto Rico | $1,318.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 62 CRUZ ARCE, EVELYN<br>HC-3 BOX 4664<br>ADJUNTAS, PR 00601 | 157123 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 63 CRUZ DE JESUS, NANCY<br>PO BOX 3913<br>CAROLINA, PR 00984 | 57868 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 55,000.00 | El Estado Libre Asociado de Puerto Rico | $55,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 64 CRUZ LEBRON, JESUS J.<br>URB. JARDINES DE GUAMANI<br>CALLE #3 D-13<br>GUAYAMA, PR 00784 | 60867 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 65 CRUZ MARQUEZ, ANA ELSIE<br>URB. MAGNOLIA GARDENS<br>CALLE 9/G-10<br>BAYAMON, PR 00956 | 115130 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 66 CRUZ RAMOS, ADA NELLY<br>PO BOX 876<br>CARR 156 KM 33.2<br>COMERIO, PR 00782 | 104974 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 67 CRUZ RODRIGUEZ, SHEILA CALLE ISABEL SEGUNDA M-13 ARECIBO, PR 00612 | 8609 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 68 DE JESUS RIVERA, JANETT BOX 106 CANOVANAS, PR 00729 | 101175 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 20,000.00 | El Estado Libre Asociado de Puerto Rico | $20,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 69 DEL CARMEN PACHECO NAZARIO, MARIA URB. COSTA SUR D34 CALLE MAR CARIBE YAUCO, PR 00698 | 59988 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 70 DELGADO SEVILLA, ROSANIC JARDINES CAPARRA V 9 CALLE 23 BAYAMON, PR 00959 | 159057 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 71 DEMERA LOPEZ, JENNIFER PASEO SOL Y MAR 601 CALLE ESMERALDA JUANA DIAZ, PR 00795 | 2904 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 892.00 | El Estado Libre Asociado de Puerto Rico | $892.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 72 DIAZ COLON, LUIS JAVIER EXTENCION SANTA TERESITA 4455 CALLE SANTA LUISA PONCE, PR 00730 | 2352 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 6,657.00 | El Estado Libre Asociado de Puerto Rico | $6,657.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 73 DIAZ DAVID, ANGEL R. URB. VALLE CORTERO 3828 ALGOS SANTA ISABEL, PR 00757-3219 | 133456 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 74 DIAZ MERCED, JOSEPH L. 2008 ASTER WAY POICIANA, FL 34759 | 115151 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 100.00* | El Estado Libre Asociado de Puerto Rico | $100.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 75 DIAZ RODRIGUEZ, GABRIEL COND TORRE ALTA PH 1 URUGUAY ST 274 SAN JUAN, PR 00917 | 32940 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Autoridad de Carreteras y Transportación de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Carreteras y Transportación de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 76 DIAZ TORRES, DIANA TERESITA COND TORRE ALTA  PH 1 274 CALLE URUGUAY SAN JUAN, PR 00917-2027 | 28410 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 77 DIAZ TORRES, LLANET M PO BOX 397 NARANJITO, PR 00719 | 34692 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 78 DOMENECH MANSO, ROXANA EXTENSION VILLAS DE LOÍZA CALLE 42 A KH 1 CANOVANAS, PR 00729 | 87437 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 79 | DONES RODRIGUEZ, MARIA P.O. BOX 7963 CAGUAS, PR 00726 | 88628 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 80 | ECHEVARRIA LOPEZ, SONIA URB VILLA LINDA AVE INTERAMERICANA BUZON 249 AGUADILLA, PR 00603 | 114365 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 81 | ENGINEERED PARTS & SERVICES INC PO BOX 1899 VEGA ALTA, PR 00692 | 6221 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 278,012.33 | El Estado Libre Asociado de Puerto Rico | $278,012.33 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 82 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L. DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL PO BOX 330190 PONCE, PR 00733-0190 | 31887 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 345.00 | El Estado Libre Asociado de Puerto Rico | $345.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 83 | FELICIANO COLON, LUZ PO BOX 1173 ADJUNTAS, PR 00601-1173 | 10033 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 84 | FELICIANO RIVERA, JAIME HC 37 BOX 7615 GUANICA, PR 00653-8440 | 114010 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 85 FELICIANO RIVERA, WILFREDO<br>CALLE #2 E-25<br>URB VILLAS DE SAN AGUSTIN<br>BAYAMON, PR 00959 | 166959 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 86 FELICIANO ROSADO, JESUS<br>PERLA DEL SUR 4413 PEDRO CARATINI<br>PONCE, PR 00717 | 98258 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 87 FERNANDEZ ALAMO, LUZ A.