**<u>ANEXO A</u>**

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | A.L.SUAREZ MANAGEMENT CO. INC., A.L. SUAREZ MANAGEMENT P.O. BOX 801060 COTO LAUREL, PR 00780-1060 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36104 | $ 3,640,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 2 | ABIGAIL VAZQUEZ / ARELI ALICEA PO BOX 66 GARROCHALES, PR 00652-0066 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7700 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 3 | ACEVEDO LOPEZ CMA, LUTGARDO 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14705 | $ 424,515.95 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 4 | ACEVEDO, ESQ., LOUIS 151 FAIRMOUNT AVE PHILADELPHIA, PA 19123 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3753 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 5 | ACOSTA GONZALES, BENJAMIN C/O SHEPHERD SMITH EDWARDS & KANTAS 1010 LAMAR STREET, SUITE 900 HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6190 | $ 1,355,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ADALBERTO VAZQUEZ PAGAN/GLADYS N RAMOS<br>HC-01 BOX 3325<br>YABUCOA, PR 00767 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12641 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 7 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGGIO, MOTHER)<br>JOELA L. MAGGIO<br>4619 S. BRANDON ST<br>SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28582 | $ 1,609.45 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 8 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14187 | $ 600,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 9 | AGOSTINI HERNANDEZ, ALEXIS E<br>URB. ALTURAS DE FLAMBOYAN<br>I 7 CALLE 2<br>BAYAMON, PR 00959 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1152 | $ 150,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 10 | ALBERTY BELTRAN, ROSA M.<br>P.O. BOX 2405<br>MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7912 | $ 20,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ALBERTY BELTRAN, ROSA MARIA<br>P.O. BOX 2405<br>MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7903 | $ 380,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 12 | ALFONSO GOMEZ AMARO & MARIA M. CATALA MORALES<br>63 AVE. DE DIEGO APT 801<br>SAN JUAN, PR 00911 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6599 | $ 1,080,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 13 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PAREDES<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 105561 | $ 252,952.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 14 | ALVAREZ MENDEZ, SYLVIA<br>JOSE E. ROSARIO<br>P.O. BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106740 | $ 88,541.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 15 | ANDERSON, BARBARA<br>20460 RIVERBROOKE RUN<br>ESTERO, FL 33928 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 786 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | ANDRADE MURIEL, JUNE C<br>URB SAN JUAN GARDENS<br>CALLE SAN BRUNO 112<br>SAN JUAN, PR 00926 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5775 | $ 81,567.75 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 17 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27301 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 18 | APONTE, RAFAEL<br>CONE CAIRBE APT 2-C<br>20 WASHINGTON ST.<br>SAN JUAN, PR 00907 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49649 | $ 1,600,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 19 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51294 | $ 90,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 20 | ARIAS GUARDIOLA TRUST, REPRESENTED BY ITS TRUSTEE THE UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26296 | $ 80,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 21 ARLENE SCHNITZER RESULTING TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5049 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 22 ARMANDO OROL RETIERMENT PLAN UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43356 | $ 15,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 23 ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43396 | $ 220,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 24 ARMEY, SUSAN D & RICHARD K PO BOX 271123 FLOWER MOUND, TX 75027 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3192 | $ 150,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 25 ARROYO RAMIREZ, NOE URB. ALT. DE PENUELAS II CALLE 21-X-12 PENUELAS, PR 00624 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 155220 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43875 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 27 | AXELROD, SANDRA<br>1203 RIVER ROAD, APT. 8E<br>EDGEWATER, NJ 07020 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11045 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 28 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00928 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36665 | $ 15,277.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 29 | BALSEIRO, JOHN ERIC<br>18 OCEAN OAKS LN<br>PALM COAST, FL 32137 | 4/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4427 | $ 145,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 30 | BARRY FAMILY TRUST DATED 11/18/2015<br>EMMETT BARRY<br>2425 EAST 19TH STREET<br>BROOKLYN, NY 11235 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6106 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 31 | BARTOLOME VANRELL TORRENS<br>URB ESTANCIAS<br>C 13 CALLE VIA SAN JOSE<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29846 | $ 66,819.34 |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |
| 32 BATTISTINI, YVONNE<br>MURANO LUXURY APARTMENTS<br>1 AVE. PALMA REAL APT. 902<br>GUAYNABO, PR 00969 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8403 | $ 380,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |
| 33 BAUER, JOHN<br>123 HARBOR DRIVE<br>UNIT 207<br>STAMFORD, CT 06902 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1799 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |
| 34 BELVILLE SOSA, ARTURO<br>PO BOX 361957<br>SAN JUAN, PR 00936 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8395 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |
| 35 BERIDON, DWIGHT<br>9772 BAYOU DES GLAISES ST.<br>P.O. BOX 115<br>MOREAUVILLE, LA 71355 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 966 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |
| 36 BILLIE CAROL ALLEN REVOCABLE TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 73096 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | BIRD, LINDA W<br>2790 NE 57 COURT<br>FORT LAUDERDALE, FL 33308 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3690 | $ 15,650.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 38 | BISTANI RODRIGUEZ, MARIEM<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13522 | $ 990,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 39 | BLAIKLOCK, NEAL E<br>26 WATERVILLE DRIVE<br>MERRIMACK, NH 03054 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8372 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 40 | BLANCA M RODRIQUEZ & IRAIDA MUNOZ<br>PO BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27723 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 41 | BLANCO MUNOZ, ENRIQUE L<br>PMB 252<br>PO BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11741 | $ 655,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | BOLIN M. M. REV LIV TR 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 63009 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | BONIN, ALLAN J. 8 STUART LANE OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10005 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | BONIN, LISA A. 8 STUART LANE OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1554 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | BRACH, GERALD A. 32 TARTARIAN CIRCLE ROCHESTER, NY 14612 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1105 | $ 20,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | BRACH, GERALD A. 32 TARTARIAN CIRCLE ROCHESTER, NY 14612 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2811 | $ 21,050.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | BROWN, NADINE R. 20554 N.101ST AVE APT. 1009 PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3172 | $ 30,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | BRUNO ROVIRA, FRANCISCO G LCDO. FRANCISCO BRUNO ROVIRA 270 MUNOZ RIVERA AVE. SAN JUAN, PR 00918 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5852 | $ 65,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | C.M. A MINOR CHILD, MARGARITA WIEWALL, PARENT 7500 352 AVE BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21454 | $ 12,070.95 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | CABANILLAS DE PAVIA, CARMEN M. PO BOX 9746 SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 85880 | $ 335,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | CABREROS, PASCUALA Y. 5873 N. ELSTON AVE. CHICAGO, IL 60646 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5113 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | CADILLA REBOLLEDO, MARIA URB.ESTANCIAS DEL RIO #30 TALLEBOA ST AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36024 | $ 80,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | CAMACHO POSTIGO, JOSE E<br>URB RIO PIEDRAS HGTS<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37261 | $ 45,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 54 | CAMELIA E FUERTES MUDAFORT AMD ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14161 | $ 625,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 55 | CAMILLE RAFFUCCI DIEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43416 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 56 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43544 | $ 35,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 57 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HAMSON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5074 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | CARRASQUILLO LOPEZ, FELIX<br>URB. SANTA CLARA<br>T -10 CALLE REINA DE LAS FLORES<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43240 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 59 | CASANOVA, GLORIANNE  M<br>P.O. BOX 86<br>VEGA BAJA, PR 00694 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36860 | $ 95,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 60 | CASASNOVA, MARIA EMILIA<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4348 | $ 25,004.50 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 61 | CASIMIR AND CAMILLE ZEMBRZYCKI<br>15 DUCK LANE<br>WEST ISILIP, NY 11795 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16739 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 62 | CATALA MONGE, JORGE L.