# EXHIBIT A

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | DE FERNANDEZ, AWILDA R<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13379 | $ 180,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 2 | DE HOSTOS, DULCE MARIA<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 133154 | $ 28,985.66* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 3 | DE HOYOS BEAUCHAMP, SERGIO<br>P.O. BOX 6155<br>MAYAGUEZ, PR 00681 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14941 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 4 | DE JESUS-BERRIO, WILLIAM<br>URB. VISTABELLA<br>M-11 CALLE 6<br>BAYAMON, PR 00956 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8996 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 5 | DE LA CRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3269 | $ 210,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 6 | DE LA CUESTA HERNANDEZ, SUSANA  B.<br>JAEN F-21 VISTAMOR MARINA<br>CAROLINE, PR 00983 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 55193 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 7 | DE LEON MIRANDA, CARMEN M.<br>COND. HATO REY PLAZA<br>APT. 4-I<br>SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 64750 | $ 21,375.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | DE RUBIO IGLESIAS , DAVID GIL<br>PO BOX 190502<br>SAN JUAN, PR 00919-0502 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 111876 | $ 55,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 9 | DE SANTOS, GLADYS VISBAL<br>URB UNIVERSITY GDNS<br>270 CALLE HARVARD<br>SAN JUAN, PR 00927 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12244 | $ 20,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 10 | DE SUAREZ, ZULMA CORUJO<br>164 PAJUIL, MILAVILLE<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15541 | $ 1,213,777.12 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 11 | DEAN, GONZALO<br>GARDEN HILLS CHALETS 11A<br>CALLA FLAMBAYON APT B3<br>GUAYNABO, PR 00966-2139 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16038 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 12 | DEBORAH M. SABATER WELLS AND JORGE N. BORRI SOLA<br>PO BOX 190538<br>SAN JUAN, PR 00919 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10149 | $ 60,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 13 | DECAGON HOLDING 2, L.L.C<br>C/O ROPES & GRAY LLP<br>ATTN: JEFFREY R. KATZ<br>800 BOYLSTON ST<br>BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 100946 | $ 107,566,272.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 14 | DECAGON HOLDINGS 1, L.L.C.<br>C/O ROPES & GRAY<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29663 | $ 28,798,587.26* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | DECAGON HOLDINGS 1, L.L.C. ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36252 | $ 27,973,105.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | DECAGON HOLDINGS 1, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 48684 | $ 27,973,105.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | DECAGON HOLDINGS 1, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 72159 | $ 28,798,587.26* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | DECAGON HOLDINGS 10, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43053 | $ 12,957,234.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | DECAGON HOLDINGS 10, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31957 | $ 12,982,638.98* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | DECAGON HOLDINGS 10, L.L.C. C/O ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 112667 | $ 12,957,234.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | DECAGON HOLDINGS 10, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 53085 | $ 12,982,638.98* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 22 | DECAGON HOLDINGS 2, L.L.C ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36250 | $ 35,477,899.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 23 | DECAGON HOLDINGS 2, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37055 | $ 37,528,508.19* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 24 | DECAGON HOLDINGS 2, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114537 | $ 35,477,899.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 25 | DECAGON HOLDINGS 3, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37896 | $ 14,903,314.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 26 | DECAGON HOLDINGS 3, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115029 | $ 14,903,314.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 27 | DECAGON HOLDINGS 3, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30369 | $ 15,323,417.11* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | DECAGON HOLDINGS 4, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47512 | $ 155,044,808.57* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | DECAGON HOLDINGS 4, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115018 | $ 148,145,169.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | DECAGON HOLDINGS 4, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38487 | $ 148,145,169.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | DECAGON HOLDINGS 5 LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 68249 | $ 45,229,652.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | DECAGON HOLDINGS 5, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36275 | $ 46,403,376.47* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | DECAGON HOLDINGS 5, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38728 | $ 45,229,652.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | DECAGON HOLDINGS 6, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32229 | $ 16,332,619.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | DECAGON HOLDINGS 6, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81705 | $ 17,531,395.63* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 36 | DECAGON HOLDINGS 6, LLC. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37244 | $ 17,531,395.63* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 37 | DECAGON HOLDINGS 6, LLC. C/O ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 112817 | $ 16,332,619.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 38 | DECAGON HOLDINGS 7, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30393 | $ 102,826,011.73* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 39 | DECAGON HOLDINGS 7, L.L.C. ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41177 | $ 107,566,272.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 40 | DECAGON HOLDINGS 8, L.L.C. C/O: ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40315 | $ 30,454,319.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | DECAGON HOLDINGS 8, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114544 | $ 30,454,319.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31999 | $ 18,053,196.87* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40225 | $ 18,038,425.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115087 | $ 18,038,425.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | DEGAETO, DOROTHY E 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9382 | $ 15,604.34 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | DEL C. CASTRO RIVERA, MARIA 442 CAMINO GUANICA SABANERA DORADO DORADO, PR 00646 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14417 | $ 224,187.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | DEL CAMPILLO, FERNANDO PO BOX 60401 PMB 303 SAN ANTONIO, PR 00690 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11612 | $ 85,680.82 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | DEL TORO VALLE, FRANCISCO<br>EL CEREZAL, 1659 CALLE SALUEN<br>SAN JUAN, PR 00926 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12466 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | DELACRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3437 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | DELANEY, EDWARD L<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12667 | $ 36,900.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | DELFAUS MOURE, MARIA S.<br>ALTURAS DE TORRIMAR<br>31 CALLE 9<br>GUAYNABO, PR 00969 | 7/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114737 | $ 543,426.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | DELGADO AYALA, ROSA<br>PO BOX 904<br>PUNTA SANTIAGO, PR 00741-0904 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3541 | $ 302.52 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | DELGADO CASTANER, MARIA M.<br>1226 DON QUIJOTE<br>PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32790 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | DELGADO, JUAN J<br>PO BOX 2073<br>YABUCOA, PR 00767-2073 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6469 | $ 6,175.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | DENNIS CEREMUGA & KATHLEEN MCCABE<br>PO BOX 865<br>2000 PINEY RIDGE RD<br>LAVETA, CO 81055 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10930 | $ 34,700.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 56 | DERMYER, NANCY E.<br>609 PENTECOST HWY.<br>ONSTED, MI 49265 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13945 | $ 185,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 57 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS<br>VILLA GRANADA<br>SAN JUAN, PR 00923 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 79066 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 58 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS, VILLA GRANADA<br>SAN JUAN, PR 00923 | 7/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115202 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 59 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS<br>VILLA GRANADA<br>SAN JUAN, PR 00923 | 7/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 148392 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 60 | DIAZ DE FORTUNO, ROSA ANNETTE<br>ATTN: JORGE FORTUNO<br>1352 LUCHETTI ST. APT 601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11172 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 61 | DIAZ DE FORTUNO, ROSA ANNETTE<br>1352 LUCHETTI ST. APT 601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11590 | $ 95,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | DIAZ DE FORTUNO, ROSA ANNETTE ATTN: JORGE FORTUNO 1352 LUCHETTI ST. APT 601 SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11173 | $ 85,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 63 | DIAZ LUGO, JOSE ENRIQUE P.O. BOX 1006 YABUCOA, PR 00767 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4992 | $ 5,462.40 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 64 | DIAZ MUNDO, MYRNA PO BOX 192418 SAN JUAN, PR 00919-2418 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 64070 | $ 84,885.72 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 65 | DIAZ NEGRON, MARIELY 506 CAMINO CAMIBALACHE SAMENERA DORADO DORADO, PR 00646 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15555 | $ 330,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 66 | DIAZ PIZA, MAGDALENA 501 ELISA COLBERG STREET APT 5A SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9092 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 67 | DIAZ PIZA, MAGDALENA 501 ELISA COLBERG STREET APT 5A SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9114 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 68 | DIAZ PIZA, MAGDALENA 501 ELISA COLBERG STREET APT 5A SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8993 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9009 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9017 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | DIAZ RODRIGUEZ, MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR 00959-7206 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 63063 | $ 4,019,500.79 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | DIAZ, JESUS M<br>PO BOX 194645<br>SAN JUAN, PR 00919-4645 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17429 | $ 70,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | DIAZ, MARLENE<br>1017 GEORGETOWN<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35016 | $ 31,612.