# ANEXO A

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | DE FERNANDEZ, AWILDA R<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13379 | $ 180,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 2 | DE HOSTOS, DULCE MARIA<br>PO BOX 365012<br>SAN JUAN, PR 00936-5012 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 133154 | $ 28,985.66* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 3 | DE HOYOS BEAUCHAMP, SERGIO<br>P.O. BOX 6155<br>MAYAGUEZ, PR 00681 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14941 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 4 | DE JESUS-BERRIO, WILLIAM<br>URB. VISTABELLA<br>M-11 CALLE 6<br>BAYAMON, PR 00956 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8996 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 5 | DE LA CRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3269 | $ 210,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 6 | DE LA CUESTA HERNANDEZ, SUSANA  B.<br>JAEN F-21 VISTAMOR MARINA<br>CAROLINE, PR 00983 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 55193 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | DE LEON MIRANDA, CARMEN M. COND. HATO REY PLAZA APT. 4-I SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 64750 | $ 21,375.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 8 | DE RUBIO IGLESIAS , DAVID GIL PO BOX 190502 SAN JUAN, PR 00919-0502 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 111876 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 9 | DE SANTOS, GLADYS VISBAL URB UNIVERSITY GDNS 270 CALLE HARVARD SAN JUAN, PR 00927 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12244 | $ 20,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 10 | DE SUAREZ, ZULMA CORUJO 164 PAJUIL, MILAVILLE SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15541 | $ 1,213,777.12 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 11 | DEAN, GONZALO GARDEN HILLS CHALETS 11A CALLA FLAMBAYON APT B3 GUAYNABO, PR 00966-2139 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16038 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 12 | DEBORAH M. SABATER WELLS AND JORGE N. BORRI SOLA PO BOX 190538 SAN JUAN, PR 00919 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10149 | $ 60,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | DECAGON HOLDING 2, L.L.C C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ 800 BOYLSTON ST BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 100946 | $ 107,566,272.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 14 | DECAGON HOLDINGS 1, L.L.C. C/O ROPES & GRAY 800 BOYLSTON STREET BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29663 | $ 28,798,587.26* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 15 | DECAGON HOLDINGS 1, L.L.C. ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36252 | $ 27,973,105.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 16 | DECAGON HOLDINGS 1, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48684 | $ 27,973,105.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 17 | DECAGON HOLDINGS 1, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 72159 | $ 28,798,587.26* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 18 | DECAGON HOLDINGS 10, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43053 | $ 12,957,234.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | DECAGON HOLDINGS 10, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31957 | $ 12,982,638.98* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 20 | DECAGON HOLDINGS 10, L.L.C. C/O ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 112667 | $ 12,957,234.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 21 | DECAGON HOLDINGS 10, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53085 | $ 12,982,638.98* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 22 | DECAGON HOLDINGS 2, L.L.C ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36250 | $ 35,477,899.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 23 | DECAGON HOLDINGS 2, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37055 | $ 37,528,508.19* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 24 | DECAGON HOLDINGS 2, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114537 | $ 35,477,899.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | DECAGON HOLDINGS 3, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37896 | $ 14,903,314.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 26 | DECAGON HOLDINGS 3, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115029 | $ 14,903,314.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 27 | DECAGON HOLDINGS 3, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30369 | $ 15,323,417.11* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 28 | DECAGON HOLDINGS 4, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47512 | $ 155,044,808.57* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 29 | DECAGON HOLDINGS 4, L.L.C C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115018 | $ 148,145,169.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 30 | DECAGON HOLDINGS 4, LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38487 | $ 148,145,169.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | DECAGON HOLDINGS 5 LLC C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 68249 | $ 45,229,652.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 32 | DECAGON HOLDINGS 5, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36275 | $ 46,403,376.47* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 33 | DECAGON HOLDINGS 5, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38728 | $ 45,229,652.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 34 | DECAGON HOLDINGS 6, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32229 | $ 16,332,619.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 35 | DECAGON HOLDINGS 6, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST BOSTON, MA 02199 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81705 | $ 17,531,395.63* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 36 | DECAGON HOLDINGS 6, LLC. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37244 | $ 17,531,395.63* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | DECAGON HOLDINGS 6, LLC. C/O ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 112817 | $ 16,332,619.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 38 | DECAGON HOLDINGS 7, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30393 | $ 102,826,011.73* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 39 | DECAGON HOLDINGS 7, L.L.C. ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41177 | $ 107,566,272.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 40 | DECAGON HOLDINGS 8, L.L.C. C/O: ROPES & GRAY LLP ATTN: JEFFREY KATZ 800 BOYLSTON ST. BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40315 | $ 30,454,319.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 41 | DECAGON HOLDINGS 8, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114544 | $ 30,454,319.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31999 | $ 18,053,196.87* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 43 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON STREET BOSTON, MA 02199 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40225 | $ 18,038,425.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 44 | DECAGON HOLDINGS 9, L.L.C. C/O ROPES & GRAY LLP 800 BOYLSTON ST. BOSTON, MA 02199 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115087 | $ 18,038,425.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 45 | DEGAETO, DOROTHY E 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9382 | $ 15,604.34 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 46 | DEL C. CASTRO RIVERA, MARIA 442 CAMINO GUANICA SABANERA DORADO DORADO, PR 00646 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14417 | $ 224,187.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 47 | DEL CAMPILLO, FERNANDO PO BOX 60401 PMB 303 SAN ANTONIO, PR 00690 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11612 | $ 85,680.82 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | DEL TORO VALLE, FRANCISCO<br>EL CEREZAL, 1659 CALLE SALUEN<br>SAN JUAN, PR 00926 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12466 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 49 | DELACRUZ MIRANDA, ANTONIO<br>B-17 1 CALLE POPPY<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3437 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 50 | DELANEY, EDWARD L<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12667 | $ 36,900.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 51 | DELFAUS MOURE, MARIA S.<br>ALTURAS DE TORRIMAR<br>31 CALLE 9<br>GUAYNABO, PR 00969 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114737 | $ 543,426.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 52 | DELGADO AYALA, ROSA<br>PO BOX 904<br>PUNTA SANTIAGO, PR 00741-0904 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3541 | $ 302.52 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 53 | DELGADO CASTANER, MARIA M.<br>1226 DON QUIJOTE<br>PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32790 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | DELGADO, JUAN J<br>PO BOX 2073<br>YABUCOA, PR 00767-2073 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6469 | $ 6,175.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 55 | DENNIS CEREMUGA & KATHLEEN MCCABE<br>PO BOX 865<br>2000 PINEY RIDGE RD<br>LAVETA, CO 81055 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10930 | $ 34,700.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 56 | DERMYER, NANCY E.<br>609 PENTECOST HWY.<br>ONSTED, MI 49265 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13945 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 57 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS<br>VILLA GRANADA<br>SAN JUAN, PR 00923 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 79066 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 58 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS, VILLA GRANADA<br>SAN JUAN, PR 00923 | 7/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115202 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 59 | DIANA DIAZ ADORNO AND/OR KENNETH GONZALEZ BEARSDLEY<br>921 CALLE ASTURIAS<br>VILLA GRANADA<br>SAN JUAN, PR 00923 | 7/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 148392 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | DIAZ DE FORTUNO, ROSA ANNETTE ATTN: JORGE FORTUNO 1352 LUCHETTI ST. APT 601 SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11172 | $ 150,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | DIAZ DE FORTUNO, ROSA ANNETTE 1352 LUCHETTI ST. APT 601 SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11590 | $ 95,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | DIAZ DE FORTUNO, ROSA ANNETTE ATTN: JORGE FORTUNO 1352 LUCHETTI ST. APT 601 SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11173 | $ 85,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | DIAZ LUGO, JOSE ENRIQUE P.O. BOX 1006 YABUCOA, PR 00767 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4992 | $ 5,462.40 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | DIAZ MUNDO, MYRNA PO BOX 192418 SAN JUAN, PR 00919-2418 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 64070 | $ 84,885.72 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | DIAZ NEGRON, MARIELY 506 CAMINO CAMIBALACHE SAMENERA DORADO DORADO, PR 00646 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15555 | $ 330,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9092 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 67 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9114 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 68 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8993 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 69 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9009 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 70 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9017 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 71 | DIAZ RODRIGUEZ, MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR 00959-7206 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 63063 | $ 4,019,500.79 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 DIAZ, JESUS M<br>PO BOX 194645<br>SAN JUAN, PR 00919-4645 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17429 | $ 70,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 73 DIAZ, MARLENE<br>1017 GEORGETOWN<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35016 | $ 31,612.