<br>Y - 1345 CALLE 25 ALTURAS RIO GRANDE<br>RIO GRANDE, PR 00745 | 114931 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 90,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $90,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 88 FIGUEROA ALICEA, LOURDES<br>APARTADO 1595<br>SAN GERMAN, PR 00683 | 79952 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 89 FIGUEROA RIVERA, ARACELIS<br>BO. CAMARONES 10006 CARR. 560<br>VILLALBA, PR 00766-9112 | 46986 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 90 FIGUEROA RIVERA, ITSA M<br>12330 N GESSNER RD. 218<br>HOUSTON, TX 77064 | 68004 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 7,000.00 | El Estado Libre Asociado de Puerto Rico | $7,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 91 FLORES, MARITZA<br>CALLE 4 E 20 URBANICION ROSA MARIA<br>CAROLINA, PR 00987 | 41166 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 30,000.00 | El Estado Libre Asociado de Puerto Rico | $30,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 92  FONT LOPEZ, ADA L<br>COND PARK PLAZA<br>4429 AVE ISLA VERDE APT 201<br>CAROLINA, PR 00979 | 89108 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 93  FORTYS RIVERA, LIZETTE<br>333 CHIQUITA CT<br>KISSIMMEE, FL 34758-3004 | 86611 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 94  GARCIA DELGADO, NAYLA M.<br>HC 01 BOX 8499<br>HATILLO, PR 00659 | 57855 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 19,800.00 | El Estado Libre Asociado de Puerto Rico | $19,800.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 95  GARCIA GONZALEZ, KARLA J.<br>URB. ALTURAS DE PENUELAS II<br>CALLE 7 E31<br>PENUELAS, PR 00624 | 102627 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 96  GARCIA MERCADO, RUTH<br>PO BOX 109<br>SABANA HOYOS, PR 00688 | 9226 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 50,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $50,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 97  GARCIA VALDES, LUCILA<br># 77 CALLE RIO CAMUY<br>URB. VILLAS DEL RIO<br>HUMACAO, PR 00791 | 96756 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 98  GELY VALPAIS, MARIA DEL CARMEN HC 65 BOX 6340 PATILLAS, PR 00723-9343 | 114871 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 99  GERENA SANFIORENZO, YADILKA M PO BOX 81 LAS PIEDRAS, PR 00771 | 35370 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 100  GOMEZ CABALLERO, DENISSE I PO BOX 640 FAJARDO, PR 00738 | 136868 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 101  GOMEZ ESCRIBANO, JORGE HC 22 BOX 9341 JUNCOS, PR 00777 | 26450 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 102  GONZALEZ ANTONGIORGI, WILSON URB VISTA AZUL 36 CALLE 6 ARECIBO, PR 00612 | 51889 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 226,753.00 | El Estado Libre Asociado de Puerto Rico | $226,753.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 103  GONZALEZ GONZALEZ, NIMIA HC 04 BOX 43628 BO PILETAS LARES, PR 00669 | 114606 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 104 | GONZALEZ LUCIANO, MARIA D<br>HC-01 BOX 4074<br>ADJUNTAS, PR 00601 | 146422 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 105 | GONZALEZ LUCIANO, MARIA D.<br>HC-01  BOX 4074<br>ADJUNTAS, PR 00601 | 54195 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 106 | GONZALEZ MARQUEZ, VICTOR<br>AVE LAS AMERICAS<br>URB CONSTANCIA 2609<br>PONCE, PR 00717 | 114303 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 107 | GUEVAREZ GUEVAREZ, MELVIN<br>14 CALLE BALDORITY<br>MOROVIS, PR 00687 | 88978 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 40,398.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $40,398.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 108 | HERNANDEZ AVILES, MARIA M<br>456 CALLE SANTO DOMINGO<br>VEGA ALTA, PR 00692 | 84357 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 7,000,000.00* | El Estado Libre Asociado de Puerto Rico | $7,000,000.00* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 109 | HERNANDEZ AYALA, ARTURO<br>#670 CALLE YERBA BUENA<br>URB. BELLO HORIZONTE<br>PONCE, PR 00728 | 143558 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

## Quinta Objeción Colectiva
### Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 110 | HERNANDEZ RIVERA, LUIS MANUEL 145 BDA: BORINQUEN CALLE ANTONIO GEORGI PONCE, PR 00730 | 134007 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 111 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 7742 SPRINGWATER PL BOYNTON BEACH, FL 33437-5428 | 5108 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 15,000.00 | El Estado Libre Asociado de Puerto Rico | $15,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 112 | HUERTAS ACEVEDO, BRENDA L URB COSTA NORTE 118 CALLE PALMAS HATILLO, PR 00659 | 7967 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 22,161.