<br>BOX 2259<br>GUAYNABO, PR 00970-2259 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5933 | $ 150,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | CEBOLLERO DE DRAGONI, CARMEN R URB JACARANDA D 9 CALLE EMAJAGUA PONCE, PR 00730-1624 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23577 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 64 | CHARLES H. JACKSON SR. AND MILDRED L. JACKSON 19481 MARK TWAIN DETRIOT, MI 48235 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2690 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 65 | CINTRON, JULIO CALLE A DD-38 LUQUILLO MAR LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 163838 | $ 4,312.50 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 66 | CIRUGIA AVANZADA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43919 | $ 490,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 67 | CIURO REYES, NELSON URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25334 | $ 12,864.71 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 68 | COCA HERNANDEZ, JOSE D. BOX 801087 COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18872 | $ 195,000.00 |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 69 COGAN-COGAN, JUAN<br>P.O. BOX #29566<br>SAN JUAN, PR 00929 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6389 | $ 11,370,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 70 COLLETTI, RICHARD<br>30 BARTON AVE.<br>STATEN ISLAND, NY 10306 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13461 | $ 24,681.90 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 71 COLON, GLORIA E.<br>PO BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16437 | $ 175,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 72 CONSTRUCCIONES JFM INC<br>2167 CALLE LOIZA<br>SAN JUAN, PR 00913-4512 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15060 | $ 225,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 73 CONSULTA NEBAPI LLC<br>PEDRO ORTIZ ALVAREZ LLC<br>PO BOX 9009<br>PONCE, PR 00732 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29614 | $ 0.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | CONTY NIEVES, PABLO<br>TERRALINDA II<br>CALLE GAVILANES K7<br>GUAYNABO, PR 00969 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7197 | $ 175,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 75 | CONWAY, WILLIAM S<br>20 BRITTON ROAD<br>STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6261 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 76 | COOPERATIVA A/C DE BARRANQUITAS<br>PO BOX 686<br>BARRANQUITAS, PR 00794 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2200 | $ 2,735,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 77 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL<br>GONZALEZ LOPEZ LOPEZ ADAMES LLC<br>MARIE ELSIE LOPEZ ADAMES<br>1126 ASHFORD AVE. SUITE C-10<br>THE DIPLOMAT CONDOMINIUM<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7427 | $ 6,000,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 78 | CORDERO, CHARLES A.<br>2305 LAUREL ST. (712)<br>SAN JUAN, PR 00913 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2876 | $ 237,119.34 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 79 CORDERO, CHARLES A. & THOMAS C.<br>2305 LAUREL ST. (712)<br>SAN JUAN, PR 00913 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9830 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 80 CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15428 | $ 276,334.24 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 81 CORREA GEIGEL, AGUSTIN<br>COND THE FALLS<br>APT 1-6<br>BOX 413<br>GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14618 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 82 CORREA GEIGEL, AGUSTIN<br>C0ND FALLS<br>APT I 6 BOX 413<br>GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14628 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 83 CORREA SANTIAGO, LUIS<br>URB CAMINO DEL MONTE #4<br>CALLE PEDREGAL<br>GUAYNABO, PR 00971 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8237 | $ 500,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 84 COSCIA, MICHAEL<br>10060 SW 17 CT<br>DAVIE, FL 33324 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2922 | $ 70,000.00 |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 85 | COSTAS, CARLOS A. CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 176 | $ 75,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 86 | COUGHLAN, CATHERINE R. 220 WAVERLY RD WILMINGTON, DE 19803 | 4/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8285 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 87 | CRIADO, JOSE R & JOSEFINA DEL VALLE DE AVE TITO CASTRO 609 STE 102 PMB 190 PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15865 | $ 115,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 88 | CRUZ CORALES, YOMAR  S. URB. LA QUINTA CALLE TUSCANY F-20 YAUCO, PR 00698 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23831 | $ 65,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 89 | CRUZ ORTIZ, DAMARIS URB. MONTE CLARO PLAZA 38 MQ31 BAYAMON, PR 00961 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14613 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | CRUZ RAMOS, JUSTO<br>HC-1-4407<br>YABUCOA, PR 00767 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7306 | $ 68,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 91 | CRUZ SANCHEZ, MANUEL<br>11 LOMAS DE CAMPO ALEGRE<br>HUMACAO, PR 00791 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2580 | $ 98,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 92 | CRUZ, RAFAEL<br>9 ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2586 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 93 | DEBORAH M. SABATER WELLS AND JORGE N. BORRI SOLA<br>PO BOX 190538<br>SAN JUAN, PR 00919 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10120 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 94 | DEFENDINI LIMARDO, HILDA<br>URB GARDENVILLE<br>B 10 CALLE BRAZIL<br>GUAYNABO, PR 00966-2021 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10810 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | DEL CASTILLO, HECTOR<br>3103 AVE ISLA VERDE<br>CONDESA DEWOR #504<br>CAROLINA, PR 00979 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14116 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 96 | DEL MILAGROS ROSAS RIVE  , MARIANITA<br>1471 CALLE TOSSA DEL MAR<br>APT PEDREIRA 2-A<br>SAN JUAN, PR 00907-2142 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40981 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 97 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43889 | $ 10,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 98 | DENNIS R ROMAN RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43958 | $ 25,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 99 | DENTON HENARES, ROBERT A<br>URB CAPPARRA HILLS<br>G 11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19376 | $ 117,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | DENTON, WHADZEN<br>PO BOX 140878<br>ARECIBO, PR 00614 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14440 | $ 453,783.09 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 101 | DENTON, WHADZEN<br>PO BOX 140878<br>ARECIBO, PR 00614 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21235 | $ 119,410.88 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 102 | DEVELOPERS GROUP INC.<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5527 | $ 981,344.71 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 103 | DIANE D WOODALL TRUST UA SEP 28 1999<br>9829 WOLCOTT DRIVE<br>BURKE, VA 22015 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1239 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 104 | DOLORES FERNOS, MARIA<br>16 CARRION COURT APT.43<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24017 | $ 60,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 105 | DOUBLE EIGHT FAMILY TRUST<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5011 | $ 100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29295 | $ 100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | DRAYER, RICHARD R 87125 CEDAR FLATS RD SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5662 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | DURAN MERCADO, CLEMENTE 239 ARTERIAL HOSTOS AVE SUITE 305 SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21574 | $ 100,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | ECHAVARRIA LASSUS, AMPARO URB JARDINES DE COUNTRY CLUB CALLE 127 BW 38 CAROLINA, PR 00983 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26311 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 110 | EDER, EMMA 4619 S. BRANDON ST. SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24957 | $ 1,607.43 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 111 EDILBERTO BERRIOS PEREZ & ARIADNE FEBLES GORDIAN URB. CALDAS 2003 CALLE JOSE FIDALGO DIAZ SAN JUAN, PR 00926-5323 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7999 | $ 500,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 112 ELDO INVESTMENTS LLC 424 THORTON DR NORMAN, OK 73069 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26626 | $ 1,748.16 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 113 ELLIOTT T C 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88820 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 114 EMERGING MARKET BOND PLUS SUB-TRUST 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92920 | $ 5,910,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 115 ERASMO TANON, SUCESION 1485 ASHFORD AVE ST MARYS PLAZA 704-2 SAN JUAN, PR 00907 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4168 | $ 340,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 116 ERASMO TANON, SUCESION IRIS CORREA GRAU 1485 ASHFORD AVE., ST. MARY'S PLAZA 704-2 SAN JUAN, PR 00907 | 10/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167715 | $ 50,000.00 |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 117 ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43615 | $ 40,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 118 ESEMSE INC. ERIK DOMENECH PO BOX 1731 CABO ROJO, PR 00623 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9631 | $ 1,223,025.