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | DIAZ, MARLENE<br>1017 GEORGETOWN<br>SAN JUAN, PR 00927 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30072 | $ 237,478.07 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | DIAZ-LOPEZ, CATALINA<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 92578 | $ 106,879.08 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | DIEZ, FERNANDO A<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJO, PR 00623 | 2/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3363 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | DIEZ, FERNANDO A.<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJP, PR 00623 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4762 | $ 140,005.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | DINATALE, DANIEL<br>4 CRAIG COURT<br>COLTS NECK, NJ 07722 | 4/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4354 | $ 4,786.35 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | DIZ, HARRY R<br>9820 OLD WATERFORD ROAD<br>ERIE, PA 16509 | 4/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5792 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | DOBEL, STEVEN  J.<br>151 HERON'S LANDING<br>RIDGELAND, MS 39157 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7204 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | DOCTOR'S CENTER HOSPITAL, INC.<br>PO BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34337 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | DOLLY J WELLS TRUST<br>R. DONALD WELLS<br>17502 N.E. 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4652 | $ 20,142.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | DOLLY J. WELLS TRUST<br>R. DONALD WELLS<br>17502 N.E. 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4671 | $ 26,477.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 84 | DONADIO, CAROLE<br>3161 SOUTH SALEM CHURCH ROAD<br>YORK, PA 17408-9509 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3757 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 85 | DONEGAN , PATRICIA A.<br>3013 ALEJANDRINO RD<br>APT 504<br>GUAYNABO, PR 00969 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7869 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 86 | DONNA A PIECUCH TRUST<br>100 OCEAN TRAIL WAY APT 504<br>JUPITER, FL 33477-5548 | 3/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4624 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 87 | DORNBIER, DOUGLAS<br>7122 SEVILLEN DR. SW<br>OCEAN ISLAND BEACH, NC 28469 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26052 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 88 | DOROTHY MOSCHELLA & JOSEPH V MOSCHELLA TTEES DOROTHY<br>MOSCHAELLA REV LIV TRUST UAD 4/28/09 RESTATED 04/27/17<br>DOROTHY MOSCHELLA<br>6582 LANDINGS CT<br>BOCA RATON, FL 33496 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4807 | $ 13,050.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 89 | DOSCHER SPURDLE, DIANE<br>1 SCENIC DRIVE<br>UNIT 907<br>HIGHLANDS, NJ 07732 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6523 | $ 53,354.22 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12038 | $ 275,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | DR. LUIS ALCARAZ RETIREMENT PLAN<br>BOX 99<br>AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30152 | $ 185,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | DR. RAFAEL JIMENEZ BARRERAS & ANABEL FIGUEROA<br>BOX 1793<br>LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11178 | $ 345,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | DRA MARIA TERESA MELENDEZ AND DR ROBERTO E OLIVERAS TIC<br>ROBERTO OLIVERAS-MARIA MELENDEZ<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16835 | $ 63,450.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | DRA MARIA TERESA MELENDEZ AND DR ROBERTO OLIVERAS TIC<br>ROBERTO OLIVERAS-MARIA MELENDEZ<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16926 | $ 95,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12131 | $ 105,291.70 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6241 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | DRAZAN, ANDREW<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1102 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 98 | DRAZAN, CHERYL<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1087 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 99 | DRAZAN, CHERYL<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1376 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 100 | DUBON OTERO, MANUEL H<br>1095 AVE. WILSON COND.<br>PO BOX 192336<br>SAN JUAN, PR 00919-2336 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10356 | $ 1,747,589.66 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 101 | DUBOW, ROBERT E. AND PHYLLIS<br>215 NORTH FEDERAL HIGHWAY<br>DANIA BEACH, FL 33004 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3193 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 102 | DUENO RODRIGUEZ RETIREMENT PLAN<br>RAFAEL A DUENO AND LINA DUENO<br>ORQUIDEA 2 EST TORRIMAR<br>GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23519 | $ 664,856.66 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 103 | DUNHAM, SANDRA  L<br>6917 E GIRARD AVE<br>DENVER, CO 80224 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5342 | $ 30,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | DURÁN GONZÁLEZ, NÉSTOR LCDO.<br>550 AVE DE LA CONSTITUCIÓN APT. 1206<br>SAN JUAN, PR 00901 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5859 | $ 350,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 105 | DURAND SEGARRA, JAMIE F.<br>NOGAL #111<br>ALTURAS DE SANTA MARIA<br>GUAYNABO, PR 00969 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1730 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 106 | DWORK, STUART<br>4191 MIDROSE TRAIL<br>DALLAS, TX 75287 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1683 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 107 | EARLE PR INVESTMENTS LLC<br>3 CARRION COURT<br>APT. 101<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16496 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 108 | EARLE PR INVESTMENTS LLC<br>3 CARRION COURT<br>APT. 101<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16499 | $ 80,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 109 | EAST COAST MEDICAL SERVICES INC.<br>PO BOX 1001<br>LUQUILLO, PR 00773 | 3/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 833 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 110 | ECHEMENDIA MORENO, OSCAR<br>JOSE E. ROSARIO & CO.<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 106710 | $ 259,940.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | ECHEVARRIA, IVAN GARCIA<br>602 CARR 104 APT 1<br>MAYAGUEZ, PR 00682-7714 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43674 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 112 | EDDIE MONTALVO MONTALVO<br>COND SAN FERNANDO VLG<br>1 COND SAN FERNANDO VLG APT 102<br>CAROLINA, PR 00987-6948 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18977 | $ 40,384.62 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 113 | EDELSON, STEVEN A<br>2 COUNTRY LANE<br>BROOKVILLE, NY 11545 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1870 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 114 | EDWARD F. AUL, JR. & MARGARET A. DEUTSCH (JT. TEN.)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29924 | $ 235,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 115 | EDWARD KULESZA & JOANN KULESZA<br>30 HERBERT DRIVE<br>EAST BRUNSWICK, NJ 08816 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7761 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 116 | EDWIN X SALTZ REV TRUST<br>UAD 7/28/99 AMEND 10/7/99<br>EDWIN X SALTZ TRUSTEE<br>12636 CORAL LAKES DRIVE<br>BOYNTON BEACH, FL 33437 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 167956 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 117 | EFRON, LAUREN<br>AVENIDA SAN PATRICIO<br>COND. CASAMAGNA APT 115<br>GUAYNABO, PR 00968-3216 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13024 | $ 450,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | EGON AND INGE GUTTMAN TTEE GUTMAN FAMILY TRUST, U/A 4/13/00<br>14801 PENNEFIELD CIRCLE #410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 132993 | $ 119,032.85 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 119 | EGON GUTTMAN, INGE GUTTMAN,TTEES, KURT G. WEINBERG RESIDUAL TRUST<br>14801 PENNFIELD CIRCLE, 410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49429 | $ 62,023.02 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 120 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5778 | $ 24,813.68 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 121 | ELCONIN LIVING TRUST<br>MICHAEL ELCONIN<br>9760 CAMINITO CALOR<br>SAN DIEGO, CA 92131 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25306 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 122 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012)<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15239 | $ 564,119.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 123 | ELLEN R BRESKY CUSTODIAN FOR CLARA PAULLETTI<br>215 WEST AVENUE<br>MILFORD, CT 06461 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34247 | $ 40,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 124 | ELLINA CHANG, A MINOR CHILD. AMI MAGGIO, PARENT<br>AMI MAGGIO<br>1229 146TH ST SE<br>MILL CREEK, WA 98012 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18550 | $ 1,609.46 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | ELLSBERG, PATRICK<br>1508 NW 136TH ST<br>VANCOUVER, WA 98685 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3999 | $ 25,805.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 126 | ELWONGER, MARK<br>405 W BRAZOS ST<br>VICTORIA, TX 77901 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1213 | $ 2,619.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 127 | EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO<br>P.O. BOX 8448<br>SAN JUAN, PR 00910 | 12/19/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 372 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 128 | EMILIO SALDANA & LIZETTE REXACH<br>154 MARTINETE, MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115281 | $ 85,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 129 | ENCODY INC. (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC.<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR 00960 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8060 | $ 243,914.96 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 130 | ENRIQUE CASTILLO TORO - MARIA R. PIZA<br>8 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23645 | $ 90,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 131 | ERIC METZENDORF TRUSTEE FOR A. C. A MINOR CHILD (ERIC CASRIEL,<br>PARENT, POB 368, DEAL, NJ 07723)<br>ERIC CASRIEL<br>39 AVE AT THE COMMON #200<br>SHREWSBURY, NJ 07723 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4611 | $ 10,336.15 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | ERIC METZENDORF TRUSTEE FOR M. C. A MINOR CHILD (ERIC CASRIEL, PARENT, POB 368, DEAL, NJ 07723)<br>ERIC CASRIEL<br>39 AVE AT THE COMMON #200<br>SHREWSBURY, NJ 07723 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7106 | $ 10,336.14 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | ERNEST G BURY/ CYNTHIA V MARINELLI<br>579 BEDFORD ST.<br>CONCORD, MA 01742 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9271 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | ERNESTO RODRIGUEZ RODRIGUEZ, GLORIA L. DIAZ-LOPEZ CO_TTEES UAD 9/17/98 FBO RODRIGUEZ-DIAZ<br>GLORIA L. DIAZ-LOPEZ COTTEES UAD 9/17/98 FBO RODRIGUEZ-DIAZ<br>PO BOX 330190<br>PONCE, PR 00733-0190 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41290 | $ 182,310.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | ESCRIBANO COLON, ROBERTO<br>3110 CALLE ANIBAL #72 TWIN TOWERS<br>PONCE, PR 00717-0909 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20518 | $ 140,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | ESCUDERO, JULIE I<br>JOSE W. CARTAGENA<br>701 AVE PONCE DE LEON SUITE 401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25404 | $ 20,105.83* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | ESPELAND, TOM<br>401 S. PALM ISLAND CIRCLE<br>VERO BEACH, FL 32963 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6900 | $ 67,819.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | ESQUENET, BERNARD<br>6 PIN OAK COURT<br>GLEN HEAD, NY 11545-2812 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8416 | $ 20,165.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | ESQUENET, BERNARD<br>6 PIN OAK COURT<br>GLEN HEAD, NY 11545-2812 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10363 | $ 10,667.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 140 | ESTATE OF ANTONIO GIMENEZ  MENDOZA<br>AGUSTIN MANGUAL AMADOR<br>PO BOX 616<br>DORADO, PR 00646-0616 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 149785 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 141 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDZ<br>CALLE 128<br>BY6 VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983-3328 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 103306 | $ 101,790.34 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 142 | ESTATE OF ESTEBAN RODRIGUEZ MADURO<br>CALLE 2 A-5 MASIONES DE GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13866 | $ 45,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 143 | ESTATE OF FRANZ PHILIPPI R. DE ARELLANO<br>MANS GARDEN HILLS<br>F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115373 | $ 216,788.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 144 | ESTATE OF GLORIA O. FRANQUI<br>NYLSA G. FRANQUI OLIVERA<br>URB ENRAMADA<br>E 16 CALLE BEGONIA<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26722 | $ 30,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 145 | ESTATE OF JOSE A. ROMAN - TOLEDO<br>MARCOS A. ROMAN - LOPEZ<br>AGENT<br>T-22 13TH STREET EXT VILLA RICA<br>BAYAMON, PR 00959 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37986 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | ESTATE OF JOSE FERNANDEZ MARTINEZ<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13706 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29863 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26697 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | ESTATE OF MARCELINO GARCIA<br>PO BOX 11998<br>CAPARRA HEIGHTS STATION<br>SAN JUAN, PR 00922 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11582 | $ 1,232,270.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | ESTATE OFJOSE FERNANDEZ MARTINEZ<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16453 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | ESTRELLA WARWAR, RICARDO<br>URB. CALDAS #1974 JOSE FIDALGO DIAZ ST.<br>SAN JUAN, PR 00926-5307 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 70459 | $ 735,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | EVA MEDINA EVANGELISTA/JORGE L. MARIN<br>URB. LAS PRADERAS<br>1185 CALLE ESMERALDA<br>BARCELONETA, PR 00617-2965 | 6/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49453 | $ 52,156.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

### Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | EVERSOLE, ANNE W<br>1005 CYPRESS STREET<br>BEAUFORT, SC 29906-6817 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5916 | $ 45,550.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 154 | F & J M CARRERA INC.<br>PO BOX 364704<br>SAN JUAN, PR 00936-4704 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9847 | $ 1,113,451.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 155 | FABER, ROBERT B<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15309 | $ 521,917.19 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 156 | FABREGAS SOTELO, ZORAIDA<br>URB EL CONQUISTADOR<br>CALLE 14 Q 9<br>TRUJILLO ALTO, PR 00976 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34282 | $ 90,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 157 | FAMILY HERITAGE LIFE INSURANCE COMPANY OF AMERICA<br>ATTN: KEVIN WICKTORA, REGULATORY COMPLIANCE GOVERNMENT<br>PO BOX 470608<br>CLEVELAND, OH 44147 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12339 | $ 625,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 158 | FARAH, SAID MUDAFORT<br>36 CALLE NEVAREZ<br>APT. 11-H<br>COND. LOS OLMOS<br>SAN JAUN, PR 00927-4532 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3946 | $ 73,200.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 159 | FARMACIA LA VENTANA, INC.<br>PO BOX 561504<br>GUAYANILLA, PR 00656-3504 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25071 | $ 400,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | FAUST, LINDA P<br>415 SIXTH STREET<br>BROOKLYN, NY 11215 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1382 | $ 40,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | FAUST-LEVY, ELEANOR<br>302 WEST 12TH ST. APT. 9G<br>NEW YORK, NY 10014-6031 | 3/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5519 | $ 9,904.71 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | FEDERICO SOTO-FIERRO Y IRMA MALDONADO-VILLALOBOS TEN COM<br>PO BOX 3378<br>MANATI, PR 00674 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12532 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | FELDERMAN, DONNA<br>1205 N RIVERVIEW ST.<br>BELLEVUE, IA 52031 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8566 | $ 105,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | FELICIANO ACEVEDO, MIGUEL A<br>BOX 12<br>RINCON, PR 00677 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4983 | $ 26,791.24 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | FELICIANO PINERO, ARIS D<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10449 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733-4386 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21832 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | FERGELEC OCHOTECO, RICHARD<br>G4 AVE. SAN PATRICIO APT. 100<br>GUAYANABO, PR 00968-3210 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32439 | $ 143,167.44 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | FERMAN, JOHN E<br>5210 SUNSET RIDGE DRIVE<br>MASON, OH 45040 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2980 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | FERNANDEZ CINTRON, CARLOS<br>COND. GRANADA PARK<br>100 MARGINAL APTO. 312<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23785 | $ 105,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | FERNANDEZ DE, BELEN ESTHER<br>URB ENTRERIOS ENCANTADA<br>131 PLAZA SERENA<br>TRUJILLO ALTO, PR 00976 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7728 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | FERNANDEZ DIAZ, FRANCISCO<br>COND ALTOS DE LAS COLINAS<br>1600 RAMAL 842 APT 806<br>SAN JUAN, PR 00926 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49015 | $ 20,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | FERNANDEZ MIRANDA, BLANCA<br>10161 CULPEPPER COURT<br>ORLANDO, FL 32836 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12124 | $ 85,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | FERNANDEZ POLO Y ASOCIADOS INC.<br>P.O BOX 361300<br>SAN JUAN, PR 00936-1300 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7251 | $ 27,085.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | FERNANDEZ SEIN, CARMEN M.<br>P.O. BOX 367218<br>SAN JUAN, PR 00936 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35890 | $ 192,408.94 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | FERNANDEZ TORRES, AUREA M.<br>58 KRUG STREET<br>SAN JUAN, PR 00911-1617 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5392 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | FERNANDEZ TORRES, VIVIEN E.<br>A-9 VIA HORIZONTE, LA VISTA<br>SAN JUAN, PR 00924-4461 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6927 | $ 60,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | FERNANDEZ TORRES, ZAIDA M<br>C/O JOSE R NEGRON FERNANDEZ<br>PO BOX 190995<br>SAN JUAN, PR 00919-0095 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5330 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | FERNANDEZ, JORGE L<br>1212 CALLE LUCHETTI APT 701<br>SAN JUAN, PR 00907 | 3/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1790 | $ 16,633.10 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | FERNANDEZ, RAFAEL & RAMONA<br>12731 S. MOZART<br>BLUE ISLAND, IL 60406-1920 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4047 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | FERNANDEZ-HERNANDEZ CHILDREN TRUST<br>MARIXA HERNANDEZ<br>FL-5 CALLE D<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34006 | $ 970,875.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | FERNANDO GALLANDO ARAMBURY & MANUELA MARTIN<br>P.O. BOX 193600<br>SAN JUAN, PR 00919-3600 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32184 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | FERNANDO J DEL LLANO SOBRINO RETIREMENT PLAN<br>B-17 CALLE 1<br>TINTILLO GARDENS<br>GUAYNABO, PR 00966-1660 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10150 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | FERNANDO L. LONGO RODRIGUEZ, CONCEPCION QUINONES<br>PATRICIA #8, URB. SUSAN COURT<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27389 | $ 71,042.05 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | FERNANDO MOLINA / ANNA FIDALGO VELAZQUEZ<br>P.O. BOX 270135<br>SAN JUAN, PR 00928-2935 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5828 | $ 54,599.31 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | FERNANDO VIZCARRONDO BERRIOS RETIREMENT PLAN<br>A-7 CALLE HICAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114628 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | FERPO CONSULTING GROUP INC<br>P.O BOX 361300<br>SAN JUAN, PR 00936-1300 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7254 | $ 33,270.