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 74 DIAZ, MARLENE<br>1017 GEORGETOWN<br>SAN JUAN, PR 00927 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30072 | $ 237,478.07 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 75 DIAZ-LOPEZ, CATALINA<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92578 | $ 106,879.08 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 76 DIEZ, FERNANDO A<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJO, PR 00623 | 2/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3363 | $ 300,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 77 DIEZ, FERNANDO A.<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJP, PR 00623 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4762 | $ 140,005.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | DINATALE, DANIEL<br>4 CRAIG COURT<br>COLTS NECK, NJ 07722 | 4/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4354 | $ 4,786.35 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 79 | DIZ, HARRY R<br>9820 OLD WATERFORD ROAD<br>ERIE, PA 16509 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5792 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 80 | DOBEL, STEVEN J.<br>151 HERON'S LANDING<br>RIDGELAND, MS 39157 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7204 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 81 | DOCTOR'S CENTER HOSPITAL, INC.<br>PO BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34337 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 82 | DOLLY J WELLS TRUST<br>R. DONALD WELLS<br>17502 N.E. 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4652 | $ 20,142.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 83 | DOLLY J. WELLS TRUST<br>R. DONALD WELLS<br>17502 N.E. 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4671 | $ 26,477.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | DONADIO, CAROLE 3161 SOUTH SALEM CHURCH ROAD YORK, PA 17408-9509 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3757 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 85 | DONEGAN , PATRICIA A. 3013 ALEJANDRINO RD APT 504 GUAYNABO, PR 00969 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7869 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 86 | DONNA A PIECUCH TRUST 100 OCEAN TRAIL WAY APT 504 JUPITER, FL 33477-5548 | 3/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4624 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 87 | DORNBIER, DOUGLAS 7122 SEVILLEN DR. SW OCEAN ISLAND BEACH, NC 28469 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26052 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 88 | DOROTHY MOSCHELLA & JOSEPH V MOSCHELLA TTEES DOROTHY MOSCHAELLA REV LIV TRUST UAD 4/28/09 RESTATED 04/27/17 DOROTHY MOSCHELLA 6582 LANDINGS CT BOCA RATON, FL 33496 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4807 | $ 13,050.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 89 | DOSCHER SPURDLE, DIANE 1 SCENIC DRIVE UNIT 907 HIGHLANDS, NJ 07732 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6523 | $ 53,354.22 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | DR. CARLOS MUNOZ RIVERA EX E/O DR. CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12038 | $ 275,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 91 | DR. LUIS ALCARAZ RETIREMENT PLAN BOX 99 AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30152 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 92 | DR. RAFAEL JIMENEZ BARRERAS & ANABEL FIGUEROA BOX 1793 LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11178 | $ 345,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 93 | DRA MARIA TERESA MELENDEZ AND DR ROBERTO E OLIVERAS TIC ROBERTO OLIVERAS-MARIA MELENDEZ URB SAN FRANCISCO GERANIO 104 ST SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16835 | $ 63,450.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 94 | DRA MARIA TERESA MELENDEZ AND DR ROBERTO OLIVERAS TIC ROBERTO OLIVERAS-MARIA MELENDEZ URB SAN FRANCISCO GERANIO 104 ST SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16926 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 95 | DRAGONI, MARCOS AND MARIA AGUAYO DE PO BOX 10576 PONCE, PR 00732 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12131 | $ 105,291.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6241 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 97 | DRAZAN, ANDREW<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1102 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 98 | DRAZAN, CHERYL<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1087 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 99 | DRAZAN, CHERYL<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1376 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 100 | DUBON OTERO, MANUEL H<br>1095 AVE. WILSON COND.<br>PO BOX 192336<br>SAN JUAN, PR 00919-2336 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10356 | $ 1,747,589.66 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 101 | DUBOW, ROBERT E. AND PHYLLIS<br>215 NORTH FEDERAL HIGHWAY<br>DANIA BEACH, FL 33004 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3193 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | DUENO RODRIGUEZ RETIREMENT PLAN RAFAEL A DUENO AND LINA DUENO ORQUIDEA 2 EST TORRIMAR GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23519 | $ 664,856.66 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 103 | DUNHAM, SANDRA  L 6917 E GIRARD AVE DENVER, CO 80224 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5342 | $ 30,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 104 | DURÁN GONZÁLEZ, NÉSTOR LCDO. 550 AVE DE LA CONSTITUCIÓN APT. 1206 SAN JUAN, PR 00901 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5859 | $ 350,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 105 | DURAND SEGARRA, JAMIE F. NOGAL #111 ALTURAS DE SANTA MARIA GUAYNABO, PR 00969 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1730 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 106 | DWORK, STUART 4191 MIDROSE TRAIL DALLAS, TX 75287 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1683 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 107 | EARLE PR INVESTMENTS LLC 3 CARRION COURT APT. 101 SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16496 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 108 EARLE PR INVESTMENTS LLC<br>3 CARRION COURT<br>APT. 101<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16499 | $ 80,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 109 EAST COAST MEDICAL SERVICES INC.<br>PO BOX 1001<br>LUQUILLO, PR 00773 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 833 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 110 ECHEMENDIA MORENO, OSCAR<br>JOSE E. ROSARIO & CO.<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106710 | $ 259,940.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 111 ECHEVARRIA, IVAN GARCIA<br>602 CARR 104 APT 1<br>MAYAGUEZ, PR 00682-7714 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43674 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 112 EDDIE MONTALVO MONTALVO<br>COND SAN FERNANDO VLG<br>1 COND SAN FERNANDO VLG APT 102<br>CAROLINA, PR 00987-6948 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18977 | $ 40,384.62 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 113 EDELSON, STEVEN A<br>2 COUNTRY LANE<br>BROOKVILLE, NY 11545 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1870 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | EDWARD F. AUL, JR. & MARGARET A. DEUTSCH (JT. TEN.)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC 27514 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29924 | $ 235,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 115 | EDWARD KULESZA & JOANN KULESZA<br>30 HERBERT DRIVE<br>EAST BRUNSWICK, NJ 08816 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7761 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 116 | EDWIN X SALTZ REV TRUST<br>UAD 7/28/99 AMEND 10/7/99<br>EDWIN X SALTZ TRUSTEE<br>12636 CORAL LAKES DRIVE<br>BOYNTON BEACH, FL 33437 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167956 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 117 | EFRON, LAUREN<br>AVENIDA SAN PATRICIO<br>COND. CASAMAGNA APT 115<br>GUAYNABO, PR 00968-3216 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13024 | $ 450,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 118 | EGON AND INGE GUTTMAN TTEE GUTMAN FAMILY TRUST, U/A 4/13/00<br>14801 PENNEFIELD CIRCLE #410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 132993 | $ 119,032.85 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 119 | EGON GUTTMAN, INGE GUTTMAN,TTEES, KURT G. WEINBERG RESIDUAL TRUST<br>14801 PENNEFIELD CIRCLE, 410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49429 | $ 62,023.02 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02<br>3206 TURNING BRIDGE ST<br>LAS VEGAS, NV 89135-2241 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5778 | $ 24,813.68 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 121 | ELCONIN LIVING TRUST<br>MICHAEL ELCONIN<br>9760 CAMINITO CALOR<br>SAN DIEGO, CA 92131 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25306 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 122 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012)<br>3755 MARGITS LANE<br>TRAPPE, MD 21673 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15239 | $ 564,119.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 123 | ELLEN R BRESKY CUSTODIAN FOR CLARA PAULLETTI<br>215 WEST AVENUE<br>MILFORD, CT 06461 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34247 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 124 | ELLINA CHANG, A MINOR CHILD. AMI MAGGIO, PARENT<br>AMI MAGGIO<br>1229 146TH ST SE<br>MILL CREEK, WA 98012 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18550 | $ 1,609.46 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 125 | ELLSBERG, PATRICK<br>1508 NW 136TH ST<br>VANCOUVER, WA 98685 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3999 | $ 25,805.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | ELWONGER, MARK<br>405 W BRAZOS ST<br>VICTORIA, TX 77901 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1213 | $ 2,619.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 127 | EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO<br>P.O. BOX 8448<br>SAN JUAN, PR 00910 | 12/19/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 372 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 128 | EMILIO SALDANA & LIZETTE REXACH<br>154 MARTINETE, MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115281 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 129 | ENCODY INC. (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC.<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR 00960 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8060 | $ 243,914.96 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 130 | ENRIQUE CASTILLO TORO - MARIA R. PIZA<br>8 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23645 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 131 | ERIC METZENDORF TRUSTEE FOR A. C. A MINOR CHILD (ERIC CASRIEL, PARENT, POB 368, DEAL, NJ 07723)<br>ERIC CASRIEL<br>39 AVE AT THE COMMON #200<br>SHREWSBURY, NJ 07723 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4611 | $ 10,336.15 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva

Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | ERIC METZENDORF TRUSTEE FOR M. C. A MINOR CHILD (ERIC CASRIEL, PARENT, POB 368, DEAL, NJ 07723) ERIC CASRIEL 39 AVE AT THE COMMON #200 SHREWSBURY, NJ 07723 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7106 | $ 10,336.14 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 133 | ERNEST G BURY/ CYNTHIA V MARINELLI 579 BEDFORD ST. CONCORD, MA 01742 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9271 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 134 | ERNESTO RODRIGUEZ RODRIGUEZ, GLORIA L. DIAZ-LOPEZ CO_TTEES UAD 9/17/98 FBO RODRIGUEZ-DIAZ GLORIA L. DIAZ-LOPEZ COTTEES UAD 9/17/98 FBO RODRIGUEZ-DIAZ PO BOX 330190 PONCE, PR 00733-0190 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41290 | $ 182,310.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 135 | ESCRIBANO COLON, ROBERTO 3110 CALLE ANIBAL #72 TWIN TOWERS PONCE, PR 00717-0909 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20518 | $ 140,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 136 | ESCUDERO, JULIE I JOSE W. CARTAGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25404 | $ 20,105.83* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 137 | ESPELAND, TOM 401 S. PALM ISLAND CIRCLE VERO BEACH, FL 32963 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6900 | $ 67,819.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | ESQUENET, BERNARD<br>6 PIN OAK COURT<br>GLEN HEAD, NY 11545-2812 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8416 | $ 20,165.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 139 | ESQUENET, BERNARD<br>6 PIN OAK COURT<br>GLEN HEAD, NY 11545-2812 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10363 | $ 10,667.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 140 | ESTATE OF ANTONIO GIMENEZ  MENDOZA<br>AGUSTIN MANGUAL AMADOR<br>PO BOX 616<br>DORADO, PR 00646-0616 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 149785 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 141 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDZ<br>CALLE 128<br>BY6 VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983-3328 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103306 | $ 101,790.34 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 142 | ESTATE OF ESTEBAN RODRIGUEZ MADURO<br>CALLE 2 A-5 MASIONES DE GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13866 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 143 | ESTATE OF FRANZ PHILIPPI R. DE ARELLANO<br>MANS GARDEN HILLS<br>F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115373 | $ 216,788.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 144 ESTATE OF GLORIA O. FRANQUI<br>NYLSA G. FRANQUI OLIVERA<br>URB ENRAMADA<br>E 16 CALLE BEGONIA<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26722 | $ 30,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||
| 145 ESTATE OF JOSE A. ROMAN - TOLEDO<br>MARCOS A. ROMAN - LOPEZ<br>AGENT<br>T-22 13TH STREET EXT VILLA RICA<br>BAYAMON, PR 00959 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37986 | $ 40,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||
| 146 ESTATE OF JOSE FERNANDEZ MARTINEZ<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13706 | $ 150,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||
| 147 ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29863 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||
| 148 ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO<br>LEMUEL NEGRON COLON<br>P.O. BOX 801478<br>COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26697 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||
| 149 ESTATE OF MARCELINO GARCIA<br>PO BOX 11998<br>CAPARRA HEIGHTS STATION<br>SAN JUAN, PR 00922 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11582 | $ 1,232,270.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |||||||

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | ESTATE OFJOSE FERNANDEZ MARTINEZ<br>PO BOX 362624<br>SAN JUAN, PR 00936-2624 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16453 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 151 | ESTRELLA WARWAR, RICARDO<br>URB. CALDAS #1974 JOSE FIDALGO DIAZ ST.<br>SAN JUAN, PR 00926-5307 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 70459 | $ 735,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 152 | EVA MEDINA EVANGELISTA/JORGE L. MARIN<br>URB. LAS PRADERAS<br>1185 CALLE ESMERALDA<br>BARCELONETA, PR 00617-2965 | 6/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49453 | $ 52,156.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 153 | EVERSOLE, ANNE W<br>1005 CYPRESS STREET<br>BEAUFORT, SC 29906-6817 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5916 | $ 45,550.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 154 | F & J M CARRERA INC.<br>PO BOX 364704<br>SAN JUAN, PR 00936-4704 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9847 | $ 1,113,451.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 155 | FABER, ROBERT B<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15309 | $ 521,917.19 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | FABREGAS SOTELO, ZORAIDA<br>URB EL CONQUISTADOR<br>CALLE 14 Q 9<br>TRUJILLO ALTO, PR 00976 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34282 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 157 | FAMILY HERITAGE LIFE INSURANCE COMPANY OF AMERICA<br>ATTN: KEVIN WICKTORA, REGULATORY COMPLIANCE GOVERNMENT<br>PO BOX 470608<br>CLEVELAND, OH 44147 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12339 | $ 625,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 158 | FARAH, SAID MUDAFORT<br>36 CALLE NEVAREZ<br>APT. 11-H<br>COND. LOS OLMOS<br>SAN JAUN, PR 00927-4532 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3946 | $ 73,200.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 159 | FARMACIA LA VENTANA, INC.<br>PO BOX 561504<br>GUAYANILLA, PR 00656-3504 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25071 | $ 400,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 160 | FAUST, LINDA P<br>415 SIXTH STREET<br>BROOKLYN, NY 11215 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1382 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 161 | FAUST-LEVY, ELEANOR<br>302 WEST 12TH ST. APT. 9G<br>NEW YORK, NY 10014-6031 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5519 | $ 9,904.71 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | FEDERICO SOTO-FIERRO Y IRMA MALDONADO-VILLALOBOS TEN COM<br>PO BOX 3378<br>MANATI, PR 00674 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12532 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 163 | FELDERMAN, DONNA<br>1205 N RIVERVIEW ST.<br>BELLEVUE, IA 52031 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8566 | $ 105,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 164 | FELICIANO ACEVEDO, MIGUEL A<br>BOX 12<br>RINCON, PR 00677 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4983 | $ 26,791.24 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 165 | FELICIANO PINERO, ARIS D<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10449 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 166 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733-4386 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21832 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 167 | FERGELEC OCHOTECO, RICHARD<br>G4 AVE. SAN PATRICIO APT. 100<br>GUAYANABO, PR 00968-3210 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32439 | $ 143,167.44 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 168 | FERMAN, JOHN E<br>5210 SUNSET RIDGE DRIVE<br>MASON, OH 45040 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2980 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | FERNANDEZ CINTRON, CARLOS COND. GRANADA PARK 100 MARGINAL APTO. 312 GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23785 | $ 105,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 170 | FERNANDEZ DE, BELEN ESTHER URB ENTRERIOS ENCANTADA 131 PLAZA SERENA TRUJILLO ALTO, PR 00976 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7728 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 171 | FERNANDEZ DIAZ, FRANCISCO COND ALTOS DE LAS COLINAS 1600 RAMAL 842 APT 806 SAN JUAN, PR 00926 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49015 | $ 20,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 172 | FERNANDEZ MIRANDA, BLANCA 10161 CULPEPPER COURT ORLANDO, FL 32836 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12124 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 173 | FERNANDEZ POLO Y ASOCIADOS INC. P.O BOX 361300 SAN JUAN, PR 00936-1300 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7251 | $ 27,085.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 174 | FERNANDEZ SEIN, CARMEN M. P.O. BOX 367218 SAN JUAN, PR 00936 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35890 | $ 192,408.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 175 FERNANDEZ TORRES, AUREA M.<br>58 KRUG STREET<br>SAN JUAN, PR 00911-1617 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5392 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 176 FERNANDEZ TORRES, VIVIEN E.<br>A-9 VIA HORIZONTE, LA VISTA<br>SAN JUAN, PR 00924-4461 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6927 | $ 60,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 177 FERNANDEZ TORRES, ZAIDA M<br>C/O JOSE R NEGRON FERNANDEZ<br>PO BOX 190995<br>SAN JUAN, PR 00919-0095 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5330 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 178 FERNANDEZ, JORGE L<br>1212 CALLE LUCHETTI APT 701<br>SAN JUAN, PR 00907 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1790 | $ 16,633.10 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 179 FERNANDEZ, RAFAEL & RAMONA<br>12731 S. MOZART<br>BLUE ISLAND, IL 60406-1920 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4047 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 180 FERNANDEZ-HERNANDEZ CHILDREN TRUST<br>MARIXA HERNANDEZ<br>FL-5 CALLE D<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34006 | $ 970,875.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | FERNANDO GALLANDO ARAMBURY & MANUELA MARTIN<br>P.O. BOX 193600<br>SAN JUAN, PR 00919-3600 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32184 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 182 | FERNANDO J DEL LLANO SOBRINO RETIREMENT PLAN<br>B-17 CALLE 1<br>TINTILLO GARDENS<br>GUAYNABO, PR 00966-1660 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10150 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 183 | FERNANDO L. LONGO RODRIGUEZ, CONCEPCION QUINONES<br>PATRICIA #8, URB. SUSAN COURT<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27389 | $ 71,042.05 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 184 | FERNANDO MOLINA / ANNA FIDALGO VELAZQUEZ<br>P.O. BOX 270135<br>SAN JUAN, PR 00928-2935 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5828 | $ 54,599.31 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 185 | FERNANDO VIZCARRONDO BERRIOS RETIREMENT PLAN<br>A-7 CALLE HICAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114628 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 186 | FERPO CONSULTING GROUP INC<br>P.O BOX 361300<br>SAN JUAN, PR 00936-1300 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7254 | $ 33,270.