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $22,161.00* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 113 | HUERTAS ACEVEDO, WANDA O. HC-02 BOX 6046 UTUADO, PR 00641 | 133674 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 87,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $87,000.00* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 114 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 70143 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 10,169.73 | Autoridad de Energía Eléctrica de Puerto Rico | $10,169.73 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|--------|--------------------|------------|--------------|-----------|--------------|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 115 IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS<br>LCDA. SHEILA L. BENABE GONZÁLEZ<br>EDIFICIO HATO REY PLAZA<br>SUITE 4<br>AVE. PIÑERO #200<br>SAN JUAN, PR 00918 | 5664 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,125,000.00* | El Estado Libre Asociado de Puerto Rico | $1,125,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 116 IRIZARRY ORTIZ, ROSARITO<br>URB. SANTA TERESITA<br>6328 CALLE SAN ALFONSO<br>PONCE, PR 00730-4457 | 83972 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 117 ISAAC POLLOCK, JOYCE<br>P.O. BOX 3168<br>GUAYNABO, PR 00970 | 70296 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 118 JAQUELINE ROSA COSS<br>URB APRIL GARDENS<br>CALLE 29 2M-3<br>LAS PIEDRAS, PR 00771 | 30540 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 119 JIMENEZ RIVERA, IRENES<br>BOESPINAL B2N 152 A<br>AGUADA, PR 00602 | 31350 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 120 JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA<br>VALLE REAL<br>1716 MARQUESA<br>PONCE, PR 00716-0513 | 15280 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 450,000.00 | El Estado Libre Asociado de Puerto Rico | $450,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 121 JRIZARY NAZARIO, JUAN MANUEL CARR 102 INT. 38.0 SECTOR LOS COCAS MONILLAS SAN GERMAN, PR 00683 | 147712 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 122 LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 156984 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 123 LEBRON RIVERA, NAYDA I BO GUARDARRAYA PATILLAS, PR 00723 | 114611 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 124 LECTORA SOTO, PABLO PO BOX 224 MERCEDITA, PR 00715 | 104492 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 4,059.00* | El Estado Libre Asociado de Puerto Rico | $4,059.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 125 LINARES MARTIR, CARMEN DEL R. 7030 AGUSTIN RAMOS  CALERO AVE. ISABELA, PR 00662 | 167885 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 900.00 | El Estado Libre Asociado de Puerto Rico | $900.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 126 LOPEZ BORDOY, HECTOR URB BORINQUEN CALLE B # 72 AGUADILLA, PR 00603 | 72658 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 127 LOPEZ FELICIANO, CLARIBEL HC 56 BOX 4602 AGUADA, PR 00602 | 42305 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,904.00 | El Estado Libre Asociado de Puerto Rico | $1,904.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 128 LOPEZ GUZMAN, MICHELLE M<br>#1194 CALLE MONTE RODADERO<br>QUINTAS DE ALTAMIRA<br>JUANA DIAZ, PR 00795 | 26176 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 129 LOPEZ JIMENEZ, RAFAEL<br>312 CALLE VALLADOLID EXT MARBELLA<br>AGUADILLA, PR 00603 | 124358 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 130 LOPEZ LOPEZ, ARTURO<br>P.O. BOX 533<br>ADJUNTAS, PR 00601 | 136873 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 131 LOPEZ MATIAS, NILSA<br>PO BOX  1000<br>LAJAS, PR 00667 | 19536 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,153.00 | El Estado Libre Asociado de Puerto Rico | $1,153.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 132 LOPEZ VALENTIN, CARIDAD<br>HC-01 BOX 3807 CALLEJONES<br>LARES, PR 00669 | 68008 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 133 LUCENA PEREZ, FREDDIE<br>HC 01 BOX 3735<br>PILETAS ARCE<br>LARES, PR 00669 | 22771 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 134 | MALAVE COLON, IBIS PMB 2197 P.O. BOX 6017 CAROLINA, PR 00984 | 115213 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 135 | MARRERO SEDA, AXEL M. CARACOLES III 821 BZN 1264 PENUELAS, PR 00624 | 84482 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 136 | MARTIN VARGAS, EGGA URB PERLA DEL SUR 4621 PAQUITO MONTANA PONCE, PR 00717-0310 | 115200 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 137 | MARTINEZ PLAZA, ZENAIDA 1903 CALLE LILLY URB. FLAMBOYANES PONCE, PR 00716-9114 | 119556 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 138 | MARTINEZ ROMAN, PATSY COND EL CORDOVES J14 AVE SAN PATRICIO GUAYNABO, PR 00968-4502 | 15237 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 20,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $20,000.00* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 139 | MARTINEZ SIERRA, EVELYN PO BOX 1196 MANATI, PR 00674 | 7832 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 50,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $50,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 140 MARTINEZ VAZQUEZ, NAIDA E<br>PO BOX 412<br>AGUAS BUENAS, PR 00703 | 144761 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 19,800.30* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $19,800.30* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 141 MATIAS MARTINEZ, SULLYBETH<br>HC 59 BOX 6485<br>BO. NARANJO<br>AGUADA, PR 00602 | 1871 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 650.00 | El Estado Libre Asociado de Puerto Rico | $650.