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 119 ESPELAND, TOM 401 S. PALM ISLAND CIRCLE VERO BEACH, FL 32963 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7039 | $ 67,819.50 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 120 F, BAYLEY 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88410 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 121 FARIAN, ROBERT 342 PROSPECT AVE DUMONT, NJ 07628 | 3/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 568 | $ 875.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 122  FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9062 | $ 23,974.63 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 123  FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8531 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 124  FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9816 | $ 40,405.45 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 125  FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9773 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 126  FARRANT JR, JAMES<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9780 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 127  FARRANT JR., JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9801 | $ 0.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | FARRANT MENA, MAITE APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9704 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 129 | FARRANT MENA, MAITE APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9781 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 130 | FEFER JTWROS, CYRIL & KATHRYN 15 NEW MORNING PLACE LEICESTER, NC 28748 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4548 | $ 245,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 131 | FELICIANO, WILLIAM  FELICIANO PO BOX 334386 PONCE, PR 00716 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21041 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 132 | FELIPE RUSSE CACHO, JESUS F HC 02 BOX 6019 MOROVIS, PR 00687 | 8/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 140511 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 133 | FERNANDEZ MUNOZ, SOCORRO 19 CALLE MIRAMAR RINCON, PR 00677 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 136067 | $ 7,620.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | FERNANDEZ PAOLI, BLANCA URB. CAPARRA HILLS G-11 CALLE CEDRO GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19512 | $ 75,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | FERNANDEZ, ALFONSO URB ALEMANY 19 CALLE SANTA TERESA MAYAGUEZ, PR 00680 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13083 | $ 70,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43864 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | FIDEICOMISO ISAMAR, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43857 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | FLORES SANTANA, LESLIE URB ESTANCIAS DEL BOSQUE PALMERAS 313 CIDRA, PR 00739 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 80450 | $ 50,696.50 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6405 | $ 981,344.71 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | FOSSAS MARTINEZ, JORGE<br>2167 CALLE LOIZA<br>SAN JUAN, PR 00913 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14963 | $ 325,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | FRANCISCO M. RAMIREZ RIVERA, LILIA M. RODRIGUEZ COLON<br>613 AVE PONCE DE LEON APT. 901<br>SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15006 | $ 300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | FRANCISCO M. RAMIREZ-RIVERA; LILIA M. RODRIGUEZ COLON<br>COND. WATERVIEW, APT 901<br>613 AVE PONCE DE LEON<br>SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15022 | $ 300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | FRANCISCO SANTINI/MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15825 | $ 40,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 144 FREIRIA GARRATON, MARIA MARIMER<br>PO BOX 36 4165<br>SAN JUAN, PR 00936-4165 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8073 | $ 701,004.36 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 145 FREIRIA UMPIERRE, ENRIQUE<br>P.O. BOX 364165<br>SAN JUAN, PR 00936-4165 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9044 | $ 3,492,159.74 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 146 FRENZ, COLLEEN<br>6729 S. MOCCASIN TRAIL<br>GILBERT, AZ 85298 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1826 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 147 GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44297 | $ 200,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 148 GAMBINO, KEITH<br>3805 GOLFVIEW RD.<br>SEBRING, FL 33875 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2054 | $ 135,629.99 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 149 GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44225 | $ 35,000.00* |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 150   GARRATON , NORMA  M<br>PO BOX 364165<br>SAN JUAN, PR 00936 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7687 | $ 253,304.29 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 151   GARY R AND URSULA G JOHNSTON TTEES<br>GARY JOHNSTON<br>4549 DARNELL PLACE<br>LAKELAND, FL 33801 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2687 | $ 23,234.25 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 152   GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96008 | $ 405,062.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 153   GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78200 | $ 1,750,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 154   GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81743 | $ 16,990,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | GLOBAL OPPORTUNITIES OFFSHORE LTD C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89548 | $ 60,100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | GOLD COAST CAPITAL SUBSIDIARY X LIMITED C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31444 | Indeterminado* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | GOLDMAN SACHS BOND FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59353 | $ 2,485,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89086 | $ 8,970,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96084 | $ 3,120,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88812 | $ 1,385,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 161 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91837 | $ 2,460,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 162 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 86041 | $ 39,910,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 163 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>C/O ROB ADLER<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77626 | $ 9,455,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 164 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 94366 | $ 5,300,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 165 GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103990 | $ 5,300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 166 GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90355 | $ 25,710,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 167 GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81278 | $ 12,355,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 168 GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90787 | $ 69,560,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 169 GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 84556 | $ 8,780,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 170 GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 104798 | $ 47,705,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 171 GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 57957 | $ 264,460,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 172 GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78403 | $ 1,735,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 173 GOLDMAN SACHS SHORT DURATION TAX-FREE FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47558 | $ 37,315,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 174 GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 66323 | $ 3,750,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103591 | $ 3,930,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 176 | GOLDMAN SACHS STRATEGIC INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81642 | $ 75,250,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 177 | GOLDMAN UNCONSTRAINED FL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92978 | $ 85,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 178 | GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10953 | $ 140,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 179 | GONZALEZ GONZALEZ, HILDA E.<br>HC 04 BOX 43628<br>BO PILETAS<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114608 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180 GONZALEZ QUINTANA, HECTOR<br>HC-2 BOX 25884<br>SAN SEBASTIAN, PR 00685 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14277 | $ 30,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 181 GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 76153 | $ 15,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 182 GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77364 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 183 GORDON W. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5832 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 184 GRANT, ROBERT E<br>1606 SPARKLING WAY<br>SAN JOSE, CA 95125 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 789 | $ 275,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 185 GRATACOS-WYS, LIZETTE<br>C/O YVONNE WYS<br>816 AVE. PONCE DE LEON APT. 410<br>SAN JUAN, PR 00907-3364 | 10/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167821 | $ 100,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 186 GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47082 | $ 100,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 187 GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39594 | $ 15,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 188 GUEVARA FUERTES, JOSE<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8357 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 189 GUEVARA, JOSE<br>P O BOX 55008<br>BAYAMON, PR 00960-4008 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7158 | $ 11,952.45 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 190 GUJAVARTY, KRISHNA<br>49 DOLPHIN LANE EAST<br>COPIAGUE, NY 11726 | 4/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4460 | $ 15,328.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 191 GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19621 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 192 GUTIERREZ, MARIA<br>PALMERA #5<br>PALMAR SUR<br>CAROLINA, PR 00979 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13499 | $ 200,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 193 HALL M EST TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90001 | $ 20,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 194 HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44282 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 195 HARGEN RODRIGUEZ, PAUL T.<br>PO BOX 250483<br>AGUADILLA, PR 00604-0483 | 11/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167982 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 196 HAROLD J SCHNITZER REMAINDER TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5046 | $ 100,000.00 |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|---------------------|--------------------------------|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 197 HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR C/O UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37839 | $ 90,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 198 HECTOR M HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR JAVIER GONZÁLEZ SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44366 | $ 60,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 199 HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44340 | $ 20,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 200 HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45147 | $ 70,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | HEDWIG, AULETTA M<br>452 HUNTINGTON AVE<br>BUFFALO, NY 14214 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17116 | $ 8,590.36 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 202 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5839 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 203 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5532 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 204 | HERMAN ZUPEK, BRUCE<br>7632 SOUTHSIDE BLVD APT 132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40825 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 205 | HERNANDEZ ALVERIO, NOEMI<br>PO BOX 602<br>JUNCOS, PR 00777-0602 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7326 | $ 46,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 206 | HERNANDEZ LOPEZ, SIXTO<br>19 ESMERALDAST URB BUCARE<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46387 | $ 167.18 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 207 HERNANDEZ RUIZ, ERMIS M.<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA<br>APT. PH801<br>SAN JUAN, PR 00917 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7590 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 208 HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45142 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 209 HILL C.M.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 87294 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 210 HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29953 | $ 145,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 211  HOSPICIO LA PROVIDENCIA  ATTN: SRTA. EYLEEN RODRIGUEZ LUGO  PRESIDENT  PO BOX 10447  PONCE, PR 00732 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51413 | $ 790,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 212  HUERTAS, MIGUEL  A.  PO BOX 8575  BAYAMON, PR 00960 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 84534 | $ 20,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 213  IFARRAGUERRI GOMEZ MD, CARLOS  URB. SABANERA 182 CAMINO DEL MONTE  CIDRA, PR 00739-9475 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 79037 | $ 96,478.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 214  INMOBILIARIA RODRIGUEZ MUNOZ SE  IRAIDA MUNOZ RIERA  P.O. BOX 417  SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36135 | $ 460,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 215  INTERMEDIATE MUNICIPAL ETF  200 RIVER'S EDGE DRIVE  SUITE 300  MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96668 | $ 250,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 216  IRAIDA MUNOZ, IRAIDA RODRIGUEZ, & BIANCA RODRIGUEZ  IRAIDA MUNOZ RIERA  P.O. BOX 417  SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37570 | $ 25,000.00 |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 217  ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44804 | $ 75,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 218  IVAN Y. ROMAN SOSA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45205 | $ 30,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 219  J&R TRUST 150 SW HAMSON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5024 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 220  JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44295 | $ 40,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45222 | $ 25,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | JAY AND GERALDINE SEIDMAN FAMILY TRUST 6440 WILBUR AVE APT 308 MAIL STATION 57 RESEDA, CA 91335 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3822 | $ 26,120.41 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45231 | $ 40,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45252 | $ 100,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | JFJ TRUST/JULIO F. JULIA MURANO LUXURY APARTMENTS 1 AVE. PALMA REAL APT. 902 GUAYNABO, PR 00969 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6213 | $ 1,609,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | JONES, MERRY ROSENBAUM FINANCIAL 150 SW HARRISON ST. #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5039 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44435 | $ 210,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 228 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44772 | $ 25,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO AVE. TITO CASTRO 609 STE. 102 PMB 190 PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11673 | $ 115,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 230 | JOSEPH ALEXANDER FOUNDATION PO BOX 433 FT. WASHINGTON, PA 19034 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5955 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 231 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45284 | $ 160,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 232 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ 588 AUSTRAL URB. ALTAMIRA SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15716 | $ 75,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 233 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR JAVIER GONZÁLEZ SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44421 | $ 90,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 234 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44786 | $ 345,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 235 KAYE, DAVID E.<br>27 HUNTER RD<br>AVON, CT 06001 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4084 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 236 KOWALSKI, STEPHEN<br>15 CHERYL ROAD<br>PINE BROOK, NJ 07058 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6061 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 237 KUDRYAVTSEVA, ALEXANDER<br>2965 AVENUE Z  3-P<br>BROOKLYN, NY 11235 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1103 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 238 LA GUITARRA RETIREMENT PLAN TRUST<br>ALMA ALDAEONDO<br>297 VIA DEL CIELO<br>CAGUAS, PR 00725 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25502 | $ 321,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 239 LANZAR VELAZQUEZ, MARIBEL<br>REPARTO METROPOLITANO<br>886 CALLE 45 SE<br>SAN JUAN, PR 00921 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 139229 | $ 3,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 240 LARACUENTE, NELSON<br>URB ALMIRA AP 34 CALLE 12<br>TOA BAJA, PR 00949 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11870 | $ 40,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 241 LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR 00908 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23483 | $ 17,902.67 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 242 LEMME R TR IMA P<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLE, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103570 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 243 LENNING, RICHARD W.<br>102 BLAZING STAR DRIVE<br>GEORGETOWN, TX 78633 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1525 | $ 29,101.86 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 244 LIFERAFTS INC<br>PO BOX 9022081<br>SAN JUAN, PR 00902-2081 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2103 | $ 22,875.