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | FERRACANE, GERARDO<br>EL RETIRO 15<br>MAYAGUEZ, PR 00682 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20354 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | FERRARI PEREZ, JOSE M.<br>P.O. BOX 988<br>AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21165 | $ 105,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | FERREIRA, JOSEPH G.<br>1711 MACHADO ST.<br>HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8264 | $ 5,148.73 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | FERRER DAVILA, LUIS M<br>PO BOX 3779<br>MARINA STATION<br>MAYAGUEZ, PR 00681-3779 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2997 | $ 1,861,268.70 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | FERRER DAVILA, LUIS M<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR 00681-3779 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6717 | $ 1,861,268.70 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | FERRER DAVILA, SONIA H.<br>PO BOX 876<br>MAYAGUEZ, PR 00681-0876 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10244 | $ 79,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | FERRER DAVILA, SONIA H.<br>PO BOX 876<br>MAYAGUEZ, PR 00681-0876 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14944 | $ 79,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | FERRER PEREZ, MANIEL<br>PMB 339 AVE ESMERALDA 405 STE 2<br>GUAYNABO, PR 00969-4427 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24714 | $ 42,350.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | FIBRA 2 LLC<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9364 | $ 155,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | FIDEICOMISO 1137950 MARIBEL LUCIANO<br>PO BOX 506<br>BOQUERON, PR 00622-0506 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1705 | $ 31,543.70 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | FIDEICOMISO B&B<br>22 CALLE PERAL N<br>MAYAGUEZ, PR 00680-4821 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20475 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 198 | FIDEICOMISO DEL VALLE MARTINEZ II<br>PABLO DEL VALLE RIVERA<br>PO BOX 2319<br>TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115340 | $ 981,900.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 199 | FIDEICOMISO DEL VALLE MARTINEZ II<br>PABLO DEL VALLE RIVERA, TRUST MANAGER<br>PO BOX 2319<br>TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115423 | $ 981,900.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 200 | FIDEICOMISO DOMENECH TORRES TRUST<br>P.O. BOX 1731<br>CABO ROJO, PR 00623 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8445 | $ 422,183.37 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 201 | FIDEICOMISO FAMILIA SALICHS POU<br>C/O HELEN A. SALICHS POU, TRUSTEE<br>49 CALLE A, APT. 9A<br>GUAYNABO, PR 00966 | 6/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49161 | $ 555,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 202 | FIDEICOMISO FCBGGR<br>ORIENTAL BANK AS TRUSTEE FOR FCBGGR TRUST<br>PO BOX 191429<br>SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32744 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 203 | FIDEICOMISO HERMANOS REQUENA AND JUAN R REQUENA TTEE<br>P O BOX 191587<br>SAN JUAN, PR 00919-1587 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6199 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | FIDEICOMISO KARLA / CARMEN QUINONES TTEE<br>BOX 360428<br>SAN JUAN, PR 00936-0428 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7184 | $ 90,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 205 | FIGUEROA AMENGUAL, PEDRO<br>PO BOX 4960<br>CAGUAS, PR 00726-4960 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8889 | $ 217,667.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 206 | FIGUEROA AMENGUAL, PEDRO<br>PO BOX 4960<br>CAGUAS, PR 00726-4960 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11728 | $ 217,667.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 207 | FIGUEROA CABAN, FELIX R.<br>PMB 296 AVE. ISLA VERDE L2<br>CAROLINA, PR 00979-0096 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 109843 | $ 500,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 208 | FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTO LAUREL, PR 00780 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11547 | $ 165,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 209 | FIGUEROA PADILLA, JANNETTE<br>PO BOX 195435<br>SAN JUAN, PR 00919-5435 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19373 | $ 375,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 210 | FIGUEROA, CARMELO<br>225 CALLE TULIPAN<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44618 | $ 500,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 211 | FIGUEROA-MARTIN, JOSE J.<br>7530 SW 57TH COURT SOUTH<br>MIAMI, FL 33143 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47214 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | FIOL FUMERO, LUIS G<br>#89 CALLE COLON<br>AGUADA, PR 00602-3194 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3188 | $ 113,781.20 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | FIOL FUMERO, LUIS G<br>#89 CALLE COLON<br>AGUADA, PR 00602-3194 | 3/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4088 | $ 113,781.20 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | FLEGENHEIMER JT TEN, RICHARD & TINA<br>1224 WELFORD COURT<br>MYRTLE BEACH, SC 29579 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38678 | $ 25,662.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | FLETCHER, PHILOMENA K<br>S. 2950 LORENE DR.<br>MARSHFIELD, WI 54449 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7492 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | FLORCZYNSKI, NORBERT<br>41-35 NAUGLE DRIVE<br>FAIR LAWN, NJ 07410-5905 | 3/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 726 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | FLORES-CARLO, ENEIDA<br>WILLIAM CANCEL-SEPULVEDA<br>PO BOX 1746<br>MAYAGUEZ, PR 00681-1746 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19495 | $ 335,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 218 | FORMAN, PAUL<br>6715 ALDEN DR<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1636 | $ 130,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | FORTUNO, JORGE<br>1352 LUCHETT ST. APT. 601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12632 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114363 | $ 77,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 221 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST<br>FRANCIS J. O'BRIEN<br>30085 AVENIDA EKEGANTE<br>RANCHO PALOS VERDES, CA 90275 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33402 | $ 101,287.70* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 222 | FRANCISCO IRAOLAGOITIA/ROSA MARIE FERNANDEZ<br>CALLE LIVORNA 8<br>CONCORDIA GARDENS I-3K<br>RIO PIEDRAS, PR 00924 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7216 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 223 | FRANCISCO LEVY HIJO, INC.<br>P.O. BOX 16820<br>SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 250 | $ 909,075.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 224 | FRANCISCO LEVY HIJO, INC.<br>P.O. BOX 16820<br>SAN JUAN, PR 00908 | 1/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 396 | $ 909,075.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 225 | FRANCO GOMEZ, JOSE E.<br>3 CARRION COURT APT 401<br>SAN JUAN, PR 00911 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10774 | $ 875,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 226 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI ENRAMADA<br>E 16 C/BEGONIAS<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42408 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | FREDERICK H. RAAB DBA GREEN MOUNTAIN RADIO RESEARCH<br>1183 JONQUIL LANE<br>BOONE, IA 50036 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4881 | $ 20,450.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 228 | FREELAND, MARK<br>SARA HSU<br>133 STERLING PL APT 4F<br>BROOKLYN, NY 11217 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16882 | $ 173.83 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 229 | FREESE, MARCIA<br>HARVEY FREESE<br>979 58TH ST<br>DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8556 | $ 15,318.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 230 | FREIMAN, ARNOLD<br>9 STANFORD CT<br>WANTAGH, NY 11793 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21713 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 231 | FREIMAN, ARNOLD<br>9 STANFORD CT<br>WANTAGH, NY 11793 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18857 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 232 | FRIEDENBERG, ANN J.<br>448 EAST 20TH STREET APT. 9G<br>NEW YORK, NY 10009 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31870 | $ 52,875.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 233 | FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6376 | $ 65,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | FRONTERA ANTOMMATTEI, OSVALDO<br>PO BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13684 | $ 110,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | FRONTERA AYMAT, MARIA  E<br>PO BOX 3323<br>MAYAGUEZ, PR 00681 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 162379 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | FRONTERA LLUCH, ENRIQUE<br>CALLE  B AI-3 MANSIONES VILLANOVA<br>SAN JUAN, PR 00926 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8422 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | FSA INVESTMENTS, LLC<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14093 | $ 742,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | FUENTES, EULALIO R<br>216 CYPRESS AVE.<br>SAN BRUNO, CA 94066 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15385 | $ 28,415.42 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | FUNDACION FRANCISCO MANRIQUE CABRERA<br>1006 CALLE HARVARD STE C6<br>SAN JUAN, PR 00927-4853 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25444 | $ 323,027.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | FUNDACION FRANCISCO MANRIQUE CABRERA<br>1006 CALLE HARVARD STE C6<br>SAN JUAN, PR 00927-4853 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25999 | $ 522,879.30 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | FUNERARIA SHALOM MEMORIAL INC<br>1646 BARRIO SABANETAS<br>PASEO VILLA FLORES<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 141709 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | FUNERARIA SHALOM MEMORIAL, INC<br>1646 PASEO VILLA FLORES<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39849 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 243 | FUSTER ZALDUONDO, JAIME J. & MARIA L.