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | FERRACANE, GERARDO<br>EL RETIRO 15<br>MAYAGUEZ, PR 00682 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20354 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 188 | FERRARI PEREZ, JOSE M.<br>P.O. BOX 988<br>AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21165 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 189 | FERREIRA, JOSEPH G.<br>1711 MACHADO ST.<br>HONOLULU, HI 96819 | 4/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8264 | $ 5,148.73 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 190 | FERRER DAVILA, LUIS M<br>PO BOX 3779<br>MARINA STATION<br>MAYAGUEZ, PR 00681-3779 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2997 | $ 1,861,268.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 191 | FERRER DAVILA, LUIS M<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR 00681-3779 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6717 | $ 1,861,268.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 192 | FERRER DAVILA, SONIA H.<br>PO BOX 876<br>MAYAGUEZ, PR 00681-0876 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10244 | $ 79,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | FERRER DAVILA, SONIA H. PO BOX 876 MAYAGUEZ, PR 00681-0876 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14944 | $ 79,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 194 | FERRER PEREZ, MANIEL PMB 339 AVE ESMERALDA 405 STE 2 GUAYNABO, PR 00969-4427 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24714 | $ 42,350.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 195 | FIBRA 2 LLC PO BOX 366280 SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9364 | $ 155,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 196 | FIDEICOMISO 1137950 MARIBEL LUCIANO PO BOX 506 BOQUERON, PR 00622-0506 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1705 | $ 31,543.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 197 | FIDEICOMISO B&B 22 CALLE PERAL N MAYAGUEZ, PR 00680-4821 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20475 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 198 | FIDEICOMISO DEL VALLE MARTINEZ II PABLO DEL VALLE RIVERA PO BOX 2319 TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115340 | $ 981,900.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | FIDEICOMISO DEL VALLE MARTINEZ II<br>PABLO DEL VALLE RIVERA, TRUST MANAGER<br>PO BOX 2319<br>TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115423 | $ 981,900.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 200 | FIDEICOMISO DOMENECH TORRES TRUST<br>P.O. BOX 1731<br>CABO ROJO, PR 00623 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8445 | $ 422,183.37 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 201 | FIDEICOMISO FAMILIA SALICHS POU<br>C/O HELEN A. SALICHS POU, TRUSTEE<br>49 CALLE A, APT. 9A<br>GUAYNABO, PR 00966 | 6/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49161 | $ 555,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 202 | FIDEICOMISO FCBGGR<br>ORIENTAL BANK AS TRUSTEE FOR FCBGGR TRUST<br>PO BOX 191429<br>SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32744 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 203 | FIDEICOMISO HERMANOS REQUENA AND JUAN R REQUENA TTEE<br>P O BOX 191587<br>SAN JUAN, PR 00919-1587 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6199 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 204 | FIDEICOMISO KARLA / CARMEN QUINONES TTEE<br>BOX 360428<br>SAN JUAN, PR 00936-0428 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7184 | $ 90,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 205 FIGUEROA AMENGUAL, PEDRO<br>PO BOX 4960<br>CAGUAS, PR 00726-4960 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8889 | $ 217,667.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 206 FIGUEROA AMENGUAL, PEDRO<br>PO BOX 4960<br>CAGUAS, PR 00726-4960 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11728 | $ 217,667.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 207 FIGUEROA CABAN, FELIX R.<br>PMB 296 AVE. ISLA VERDE L2<br>CAROLINA, PR 00979-0096 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 109843 | $ 500,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 208 FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTO LAUREL, PR 00780 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11547 | $ 165,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 209 FIGUEROA PADILLA, JANNETTE<br>PO BOX 195435<br>SAN JUAN, PR 00919-5435 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19373 | $ 375,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 210 FIGUEROA, CARMELO<br>225 CALLE TULIPAN<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44618 | $ 500,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 211 FIGUEROA-MARTIN, JOSE J.<br>7530 SW 57TH COURT SOUTH<br>MIAMI, FL 33143 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47214 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | FIOL FUMERO, LUIS G<br>#89 CALLE COLON<br>AGUADA, PR 00602-3194 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3188 | $ 113,781.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 213 | FIOL FUMERO, LUIS G<br>#89 CALLE COLON<br>AGUADA, PR 00602-3194 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4088 | $ 113,781.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 214 | FLEGENHEIMER JT TEN, RICHARD & TINA<br>1224 WELFORD COURT<br>MYRTLE BEACH, SC 29579 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38678 | $ 25,662.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 215 | FLETCHER, PHILOMENA K<br>S. 2950 LORENE DR.<br>MARSHFIELD, WI 54449 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7492 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 216 | FLORCZYNSKI, NORBERT<br>41-35 NAUGLE DRIVE<br>FAIR LAWN, NJ 07410-5905 | 3/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 726 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 217 | FLORES-CARLO, ENEIDA<br>WILLIAM CANCEL-SEPULVEDA<br>PO BOX 1746<br>MAYAGUEZ, PR 00681-1746 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19495 | $ 335,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | FORMAN, PAUL<br>6715 ALDEN DR<br>WEST BLOOMFIELD, MI 48324 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1636 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 219 | FORTUNO, JORGE<br>1352 LUCHETT ST. APT. 601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12632 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 220 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114363 | $ 77,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 221 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST<br>FRANCIS J. O'BRIEN<br>30085 AVENIDA EKEGANTE<br>RANCHO PALOS VERDES, CA 90275 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33402 | $ 101,287.70* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 222 | FRANCISCO IRAOLAGOITIA/ROSA MARIE FERNANDEZ<br>CALLE LIVORNA 8<br>CONCORDIA GARDENS I-3K<br>RIO PIEDRAS, PR 00924 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7216 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 223 | FRANCISCO LEVY HIJO, INC.<br>P.O. BOX 16820<br>SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 250 | $ 909,075.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | FRANCISCO LEVY HIJO, INC. P.O. BOX 16820 SAN JUAN, PR 00908 | 1/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 396 | $ 909,075.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 225 | FRANCO GOMEZ, JOSE E. 3 CARRION COURT APT 401 SAN JUAN, PR 00911 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10774 | $ 875,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 226 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI ENRAMADA E 16 C/BEGONIAS BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42408 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 227 | FREDERICK H. RAAB DBA GREEN MOUNTAIN RADIO RESEARCH 1183 JONQUIL LANE BOONE, IA 50036 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4881 | $ 20,450.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 228 | FREELAND, MARK SARA HSU 133 STERLING PL APT 4F BROOKLYN, NY 11217 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16882 | $ 173.83 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 229 | FREESE, MARCIA HARVEY FREESE 979 58TH ST DES MOINES, IA 50312 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8556 | $ 15,318.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva

Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | FREIMAN, ARNOLD<br>9 STANFORD CT<br>WANTAGH, NY 11793 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21713 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 231 | FREIMAN, ARNOLD<br>9 STANFORD CT<br>WANTAGH, NY 11793 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18857 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 232 | FRIEDENBERG, ANN J.<br>448 EAST 20TH STREET APT. 9G<br>NEW YORK, NY 10009 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31870 | $ 52,875.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 233 | FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY 10314 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6376 | $ 65,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 234 | FRONTERA ANTOMMATTEI, OSVALDO<br>PO BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13684 | $ 110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 235 | FRONTERA AYMAT, MARIA E<br>PO BOX 3323<br>MAYAGUEZ, PR 00681 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 162379 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 236 | FRONTERA LLUCH, ENRIQUE<br>CALLE B AI-3 MANSIONES VILLANOVA<br>SAN JUAN, PR 00926 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8422 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | FSA INVESTMENTS, LLC<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14093 | $ 742,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 238 | FUENTES, EULALIO R<br>216 CYPRESS AVE.<br>SAN BRUNO, CA 94066 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15385 | $ 28,415.42 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 239 | FUNDACION FRANCISCO MANRIQUE CABRERA<br>1006 CALLE HARVARD STE C6<br>SAN JUAN, PR 00927-4853 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25444 | $ 323,027.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 240 | FUNDACION FRANCISCO MANRIQUE CABRERA<br>1006 CALLE HARVARD STE C6<br>SAN JUAN, PR 00927-4853 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25999 | $ 522,879.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 241 | FUNERARIA SHALOM MEMORIAL INC<br>1646 BARRIO SABANETAS<br>PASEO VILLA FLORES<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 141709 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 242 | FUNERARIA SHALOM MEMORIAL, INC<br>1646 PASEO VILLA FLORES<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39849 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva

Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | FUSTER ZALDUONDO, JAIME J. & MARIA L.<br>PO BOX 363101<br>SAN JUAN, PR 00936-310 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77823 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 244 | FUTURE HABITAT, INC<br>PO BOX 1447<br>SABANA HOYOS, PR 00688 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46629 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 245 | FUTURE HABITAT, INC.<br>P.O. BOX 1447<br>SABANA HOYOS, PR 00688 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33105 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 246 | GABRIEL ALBARRAN-BUONO IVELISSE BUONO-ALBARRAN<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14303 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 247 | GABRIEL MIRANDA RAMIREZ / LAURA PLAZA<br>18 GUERRERO NOBLE<br>SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39610 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 248 | GAGO MADERA AND OMAYRA ROSARIO , FELIX  J<br>79 ALMENDRO ST.<br>URB. FINCA ELENA<br>GUAYNABO, PR 00971 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53750 | $ 48,315.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | GALANTE, ANTHONY<br>7337 WILD OAK LN<br>LAND O LAKES, FL 34637 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14649 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 250 | GALARZA RODRIGUEZ, WILLIAM<br>PO BOX 1081<br>YABUCOA, PR 00767 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29601 | $ 15,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 251 | GALPERN, AIMEE OR MARSHALL<br>836 S SHERIDAN<br>BLOOMINGTON, IN 47401 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27072 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 252 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9318 | $ 152,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 253 | GARCIA FLORES, CARLOS<br>WEINSTEIN-BACAL, MILLER & VEGA, P.S.C.<br>EDIF. GONZALEZ-PADÍN, 154 CALLE RAFAEL CORDERO<br>SAN JUAN, PR 00901 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106528 | $ 80,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 254 | GARCIA PACHECO, CARMEN I<br>PO BOX 7536<br>PONCE, PR 00732-7536 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6983 | $ 165,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 255 | GARCIA PEREZ, ROBINSON ROBINSON GARCIA PEREZ HC-02 BOX 13110 LAJAS, PR 00667-9314 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43916 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 256 | GARCIA PEREZ, ROBINSON HC-02 BOX 13110 CORRETERA 306 K M 1.1 LAJAS, PR 00667-9314 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44682 | $ 1,638.52* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 257 | GARCIA ROSARIO, IDALIA P.O. BOX 1042 CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 63519 | $ 300,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 258 | GARCIA, ISOLINA QUESADA 1246 AVELWS VIGOREAUX APT 1202 GUAYNABO, PR 00966-2328 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81745 | $ 30,288.74 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 259 | GARCIA, MILDRED 300 AVE. LA SIERRA APT. 92 CALLE 9 A-5 LA SIERRA DEL RIO SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11815 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 260 | GARDON STELLA, MAYRA 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 125994 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | GARRATON MARTIN, LUIS<br>147 CRISANTEMO STREET<br>SAN JUAN, PR 00927 | 8/22/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 211 | $ 778,967.80 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 262 | GARRATON MARTIN, MIGUEL  R.<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 110029 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 263 | GARRATON MARTIN, MIGUEL R<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114647 | $ 46,961.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 264 | GARRATON MARTIN, MIGUEL R<br>138 WINSTON CHURCHILL AVE. MSC 837<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114654 | $ 295,004.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 265 | GARRET, H. DEAN AND ALICE JANE<br>3027 MIARS GREEN<br>CHESAPEAKE, VA 23321 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3388 | $ 14,888.55 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 266 | GARRETT, H. DEAN AND ALICE JANE<br>3027 MIARS GREEN<br>CHESAPEAKE, VA 23321 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3387 | $ 14,888.55 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 267 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4728 | $ 34,455.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4514 | $ 25,312.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 269 | GARY BIGLER CUSTODIAN FOR PAYTEN WRIGHT UTMA<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4571 | $ 34,253.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 270 | GARZA DE CAMPO, JUDITH G<br>ESTANCIAS DE ARAGON<br>9163 CALLE MARINA<br>APT B 204<br>PONCE, PR 00717-2025 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2420 | $ 36,493.92 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 271 | GARZA DE CAPO, JUDITH G<br>ESTANCIAS DE ARAGON<br>9163 CALLE MARINA<br>APT. B204<br>PONCE, PR 00717-2025 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4133 | $ 36,493.92 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 272 | GASTROENTEROLOGY AND THERAPEUTIC ENDOSCOPY CENTER, PSC<br>GTEC,PSC<br>29 WASHINGTON STREET<br>ASHFORD MEDICAL CENTER, SUITE 202<br>SAN JUAN, PR 00907 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3823 | $ 275,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | GASTROENTEROLOGY AND THERAPEUTIC ENDOSCOPY CENTER, PSC GTEC,PSC 29 WASHINGTON STREET ASHFORD MEDICAL CENTER, SUITE 202 SAN JUAN, PR 00907 | 5/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10441 | $ 275,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 274 | GATES, RICHARD F 4255 UPPER DRIVE LAKE OSWEGO, OR 97035 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4913 | $ 33,005.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 275 | GATES, RICHARD F 4255 UPPER DRIVE LAKE OSWAGO, OR 97035 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4845 | $ 19,527.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 276 | GAVILLAN, TERESA & PEDRO PASEO DE LA FUENTE C-5 CALLE TIVOLI SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40029 | $ 180,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 277 | GEIGEL LORES, LUIS 1555 CALLE MARTIN TRAVIESO APT 1402 SAN JUAN, PR 00911 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3826 | $ 11,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | GEIGEL, CARMEN PO BOX 24853 FORT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14020 | $ 35,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 279 | GEIGEL-LORES, GLORIA<br>1308 CALLE LUCHETTI<br>APT. 803<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8836 | $ 188,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 280 | GERARD RAMOS MARTIN Y/O MARIA-INES SUAREZ PEREZ-GUERRA (TEN IN COM)<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24768 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 281 | GERENCOOP<br>NANCY LOPEZ<br>1200 AVE. PONCE DE LEON<br>SAN JUAN, PR 00907-3918 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22245 | $ 248,597.38 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 282 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59281 | $ 450,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 283 | GI TRUST<br>URB CARMEN HILLS<br>5 VALLEY BLVD<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 58972 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 284 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD.<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 61985 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 285 | GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD.<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 62939 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 286 | GIL-OJEDA, GLADYS ENID<br>COND. BAYSIDE COVE, 105 AVE. ARTERIAL HOSTOS APT. 246<br>SAN JUAN, PR 00918-3053 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44059 | $ 31,015.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 287 | GLICKMAN, GARY<br>3503 RAYMOND ST.<br>CHEVY CHASE, MD 20815 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1929 | $ 13,182.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 288 | GNOCCHI FRANCO, ANTONIO<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10078 | $ 7,110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 289 | GNOCCHI, VICTOR<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17360 | $ 338,657.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 290 | GOLDEN TREE 2017 K-SC, LTD<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVE 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37051 | $ 595,284.58* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 291 | GOLDEN TREE DISTRESSED FUND 2014 LP<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36393 | $ 16,333,795.15* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 292 | GOLDEN TREE DISTRESSED MASTER FUND 2014 LTD.<br>C/O GOLDENTREE ASSET MANAGEMENT LP<br>PETER BELMONT ALDERMAN, VP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 112407 | Indeterminado* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | GOLDEN TREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32996 | Indeterminado* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 294 | GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST<br>300 PARK AVE., 20TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31906 | $ 15,582,211.43* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD.<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVE.<br>20TH FL.<br>NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31305 | Indeterminado* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 296 | GOLDENTREE DISTRESSED FUND 2014 LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32604 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 297 | GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43365 | $ 161,057,521.75* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 298 | GOLDENTREE E DISTRESSED DEBT FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29671 | $ 150,112.23* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 299 | GOLDENTREE E DISTRESSED DEBT FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35845 | $ 35,496.11* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 300 | GOLDENTREE E DISTRESSED DEBT MASTER FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28685 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 301 | GOLDENTREE E DISTRESSED DEBT MASTER FUND II LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32555 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 302 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVE 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33267 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 303 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO I C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVE 20TH FLOOR NEW YORK, NY 10022 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 86903 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 304 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31761 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 305 | GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEGIC), LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92896 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 306 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O  GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28833 | $ 2,613,636.30* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 307 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37501 | $ 2,818,372.11* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 308 | GOLDENTREE MASTER FUND, LTD. C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30138 | $ 241,533,340.46* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 309 | GOLDENTREE MASTER FUND, LTD. C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32591 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 310 | GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36672 | $ 2,863,073.11* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 311 | GOLDENTREE NJ DISTRESSED FUND 2015 LP C/O GOLDTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32586 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 312 GOLDENTREE NJ DISTRESSED FUND 2015 LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36235 | $ 23,184,992.