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 142 MEDINA IRIZARRY, IDELLSSA<br>URB. HILLCREST VILLAGE<br>4044 PASEO DE LA VEGA<br>PONCE, PR 00716 | 119144 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 143 MEDINA RAMOS, ZORAIDA<br>325 RUIZ BELVIS<br>SAN JUAN, PR 00915 | 112109 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 3,000.00 | El Estado Libre Asociado de Puerto Rico | $3,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 144 MEDINA RIOS, NATHANAEL<br>HC 02 BOX 13419<br>GURABO, PR 00778 | 25040 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 145 MELENDEZ BURGOS, SANTOS L<br>21 BURB. VISTA DEL SOL<br>COAMO, PR 00764 | 114388 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 146 MENDEZ BUFFIT, GISELLE N 11043 CALLE TULIPAN URB HACIENDA CONCORDIA SANTA ISABEL, PR 00757 | 139849 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 147 MENDEZ CACHO, DAPHNE I. URB. VILLAS DE SAN AGUSTIN CALLE 7 - N 4 BAYAMON, PR 00959 | 108834 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 148 MENDEZ CACHO, DAPHNE IVETTE C/ 7-N-4  URB VILLAS DE SAN AGUSTIN BAYAMON, PR 00959 | 101232 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 149 MENDEZ MORALES, CARLOS HC-09 BOX 5253 SABANA GRANDE, PR 00637 | 60300 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 150 MIRO SOTOMAYOR, PEDRO A. 2201 CARR 14 APT 11501 COTO LAUREL, PR 00780-2320 | 11287 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 250,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $250,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 151 MOJICA CRUZ, ANA D. BOX 1756 YABUCOA, PR 00767 | 102341 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00* | El Estado Libre Asociado de Puerto Rico | $80,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 152  MOJICA CRUZ, ELIZABETH PO BOX 142 PUNTA SANTIAGO, PR 00741 | 114666 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00 | El Estado Libre Asociado de Puerto Rico | $80,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 153  MOJICA CRUZ, ZAIDA LUZ BOX 142 PUNTA SANTIAGO HUMACAO, PR 00741 | 113355 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 70,000.00* | El Estado Libre Asociado de Puerto Rico | $70,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 154  MOLANO BORRAS , MANUEL URB. CUPEY GARDENS 0-15, CALLE 12 SAN JUAN, PR 00926 | 6511 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 155  MOLANO BORRAS, MANUEL URB CUPEY GDNS O15 CALLE 12 SAN JUAN, PR 00926-7338 | 9003 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 29,748.24* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $29,748.24* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 156  MONTANEZ REYES, LUIS S COND LOS ALTOS DEL ESCORIAL 515 BLVD MEDIA LUNA APT 1501 CAROLINA, PR 00987-5063 | 3624 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 157  MORALES CATALA, YAMIL RR 10 BOX 5308 SAN JUAN, PR 00926-9675 | 109211 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $80,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 158 MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 142016 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 159 MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 134642 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 160 MORALES QUINTANA, BLANCA NUM 39 LOS ROSALES AVE 6 MANATI, PR 00674 | 70583 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 161 MORALES QUINTANA, BLANCA NUM. 39 LOS ROSALES AVE. 6 MANATI, PR 00674 | 89646 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 162 MORALES QUINTANA, BLANCA NÚM. 39 LOS ROSALES AVE. 6 MANATÍ, PR 00674 | 75262 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 163 NAZARIO RIVERA, SAMUEL URB. BALDORIOTY 2156 CALLE GALLARDO PONCE, PR 00728 | 92164 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 164 NIEVES FIGUEROA, JAMIE 8687 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 87496 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 165 NIEVES GONZALEZ, JULIO E. HC 08 BOX 451 PONCE, PR 00731-9505 | 114971 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 166 NIEVES RIVAS, MARGARITA MAESTRA DUBILADA DEPT. DE EDUCACION | 97766 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 167 NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 110907 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 168 NIEVES TORRES, DANNY URB VILLA MADRID C/7 L-14 COAMO, PR 00769 | 134384 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 169 OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 60931 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 170 ORTA ROMERO, MARITZA I 213 CALLE TAPIA SAN JUAN, PR 00911 | 23910 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 333.66 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $333.66 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 171 ORTIZ GARCIA, GLORIA MARIA URB. VALLE ALTO 1412 CALLE CIMA PONCE, PR 00730-4130 | 114589 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 172 ORTIZ HERNANDEZ, DANIEL<br>#1194 CALLE MONTE RODADERO<br>QUINTAS DE ALTAMIRA<br>JUANA DIAZ, PR 00795 | 23044 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 173 OTERO SANTIAGO, JUAN R<br>C/ TURQUESA K-13<br>ESTANCIAS DE YAUCO<br>YAUCO, PR 00698 | 136801 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 174 PACHECO TORRES, KERMAN<br>C-19 LOS TIRADO<br>GUAYANILLA, PR 00656 | 114973 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 175 PADIN RODRIGUEZ, MARIA M<br>PO BOX 976<br>HATILLO, PR 00659 | 115768 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 176 PADIN-RODRIGUEZ, JOSE M.