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 245 LIMARDO SANCHEZ, ABNER<br>CALLE BRASIL B10 GARDENVILLE<br>GUAYNABO, PR 00966-2023 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9662 | $ 102,641.33 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 246 LINERA DE ROSADO, MYRGIA M.<br>SUCHVILLE 19<br>GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6621 | $ 101,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 247 LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 99250 | $ 3,085,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 248 LOPEZ GARCIA, HECTOR R<br>552 WAYMOUTH ST<br>APT C<br>SAN JUAN, PR 00907 | 6/22/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 181 | $ 1,100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 249 LOPEZ MUJICA , NORMA L<br>URB BORIQUEN GARDENS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29338 | $ 50,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 250 LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24311 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 251 LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20924 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 252 LOPEZ MUJICA, NORMA L.<br>URB. BORINQUEN GDNS, C/GG2<br>GG2 CALLE MAGNOLIA<br>SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27321 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 253 LOPEZ, ANTONIO<br>CALLE PARQUE DEL RETIRO 10<br>SUITE 142<br>URB. EL RETIRO<br>CAGUAS, PR 00725 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1811 | $ 859,805.79 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 254 LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31174 | $ 12,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 255 LOUIS GILLOW CUST FOR STEPHENIE GILLOW UNJUTMA<br>1409 JOHNSONN AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29331 | $ 12,000.00 |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 256  LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44799 | $ 40,000.00* |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 257  LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6923 | $ 25,000.00 |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 258  LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO<br>PO BOX 173<br>YABUCOA, PR 00767-0173 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10059 | $ 105,000.00 |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 259  LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114543 | $ 211,916.31 |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 260  LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38523 | $ 80,000.00* |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | LUIS E COLLAZO BATTISTINI RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37563 | $ 155,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45319 | $ 60,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 263 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45560 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 896 | $ 200,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 265 | MAC - ADAM FAM TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114634 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 266 | MAC - HALL W. & G. TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78317 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 267 | MAC - MACDONALD J. & C. JT TEN/COM<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91822 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 268 | MAC - PARKE - POTTER D<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96501 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 269 | MAC - WEBBER S AND GRISWOLD H TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91795 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 270 MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45558 | $ 35,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 271 MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 9/1/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 195 | $ 525,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 272 MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45561 | $ 145,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 273 MARI ROCA TRUST<br>C/O SANTIAGO MARI ROCA<br>P.O. BOX 1589<br>MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20556 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 274 MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4380 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 275 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVE. 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45575 | $ 310,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 276 | MARIN GUADARRAMA, PEDRO VICTOR ROJAS UNO 265 CALLE ARAGON ARECIBO, PR 00612 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24785 | $ 54,194.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 277 | MARINI QUESADA, ALEXANDRA LCDO. ARIEL O. CARO PEREZ P.O. BOX 9010 SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 256 | $ 246,039.75 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | MARROIG, JUAN URB. MANSION REAL 404 COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167581 | $ 120,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 279 | MARTHA SCHRADER TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4886 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 280 MARTIN, JACQUELINE D<br>58777 COLEMAN RD<br>CAMBRIDGE, OH 43725 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13960 | $ 55,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 281 MARTINEZ GIRAUD, MANUEL B<br>PO BOX 183<br>SAN JUAN, PR 00613 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5297 | $ 80,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 282 MARTINEZ SOTO, ILENE M<br>COND TROPICANA A<br>5890 CALLE TARTAK APT A 405<br>CAROLINA, PR 00979 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53769 | $ 1,000,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 283 MARY M. BYERS TTEE MARY M. BYERS REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4930 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 284 MAVERICK RETIREMENT PLAN<br>C/O PAUL E. CALVESBERT, ESQ.<br>20-C PEDRO V. PEDROSA ST.<br>GARDEN HILLS<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3625 | $ 40,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 285 MC CLASKEY, JANET L.<br>300 WENDY COURT<br>IRVING, TX 75060 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1243 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 286 MCCLERNAN, JOSEPH W<br>2643 MERCER ST<br>PHILADELPHIA, PA 19125 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1706 | $ 14,164.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 287 MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15081 | $ 35,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 288 MELÉNDEZ RAMOS, JUAN  R.<br>P. O. BOX 386<br>MANATI, PR 00674 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45974 | $ 15,000.20 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 289 MERHEB-BISTANI, MIGUEL<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11736 | $ 45,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 290 | MEYER FAMILY TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5034 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 291 | MIGUEL A CRUZ COLLAZO AND MARIA ORTIZ RAMOS P.O. BOX 1053 OROCOVIS, PR 00720 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16877 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 292 | MIGUEL A ROSADO RETIREMENT PLAN PO BOX 193143 SAN JUAN, PR 00919 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4194 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 293 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45584 | $ 180,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 294 | MIKE, DAY H. 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89921 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 295 MILAGROS DELGADO ORTIZ<br>PO BOX 50314<br>TOA BAJA, PR 00950-0314 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18871 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 296 MILTON ROBINSON AND ANABIS IRIZARRY<br>URB. MALLORCA<br>CALLE ALABAMA T-34<br>GUAYNABO, PR 00969-3912 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19625 | $ 185,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 297 MINUTOLI, ANTHONY AND ROSE<br>60-35 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | 4/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8262 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 298 MIRTA VINCENTY CARDONA AND JOSE BARQUERO IGAR<br>1505 CALLE LAS MARIAS<br>SAN JUAN, PR 00911-1627 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29352 | $ 102,652.24 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 299 MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39645 | $ 80,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 300 MORALES CINTRON, PEDRO<br>URB RIO HONDO<br>L 3 CALLE RIO CAGUITAS<br>BAYAMON, PR 00961 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7226 | $ 46,667.50* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 301 MOREDA TOLEDO, ANGELES<br>VILLA CAPARRA<br>A-37 CALLE A<br>GUAYNABO, PR 00966-2211 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22658 | $ 169,702.46 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 302 MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST)<br>SIMON SAKAMOTO<br>7692 ALBANY POST RD<br>RED HOOK, NY 12571 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9238 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 303 MORGAN, JEFFREY<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4925 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 304 MORGEN BECK & PIERRE ROCHARD JTWROS<br>1730 OCEAN AVENUE<br>BROOKLYN, NY 11230 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6064 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 305 MORLA RIOS, EVERLING M.