<br>PO BOX 363101<br>SAN JUAN, PR 00936-310 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 77823 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | FUTURE HABITAT, INC<br>PO BOX 1447<br>SABANA HOYOS, PR 00688 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46629 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | FUTURE HABITAT, INC.<br>P.O. BOX 1447<br>SABANA HOYOS, PR 00688 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33105 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | GABRIEL ALBARRAN-BUONO IVELISSE BUONO-ALBARRAN<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14303 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | GABRIEL MIRANDA RAMIREZ / LAURA PLAZA<br>18 GUERRERO NOBLE<br>SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39610 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | GAGO MADERA AND OMAYRA ROSARIO , FELIX  J<br>79 ALMENDRO ST.<br>URB. FINCA ELENA<br>GUAYNABO, PR 00971 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 53750 | $ 48,315.75 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | GALANTE, ANTHONY<br>7337 WILD OAK LN<br>LAND O LAKES, FL 34637 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14649 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | GALARZA RODRIGUEZ, WILLIAM<br>PO BOX 1081<br>YABUCOA, PR 00767 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29601 | $ 15,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | GALPERN, AIMEE OR MARSHALL<br>836 S SHERIDAN<br>BLOOMINGTON, IN 47401 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27072 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9318 | $ 152,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | GARCIA FLORES, CARLOS<br>WEINSTEIN-BACAL, MILLER & VEGA, P.S.C.<br>EDIF. GONZALEZ-PADÍN, 154 CALLE RAFAEL CORDERO<br>SAN JUAN, PR 00901 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 106528 | $ 80,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | GARCIA PACHECO, CARMEN I<br>PO BOX 7536<br>PONCE, PR 00732-7536 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6983 | $ 165,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | GARCIA PEREZ, ROBINSON<br>ROBINSON GARCIA PEREZ<br>HC-02 BOX 13110<br>LAJAS, PR 00667-9314 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43916 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | GARCIA PEREZ, ROBINSON<br>HC-02 BOX 13110<br>CORRETERA 306 K M 1.1<br>LAJAS, PR 00667-9314 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44682 | $ 1,638.52* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | GARCIA ROSARIO, IDALIA<br>P.O. BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 63519 | $ 300,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | GARCIA, ISOLINA QUESADA<br>1246 AVELWS VIGOREAUX APT 1202<br>GUAYNABO, PR 00966-2328 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81745 | $ 30,288.74 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | GARCIA, MILDRED<br>300 AVE. LA SIERRA APT. 92<br>CALLE 9 A-5 LA SIERRA DEL RIO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11815 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | GARDON STELLA, MAYRA<br>23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 125994 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | GARRATON MARTIN, LUIS<br>147 CRISANTEMO STREET<br>SAN JUAN, PR 00927 | 8/22/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 211 | $ 778,967.80 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | GARRATON MARTIN, MIGUEL  R.<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 110029 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | GARRATON MARTIN, MIGUEL R<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114647 | $ 46,961.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | GARRATON MARTIN, MIGUEL R<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114654 | $ 295,004.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | GARRET, H. DEAN AND ALICE JANE<br>3027 MIARS GREEN<br>CHESAPEAKE, VA 23321 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3388 | $ 14,888.55 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | GARRETT, H. DEAN AND ALICE JANE<br>3027 MIARS GREEN<br>CHESAPEAKE, VA 23321 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3387 | $ 14,888.55 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4728 | $ 34,455.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4514 | $ 25,312.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4571 | $ 34,253.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | GARZA DE CAMPO, JUDITH G<br>ESTANCIAS DE ARAGON<br>9163 CALLE MARINA<br>APT B 204<br>PONCE, PR 00717-2025 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2420 | $ 36,493.92 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | GARZA DE CAPO, JUDITH G<br>ESTANCIAS DE ARAGON<br>9163 CALLE MARINA<br>APT. B204<br>PONCE, PR 00717-2025 | 3/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4133 | $ 36,493.92 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | GASTROENTEROLOGY AND THERAPEUTIC ENDOSCOPY CENTER, PSC GTEC,PSC 29 WASHINGTON STREET ASHFORD MEDICAL CENTER, SUITE 202 SAN JUAN, PR 00907 | 4/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3823 | $ 275,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | GASTROENTEROLOGY AND THERAPEUTIC ENDOSCOPY CENTER, PSC GTEC,PSC 29 WASHINGTON STREET ASHFORD MEDICAL CENTER, SUITE 202 SAN JUAN, PR 00907 | 5/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10441 | $ 275,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | GATES, RICHARD F 4255 UPPER DRIVE LAKE OSWEGO, OR 97035 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4913 | $ 33,005.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | GATES, RICHARD F 4255 UPPER DRIVE LAKE OSWAGO, OR 97035 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4845 | $ 19,527.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | GAVILLAN, TERESA & PEDRO PASEO DE LA FUENTE C-5 CALLE TIVOLI SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40029 | $ 180,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | GEIGEL LORES, LUIS 1555 CALLE MARTIN TRAVIESO APT 1402 SAN JUAN, PR 00911 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3826 | $ 11,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | GEIGEL, CARMEN PO BOX 24853 FORT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14020 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | GEIGEL-LORES, GLORIA<br>1308 CALLE LUCHETTI<br>APT. 803<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8836 | $ 188,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 280 | GERARD RAMOS MARTIN Y/O MARIA-INES SUAREZ PEREZ-GUERRA (TEN IN COM)<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24768 | $ 85,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 281 | GERENCOOP<br>NANCY LOPEZ<br>1200 AVE. PONCE DE LEON<br>SAN JUAN, PR 00907-3918 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22245 | $ 248,597.38 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 282 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 59281 | $ 450,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 283 | GI TRUST<br>URB CARMEN HILLS<br>5 VALLEY BLVD<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 58972 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 284 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD.<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 61985 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 285 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD.<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 62939 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | GIL-OJEDA, GLADYS ENID<br>COND. BAYSIDE COVE, 105 AVE. ARTERIAL HOSTOS APT. 246<br>SAN JUAN, PR 00918-3053 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44059 | $ 31,015.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | GLICKMAN, GARY<br>3503 RAYMOND ST.<br>CHEVY CHASE, MD 20815 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1929 | $ 13,182.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | GNOCCHI FRANCO, ANTONIO<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10078 | $ 7,110,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | GNOCCHI, VICTOR<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17360 | $ 338,657.20 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | GOLDEN TREE 2017 K-SC, LTD<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37051 | $ 595,284.58* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | GOLDEN TREE DISTRESSED FUND 2014 LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36393 | $ 16,333,795.15* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | GOLDEN TREE DISTRESSED MASTER FUND 2014 LTD.<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>PETER BELMONT ALDERMAN, VP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 112407 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32996 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST<br>300 PARK AVE., 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31906 | $ 15,582,211.43* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD.<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVE.<br>20TH FL.<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31305 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | GOLDENTREE DISTRESSED FUND 2014 LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32604 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | GOLDENTREE DISTRESSED MASTER FUND 2014 LTD.<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43365 | $ 161,057,521.75* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | GOLDENTREE E DISTRESSED DEBT FUND II LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE., 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29671 | $ 150,112.23* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | GOLDENTREE E DISTRESSED DEBT FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35845 | $ 35,496.11* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 300 | GOLDENTREE E DISTRESSED DEBT MASTER FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28685 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 301 | GOLDENTREE E DISTRESSED DEBT MASTER FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32555 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 302 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVE 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33267 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 303 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVE 20TH FLOOR NEW YORK, NY 10022 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 86903 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 304 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31761 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 92896 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28833 | $ 2,613,636.30* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37501 | $ 2,818,372.11* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30138 | $ 241,533,340.46* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | GOLDENTREE MASTER FUND, LTD. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32591 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36672 | $ 2,863,073.11* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | GOLDENTREE NJ DISTRESSED FUND 2015 LP<br>C/O GOLDTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32586 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 312 | GOLDENTREE NJ DISTRESSED FUND 2015 LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE., 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36235 | $ 23,184,992.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 313 | GOLDENTREE STRUCTURED PRODUCTS - C LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE., 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31590 | $ 7,630,607.60* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 314 | GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36824 | $ 14,300,590.17* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 315 | GOLDIKENER, JACK & BLANCA<br>450 AVE DE LA CONSTITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12078 | $ 55,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 316 | GOLDIKENER, JACK & BLANCA<br>450 AVE DE LA CONSTITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12079 | $ 35,651.30 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 317 | GOLDIKENER, JACK & BLANCA<br>450 AVE DE LA CONSTITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12762 | $ 85,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12824 | $ 46,050.47 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 319 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12792 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 320 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2307 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 321 | GOLDSTEIN, DOUGLAS AND DEBRA<br>24 FORREST RD<br>RANDOLPH, NJ 07869-4328 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24382 | $ 10,064.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 322 | GOLDSTEIN, GLORIA<br>3112 GRACEFIELD RD.<br>SILVER SPRING, MD 20904 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2860 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 323 | GOLDSTEIN, LISA SHAW<br>4 MAYFLOWER RD<br>BROOKVILLE, NY 11545 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6020 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 324 | GOLDSTEIN, STAN<br>17032 SEAFORD WAY<br>BRADENTON, FL 34202 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13463 | $ 60,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 325 | GOMEZ MARRERO, MERCEDES<br>36 CALLE NEVAREZ 15-G<br>RIO PIEDRAS, PR 00927-4500 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12812 | $ 25,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | GOMEZ RAMIREZ, JESUS<br>PO BOX 529<br>LAS PIEDRAS, PR 00771 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4063 | $ 27,281.13 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | GOMEZ RAMIREZ, JESUS<br>P.O. BOX 529<br>LAS PIEDRAS, PR 00771 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4078 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | GOMEZ, ANA J.<br>PO BOX 2104<br>ARECIBO, PR 00613-2104 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12264 | $ 20,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | GONZALEZ CARO, EFRAIN<br>PO BOX 781<br>HORMIGUEROS, PR 00660 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7340 | $ 1,006,066.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | GONZALEZ CLAUTON, CRISTINA<br>HC 02 BOX 7360<br>LANES, PR 00669 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13404 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | GONZALEZ DE REXACH, CARMEN ELENA<br>PO BOX 363295<br>SAN JUAN, PR 00936 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7015 | $ 105,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 332 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11668 | $ 286,334.88 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11454 | $ 81,569.73* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 334 | GONZALEZ GOENAGA, SUCESION FRANCISCO XAVIER<br>PO BOX 364643<br>SAN JUAN, PR 00936-4643 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91803 | $ 415,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 335 | GONZALEZ MANRIQUE, MIGUEL A.<br>14 AMAPOLA ST.<br>APT. 1001<br>URB BIASCOCHEA<br>CAROLINA, PR 00979 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15561 | $ 58,057.45 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 336 | GONZALEZ NOVO, ENRIQUE<br>MANS GARDEN HLS<br>F3 CALLE 6<br>GUAYNABO, PR 00966-2710 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6361 | $ 195,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 337 | GONZALEZ OJEDA, DOMINGO A<br>PO BOX 231<br>ROAD 528 KM 2.0<br>JAYUYA, PR 00664 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27393 | $ 65,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 338 | GONZALEZ PASSALACQUA, JULIA MARGARITA<br>102 PASEO DEL PRINCIPE<br>PONCE, PR 00716-2849 | 6/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 63565 | $ 70,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 339 | GONZALEZ, ANGEL A.  RODRIGUEZ<br>300 BLVD DE LA MONTANA BOX 646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18249 | $ 42,420.04 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | GONZALEZ, JAVIER<br>2606 LINDARAJA - LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12453 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | GONZALEZ, MILTON R.<br>135 CALLE MIMOSA URB. STANA MARIA<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22291 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | GONZALEZ, NESTOR DURAN<br>550 AVE. DE LA CONSTITUCION APT. 1206<br>SAN JUAN, PR 00901 | 12/12/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 354 | $ 350,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | GONZALEZ, SANDRA<br>1341 ALDEA<br>APT 601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24333 | $ 130,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN<br>PASEO DE LA FUENT C-5 TIVOLI ST<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40064 | $ 345,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | GONZALEZ-DIEZ, MARIANO E<br>PO BOX 9945<br>ARECIBO, PR 00613-9945 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9101 | $ 763,720.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | GONZALEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15670 | $ 145,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | GONZALEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15678 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | GONZÁLEZ-MORALES, IVONNE<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27011 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | GONZÁLEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26944 | $ 145,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1941 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9912 | $ 47.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | GOODLOE PROPERTIES LIMITED PARTNERSHIP<br>LEONARD G WARDEN III<br>3024 BROOKEN HILL DRIVE<br>FORT SMITH, AR 72908 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12103 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | GOODSON, BEVERLY B.<br>1800 WANDERING WAY DRIVE<br>CHARLOTTE, NC 28226 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2655 | $ 50,726.74 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | GOODSON, JOE M.<br>1800 WANDERING WAY DRIVE<br>CHARLOTTE, NC 28226 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3407 | $ 20,265.42 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | GOTEINER, ROSE<br>HANNAH KLEBER<br>950 FARM HAVEN DR.<br>ROCKVILLE, MD 20852 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9248 | $ 32,424.60 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 356 | GOTTLIEB, ARI<br>1650 OAKWOOD DR<br>APT E220<br>NARBERTH, PA 19072 | 3/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2881 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 357 | GRACE AND JAMES WILLIAMS<br>8023 S. SANGAMON ST<br>CHICAGO, IL 60620 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25090 | $ 1,950.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 358 | GREAT AMERICAN INSURANCE COMPANY<br>RONALD E. GOLD, ESQ.<br>FROST BROWN TODD LLC<br>3300 GREAT AMERICAN TOWER<br>301 E. FOURTH STREET<br>CINCINNATI, OH 45202 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28202 | $ 9,952,468.75* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 359 | GREEN, ABRAHAM<br>92-30 56TH AVE, APT. 4J<br>ELMHURST, NY 11373 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1542 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 360 | GREENBERG, ALLEN<br>C/O WALDEN<br>156 W. 56 ST. STE 900<br>NEW YORK, NY 10019 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7350 | $ 45,823.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 361 | GREENFIELD, ALAN<br>GREENFIELD FAMILY INVESTORS<br>28 SCHWEINBERG DRIVE<br>ROSELAND, NJ 07068 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1166 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | GREGORIO E. TERC SOTO PROFIT SHERING<br>PO BOX-10670<br>PONCE, PR 00732-0670 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31024 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN)<br>6 MACDONALD PLACE<br>SCARSDALE, NY 10583 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25658 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | GREKORY EQUIPMENT CORP<br>PO BOX 192384<br>SAN JUAN, PR 00919-2384 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13876 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | GRIANNGIN GRANTOR AND LIVING TRUST<br>ANGEL ROBERTO RIVERA LEBRON, CPA<br>P.O. BOX 362503<br>SAN JUAN, PR 00936-2503 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6367 | $ 106,729.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | GRIFFIN, CAROLYN<br>6336 PENNYROYAL WAY<br>CARMICHAEL, CA 95608 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6290 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | GROENNOU, BRUNILDA<br>12-16 ELLERY ST. 403<br>CAMBRIDGE, MA 02138 | 4/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7693 | $ 21,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | GROSS, LYNNE M.<br>35373 BAYSIDE GARDENS RD<br>NEHALEM, OR 97131 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4924 | $ 23,342.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | GROSS, PHILIP D.<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4180 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | GROSSMAN, JOSHUA B AND ROBERTA S<br>1830 WATERS EDGE DR<br>JOHNSON CITY, TN 37604 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4836 | $ 34,739.95 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | GROSSMAN, KAREN G<br>16873 NW BERNIETTA CT.