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 313 GOLDENTREE STRUCTURED PRODUCTS - C LP C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVE., 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31590 | $ 7,630,607.60* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 314 GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC C/O GOLDEN TREE ASSET MANAGEMENT LP 300 PARK AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36824 | $ 14,300,590.17* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 315 GOLDIKENER, JACK & BLANCA 450 AVE DE LA CONSTITUCION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12078 | $ 55,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 316 GOLDIKENER, JACK & BLANCA 450 AVE DE LA CONSTITUCION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12079 | $ 35,651.30 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 317 GOLDIKENER, JACK & BLANCA 450 AVE DE LA CONSTITUCION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12762 | $ 85,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12824 | $ 46,050.47 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 319 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12792 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 320 | GOLDSCHMIDT, WILLIAM<br>755 HOLLIS RD<br>HOLLIS, ME 04042 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2307 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 321 | GOLDSTEIN, DOUGLAS AND DEBRA<br>24 FORREST RD<br>RANDOLPH, NJ 07869-4328 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24382 | $ 10,064.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 322 | GOLDSTEIN, GLORIA<br>3112 GRACEFIELD RD.<br>SILVER SPRING, MD 20904 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2860 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 323 | GOLDSTEIN, LISA SHAW<br>4 MAYFLOWER RD<br>BROOKVILLE, NY 11545 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6020 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 324 | GOLDSTEIN, STAN<br>17032 SEAFORD WAY<br>BRADENTON, FL 34202 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13463 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 325 | GOMEZ MARRERO, MERCEDES<br>36 CALLE NEVAREZ 15-G<br>RIO PIEDRAS, PR 00927-4500 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12812 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 326 | GOMEZ RAMIREZ, JESUS<br>PO BOX 529<br>LAS PIEDRAS, PR 00771 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4063 | $ 27,281.13 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 327 | GOMEZ RAMIREZ, JESUS<br>P.O. BOX 529<br>LAS PIEDRAS, PR 00771 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4078 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 328 | GOMEZ, ANA J.<br>PO BOX 2104<br>ARECIBO, PR 00613-2104 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12264 | $ 20,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 329 | GONZALEZ CARO, EFRAIN<br>PO BOX 781<br>HORMIGUEROS, PR 00660 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7340 | $ 1,006,066.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 330 | GONZALEZ CLAUTON, CRISTINA<br>HC 02 BOX 7360<br>LANES, PR 00669 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13404 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 331 | GONZALEZ DE REXACH, CARMEN ELENA<br>PO BOX 363295<br>SAN JUAN, PR 00936 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7015 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 332 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11668 | $ 286,334.88 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 333 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11454 | $ 81,569.73* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 334 | GONZALEZ GOENAGA, SUCESION FRANCISCO XAVIER<br>PO BOX 364643<br>SAN JUAN, PR 00936-4643 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91803 | $ 415,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 335 | GONZALEZ MANRIQUE, MIGUEL A.<br>14 AMAPOLA ST.<br>APT. 1001<br>URB BIASCOCHEA<br>CAROLINA, PR 00979 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15561 | $ 58,057.45 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 336 | GONZALEZ NOVO, ENRIQUE<br>MANS GARDEN HLS<br>F3 CALLE 6<br>GUAYNABO, PR 00966-2710 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6361 | $ 195,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 337 | GONZALEZ OJEDA, DOMINGO A<br>PO BOX 231<br>ROAD 528 KM 2.0<br>JAYUYA, PR 00664 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27393 | $ 65,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | GONZALEZ PASSALACQUA, JULIA MARGARITA<br>102 PASEO DEL PRINCIPE<br>PONCE, PR 00716-2849 | 6/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 63565 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 339 | GONZALEZ, ANGEL A.  RODRIGUEZ<br>300 BLVD DE LA MONTANA BOX 646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18249 | $ 42,420.04 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 340 | GONZALEZ, JAVIER<br>2606 LINDARAJA - LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12453 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 341 | GONZALEZ, MILTON R.<br>135 CALLE MIMOSA URB. STANA MARIA<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22291 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 342 | GONZALEZ, NESTOR DURAN<br>550 AVE. DE LA CONSTITUCION APT. 1206<br>SAN JUAN, PR 00901 | 12/12/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 354 | $ 350,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 343 | GONZALEZ, SANDRA<br>1341 ALDEA<br>APT 601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24333 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 344 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN<br>PASEO DE LA FUENT C-5 TIVOLI ST<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40064 | $ 345,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 345 | GONZALEZ-DIEZ, MARIANO E<br>PO BOX 9945<br>ARECIBO, PR 00613-9945 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9101 | $ 763,720.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 346 | GONZALEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15670 | $ 145,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 347 | GONZALEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15678 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 348 | GONZÁLEZ-MORALES, IVONNE<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27011 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 349 | GONZÁLEZ-MORALES, IVONNE<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26944 | $ 145,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 350 | GONZE, JOSHUA<br>223 N. GUADALUPE ST. #436<br>SANTA FE, NM 87501 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1941 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | GOODKIN, MORTIMER<br>5779 FOUNTAINS DRIVE S.<br>LAKE WORTH, FL 19920 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9912 | $ 47.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 352 | GOODLOE PROPERTIES LIMITED PARTNERSHIP<br>LEONARD G WARDEN III<br>3024 BROOKEN HILL DRIVE<br>FORT SMITH, AR 72908 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12103 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 353 | GOODSON, BEVERLY B.<br>1800 WANDERING WAY DRIVE<br>CHARLOTTE, NC 28226 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2655 | $ 50,726.74 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 354 | GOODSON, JOE M.<br>1800 WANDERING WAY DRIVE<br>CHARLOTTE, NC 28226 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3407 | $ 20,265.42 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 355 | GOTEINER, ROSE<br>HANNAH KLEBER<br>950 FARM HAVEN DR.<br>ROCKVILLE, MD 20852 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9248 | $ 32,424.60 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 356 | GOTTLIEB, ARI<br>1650 OAKWOOD DR<br>APT E220<br>NARBERTH, PA 19072 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2881 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | GRACE AND JAMES WILLIAMS<br>8023 S. SANGAMON ST<br>CHICAGO, IL 60620 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25090 | $ 1,950.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 358 | GREAT AMERICAN INSURANCE COMPANY<br>RONALD E. GOLD, ESQ.<br>FROST BROWN TODD LLC<br>3300 GREAT AMERICAN TOWER<br>301 E. FOURTH STREET<br>CINCINNATI, OH 45202 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28202 | $ 9,952,468.75* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 359 | GREEN, ABRAHAM<br>92-30 56TH AVE, APT. 4J<br>ELMHURST, NY 11373 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1542 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 360 | GREENBERG, ALLEN<br>C/O WALDEN<br>156 W. 56 ST. STE 900<br>NEW YORK, NY 10019 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7350 | $ 45,823.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 361 | GREENFIELD, ALAN<br>GREENFIELD FAMILY INVESTORS<br>28 SCHWEINBERG DRIVE<br>ROSELAND, NJ 07068 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1166 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 362 | GREGORIO E. TERC SOTO PROFIT SHERING<br>PO BOX-10670<br>PONCE, PR 00732-0670 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31024 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 363 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN) 6 MACDONALD PLACE SCARSDALE, NY 10583 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25658 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 364 | GREKORY EQUIPMENT CORP PO BOX 192384 SAN JUAN, PR 00919-2384 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13876 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 365 | GRIANNGIN GRANTOR AND LIVING TRUST ANGEL ROBERTO RIVERA LEBRON, CPA P.O. BOX 362503 SAN JUAN, PR 00936-2503 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6367 | $ 106,729.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 366 | GRIFFIN, CAROLYN 6336 PENNYROYAL WAY CARMICHAEL, CA 95608 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6290 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 367 | GROENNOU, BRUNILDA 12-16 ELLERY ST. 403 CAMBRIDGE, MA 02138 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7693 | $ 21,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 368 | GROSS, LYNNE M. 35373 BAYSIDE GARDENS RD NEHALEM, OR 97131 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4924 | $ 23,342.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | GROSS, PHILIP D.<br>30 WINFIELD WAY<br>SPRINGFIELD, NJ 07081 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4180 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 370 | GROSSMAN, JOSHUA B AND ROBERTA S<br>1830 WATERS EDGE DR<br>JOHNSON CITY, TN 37604 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4836 | $ 34,739.95 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 371 | GROSSMAN, KAREN G<br>16873 NW BERNIETTA CT.<br>PORTLAND, OR 97229 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5144 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 372 | GROUP OF EIGHTEEN CORPORATION<br>CALLE RAY FRANCIS 327<br>GUMPALS, PR 00969 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2063 | $ 1,715,687.52 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 373 | GUARIGLIA, LAWRENCE M<br>20 CORNELL ROAD<br>CRANFORD, NJ 07016 | 4/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8275 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 374 | GUILLERMO MARXUACH & ADRIANA IRIZARRY<br>827 JOSE MARTI ST. APT. 201, COND JOAN<br>SAN JUAN, PR 00907 | 4/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5055 | $ 310,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------|------|--------|------|------|