<br>26490 CALLE VELEZ<br>QUEBRADILLAS, PR 00678 | 134080 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 177 PAGAN ACEVEDO, ROSA<br>P. O. BOX 1278<br>TRUJILLO ALTO, PR 00977 | 24071 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 44,877.85 | El Estado Libre Asociado de Puerto Rico | $44,877.85 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 178 | PEAK SCIENTIFIC 19 STERLING ROAD SUITE #1 BILLERICA, MA 01862 | 804 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,621.10 | El Estado Libre Asociado de Puerto Rico | $1,621.10 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 179 | PEREZ BURGOS, CARMEN I. 5338 JAMES MC MANUS URB. MARIANI PONCE, PR 00717 | 134005 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 180 | PEREZ GONZALES, VANESSA CARIBE GARDENS CALLE ORQUIDEA I 12 CAGUAS, PR 00725 | 3021 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,781.22 | El Estado Libre Asociado de Puerto Rico | $1,781.22 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 181 | PEREZ MELENDEZ, MILSA IVETTE URB JARDINES DEL CARIBE 2B4 CALLE 54 PONCE, PR 00728 | 150588 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 182 | PEREZ OCASIO, NORMA RAQUEL EXT VILLAS DE LOIZA CALLE 42-A, BLQ JJ-34 CANOVANAS, PR 00729 | 60934 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00 | El Estado Libre Asociado de Puerto Rico | $80,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 183 | PEREZ RESTO, MARIA NITZA URB. VILLA CAROLINA 235 - 11 C/615 CAROLINA, PR 00985-2228 | 150748 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 119,388.08 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado | $119,388.08 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 184 PEREZ, JUSTA RODRIGUEZ URB VISTA VERDE 278 CALLE 13 AGUADILLA, PR 00603 | 58919 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 185 PICO VIDAL, ISABEL V URB  BALDRICH 564 CALLE INDEPENDENCIA SAN JUAN, PR 00918 | 5271 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 186 PIETRI MONTERO, GALY ALTURAS DE FLORIDA G1 CALLE 2 FLORIDA, PR 00650 | 5449 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,555.00 | El Estado Libre Asociado de Puerto Rico | $1,555.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 187 PIETRI TORRES, VILMA B. PO BOX 439 ADJUNTAS, PR 00601 | 55774 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 188 PLAZA-TOLEDO, OMARIS HC 1 BOX 3605 ADJUNTAS, PR 00601 | 100376 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 189 POMALES BONILLA, MIGUEL A. HACIENDA EL TAMARINDO A-4 SECTOR OBDULIA STA ISABEL SANTA ISABEL, PR 00757 | 143956 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 190 PREVENTIVE MEDICAL CARE SERVICES, PSC PO BOX 1001 LUQUILLO, PR 00773 | 2897 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 27,274.00 | El Estado Libre Asociado de Puerto Rico | $27,274.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 191 QUIROS SANTIAGO, ANA L. HC 01 BOX 5611 GUAYANILLA, PR 00656 | 21384 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 100.00* | El Estado Libre Asociado de Puerto Rico | $100.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 192 RAMOS FIGUEROA, JOSE E. PO BOX 1623 MOROVIS, PR 00687-0000 | 114273 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 70,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $70,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 193 RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 49432 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 194 RENDON FIGUEROA, MANUEL RAMON COND MIRAMAR PLAZA APT 15C AVE PONCE DE LEON SAN JUAN, PR 00907 | 135555 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 185,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $185,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 195 RICARDO VIERA SANCHEZ PO BOX 575 CAROLINA, PR 00986 | 60783 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 80,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $80,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 196 RIVERA ALVERIO, JUAN<br>PO BOX 1090<br>YABUCOA, PR 00767 | 6611 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 197 RIVERA AYALA, WANDA<br>GEORGETOWN 915<br>UNIVERSITY GARDENS<br>SAN JUAN, PR 00927 | 42795 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 620.00 | El Estado Libre Asociado de Puerto Rico | $620.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 198 RIVERA COLON, ANA V<br>HC-03 BOX 18579<br>COAMO, PR 00769 | 145843 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 199 RIVERA FONSECA, CARLOS F.