<br>500 PASEO MONACO APT.155<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 73632 | $ 7,000.00* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 306 MORO ROMERO, JULIO PO BOX 1520 MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16710 | $ 824,412.66 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 307 MORO ROMERO, JULIO P.O. BOX 1520 MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16614 | $ 15,222.75 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 308 MORRIS, WILLIAM N. 44 ARMINGTON LOOP PIERMONT, NH 03779 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39917 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 309 MUNOZ RIERA, IRAIDA P.O. BOX 417 SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32392 | $ 525,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 310 NAUDITT, DAVID W. 11515 SE 178TH PL RENTON, WA 98055 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3058 | $ 9,888.55 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 311 NEGRON JIMENEZ, EDWIN<br>352 AVE SAN CLAUDIO PMB 115<br>SAN JUAN, PR 00926-4143 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4374 | $ 45,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 312 NELSON M & DELMA, CIURO<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30870 | $ 53,686.24 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 313 NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44703 | $ 65,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 314 NOGUERA AMY, JUAN ENRIQUE<br>#1569 CARIBE DEV. CALLE GILA<br>SAN JUAN, PR 00926 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4012 | $ 784,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 315 OLMO KORTRIGHT, NELSON RAFAEL<br>8347 CARR. 484<br>QUEBRADILLAS, PR 00678 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9220 | $ 1,171,729.03 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 316 ORIENTAL FINANTIAL SERVICES (ORIENTAL BANK)<br>BOX 1688<br>CAGUAS, PR 00726 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 69382 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 317 ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44552 | $ 50,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 318 ORTIZ MERCADO, ENRIQUE R<br>MONTE CLARO<br>MN 21 PLAZA 29<br>BAYAMON, PR 00961 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2263 | $ 80,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 319 ORTIZ MURIAS, JACOBO<br>8 CALLE 1 SUITE 308<br>GUAYNABO, PR 00968-1719 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21528 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 320 ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6034 | $ 2,300,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 321 ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6406 | $ 2,300,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 322 ORTIZ, ALIDA<br>20 DELCASSE ST. APT. 1404<br>SAN JUAN, PR 00907 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6584 | $ 240,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 323 PABLO D. AGUAYO LIZARDI AND AWILDA M. APONTE<br>COND. SIX TWO APT. 9<br>62 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18428 | $ 235,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 324 PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 93568 | $ 2,065,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 325 PARILLA APONTE, GILBERTO<br>C/O GONZALEZ LOPEZ & LOPEZ ADAMES, LLC<br>1126 AVE ASHFORD SUITE C-10<br>DIPLOMAT BLDG<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34827 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 326 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44481 | $ 170,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 327 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A357<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4683 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 328 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39574 | $ 85,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 329 | PEDRO J SEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45886 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 330 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 183 | $ 1,916,011.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 331 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 184 | $ 1,125,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 332 | PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44820 | $ 270,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | PERDOMO FERRER, FRANCISCO J. PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14103 | $ 50,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 334 | PEREZ ECHEVARRIA, GERARDO PO BOX 1594 SAN SEBASTIAN, PR 00685 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38706 | $ 210,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 335 | PEREZ ROLON, JOALENNY ANDREAS COURT 370 CALLE 10 BOX 71 TRUJILLO ALTO, PR 00976 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14616 | $ 37,525.77 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 336 | PEREZ VINAS , NELISAMAR URB. EST. DE TORTUGUERO 124 TOLEDO VEGA BAJA, PR 00693 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9041 | $ 104,655.25 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 337 | PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN 28 GLENWOOD RD FANWOOD, NJ 07023 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6623 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 338 | PIELLUCCI, RAYMOND 16386 SW 13 TERRACE OCALA, FL 34473 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4591 | $ 75,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 339 | PIEVE, WILMER FERNANDEZ PO BOX 29 ADJUNTAS, PR 00601-0029 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3266 | $ 135,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 340 | PIGNATIELLO, GLORIA L. 51 CHARLYN DRIVE ASHEVILLE, NC 28803 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 609 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 341 | PINTOR - TORRES, SANDRA 56 MOORELAND ST. SPRINGFIELD, MA 01104 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114392 | $ 30,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | POINT GUARD INSURANCE COMPANY PO BOX 9023976 SAN JUAN, PR 00902-3976 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114493 | $ 100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | PORTALATIN RAMOS, ISABEL URB LOS MAESTROS CALLE 1 #7 ADJUNTAS, PR 00601 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3247 | $ 135,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | POSTIGO CAMACHO, JOSE E URB. RIO PIEDMAS HGT2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33551 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | QUESADA, VICTOR MARINI LCDO. ARIEL O. CARO PEREZ PO BOX 9010 SAN JUAN, PR 00908 | 11/12/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 294 | $ 246,039.75 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | QUILES ROSADO, MARIO<br>PO BOX 366829<br>SAN JUAN, PR 00936-6829 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10857 | $ 34,579.34 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 347 | QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28653 | $ 45,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 348 | QUILICHINI, CARLOS J<br>PO BOX 1913120<br>SAN JUAN, PR 00919-3120 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29363 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 349 | QUILICHINI, NORMAN A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59076 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 350 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22901 | $ 160,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21123 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 352 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22922 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 353 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22650 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 354 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4936 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 355 | RACHEL EDER, A MINOR CHILD (JOELA MAGGIO, MOTHER)<br>4619 S. BRANDON ST.<br>SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29605 | $ 1,609.46 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 356 RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN<br>TORRE SAN CRISTOBAL #201<br>COTO LAUREL, PR 00780-2844 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13989 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 357 RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44784 | $ 155,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 358 RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45897 | $ 40,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 359 RALDIRIS, CARMEN I.<br>511 MADEIRA AVE.<br>CORAL GABLES, FL 33134 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9895 | $ 195,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 360 RAMOS MOLINA, JULIO<br>26-23 35 VILLA ASTURIAS<br>CAROLINA, PR 00983 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 82152 | $ 10,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 361 RAMOS ZAPATA, RAUL LUIS<br>PO BOX 792<br>CABO ROJO, PR 00623 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4068 | $ 31,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 362 RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVERET<br>SURFSIDE MANSIONS<br>APT 206<br>CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10869 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 363 RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 178 | $ 7,591,378.94 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 364 RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 179 | $ 7,591,378.94 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 365 RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45728 | $ 10,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 366 RENE C. GOMEZ GOMEZ Y AURA I. FERNANDEZ PEREZ<br>RENE C GOMEZ GOMEZ<br>PO BOX 1117<br>CAGUAO, PR 00726-1117 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8748 | $ 210,000.00* |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 367  RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38136 | $ 40,000.00* |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 368  REXACH DE MORELL, ELSA M. URB. SAN IGNACIO 1696 CALLE SAN COSME SAN JUAN, PR 00927-6520 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10220 | $ 30,000.00 |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 369  RFJ PLUMBING 401K FBO ROBERT FIELDS, JR. 3522 SW 93RD AVENUE MIRAMAR, FL 33025 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5766 | $ 10,000.00 |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |
| 370  RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45733 | $ 5,000.00* |
| | | | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 371  RICHARD PRICE & CHARLES PRICE TRS. FBO SARA SPECIAL TRUST UA MAR 03, 2006 10240 SONGSPARROW CT LAS VEGAS, NV 89135 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4675 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 372  RISI, WILLIAM AND EILEEN 4 BRONXVILLE GLEN DRIVE APT 12 BRONXVILLE, NY 10708 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1155 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 373  RIVERA CHEVRES, PEDRO HC 73 BOX 4518 NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 165639 | $ 71,142.93* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 374  RIVERA RAMOS, CARMEN JOSEFINA 44 JUAN C BORBON APARTMENT 904 GUAYNABO, PR 00969 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47631 | $ 82,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 375  RIVERA SANCHEZ, MARIA I PO BOX 55008 BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8412 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 376 | RIVERA SANTANA, JESUS<br>HC15 BOX 15667<br>HUMACAO, PR 00791 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7528 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | RIVERA VEGA, JOSE ENRIQUE<br>GOLDEN GATE<br>90 ZAFIRO<br>GUAYNABO, PR 00968-3415 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13005 | Indeterminado* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | ROBERT F & LOUISE TRACEY JTWROS<br>35 STONEHEDG ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5401 | $ 75,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15803 | $ 3,840,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | RODRIGUEZ GONZALEZ , MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21511 | $ 25,005.25 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | RODRIGUEZ HERNANDEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR 00902 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2025 | $ 1,500,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 382 | RODRIGUEZ HERNANDEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR 00926 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6152 | $ 1,500,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 383 | RODRIGUEZ QUITANA, RAFAEL<br>100 CARRETERA 165 SUITE 501<br>GUAYNABO, PR 00968-8052 | 7/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114428 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 384 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11902 | $ 460,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 385 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10614 | $ 200,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 386 | ROLAND A JACOBUS REV TRUST DTD 7/29/2004<br>8622 FRENCH CURVE<br>EDEN PRAIRIE, MN 55347 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10997 | $ 1,500,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 387 ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI 48328 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2604 | $ 200,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 388 ROSA ARGUINZONI, IDALIE<br>URB JARDINES 2<br>CALLE AZUCENA D7A SUITE 1<br>CAYEY, PR 00736 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3052 | $ 150,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 389 ROSEMARY J. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5510 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 390 ROSEMARY J. SHEAHENL TRUST<br>3535 PATTEN RD. APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5830 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 391 ROSENBAUM, JANE AND MARK<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5038 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 392 ROVIRA BLONDET, RICARDO<br>URB REXMANOR<br>H 10 CALLE 2<br>GUAYAMA, PR 00784 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9244 | $ 2,441,122.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 393 RUGG ROZANY, LINDA<br>42 WAGON WHEEL RD<br>REDDING, CT 06896 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13578 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 394 RUIZ, NILDA MORENO<br>COND LAGUNA GARDENS IV<br>ISLA VERDE APT 7 G<br>SAN JUAN, PR 00979 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18256 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 395 SAMUEL L. BASCARAN & JEANETTE SILVA QUINONES<br>1660 CALLE VOLGA<br>SAN JUAN, PR 00926-3036 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9632 | $ 125,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 396 SANCHEZ LEBRON, MIRIAM<br>HC 4 BOX 4001<br>HUMACAO, PR 00791-8900 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29560 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 397 SANFORD, SUSAN<br>138 PLATT STREET<br>STATEN ISLAND, NY 10306 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9071 | $ 20,004.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 398 SANTANA, JOSEFINA<br>P.O. BOX 8947<br>CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13458 | $ 33,281.25 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 399 SANTIAGO GOMEZ, CRISTINA<br>VILLAS DEL MAE OESTE APTO 4K<br>4735 AVE ISLA VERDE<br>CAROLINA, PR 00979-5410 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29824 | $ 25,003.07 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 400 SANTIAGO MARTINEZ, SONIA L.<br>URB BORINQUEN<br>J1-A CALLE FRANCISO OLLEN<br>CABO ROJO, PR 00623 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40074 | $ 20,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 401 SCATTERGOOD, ELIZABETH JEAN<br>929 W FOSTER AVE #2426<br>CHICAGO, IL 60640 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5358 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 402 | SCHLENCK, ULRICH 20830 PERSIMMON PL ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8860 | $ 15,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 403 | SCHLENCK, ULRICH 20830 PERSIMMON PL ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8870 | $ 20,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 404 | SEPULVEDA RIVERA, JAVIER B PO BOX 3207 MAYAGUEZ, PR 00681-3207 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32050 | $ 15,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | SEVERANCE, HAROLD D. 11849 STONEBRIDGE DRIVE CHARLEVOIX, MI 49720 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14625 | $ 81,250.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 406 | SHAKIN, ERIC 600 NORTHERN BLVD SUITE 216 GREAT NECK, NY 11021 | 3/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2514 | $ 100,216.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 407 | SHORT MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92292 | $ 1,245,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 408 | SIDENIUS, BARBARA<br>3159 BROOKVIEW ROAD<br>MARIETTA, GA 30067-9407 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1505 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 409 | SILVA, HECTOR L.<br>PO BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36969 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 410 | SILVA, HECTOR L.<br>P.O. BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36985 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 411 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES - CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA 91710 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19786 | $ 840,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA 98407 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1921 | $ 37,373.60 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | SLATTERY, MARIA<br>7400 W LAWRENCE AVENUE<br>UNIT 431<br>HARWOOD HEIGHTS, IL 60706-3461 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3202 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | SNYDER ZALDUONDO, MARIA C<br>#2 SAN MIGUEL<br>SAN JAUN, PR 00911 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17002 | $ 65,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5032 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5099 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | STUBBE ARSUAGA, FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15141 | $ 1,378,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 418 | SUATONI, MARIE M<br>313 MOTT RD.<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2700 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 419 | SUATONI, RICHARD A<br>319 MOTT ROAD<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2913 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 420 | SUC. HECTOR LOPEZ LOPEZ<br>Y/O CONCHITA ORSINI<br>PO BOX 192469<br>SAN JUAN, PR 00919-2469 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23612 | $ 60,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 421 | TENCZA, LOUIS<br>14 HILLSIDE CT. N.