<br>PORTLAND, OR 97229 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5144 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | GROUP OF EIGHTEEN CORPORATION<br>CALLE RAY FRANCIS 327<br>GUMPALS, PR 00969 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2063 | $ 1,715,687.52 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | GUARIGLIA, LAWRENCE M<br>20 CORNELL ROAD<br>CRANFORD, NJ 07016 | 4/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8275 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | GUILLERMO MARXUACH & ADRIANA IRIZARRY<br>827 JOSE MARTI ST. APT. 201, COND JOAN<br>SAN JUAN, PR 00907 | 4/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5055 | $ 310,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | GUPTA, PRAKASH<br>100 CHRISTOPHER COLUMBUS DR<br>APT 2013<br>JERSEY CITY, NJ 07302 | 3/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1091 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | GUTIERREZ FERNANDEZ, JORGE<br>827 CALLE MARTI COND. JOAN APT.102<br>SAN JUAN, PR 00907 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8437 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | GUTIERREZ, ELOY<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR 00966 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24608 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 378 | GUTIERREZ-FERNANDEZ, FIDEICOMISO<br>548 HOARE ST.<br>APT 11<br>SAN JUAN, PR 00907 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8559 | $ 2,780,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 379 | GUTTENDORF JR, RICHARD A<br>1735 ELK FOREST ROAD<br>ELKTON, MD 21921 | 3/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2701 | $ 13,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 380 | GUTTMAN, INGE W.<br>14801 PENNFIELD CIRCLE, #410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 48711 | $ 112,906.20 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 381 | GUZMAN DE AMADOR , IRMITA<br>5 CARR 833<br>APT 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42179 | $ 35,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 382 | GUZMAN DE AMADOR, IRMITA<br>5 CARR. 833 APT. 1203B<br>GUAYNADO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27483 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 383 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT 1203B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41963 | $ 230,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40956 | $ 55,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 385 | GUZMAN DE VINCENTY, MARGARITA<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 9/1/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 197 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 386 | GUZMAN GEIGEL, CARMELO<br>TERRAZAS DE GUAYNABO<br>G 12 CALLE ROSA<br>GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28934 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 387 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE RD<br>TOWSAN, MD 21204 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22737 | $ 196,135.94 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 388 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20585 | $ 222,918.85 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 389 | GUZMAN, BOLIVAR<br>URB. SAN GERARDO<br>290 CALLE DAKOTA<br>SAN JUAN, PR 00926 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20666 | $ 110,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 390 | GUZMAN, LILLIAM<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91421 | $ 285,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYANABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32407 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38832 | $ 40,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | GUZMAN, LILLIAN<br>PARQUE DE BUCARE<br>34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43618 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45647 | $ 195,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | GUZMAN, MANUEL A<br>HECTOR FIGUEROA VINCENTY, ESQ.<br>310 CALLE SAN FRANCISCO<br>SUITE 32<br>SAN JUAN, PR 00901 | 4/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5757 | $ 1,905,362.83 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | GUZMAN, MARGARITA<br>1809 ALCAZAR - LA ALHAMBRA<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11793 | $ 380,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | GWINN, JASON STUART AND JESSICA ANNE<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2016 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | HAIDAR GRAU, MAGDA E.<br>URB. SANTA MARIA, CALLE MIMOSA #159<br>SAN JUAN, PR 00927 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8583 | $ 2,250,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3806 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | HANCOCK, ALVIN E. & CAROLYN R.<br>43 MILLER DRIVE, E<br>BEAUFORT, SC 29907-2631 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4329 | $ 95,762.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | HARRISON, DAVID L. & DOROTHY C.<br>423 NEW HARRISON BRIDGE ROAD<br>SIMPSONVILLE, SC 29680 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3359 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | HARRY G STEELE NON-GST MARITAL TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID NO. 6994<br>ROBERT J MILLER (TRUSTEE)<br>C/O DAY PITNEY LLP<br>ONE CANTERBURY GREEN<br>STAMFORD, CT 06901 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16195 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | HATO REY CINEMA, CORP<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20357 | $ 106,130.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | HATTON RENTAS, RICARDO<br>278 AVE. CESAR GONZALEZ<br>SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 119425 | $ 910,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 405 | HATTON, ROBERT<br>214 ISABEL ST.MANSION REAL<br>COTTO LAUREL, PR 00780-2624 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39311 | $ 1,095,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | HAWORTH, JEFF<br>12245 CALVIN CREEK<br>ARLINGTON, TN 38002 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4760 | $ 7,115.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 407 | HAZLETON IV, SAMUEL H.<br>4220 LAKEAHORE DR.<br>DIAMOND PT, NY 12824 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7198 | $ 9,974.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 408 | HBC HOLDINGS INC<br>5869 TORRE 1 AVE. ISLA VERDE<br>APT. 1010<br>CAROLINA, PR 00979 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3143 | $ 240,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | HBC HOLDINGS INC<br>5869 TORRE 1 AVE.<br>ISLA VERDE APT. 1010<br>CAROLINA, PR 00979 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3145 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | HECTOR L TORRES VILA<br>URB SAN FRANCISCO<br>97 AVE DE DIEGO<br>SAN JUAN, PR 00927 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2661 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | HECTOR LUIS MATTEI CALVO AND AMELIA BALASQUIDE FRAU<br>HECTOR L. MATTEI CALVO<br>H8 PASEO TREBOL - JARDI DE PONCE<br>PONCE, PR 00730-1851 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15509 | $ 265,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | HEIN, DONALD<br>14973 DREXEL ST<br>OMAHA, NE 68137-1741 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1318 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | HEIN, PETER C<br>101 CENTRAL PARK WEST 14E<br>NEW YORK, NY 10023 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10701 | $ 513,437.50* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | HERMIDA CELA, GUSTAVO A<br>URB. SAN FRANCISCO 209 CALLE TULIPAN<br>GUAYNABO, PR 00927-6222 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15386 | $ 10,006,679.46 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | HERMIDA, ANGEL G.<br>URB ALAMO<br>D1 SAN ANTONIO<br>GUAYNABO, PR 00969-4505 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35292 | $ 26,512.48* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | HERNANDEZ COLON, JOSE A<br>URB JACARANDA<br>B31 CALLE CLAVELLINA<br>PONCE, PR 00730-1639 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45004 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | HERNANDEZ DENTON, FEDERICO  RUPERT<br>1469 TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43186 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | HERNANDEZ FUENTES, EMERITA<br>URB. VILLA RICA<br>AL 10 CALLE SOFIA<br>BAYAMON, PR 00959-4916 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24019 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | HERNANDEZ GAY, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8387 | $ 550,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 420 | HERNANDEZ GONZALEZ , NEFTALI<br>604 BLVD MEDIALUNA<br>TERRAZAS DE PARQUE ESCORIAL APT 5202<br>CAROLINA, PR 00987 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20829 | $ 699,270.46 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 421 | HERNANDEZ MENDEZ, DRA BELEN<br>PO BOX 7103<br>PONCE, PR 00732 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16278 | $ 25,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 422 | HERNANDEZ ORTEGA, FRANCISCO<br>COND. LE RIVAGE<br>15 MARSELLES APT. 5W<br>SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14248 | $ 279,492.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 423 | HERNANDEZ ORTEGA, MAGALIE IRAIDA<br>COND. LE RIVAGE<br>15 MARSELLES APT. 5W<br>SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14151 | $ 121,990.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 424 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12381 | $ 13,100.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 425 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 108972 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 122500 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 113564 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 128869 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 160869 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | HERNANDEZ, ELENA<br>PO BOX 191901<br>SAN JUAN, PR 00919-1901 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14999 | $ 1,085,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | HERNANDEZ, JEANETTE<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8195 | $ 190,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | HERNANDEZ, JEANETTE<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12575 | $ 190,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | HERNANDEZ, JOSE D.  COCA<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18265 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | HERNANDEZ, JUAN A<br>PO BOX 367059<br>SAN JUAN, PR 00936-7059 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13034 | $ 4,431,162.88 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | HERNANDEZ, MARIXA<br>FI-5 CALLE D<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41515 | $ 380,873.13 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | HERNANDEZ, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8390 | $ 1,500,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | HIGBIE, CARLTON M<br>123 WEST LYON FARM DR.<br>GREENWICH, CT 06831 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4167 | $ 15,675.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | HIMMELSTEIN, MATTHEW<br>100 S. LATERLACHEN AVE<br># 203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4276 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE.<br>#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4284 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | HIRALDO, MARIA L<br>PO BOX 7594<br>CAROLINA, PR 00986 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12796 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | HJALMAR FLAX<br>709 CALLE MIRAMAR APT 10 B<br>SAN JUAN, PR 00907 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30117 | $ 675,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | HOFER FAMILY LMT PARTNERSHIP<br>20 SHANNON LANE<br>COS COB, CT 06807 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 65807 | $ 7,049.01 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | HOFFMANN, MERYL<br>DENNIS GROSSMAN, ATTORNEY AT LAW<br>14 BOND STREET #600<br>GREAT  NECK, NY 11021 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27090 | $ 210,750.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | HOLICK, PAUL M<br>9177 W 101 AVE<br>WESTMINSTER, CO 80021 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1231 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | HON. DANIEL R. DOMINGUEZ HERNANDEZ + LCDA. CARMEN IRIZARRY-DOMINGUEZ<br>1662 JAZMIN ST., URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34190 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 446 | HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY 13090 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3695 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | HUFFMAN, TODD DAVID<br>25401 ADDINGTON CT.<br>PERRYSBURG, OH 43551 | 3/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1833 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | HUMBERTO VIDAL, INC.<br>P.O. BOX 21480<br>SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34082 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | I-CHING, LEE<br>6F-2 NO.56. LANE 233<br>DAXING ST<br>NORTH DISTRICT<br>TAINAN CITY,<br>TAIWAN R.O.C. | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18690 | $ 62,350.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | ILEANA SALAZAR GARCIA<br>RR 1 BOX 23057<br>ANASCO, PR 00610 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1190 | $ 212,130.30 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | INFANZON MACHARGO, MARIA M<br>URB. LA VILLA DE TORRIMAR<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23930 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | INFANZON MACHARGO, MARIA M<br>URB. LA VILLA DE TORRIMAR<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23948 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | INFANZON, MARIA M<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17144 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | INFANZON, MARIA M<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24973 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 455 | INFANZON, MARIA M<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26143 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 456 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23974 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 457 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24045 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 458 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24059 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 459 | INMOBILIARIA SAN ALBERTO, INC.<br>P.O BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51922 | $ 1,638,744.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 460 | IN-SHENG CHENG<br>6 HARDLEY DRIVE<br>CRANBURY, NJ 08512 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2955 | $ 36,119.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 461 | INSITUTO DE MEDICINA INTEGRAL<br>C/O: FELIX MELENDEZ ORTIZ<br>RR-2 BOX 432<br>URB. LA REGATA<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 64336 | $ 677,806.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | INSPIRA MENTAL HEALTH MANAGEMENT<br>1700 CALLE GARDENIA<br>URB SAN FRANCISCO<br>SAN JUAN, PR 00927 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46057 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 463 | INSTITUTO OFTALMICO DE BAYAMON COMBINED RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8723 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 464 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN, ESQ.<br>COBIAN ROIG LAW OFFICES<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 52750 | $ 3,792,134.56 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 465 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN, ESQ.<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 70639 | $ 5,449,802.06 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 466 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN, ESQ.<br>COBIAN ROIG LAW OFFICES<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115651 | $ 3,581,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 467 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN ROIG, ESQ.<br>COBIAN ROIG LAW OFFICES<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115669 | $ 1,560,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J COBIAN, ESQ.<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 100988 | $ 5,119,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 469 | INTEGRAND ASSURANCE COMPANY<br>ATTN: EDUARDO J. COBIAN ROIG, ESQ.<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 104242 | $ 5,040,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 470 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN ROIG, ESQ.<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 72689 | $ 1,619,280.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 471 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS<br>(INVESCO TAX-EXEMPT FUNDS)<br>ATTN. LEGAL DAPRTMENT<br>11 GREENWAY PLAZA SUITE,1000<br>HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10452 | $ 10,334,292.90 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 472 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS<br>(INVESCO TAX-EXEMPT FUNDS)<br>ATTN. LEGAL DEPARTMENT<br>11 GREENWAY PLAZA SUITE, 1000<br>HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10455 | $ 278,916.20 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 473 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS<br>(INVESCO TAX-EXEMPT FUNDS)<br>ATTN: LEGAL DEPARTMENT<br>11 GREENWAY PLAZA, SUITE 1000<br>HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10275 | $ 1,329,810.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA SUITE 1000 HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10448 | $ 2,950,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 475 | IRENE J. EELKEM, AS TRUSTEE OF THE IRENE J. EELKEMA REVOCABLE TRUST MICHAEL F. DOTY 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45848 | $ 65,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 476 | IRIGOYEN, NESTOR URB. COLLEGE PARK 243 CALLE VIENA SAN JUAN, PR 00921 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25408 | $ 420,458.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 477 | IRIZARRY ALVARADO, EFRAIN PO BOX 9082 SAN JUAN, PR 00908 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3334 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 478 | IRIZARRY ROBLES, ORBEN PO BOX 5093 CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32904 | $ 26,394.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 479 | IRIZARRY, ANIBAL URB GARDENS HILLSOUTH I A1 CALLE PASEO DEL PARQUE GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31597 | $ 48,097.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 480 | IRIZARRY, ANIBAL GARDENS HILLSOUTH I A1 CALLE PASEO DEL PARQUE GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35781 | $ 95,898.75 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | IRIZARRY, ANIBAL<br>GARDENS HILLS SOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33328 | $ 65,612.75 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 482 | IRIZARRY, WILDA A<br>1600 TAMESIS ST<br>EL PARAISO<br>SAN JUAN, PR 00926-2952 | 6/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 70414 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 483 | ISABEL RAMIREZ DE ARELLANO, FIDEICOMISO<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24664 | $ 400,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 484 | ISABEL SUAREZ, MARIA<br>32 CALLE FRANCISCO OLLER<br>PONCE, PR 00730-1603 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35696 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 485 | IVELISE ALBARRAN IVELISSE BUONO ALBARRAN JNT TEN<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14327 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 486 | IVELISSE BUONO ALBARRAN AND MARCO A. ALBARRAN TC<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14204 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 487 | IVEY, MICHAEL J. AND JAN K.<br>8717 SE BRISTOL PK. DR.<br>HAPPY VALLEY, OR 97086 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3848 | $ 39,776.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Thirteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | IVEY, MICHAEL J. AND JAN K.<br>8717 SE BRISTOL PK DR.<br>HAPPY VALLEY, OR 97086 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3536 | $ 16,871.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 489 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16869 | $ 120,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 490 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30437 | $ 120,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 491 | IZQUIERDO STELLA, FRANCES J.<br>URB. JACARANDA<br>35015 CALLE EMAJAGUA<br>PONCE, PR 00730 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11781 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 492 | IZQUIERDO STELLA, HILDA A<br>1632 CALLE NAVARRA<br>PONCE, PR 00730-4059 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12314 | $ 250,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 493 | J. CADILLA, FIDEICOMISO ARTURO<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23813 | $ 575,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 494 | JA CARTAGENA TRUST<br>JOSE W. CARTAGENA<br>701 AVE PONCE DE LEON SUITE 401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25579 | $ 80,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Thirteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | JACOBY , JAYNE W<br>4210 POINTE GATE DR<br>LIVINGSTON, NJ 07039 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6819 | $ 113,273.38 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 496 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 79330 | $ 380,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 497 | JAMES AND SHARON COHEN FAMILY TRUST<br>5015 SW DOSCH PARK LANE<br>PORTLAND, OR 97239 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3199 | $ 34,890.76 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 498 | JAMES P HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5727 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 499 | JAMES P. HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3236 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 500 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON<br>PO BOX 211<br>HELENA, MT 59624 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15463 | $ 250,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| | | | | TOTAL | | $ 2,050,219,967.38* |