| 375 GUPTA, PRAKASH<br>100 CHRISTOPHER COLUMBUS DR<br>APT 2013<br>JERSEY CITY, NJ 07302 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1091 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 376 GUTIERREZ FERNANDEZ, JORGE<br>827 CALLE MARTI COND. JOAN APT.102<br>SAN JUAN, PR 00907 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8437 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 377 GUTIERREZ, ELOY<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR 00966 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24608 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 378 GUTIERREZ-FERNANDEZ, FIDEICOMISO<br>548 HOARE ST.<br>APT 11<br>SAN JUAN, PR 00907 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8559 | $ 2,780,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 379 GUTTENDORF JR, RICHARD A<br>1735 ELK FOREST ROAD<br>ELKTON, MD 21921 | 3/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2701 | $ 13,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 380 GUTTMAN, INGE W.<br>14801 PENNFIELD CIRCLE, #410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48711 | $ 112,906.20 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva

Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | GUZMAN DE AMADOR , IRMITA<br>5 CARR 833<br>APT 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42179 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 382 | GUZMAN DE AMADOR, IRMITA<br>5 CARR. 833 APT. 1203B<br>GUAYNADO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27483 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 383 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833 APT 1203B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41963 | $ 230,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 384 | GUZMAN DE AMADOR, IRMITA<br>5 CARR 833<br>APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40956 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 385 | GUZMAN DE VINCENTY, MARGARITA<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 9/1/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 197 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 386 | GUZMAN GEIGEL, CARMELO<br>TERRAZAS DE GUAYNABO<br>G 12 CALLE ROSA<br>GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28934 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 387 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE RD<br>TOWSAN, MD 21204 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22737 | $ 196,135.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 388 | GUZMAN WEBB, DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20585 | $ 222,918.85 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 389 | GUZMAN, BOLIVAR<br>URB. SAN GERARDO<br>290 CALLE DAKOTA<br>SAN JUAN, PR 00926 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20666 | $ 110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 390 | GUZMAN, LILLIAM<br>BROMELIA #34<br>PARQUE DE BUCARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91421 | $ 285,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 391 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYANABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32407 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 392 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38832 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | GUZMAN, LILLIAN<br>PARQUE DE BUCARE<br>34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43618 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 394 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45647 | $ 195,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 395 | GUZMAN, MANUEL A<br>HECTOR FIGUEROA VINCENTY, ESQ.<br>310 CALLE SAN FRANCISCO<br>SUITE 32<br>SAN JUAN, PR 00901 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5757 | $ 1,905,362.83 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 396 | GUZMAN, MARGARITA<br>1809 ALCAZAR - LA ALHAMBRA<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11793 | $ 380,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 397 | GWINN, JASON STUART AND JESSICA ANNE<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2016 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 398 | HAIDAR GRAU, MAGDA E.<br>URB. SANTA MARIA, CALLE MIMOSA #159<br>SAN JUAN, PR 00927 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8583 | $ 2,250,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 399 | HALPERT ASSET MANAGEMENT TRUST  U/A/D 3/27/96<br>5462 BARBADOS SQ<br>VERO BEACH, FL 32967 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3806 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 400 | HANCOCK, ALVIN E. & CAROLYN R.<br>43 MILLER DRIVE, E<br>BEAUFORT, SC 29907-2631 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4329 | $ 95,762.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 401 | HARRISON, DAVID L. & DOROTHY C.<br>423 NEW HARRISON BRIDGE ROAD<br>SIMPSONVILLE, SC 29680 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3359 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 402 | HARRY G STEELE NON-GST MARITAL TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID NO. 6994<br>ROBERT J MILLER (TRUSTEE)<br>C/O DAY PITNEY LLP<br>ONE CANTERBURY GREEN<br>STAMFORD, CT 06901 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16195 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 403 | HATO REY CINEMA, CORP<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20357 | $ 106,130.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 404 | HATTON RENTAS, RICARDO<br>278 AVE. CESAR GONZALEZ<br>SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 119425 | $ 910,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 405 | HATTON, ROBERT<br>214 ISABEL ST.MANSION REAL<br>COTTO LAUREL, PR 00780-2624 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39311 | $ 1,095,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 406 | HAWORTH, JEFF<br>12245 CALVIN CREEK<br>ARLINGTON, TN 38002 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4760 | $ 7,115.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 407 | HAZLETON IV, SAMUEL H.<br>4220 LAKEAHORE DR.<br>DIAMOND PT, NY 12824 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7198 | $ 9,974.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 408 | HBC HOLDINGS INC<br>5869 TORRE 1 AVE. ISLA VERDE<br>APT. 1010<br>CAROLINA, PR 00979 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3143 | $ 240,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 409 | HBC HOLDINGS INC<br>5869 TORRE 1 AVE.<br>ISLA VERDE APT. 1010<br>CAROLINA, PR 00979 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3145 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 410 | HECTOR L TORRES VILA<br>URB SAN FRANCISCO<br>97 AVE DE DIEGO<br>SAN JUAN, PR 00927 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2661 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 411 HECTOR LUIS MATTEI CALVO AND AMELIA BALASQUIDE FRAU<br>HECTOR L. MATTEI CALVO<br>H8 PASEO TREBOL - JARDI DE PONCE<br>PONCE, PR 00730-1851 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15509 | $ 265,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 412 HEIN, DONALD<br>14973 DREXEL ST<br>OMAHA, NE 68137-1741 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1318 | $ 45,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 413 HEIN, PETER C<br>101 CENTRAL PARK WEST 14E<br>NEW YORK, NY 10023 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10701 | $ 513,437.50* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 414 HERMIDA CELA, GUSTAVO A<br>URB. SAN FRANCISCO 209 CALLE TULIPAN<br>GUAYNABO, PR 00927-6222 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15386 | $ 10,006,679.46 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 415 HERMIDA, ANGEL G.<br>URB ALAMO<br>D1 SAN ANTONIO<br>GUAYNABO, PR 00969-4505 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35292 | $ 26,512.48* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 416 HERNANDEZ COLON, JOSE A<br>URB JACARANDA<br>B31 CALLE CLAVELLINA<br>PONCE, PR 00730-1639 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45004 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 417 | HERNANDEZ DENTON, FEDERICO RUPERT<br>1469 TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43186 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 418 | HERNANDEZ FUENTES, EMERITA<br>URB. VILLA RICA<br>AL 10 CALLE SOFIA<br>BAYAMON, PR 00959-4916 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24019 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 419 | HERNANDEZ GAY, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8387 | $ 550,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 420 | HERNANDEZ GONZALEZ , NEFTALI<br>604 BLVD MEDIALUNA<br>TERRAZAS DE PARQUE ESCORIAL APT 5202<br>CAROLINA, PR 00987 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20829 | $ 699,270.46 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 421 | HERNANDEZ MENDEZ, DRA BELEN<br>PO BOX 7103<br>PONCE, PR 00732 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16278 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 422 | HERNANDEZ ORTEGA, FRANCISCO<br>COND. LE RIVAGE<br>15 MARSELLES APT. 5W<br>SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14248 | $ 279,492.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 423 | HERNANDEZ ORTEGA, MAGALIE IRAIDA COND. LE RIVAGE 15 MARSELLES APT. 5W SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14151 | $ 121,990.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 424 | HERNANDEZ RODRIGUEZ, FREDDIE AZUCENA J9 JARDINES DE PONCE PONCE, PR 00730 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12381 | $ 13,100.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 425 | HERNANDEZ VINAS, VIVIAN PO BOX 335 GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 108972 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 426 | HERNANDEZ VINAS, VIVIAN PO BOX 335 GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 122500 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 427 | HERNANDEZ VINAS, VIVIAN PO BOX 335 GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 113564 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 428 | HERNANDEZ VINAS, VIVIAN PO BOX 335 GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 128869 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 429 | HERNANDEZ VINAS, VIVIAN<br>PO BOX 335<br>GARROCHALES, PR 00652-0335 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 160869 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 430 | HERNANDEZ, ELENA<br>PO BOX 191901<br>SAN JUAN, PR 00919-1901 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14999 | $ 1,085,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 431 | HERNANDEZ, JEANETTE<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8195 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 432 | HERNANDEZ, JEANETTE<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12575 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 433 | HERNANDEZ, JOSE D.  COCA<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18265 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 434 | HERNANDEZ, JUAN A<br>PO BOX 367059<br>SAN JUAN, PR 00936-7059 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13034 | $ 4,431,162.88 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 435 | HERNANDEZ, MARIXA<br>FI-5 CALLE D<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41515 | $ 380,873.13 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | HERNANDEZ, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8390 | $ 1,500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 437 | HIGBIE, CARLTON M<br>123 WEST LYON FARM DR.