<br>BO CACAO ALTO<br>HC 63 BZN 3207<br>PATILLAS, PR 00723 | 163493 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 200 RIVERA GARCIA, HECTOR LUIS<br>HC 03 BOX 7594<br>MOCA, PR 00676 | 7291 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 201 RIVERA GONZALEZ, AGUEDA M.<br>URB. VILLAS DEL PRADO 641<br>CALLE LAS VISTAS<br>JUANA DIAZ, PR 00795-2751 | 59715 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 202  RIVERA MANSO, NELSON PMB 277 BOX 1981 LOIZA, PR 00772 | 114687 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 203  RIVERA MERCADO, BRUNILDA EDIF BARCELONA COURT 113 CALLE BARCELONA APT 201 SAN JUAN, PR 00907-2761 | 12902 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 45,659.49* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $45,659.49* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 204  RIVERA NATER, ISRAEL PO BOX 904 TOA ALTA, PR 00954 | 104432 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 60,000.00 | El Estado Libre Asociado de Puerto Rico | $60,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 205  RIVERA OLIVIERI, JULIO (FALLECIDO) GLADYS MARRETH DOMENICCI URB. CONSTANCIA 734 AVENIDA LA CEIBA PONCE, PR 00717 | 151083 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 206  RIVERA PEREZ, FELICITA M PO BOX 423 ADJUNTAS, PR 00601 | 45845 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 207  RIVERA RAMOS, HEUMARA URB. SANTA ROSA C-8 CALLE RITA CAGUAS, PR 00725 | 39688 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 208 RIVERA RODRIGUEZ, CARMEN M 116 CIPRES ESTANCIAS DE JUANA DIAZ JUANA DIAZ, PR 00795 | 74081 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 209 RIVERA SALICHS, CARMEN M. 40 COND. CAGUAS TOWER APT. 1201 CAGUAS, PR 00725 | 96106 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 210 RIVERA TORRES, RAUL MONTECLARO MD3 CALLE PLAZA 8 BAYAMON, PR 00961 | 23012 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 111,366.00 | El Estado Libre Asociado de Puerto Rico | $111,366.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 211 RIVERA VARGAS, ILUMINADA 1313 CALLE SENTINA VILLA DEL CARMEN PONCE, PR 00716 | 125173 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 212 RIVERA ZAYAS, ALICIA BOX 199 LA PLATA, PR 00786 | 62774 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 213 RIVERO BETANCOURT, EDUARDO HC 645 BOX 8012 TRUJILLO ALTO, PR 00976 | 9599 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 79,365.00 | El Estado Libre Asociado de Puerto Rico | $79,365.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 214 | ROBLES RODRIGUEZ, ZAIDA L<br>PO BOX 203<br>FAJARDO, PR 00738 | 27683 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 215 | ROCHE CONDE, JULIO A.<br>E-8 CALLE 5<br>SANTA ISABEL, PR 00757 | 167190 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 216 | ROCHE CONDE, LUIS F.<br>5455 CALLE SM EXPEDITO<br>URB. SANTA TERESITA<br>PONCE, PR 00730 | 167186 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 217 | RODRIGUEZ ALAMO, CARLOS<br>PO BOX 549<br>CAROLINA, PR 00987 | 150279 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 58,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $58,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 218 | RODRIGUEZ BURGOS, MARIA<br>631 GREENWOOD STREET<br>SUMMIT HILLS<br>SAN JUAN, PR 00920 | 112827 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 219 | RODRIGUEZ BURGOS, YARELIS<br>HC 2 BOX 8325<br>YABUCOA, PR 00767 | 42223 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 220 RODRIGUEZ DIFFUT, LOURDES<br>4476 CALLE SANTA LUISA<br>EXT SANTA TERESITA<br>PONCE, PR 00730 | 139606 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 221 RODRIGUEZ GERMAIN, PABLO<br>PO BOX 656<br>JUANA DIAZ, PR 00795 | 33143 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 222 RODRIGUEZ IRIZARRY, MARTA<br>PO BOX 373<br>HORMIGUEROS, PR 00660-0373 | 97328 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 223 RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 20885 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 768.00 | El Estado Libre Asociado de Puerto Rico | $768.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 224 RODRIGUEZ RODRIGUEZ, ZAIDA A<br>F-17 CALLE COAYUCO<br>GUAYANILLA, PR 00656 | 34898 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 225 RODRIGUEZ VELAZQUEZ, NANCY E<br>URB. BALDORIOTY<br>CALLE GENUINO 2417<br>PONCE, PR 00728 | 146096 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 226 RODRIGUEZ, ANGEL  FRANCO 16 SANTA TERESA MAYAGUEZ, PR 00680 | 48160 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 175,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $175,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 227 RODRIGUEZ, CARMEN M 116 CIPRES ESTANCIAS DE JUANA DIAZ JUANA DIAZ, PR 00795 | 73646 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 228 ROJAS MORALES, ANA E. P.O. BOX 6161 ESTACION H1 BAYAMON, PR 00960 | 114439 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 229 ROLDAN MORALES, ROLANDO HC-02 BOX 9440 JUANA DIAZ, PR 00795 | 114408 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 230 ROMAN ORTA, IVY HC-04 11716 YAUCO, PR 00698 | 162485 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 231 ROSA MAYSONET, MARIA  D. PO BOX 119 LIOZA, PR 00772 | 114896 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 232 ROSARIO GONZALEZ, GRESCENCIA HC 70 BOX 48412 SAN LORENZO, PR 00754-9066 | 85139 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 233 RUIZ GONZALEZ, PETRA N.