<br>EASTON, PA 18045 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6385 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 422 | TERRY SCHNEIDER ROLLOVER IRA<br>9315 OLD ORCHARD ROAD<br>DAVIE, FL 33328-6710 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6180 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 423 | THE AGUSTÍN CAMACHO TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44189 | $ 410,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 424 | THE ALEJANDRO DUEÑO SOSA EDU TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43814 | $ 30,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 425 | THE ALICIA LOYOLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43861 | $ 50,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 426 | THE AQUINO SILVA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43956 | $ 100,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 427 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43536 | $ 125,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 428 | THE BELTRÁN-PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32486 | $ 60,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 429 | THE CALDERÓN MARTÍNEZ EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43529 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 430 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6075 | $ 981,344.71 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 431 | THE DRA. COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26360 | $ 95,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 432 | THE ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43935 | $ 40,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | THE GARCÍA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43840 | $ 100,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 434 | THE GRATACÓS WYS TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43852 | $ 100,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 435 | THE GUBERN GARCÍA LIVING TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42717 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 436 | THE HAZEL BARRY RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43523 | $ 45,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 437 | THE HERTELL STUBBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42448 | $ 45,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 438 | THE JAIME A. TORRES VINCENTY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34256 | $ 15,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | THE JOSÉ F. BOYLES RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43525 | $ 75,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 440 | THE JOSÉ H. BARREDO FREIRE RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26304 | $ 115,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 441 | THE JULIO ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43905 | $ 475,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 442 | THE LUISA ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43926 | $ 445,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 443 THE MARÍA DEL CARMEN PENA PLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43892 | $ 325,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 444 THE MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43306 | $ 170,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 445 THE MCKENZIE FAMILY TRUST 4550 E. WILD COYOTE TRL. TUCSON, AZ 85739 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6572 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 446 THE MÉNDEZ POMAR TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43313 | $ 200,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 447 | THE MIRIAM LOYOLA FELICIANO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43340 | $ 310,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 448 | THE MORALES RUZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43902 | $ 150,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 449 | THE NESTOR AMADOR OYOLA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43506 | $ 125,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 450 | THE ORTIZ RIVERA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45874 | $ 180,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 451 THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43886 | $ 325,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 452 THE RAFAEL A. ARIAS VALENTÍN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41544 | $ 150,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 453 THE RODRÍGUEZ FAMILY EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41511 | $ 30,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 454 THE SALAFE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43946 | $ 815,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 455 THE VANDAVEM TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44173 | $ 55,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 456 THE YARELIS COLON TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43328 | $ 80,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 457 THOMAS F BERNAL &/OR KAREN L BERNAL, JOINTLY HUSB AND WIFE<br>50 PINE TREE DRIVE<br>PALM COAST, FL 32164 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2031 | $ 9,864.52 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 458 THOMAS HENRY & LAURIE BOLLIGER<br>ROSENBAUM FINANCIAL<br>150 SW HAMSON ST.#300<br>DALLAS, TX 75265-0567 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5028 | $ 20,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 459 TIRADO GONZALEZ, MIGUEL<br>CONDADO<br>1352 CALLE LUCHETTI APT 502<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21605 | $ 280,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 460 | TOLEDO, MARIA M<br>3260 SEVILLE DR<br>PENSACOLA, FL 32503 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19384 | $ 510,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 461 | TOLEDO, MARIA V.<br>JOSE E. ROSARIO ALBARRAN<br>PO BOX 191089<br>SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 107666 | $ 26,051.79 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 462 | TORRES LARACUENTE, WALTER<br>COND VENUS PLAZA B<br>130 CALLE COSTA RICA APT 206<br>SAN JUAN, PR 00917-2516 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47258 | $ 143,345.07* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 463 | TORRES, SONIA MARGARITA<br>624 CARR 8860<br>APT 4503<br>TRUJILLO ALTO, PR 00976-5457 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6574 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 464 | TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 875 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 465 | TRISTAN REYES GILESTRA / GVELOP<br>VILLAS DEL PALMAR SUR<br>2 PALMA DE MARACA<br>CAROLINA, PR 00979 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9507 | $ 2,362,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 466 | UBS TRUST COMPANY OF PUERTO RICO AS ESCROW AGENT FOR VICTOR HERNANDEZ DIAZ<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27303 | $ 1,500,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 467 | URRUTIA VALLÉS, GLORIA M<br>PO BOX 19508<br>SAN JUAN, PR 00910 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17043 | Indeterminado* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 468 | URRUTIA VALLES, JORGE R<br>PMB 652-1353 RD 19<br>GUAYNABO, PR 00966 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18602 | Indeterminado* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 469 | UZZELL, STEVE<br>520 COUNTRY ESTATES DR<br>SAN MARCOS, TX 78666 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6827 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 470 | V SALGADO-BRADSHAW AS TTEE OF THE SALGADO-BRADSHAW TRUST<br>AMERIPRISE FINANCIAL<br>8751 W BROWARD BLVD.<br>PLANTATION, FL 33324 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8859 | $ 124,492.50 |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 471  VALLES ACOSTA, ESTELA<br>CALLE5 B12 RIBERAS DEL RIO<br>BAYAMON, PR 00959 | 2/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 584 | $ 100,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 472  VASSALLO, CAROLINA F<br>805 PONCE DE LEON AVE<br>APT 1401<br>SAN JUAN, PR 00907-3389 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17046 | $ 720,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 473  VAZQUEZ DE OLIVER, EDNA<br>COND. MARYMAR<br>1754 AVE. MCLEARY APT. 602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46080 | $ 40,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 474  VAZQUEZ OTERO MD, LOURDES<br>PO BOX 367083<br>SAN JUAN, PR 00936-7083 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13110 | $ 55,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 475  VAZQUEZ, MAYRA D.<br>URB. PRADO ALTO<br>A 20 CALLE 4<br>GUAYNABO, PR 00966-3033 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5543 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 476 VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16735 | $ 148,952.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 477 VIZCARRONDO ORTIZ, JORGE E<br>URB BALDRICH<br>210 DR STAHL<br>SAN JUAN, PR 00918 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16177 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 478 WALLACE A. H.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 87860 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 479 WAM INSTITUTE FOR TAX PLANNING, INC<br>COND CARIBBEAN TOWERS<br>SUITE 17<br>670 PONCE DE LEON AVE<br>SAN JUAN, PR 00907 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19952 | $ 48,155.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 480 WARNER, CAROL<br>30 BLUEBERRY LANE<br>SHARON, MA 02067 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 949 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 481 | WEINRICH, EUGENE CAMARA<br>URB. BUENA VISTA ALOA ST#1433<br>PONCE, PR 00717 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11705 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 482 | WILFREDO LATORRE DENIS DECD<br>URB. BELLA VISTA<br>CALLE 11 G-33<br>BAYAMON, PR 00957 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4851 | $ 21,562.50 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 483 | WILIAM LOUIS RUBIN TTEE, DANICA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19282 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 484 | WILLIAMS, DIANE<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5026 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 485 | YARELIS MATOS COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE - 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45747 | $ 80,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 486 | YBANEZ MENENDEZ, NOEL F. K22 H QUENILLO ST CAGUAS, PR 00727 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39141 | $ 84,894.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 487 | ZHANG, JUBAO 204 WOBURN ST LEXINGTON, MA 02420 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2266 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 843,282,897.70* |