<br>GREENWICH, CT 06831 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4167 | $ 15,675.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 438 | HIMMELSTEIN, MATTHEW<br>100 S. LATERLACHEN AVE<br># 203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4276 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 439 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE.<br>#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4284 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 440 | HIRALDO, MARIA L<br>PO BOX 7594<br>CAROLINA, PR 00986 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12796 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 441 | HJALMAR FLAX<br>709 CALLE MIRAMAR APT 10 B<br>SAN JUAN, PR 00907 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30117 | $ 675,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 442 HOFER FAMILY LMT PARTNERSHIP<br>20 SHANNON LANE<br>COS COB, CT 06807 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 65807 | $ 7,049.01 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 443 HOFFMANN, MERYL<br>DENNIS GROSSMAN, ATTORNEY AT LAW<br>14 BOND STREET #600<br>GREAT NECK, NY 11021 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27090 | $ 210,750.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 444 HOLICK, PAUL M<br>9177 W 101 AVE<br>WESTMINSTER, CO 80021 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1231 | $ 5,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 445 HON. DANIEL R. DOMINGUEZ HERNANDEZ + LCDA. CARMEN IRIZARRY-DOMINGUEZ<br>1662 JAZMIN ST., URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34190 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 446 HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY 13090 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3695 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 447 HUFFMAN, TODD DAVID<br>25401 ADDINGTON CT.<br>PERRYSBURG, OH 43551 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1833 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 448 | HUMBERTO VIDAL, INC. P.O. BOX 21480 SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34082 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 449 | I-CHING, LEE 6F-2 NO.56. LANE 233 DAXING ST NORTH DISTRICT TAINAN CITY, TAIWAN R.O.C. | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18690 | $ 62,350.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 450 | ILEANA SALAZAR GARCIA RR 1 BOX 23057 ANASCO, PR 00610 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1190 | $ 212,130.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 451 | INFANZON MACHARGO, MARIA M URB. LA VILLA DE TORRIMAR 79 CALLE REINA ALEXANDRA GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23930 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 452 | INFANZON MACHARGO, MARIA M URB. LA VILLA DE TORRIMAR 79 CALLE REINA ALEXANDRA GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23948 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 453 | INFANZON, MARIA M 79 CALLE REINA ALEXANDRA URB. LA VILLA DE TORRIMAR GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17144 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 454 | INFANZON, MARIA M<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24973 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 455 | INFANZON, MARIA M<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26143 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 456 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23974 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 457 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24045 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 458 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24059 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 459 | INMOBILIARIA SAN ALBERTO, INC.<br>P.O BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51922 | $ 1,638,744.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 460 | IN-SHENG CHENG<br>6 HARDLEY DRIVE<br>CRANBURY, NJ 08512 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2955 | $ 36,119.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 461 | INSTITUTO DE MEDICINA INTEGRAL<br>C/O: FELIX MELENDEZ ORTIZ<br>RR-2 BOX 432<br>URB. LA REGATA<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 64336 | $ 677,806.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 462 | INSPIRA MENTAL HEALTH MANAGEMENT<br>1700 CALLE GARDENIA<br>URB SAN FRANCISCO<br>SAN JUAN, PR 00927 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46057 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 463 | INSTITUTO OFTALMICO DE BAYAMON COMBINED RET. PLAN<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8723 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 464 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN, ESQ.<br>COBIAN ROIG LAW OFFICES<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 52750 | $ 3,792,134.56 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 465 | INTEGRAND ASSURANCE COMPANY<br>EDUARDO J. COBIAN, ESQ.<br>P.O. BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 70639 | $ 5,449,802.06 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Tercera Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 466 | INTEGRAND ASSURANCE COMPANY EDUARDO J. COBIAN, ESQ. COBIAN ROIG LAW OFFICES P.O. BOX 9478 SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115651 | $ 3,581,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 467 | INTEGRAND ASSURANCE COMPANY EDUARDO J. COBIAN ROIG, ESQ. COBIAN ROIG LAW OFFICES P.O. BOX 9478 SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115669 | $ 1,560,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 468 | INTEGRAND ASSURANCE COMPANY EDUARDO J COBIAN, ESQ. P.O. BOX 9478 SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 100988 | $ 5,119,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 469 | INTEGRAND ASSURANCE COMPANY ATTN: EDUARDO J. COBIAN ROIG, ESQ. P.O. BOX 9478 SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 104242 | $ 5,040,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 470 | INTERGRAND ASSURANCE COMPANY EDUARDO J. COBIAN ROIG, ESQ. P.O. BOX 9478 SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 72689 | $ 1,619,280.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

### Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 471 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) ATTN. LEGAL DAPRTMENT 11 GREENWAY PLAZA SUITE,1000 HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10452 | $ 10,334,292.90 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 472 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) ATTN. LEGAL DEPARTMENT 11 GREENWAY PLAZA SUITE, 1000 HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10455 | $ 278,916.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 473 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10275 | $ 1,329,810.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 474 | INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA SUITE 1000 HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10448 | $ 2,950,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 475 | IRENE J. EELKEM, AS TRUSTEE OF THE IRENE J. EELKEMA REVOCABLE TRUST MICHAEL F. DOTY 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45848 | $ 65,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 476 | IRIGOYEN, NESTOR<br>URB. COLLEGE PARK<br>243 CALLE VIENA<br>SAN JUAN, PR 00921 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25408 | $ 420,458.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 477 | IRIZARRY ALVARADO, EFRAIN<br>PO BOX 9082<br>SAN JUAN, PR 00908 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3334 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 478 | IRIZARRY ROBLES, ORBEN<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32904 | $ 26,394.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 479 | IRIZARRY, ANIBAL<br>URB GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31597 | $ 48,097.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 480 | IRIZARRY, ANIBAL<br>GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35781 | $ 95,898.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 481 | IRIZARRY, ANIBAL<br>GARDENS HILLS SOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33328 | $ 65,612.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 482 | IRIZARRY, WILDA A<br>1600 TAMESIS ST<br>EL PARAISO<br>SAN JUAN, PR 00926-2952 | 6/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 70414 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 483 | ISABEL RAMIREZ DE ARELLANO, FIDEICOMISO<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24664 | $ 400,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 484 | ISABEL SUAREZ, MARIA<br>32 CALLE FRANCISCO OLLER<br>PONCE, PR 00730-1603 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35696 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 485 | IVELISE ALBARRAN IVELISSE BUONO ALBARRAN JNT TEN<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14327 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 486 | IVELISSE BUONO ALBARRAN AND MARCO A. ALBARRAN TC<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14204 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 487 | IVEY, MICHAEL J. AND JAN K.<br>8717 SE BRISTOL PK. DR.<br>HAPPY VALLEY, OR 97086 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3848 | $ 39,776.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 488 | IVEY, MICHAEL J. AND JAN K.<br>8717 SE BRISTOL PK DR.<br>HAPPY VALLEY, OR 97086 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3536 | $ 16,871.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 489 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16869 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 490 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30437 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 491 | IZQUIERDO STELLA, FRANCES J.<br>URB. JACARANDA<br>35015 CALLE EMAJAGUA<br>PONCE, PR 00730 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11781 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 492 | IZQUIERDO STELLA, HILDA A<br>1632 CALLE NAVARRA<br>PONCE, PR 00730-4059 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12314 | $ 250,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 493 | J. CADILLA, FIDEICOMISO ARTURO<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23813 | $ 575,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 494 | JA CARTAGENA TRUST<br>JOSE W. CARTAGENA<br>701 AVE PONCE DE LEON SUITE 401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25579 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 495 | JACOBY , JAYNE  W<br>4210 POINTE GATE DR<br>LIVINGSTON, NJ 07039 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6819 | $ 113,273.38 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 496 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 79330 | $ 380,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 497 | JAMES AND SHARON COHEN FAMILY TRUST<br>5015 SW DOSCH PARK LANE<br>PORTLAND, OR 97239 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3199 | $ 34,890.76 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 498 | JAMES P HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5727 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 499 | JAMES P. HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3236 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Tercera Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 500 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON PO BOX 211 HELENA, MT 59624 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15463 | $ 250,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | TOTAL | $ 2,050,219,967.38* |
|---|---|---|---|---|---|