<br>HC-02 BOX 3947<br>PENUELAS, PR 00624 | 152846 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 234 SANCHEZ CORA , TERESITA<br>CALLE E A133 NUEVA VIDA EL TUGUE<br>PONCE, PR 00728 | 114335 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 235 SANTAMARIA RODRIGUEZ, PILAR<br>URB EL REMANSO<br>K8 CALLE MENDOZA<br>SAN JUAN, PR 00926-6218 | 20147 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 15,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $15,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 236 SANTAMARIA RODZ, CARMEN<br>URB EL REMANSO<br>K8 CALLE MENDOZA<br>SAN JUAN, PR 00926-6218 | 21919 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 15,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $15,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 237 SANTANDER QUE PASO SUS CUANTA EN BOSTON<br>SIXTO HERNANDEZ LOPEZ<br>URB. BUCARE ESMERALDA 19<br>GUAYNABO, PR 00969 | 154015 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 25,873.07 | El Estado Libre Asociado de Puerto Rico | $25,873.07 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 238 SANTIAGO AVILS, ELVIN N.<br>PO BOX 936<br>SAN GERMAN, PR 00653 | 129956 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 239 SANTIAGO HERNANDEZ, DELBA I P.O. BOX 1048 ADJUNTAS, PR 00601 | 112368 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 240 SANTIAGO HERNANDEZ, MARIA DE LOS A. PO BOX 1048 ADJUNTAS, PR 00601 | 155315 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 241 SANTIAGO HERNANDEZ, MARIA DE LOS A. P.O. BOX 1048 ADJUNTAS, PR 00601 | 157019 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 242 SANTIAGO SINIGAGLI, JOSE A. #37 SANTE CLARA GUAYANILLA, PR 00656 | 149912 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 243 SANTIAGO VALENTIN, LUIS B. P.O. BOX 936 SAN GERMAN, PR 00683 | 148911 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 244 SELLES NEGRON, ABIGAIL URB. DIAMOND VILLAGE A1 CALLE 1 CAGUAS, PR 00727 | 124770 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 245 SELLES NEGRON, ABIGAIL URB. DIAMOND VILLAGE A1 CALLE 1 CAGUAS, PR 00727 | 129889 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 246 SELLES NEGRON, ABIGAIL URB. DIAMOND VILLAGE A1 CALLE 1 CAGUAS, PR 00727 | 152443 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 247 SERRANO LUGO, SHEILA PASEO CALMA 13345 TOA BAJA, PR 00949 | 132604 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 248 SERRANO LUGO, SHEILA I. PASEO CALMA J-3345 TERCERA SECCION LEVITTOWN TOA BAJA, PR 00949 | 56438 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 249 SERRANO RODRIGUEZ, NORMA I PO BOX 1300 SABANA HOYOS, PR 00688 | 105418 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 8,981.85 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $8,981.85 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 250 SOSA, BENJAMIN ARROYO 119 CALLE 2 PARCELAS VIEJA BO SAN ISIDRO CANÓVANAS, PR 00729 | 45727 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 9,999,999,999,999.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $9,999,999,999,999.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 251 SOSTIE LEYZ, WILLIAM M 611 CALLE RUBLES URB CANEAS HOUSING PONCE, PR 00728 | 64255 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 252 SOTO GONZALEZ, CARLOS OMAR<br>PO BOX 63<br>CASTANER, PR 00631 | 132261 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 253 TIRADO GARCIA, ALEXIS<br>PO BOX 976<br>HATILLO, PR 00659 | 116241 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 254 TORRES ALAMO, ISABEL<br>URB FLORAL PARK<br>470 CALLE LLORENS TORRES<br>SAN JUAN, PR 00917-3803 | 135773 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,100,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $1,100,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 255 TORRES CORA, OSVALDO<br>URB. SAN BENITO<br>CALLE 1 C-50<br>PATILLAS, PR 00723-0217 | 134089 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 256 TORRES FIGUEROA, DIANA<br>P.O. BOX. 377<br>YAUCO, PR 00698 | 96951 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 257 TORRES FRANCO, MAYRA I.<br>URBANIZACION JARDINES DE CAPARRA<br>JJ 5 AVENIDA PERIFERICA<br>BAYAMON, PR 00959 | 44570 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 35,000.00 | El Estado Libre Asociado de Puerto Rico | $35,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 258 TORRES GABY, MARIA M.<br>APTDO 552<br>PATILLAS, PR 00723 | 140129 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 20,000.00 | El Estado Libre Asociado de Puerto Rico | $20,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 259 TORRES GONZALEZ, WILMER<br>HC 05 BOX 13444<br>JUANA DIAZ, PR 00795 | 142647 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 260 TORRES OTERO, LUIS A<br>I-3 CALLE 8<br>URB VILLA DEL CARMEN<br>GURABO, PR 00778 | 138888 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 76,000.00* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $76,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 261 TORRES RODRIGUEZ, MARIA M.<br>HC02 BOX 4414<br>VILLALBA, PR 00766 | 152359 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 262 TORRES SAEZ, VÍCTOR<br>URB. COLINAS DE YAUCO<br>CALLE CUMBRE E- 4<br>YAUCO, PR 00698 | 66175 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 263 TORRES SANTIAGO, NYURKA<br>PO BOX 1487<br>VEGA BAJA, PR 00694 | 6969 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 43,922.47 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $43,922.47 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 264 | TORRES TORRES, HILDA NOEMI CALLE CEIBA #612 URB. PRADERAS DEL SUR P.O. BOX 99 SANTA ISABEL, PR 00757 | 118906 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 265 | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 145158 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 266 | TORRES, LESLIE M HC 1 BOX 12591 PENUELAS, PR 00624 | 151833 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 267 | TORRES, YESENIA HC 46 BOX 5748 DORADO, PR 00646 | 52335 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 268 | VALENTIN SANCHEZ, JESUS M P.O. BOX 9958 BO. CAMARONES CARRETERA 560 VILLALBA, PR 00766-9111 | 142618 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 269 | VARGAS SALERNA, WANDA PO BOX 1435 MAYAGUEZ, PR 00681 | 11118 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 417.00 | El Estado Libre Asociado de Puerto Rico | $417.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 270 | VARGAS, NATANAEL APT. 2681 SAN GERMAN, PR 00683 | 142989 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 1,000.00 | El Estado Libre Asociado de Puerto Rico | $1,000.00 |
| | Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 271 VAZQUEZ MORALES, ARNALDO E. 30 NOGAL URB. ALBORADO SANTA ISABEL, PR 00757 | 111781 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 272 VEGA DEL MORAL, BLANCA I. HCO1 BOX 2039 MAUNABO, PR 00707 | 135589 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 273 VEGA PEREZ, MIGUEL ANGEL CALLE PEDRO SCHUNK 1275 BO TUQUE PONCE, PR 00731 | 67558 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 274 VEGA RAMOS, JOAN HC-01 BOX 3391 ADJUNTAS, PR 00601 | 135000 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 275 VELAZQUEZ ALVARADO, ISRAEL URB. JARDINES DE SAN BLAS B-6 COAMO, PR 00769 | 131365 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 276 VELAZQUEZ CRUZ, BETSY HC 02 BOX 5961 PENUELAS, PR 00624 | 140221 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 277 VELAZQUEZ LOPEZ, MADELINE URB SANTA AMERICA 18011 CALLE NEVADA COTO LAUREL, PR 00780 | 6956 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 147.00* | El Estado Libre Asociado de Puerto Rico | $147.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 278 VELAZQUEZ SANTIAGO, JOSE LUIS BC SANTA ANA - 1 #595 CALLE A. TORRES SALINAS, PR 00351-3813 | 163566 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 279 VERA MIRÓ, BRENDA A. VALLE REAL 1716 CALLE MARQUESA PONCE, PR 00716-0513 | 13220 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 65,000.00 | El Estado Libre Asociado de Puerto Rico | $65,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 280 VIERA DELGADO, ZOE PO BOX 575 CAROLINA, PR 00986 | 114297 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Indeterminado* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 281 VIERA PLANAS, GILBERTO CALLE RIACHUELO #760 URBL. LOS ALMENDROS PONCE, PR 00716-3520 | 36178 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 5,000.00* | El Estado Libre Asociado de Puerto Rico | $5,000.00* |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 282 VIERA RIVERA, BRENDA PO BOX 367509 SAN JUAN, PR 00936-7509 | 64868 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 75,000.00 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $75,000.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Sistema de Jubilación de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |
| 283 VIERA RUIZ, LEONARDO CALLE 10 D-22 RAMON RINERO NAGUABO, PR 00718 | 74400 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | $ 19,200.00 | El Estado Libre Asociado de Puerto Rico | $19,200.00 |
| Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA). | | | | | |

Quinta Objeción Colectiva
Anexo A: Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 284 | VILLAFANE NEGRON, BENEDICTA 30 NOGAL URB. ALBORADA SANTA ISABEL, PR 00757 | 138975 | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Indeterminado* |

Base para: Cuando los libros y registros, y/o la misma evidencia de reclamación o la documentación de respaldo de los Deudores indican que cualquier obligación recaería, si fuere el caso, sobre el Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor a la Corporación del Fondo de Interés Apremiante de Puerto Rico (COFINA).