# **EXHIBIT A**

Fifteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | PADILLA, ERNESTO<br>P.O. BOX 1746<br>MAYAGUEZ, PR 00681-1746 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19216 | $ 350,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 2 | PAGAN AYALA, AUREA E<br>PLAZA 4 D#6<br>QUINTA DEL RIO BAYAMON, PR 00961 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2597 | $ 266,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 3 | PAGAN PADILLA, ELVIN<br>586 CALLE ABOLICION URB. BALDRICH<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32413 | $ 160,005.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 4 | PAGLO SE<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4893 | $ 415,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 5 | PALMER ARRACHE, AUGUSTO R<br>PO BOX 27<br>YAUCO, PR 00698 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 162332 | $ 145,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 6 | PALO ALTO CONSULTING & MANAGEMENT CORP<br>PO BOX 8686<br>FDEZ JUNCOS<br>SAN JUAN, PR 00910-0686 | 4/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6025 | $ 380,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 7 | PALOS, LIO MARIA ISABEL<br>CALLE ARANA A-18<br>COLINAS DE PARAZEILLE<br>GUAYNABO, PR 00969 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12248 | $ 21,210.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9217 | $ 216,489.82 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 9 | PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8546 | $ 415,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 10 | PAREDES , GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 107069 | $ 244,642.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 11 | PARKER, ALBERT J. AND KATHLEEN C.<br>177 HICKORY POINTE DRIVE<br>ATHENS, GA 30605 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7831 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 12 | PASARELL, LUZ J<br>1714 MARQUESA<br>PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12126 | $ 300,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 13 | PASTOR, CARMEN G.<br>EMILIO E. SOLE-DE LA PAZ ESQ.<br>RAFAEL G. MARTINEZ-GEIGEL ESQ<br>PO BOX 12354<br>SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29132 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 14 | PASTOR, CARMEN G.<br>EMILIO E. SOLE-DE LA PAZ, ESQ.<br>RAFAEL G. MARTINEZ-GEIGEL ESQ<br>P.O. BOX 12354<br>SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29372 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | PATRICIA O HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5726 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 16 | PATRICIA O HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06<br>36 EAST 1500 SOUTH<br>BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5620 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 17 | PATRICIO LOPEZ-DUPREY, RENE<br>2019 PASSCO DR.<br>SEBRING, FL 33870-1720 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27156 | $ 5,038.18 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 18 | PAULSON FAMILY TRUST<br>ERIC N. PAULSON<br>11138 SIMPSON RD SE<br>AUMSVILLE, OR 97325 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5092 | $ 19,527.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 19 | PAVLOFF, JOHN<br>6326 BELMONT RD.<br>LOVELAND, OH 45140 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5315 | $ 8,384.85 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 20 | PEDRAZA COLON, JUAN F<br>TURABO GARDENS<br>A 43 CALLE 37<br>CAGUAS, PR 00725 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35329 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 21 | PEDRO J. YAMBO SPECIAL ACCT GYB<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR 00961-3009 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1998 | $ 70,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | PEDRO LARACUENTE VAZQUEZ AND PROVIDENCIA RIVERA PAGAN<br>PO BOX 548<br>MAYAGUEZ, PR 00681-0548 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10026 | $ 540,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 23 | PEDROSA, HECTOR J.<br>PO BOX 9023963<br>SAN JUAN, PR 00902-3963 | 7/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 160814 | $ 647,151.23 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 24 | PEGGY J HYDE TTEE, PEGGY JANE HYDE LIVING TRUST U/A8/12/11<br>108 DORADO CT<br>PLANT CITY, FL 33566-6720 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6595 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 25 | PENA-ROBLES, FERNANDO L.<br>J8 AVE. SAN PATRICIO APT. 2<br>GUAYNABO, PR 00968 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7753 | $ 270,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 26 | PENIZA, CARLOS A.<br>PO BOX 800102<br>COTO LAUREL, PR 00780-0102 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8820 | $ 165,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 27 | PENIZA-DAVILA, ANA MARIA<br>PO BOX 544<br>MERCEDITA, PR 00715-0544 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8259 | $ 190,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 28 | PERAL INVESTMENT CORPORATION<br>100 PASEO SAM PABLO, SUITE 501<br>BAYAMON, PR 00961-7028 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15015 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 29 | PERDOMO FERRER, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15846 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | PERDOMO FERRER, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15978 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 31 | PERDOMO-FERRER TTE, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11641 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 32 | PERDUE, RICHARD A<br>10119 WANNA ST SW<br>TACOMA, WA 98498 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24012 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 33 | PEREZ , REINALDO VINCENTY<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44929 | $ 675,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 34 | PEREZ ARNAU, ROBERTO<br>205 INT 11 BO SANTANA<br>ARECIBO, PR 00612 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5516 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 35 | PEREZ CARDONA, EVELYN<br>MILDRED PEREZ<br>1303 MAGDALENA AVE<br>SAN JUAN, PR 00907 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2367 | $ 190,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 36 | PEREZ DIAZ, CARLOS<br>URB GARDEN HILLS D5 CALLE SUN VALLEY<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26736 | $ 2,297,572.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 37 | PEREZ DIAZ, CARLOS<br>URB GARDEN HILLS D5 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45880 | $ 2,297,572.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | PEREZ GARCIA, JOSE MIGUEL<br>URB SANTA MARIA B118<br>SABANA GRANDE, PR 00637 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28237 | $ 95,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR 00792 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11321 | $ 165,266.23 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | PEREZ MONTERO, CLARISSA<br>MURANO LUXURY APARTMENTS<br>1 AVE PALMA REAL APT 1102<br>GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8488 | $ 289,320.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | PEREZ PEREZ, LOMBARDO<br>URB. ALHAMBRA, 2009 CALLE SEVILLA<br>PONCE, PR 00716-3827 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7799 | $ 276,735.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | PEREZ RAMIREZ, LIZZETTE D<br>206 ZORZAL URB. MONTEHIEDRA<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 144253 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | PÉREZ REYES, SONIA I<br>2 COND SANDY HLS W APT 9B<br>LUQUILLO, PR 00773-2115 | 4/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8251 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | PEREZ RIVERA, JOHNNY<br>P.O. BOX 335294<br>PONCE, PR 00733-5294 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34206 | $ 35,646.71 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | PEREZ TORRES, FIDEICOMISO HERMANOS ORIENTAL BANK AS TRUSTEE PO BOX 191429 SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37332 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | PEREZ VILLARINI, RAFAEL PARQUE DE BUCARE II 16 CALLE TUREY GUAYNABO, PR 00969 | 1/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 418 | $ 178,529.96 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | PEREZ VINAS, NELISAMAR URB. EST. DE TORTUGUERO 124 TOLEDO VEGA BAJA, PR 00693 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9312 | $ 104,655.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | PEREZ, CECILIA 14019 WETHERSFIELD TER. CT. CHESTERFIELD, MO 63017 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14003 | $ 2,192.52* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | PEREZ, GEMA PO BOX 364704 SAN JUAN, PR 00936-4704 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9822 | $ 53,025.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | PEREZ, HECTOR X. 165-C VILLA ST. PONCE, PR 00730 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11533 | $ 490,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | PEREZ, REINALDO VINCENTY 917 CALLE ISAURA ARNAU SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44033 | $ 365,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Fifteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | PEREZ, REINALDO VINCENTY<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44175 | $ 405,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 53 | PEREZ-SOTO, ENID<br>PO BOX 789<br>HUMACAO, PR 00792 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11448 | $ 232,809.40 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 54 | PESANTE ARMSTRONG, DANIEL<br>13155 ADAMS ST<br>BROOKSVILLE, FL 34613 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10357 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 55 | PESQUERA LOPEZ, CARLOS<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20443 | $ 435,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 56 | PESQUERA TEISSONNIERE, CARLOS<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26653 | $ 1,890,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 57 | PESQUERA TEISSONNIERE, MARIA A<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21413 | $ 1,765,000,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 58 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3954 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 59 | PETROVICH , JANICE<br>PO BOX 9022305<br>SAN JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 59273 | $ 27,064.48 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | PETROVICH, JANICE<br>PO BOX 9022305<br>SAN JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49452 | $ 150,004.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 61 | PETROVICH, JANICE<br>PO BOX 9022305<br>SAN  JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 59284 | $ 53,064.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 62 | PHILIPPE O. BEAUCHAMP-OLIVERAS AND ADRIANA BULTRON-RODRIGUEZ<br>1511 PONCE DE LEON AVE.<br>PASEO SAN MATEO #631<br>SAN JUAN, PR 00909 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21603 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 63 | PHYLLIS NAKAMURA & JOSLYN IKEDA<br>PO BOX 69<br>CAPT COOK, HI 96704 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2384 | $ 10,509.15 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 64 | PICKARTS, DOUGLAS  A<br>4001 E DOUGLAS AVENUE APT 4<br>WICHITA, KS 67218-1000 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13629 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 65 | PICO ABARCA , EMELIE<br>MANS GARDEN HILLS, F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115182 | $ 148,400.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 66 | PICO ABARCA, EMELIE<br>MANS GARDEN HILLS, F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 85250 | $ 324,850.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | PICO ABARCA, EMELIE<br>MANS GARDEN HILLS<br>F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 126697 | $ 211,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | PICO ABARCA, EMELIE<br>MANS GARDEN HILLS<br>F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114552 | $ 277,040.79 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | PICO ABARCA, EMELIE<br>MAVIS GARDEN HILLS, F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115205 | $ 85,243.33 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | PICÓ MUÑOZ, JAIME ARTURO<br>URB. ALTO APOLO<br>2102 CALLE MILETO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10948 | $ 110,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | PICO VIDAL, ARTURO<br>P.O. BOX - 7545<br>PONCE, PR 00732-7545 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11806 | $ 225,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | PICO VIDAL, ISABEL<br>564 INDEPENDENCIO ST<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42654 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41954 | $ 265,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39073 | $ 225,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 75 | PICO VIDAL, JUAN A<br>P.O. BOX 80180<br>COTO-LAUREL, PR 00780 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45812 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 76 | PIERCE VALDES, FRANCIS  I.<br>CALLE 10 #9<br>ALTURAS DE TORRIMAR<br>GUAYNABO, PR 00969-3429 | 4/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6137 | $ 60,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 77 | PIERCE VALDES, FRANCIS I<br>CALLE 10 # 9, ALTURAS DE TORRIMAR<br>GUAYNABO, PR 00969 | 4/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5037 | $ 35,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 78 | PIESTER, ROBERT<br>BILL PIESTER<br>3641 EUFAULA AVE.<br>MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5128 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 79 | PINERO GONALEZ, LUIS R<br>COND. MIRADOR DEL PARQUE<br>APT. 203-1<br>J.B. RODRIGUEZ STREET<br>SAN JUAN, PR 00918 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16029 | $ 110,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 80 | PISCITELLI, AIDA<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA 23112 | 3/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3244 | $ 19,532.59 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Fifthteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | PLAZA ESCORIAL CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20785 | $ 106,130.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 82 | PLEENER, LARRY J.<br>63 EAGLE CHASE<br>WOODBURY, NY 11797 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2182 | $ 105,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 83 | POCHET GONZALEZ, PATRICIA<br>100 AVENIDA DEL ESPIRITU SANTO<br>APT. 3-101<br>CAGUAS, PR 00725-3034 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29112 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 84 | POCHET GONZALEZ, PATRICIA<br>100 AVENIDA DEL ESPIRITU SANTO<br>APT. 3-101<br>CAGUAS, PR 00725-3034 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31253 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 85 | POINT GUARD INSURANCE COMPANY<br>PO BOX 9023976<br>SAN JUAN, PR 00902-3976 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 116727 | $ 1,700,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 86 | POLA, CARMEN ROSA<br>PO BOX 336841<br>PONCE, PR 00733 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12107 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 87 | POMALES CASTRO, MIGUEL<br>P.O. BOX 71325 PMB92<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22511 | $ 350,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Fifteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | POMALES CASTRO, MIGUEL<br>PO BOX 71325 PMB92<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21891 | $ 140,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | POMALES CASTRO, MIGUEL<br>P.O. BOX 71325 PMB92<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22513 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | POMPO, MARY ALICE<br>120 E. WASHINGTON ST<br>SUITE 520<br>SYRACUSE, NY 13202 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16939 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | PONCE DE LEON, CARLOS A<br>267 SANJORGE APT.10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24558 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | PONCE DE LEON, CARLOS A.<br>267 SAN JORGE- APT. 10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25159 | $ 80,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | PONCE DE LEON, CARLOS A.<br>267 SAN JURGE - APT. 102<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29654 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11354 | $ 60,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10551 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 96 | PONS-PAGAN, DORIS ZOE<br>ALTS BORINQUEN GARDENS<br>KK-6 ORCHID ST<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26631 | $ 106,291.70* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 97 | PONT PAGAN, EDGAR F<br>PO BOX 21417<br>SAN JUAN, PR 00928-1417 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30345 | $ 35,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 98 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10824 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 99 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS. APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10831 | $ 145,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 100 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10832 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 101 | POOLE, SARAH G<br>2402 SCENIC VIEW LANE<br>CHAPEL HILL, NC 27516 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18789 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | POPULAR HIGH GRADE FIXED INCOME FUND, INC.<br>ATTN: HECTOR RIVERA AND JORGE VELEZ<br>209 MUNOZ RIVERA 2ND LEVEL<br>HATO REY, PR 00918 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36093 | $ 16,900,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | POPULAR INCOME PLUS FUND, INC.<br>JOAQUIN PEREZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA<br>2ND LEVEL<br>HATO REY, PR 00918 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47447 | $ 5,000,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | PORRATA FERNANDEZ, MARIA TERESA<br>CALLE HASTING Z-21, GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7150 | $ 35,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | PORRATA FERNANDEZ, MARIA TERESA<br>CALLE HASTING Z-21<br>GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7203 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | PORRATA FERNANDEZ, MARIA TERESA<br>CALLE HASTING Z-21<br>GARDEN HILLS<br>GUAYNABO, PR 00926 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13415 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | PORRATA FERNÁNDEZ, MARÍA TERESA<br>CALLE HASTING Z-21, GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7217 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | PORRATA FERNÁNDEZ, MARÍA TERESA<br>CALLE HASTING Z-21 GARDEN HILLS,<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7248 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | PORRATA FERNÁNDEZ, MARÍA TERESA<br>CALLE HASTING, Z-21, GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7253 | $ 300,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | PORRATA FERNÁNDEZ, MARÍA TERESA<br>CALLE HASTING Z-21, GARDEN HILLS<br>GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7199 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | PORTILLA DELGADO, MARIA M<br>BOSQUE DE LOS FRAILES<br>9 FRAY INIGO ST.<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10816 | $ 380,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | PORTILLA, JOSE R<br>1226 DON QUIJOTE<br>PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29543 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | PORTILLA, JOSE R.<br>1226 DON QUIJOTE ST.<br>PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31445 | $ 1,500,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | PRESTON , MICHAEL  R<br>8911 S. BLUE CREEK RD<br>EVERGREEN, CO 80439 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7100 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | PRETE, JAMES A.<br>612 BEACH RD STE 101<br>SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13957 | $ 1,727,891.12 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Fifteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. ATTN: GENERAL COUNSEL 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22752 | $ 3,525,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22450 | $ 58,086,616.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. WHITE & CASE LLP ATTN: JOHN K CUNNINGHAM AND ROBBIE T. BOONE, JR. 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25709 | $ 6,393,664.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | PUERTO RICO FIXED INCOME FUND II, INC. ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. WHITE & CASE LLP SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21341 | $ 40,763,132.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | PUERTO RICO FIXED INCOME FUND III, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21297 | $ 44,045,521.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | PUERTO RICO FIXED INCOME FUND IV, INC WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBERT T. BOONE, JR. SOUTHEAST BISCAYNE BLVD., SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21359 | $ 57,733,570.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | PUERTO RICO FIXED INCOME FUND V, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21587 | $ 23,184,369.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 123 | PUERTO RICO FIXED INCOME FUND VI, INC. C/O WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM; ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22247 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 124 | PUERTO RICO FIXED INCOME FUNDS INC WHITE & CASE LLP JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22672 | $ 21,080,043.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 125 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26036 | $ 11,570,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 126 | PUERTO RICO INVESTORS BOND FUND I WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33764 | $ 27,855,160.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | PUERTO RICO INVESTORS TAX-FREE FUND III, INC WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM; ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33773 | $ 24,950,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 128 | PUERTO RICO INVESTORS TAX-FREE FUND INC. II WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33687 | $ 19,112,218.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 129 | PUERTO RICO INVESTORS TAX-FREE FUND IV, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34838 | $ 23,767,030.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 130 | PUERTO RICO INVESTORS TAX-FREE FUND V, INC. ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER, SUITE 4900 MIAMI, FL 33131 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29975 | $ 30,865,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 131 | PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. ATTN: GENERAL COUNSEL 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37733 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 132 | PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 6/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33681 | $ 61,499,189.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | PUERTO RICO INVESTORS TAX-FREE FUND, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. SOUTHEAST FINAICAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33297 | $ 20,399,449.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY #33 RESOLUCION STREET, SUITE 702 SAN JUAN, PR 00920-2707 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 163864 | $ 450,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | PUERTO RICO MORTGAGE-BACKED & U.S. GOVERNMENT SECURITIES FUND, INC. CLAUDIO D. BALLESTER 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26629 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | PUERTO RICO SALES TAX FING CORP SALES TAX REV BDS COFINA 2009A JOHN ANDRZEJEWSKI 663 11TH AVE S NAPLES, FL 34102 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1613 | $ 90,275.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | PUIGDORFILA, MARIA ISABEL NUM. K-4, STREET K, VILLA CAPARRA GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 61530 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | PUIGDORFILA, MARIA ISABEL NUM. K-4, STREET K, VILLA CAPARRA GUAYNABO, PR 00966 | 7/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 107654 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | PURCELL , VIVIAN 1507 AVE ASHFORD TENERIFE APT 901 SAN JUAN, PR 00911-1110 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10609 | $ 667,906.15 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | PUSL, KENNETH E & CORNELIA M<br>27013 CARMELITA DRIVE<br>VALENCIA, CA 91355-4972 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18593 | $ 693.76 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 141 | QUALITY & RELIABLE SERVICES INC<br>EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 87407 | $ 123,213.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 142 | QUEBRADA BONITA CRL<br>EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 53770 | $ 1,060,019.99 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 143 | QUILICHINI TEISSONNEDE, MANUEL A<br>1629 SANTA EDUVIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32616 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 144 | QUILICHINI TEISSONNEDE, MANUEL A<br>1629 SANTA EDUVIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46960 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 145 | QUILICHINI TEISSONNIERE, MANUEL A<br>1629 SANTA EDWIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25368 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 146 | QUILICHINI TEISSONNIERE, MANUEL A.<br>1629 SANT EDUVIGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31871 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | QUILICHINI, HUGO L<br>2437 AVE. JOSE DE DIEGO<br>PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36419 | $ 10,600.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 148 | QUILICHINI, HUGO L<br>2437 AVE. JOSE DE DIEGO<br>PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43535 | $ 74,074.62* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 149 | QUINN CARRADY, ANDREW C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16687 | $ 159,075.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 150 | QUINN CARRADY, ANDREW C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29027 | $ 55,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 151 | QUINN CARRADY, ANDREW C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29031 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 152 | QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28604 | $ 159,075.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 153 | QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28856 | $ 55,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 154 | QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28885 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | QUINN CARRADY, JASON C<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28259 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | QUINN CARRADY, JASON C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28381 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | QUINN CARRADY, JASON C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27573 | $ 159,075.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | QUINONES LARACUENTE, WANDA<br>BOX 402<br>SAN GERMAN, PR 00683 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13844 | $ 76,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | QUINONES SOTO, RAFAEL A.<br>F1 TREBOL URB. JARDINES DE PONCE<br>PONCE, PR 00730-1845 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14460 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | QUINT, NITA<br>7411 WOODBINE AVE<br>PHILADELPHIA, PA 19151 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5694 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | QUINTERO, SONIA M.<br>2 CALLE MADRID APT. 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR 00907-2421 | 7/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 161084 | $ 303,931.24 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | QUINTIN RIVERA SEGARR, ENDI TORRO TORRES AND THE CONJUGAL PARTNERSHIP<br>PO BOX 8188<br>CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114441 | $ 73,250.44 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | R G & DEETTE M HOCH FAM TRUST<br>ROBERT G HOCH JR<br>245 OAK HILL DR<br>TROPHY CLUB, TX 76262 | 4/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4373 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | R. AMATO CREDIT SHELTER TRUST<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13635 | $ 63,770.75 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22394 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | RADAMÉS MUÑIZ AND EMMA M. DE MUÑIZ<br>ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>P O BOX 70294<br>SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43896 | $ 322,767.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | RAFAEL E FIGUEROA & DORIS FIGUEROA<br>BOX 965<br>ADJUNTAS, PR 00601 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25811 | $ 111,722.47 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | RAFAEL E TORRES TORRES & NORA YORDAN DE TORRES<br>URB JACARANDA<br>35123 ARAGUANEY ST<br>PONCE, PR 00730-1686 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6880 | $ 106,350.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | RAFAEL J VALLEJO AND DORIS E CHINEA<br>184 PAJUIL MILAVILLE<br>SAN JUAN, PR 00926 | 5/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24144 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | RAFAEL J. JIMENEZ CSP<br>PO BOX 1793<br>LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11332 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33339 | $ 31,058.75 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | RAFAEL RIOS RODRIGUEZ Y LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33325 | $ 51,437.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | RAFAEL RIOS RODRIGUEZ Y LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33342 | $ 20,740.81 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR.<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3371 | $ 8,464.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR.<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3699 | $ 13,168.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR<br>NEWPORT, OR, 97365 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3771 | $ 19,955.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | RALDIRIS, CARMEN I.<br>511 MADISON AVE<br>COAL MABLEY, FL 33134 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41339 | $ 195,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 178 | RAMADHYANI, RACHEL B AND SATISH<br>132 CECIL STREET SE<br>MINNEAPOLIS, MN 55414 | 3/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3163 | $ 24,187.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 179 | RAMIREZ DE ARELLANO, ALFRED<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 7/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 109748 | $ 801,730.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 180 | RAMIREZ DE ARELLANO, ISABELA<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41148 | $ 215,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 181 | RAMIREZ GARRATON, EVELYN<br>#136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 88740 | $ 500,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 182 | RAMIREZ RODRIGUEZ, ADALBERTO<br>PO BOX 1320<br>CABO ROJO, PR 00623 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2995 | $ 15,793.70 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 183 | RAMIREZ RODRIGUEZ, ADALBERTO<br>PO BOX 1320<br>CABO ROJO, PR 00623 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8923 | $ 15,793.70 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | RAMIREZ VAZQUEZ, YAMIL<br>CALLE OLMO Z-8<br>VALLE HERMOSO<br>HORMIGUEROS, PR 00660 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2596 | $ 105,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | RAMIREZ, ADELA<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34866 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | RAMIREZ, CARMEN E.<br>1662 JAZMIN - URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30638 | $ 250,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | RAMIREZ, IRENE<br>URB. VISTA AZUL C32 CALLE 13<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45864 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHER<br>COND HATO REY PLAZA<br>200 AVE JESUS T PINEIRO APT 14H<br>SAN JUAN, PR 00918-4156 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29573 | $ 101,885.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ<br>COND MEADOWS TOWER APT 5B<br>H3 AVENIDA SAN PATRICIO<br>GUAYNABO, PR 00968 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 53651 | $ 3,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | RAMOS MARTIN, GERARD<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24469 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | RAMOS MARTIN, ROBERT<br>37 FRANCISCO OLLER STREET<br>PONCE, PR 00730 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28061 | $ 1,000,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 192 | RAMOS MARTIN, RONALD<br>139 CARR. 177 COND. SANTA MARIA 1204<br>SAN JUAN, PR 00926 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14995 | $ 265,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 193 | RAMOS PEREIRA, RAUL<br>EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 54388 | $ 100,001.67 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 194 | RAMOS ROMAN, MAYRA I<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16263 | $ 105,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 195 | RAMOS VERA, ELIGIO<br>BRISAS PARQUE ESCORIAL APTO 1601<br>CAROLINA, PR 00987 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10781 | $ 73,641.60 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 196 | RAMOS, SANDRA<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21131 | $ 25,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 197 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9883 | $ 68,783.45 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15230 | $ 68,783.45 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 199 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON<br>136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 86416 | $ 1,750,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 200 | RAUL L. BRAS AND ILEANA CASANOVA<br>COND.CORAL BEACH TOWER 1, 5869, AVE. ISLA VERDE APTO 516<br>CAROLINA, PR 00979-5712 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22702 | $ 77,285.53 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 201 | RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR 00936 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16638 | $ 175,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 202 | RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR 00936-6029 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19272 | $ 500,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 203 | RB CONSTRUCTION GROUP<br>PO BOX 366029<br>SAN JUAN, PR 00936 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17835 | $ 600,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 204 | REEDY, GEORGE T<br>14 RISING MEADOW LANE<br>TAYLORS, SC 29687 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5098 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 205 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4014 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | REICHHARDT TEN COM, JOHN R & ANN M<br>3546 WILD HORSE CT.<br>LOVELAND, CO 80538 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2615 | $ 1,100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | RENE PINTO-LUGO / MYRNA LOPEZ-GONZALEZ<br>MADRID STREET #1 LAKESHORE<br>CONDOMINIUM APT.8-A<br>SAN JUAN, PR 00907 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23597 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | RENE TORREGROSA NOLLA AND NECTAR DE LA ROSA DE TORREGROSA<br>TERRAZA PARQUE ESCORIAL, APT 1109<br>CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40518 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | RENE TORREGROSA NOLLA/NECTAR DELA ROSA DE TORREGROSA<br>TERRAZAS PAUQUE ESCORIAL APT 1109<br>CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30839 | $ 60,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | REPARTO INDUSTRIAL CORUJO, INC<br>GLADYS A. CORUJO<br>URB. SAN IGNACIO<br>1701 SAN ESTEBAN ST.<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21600 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | REPUBLIC INDEMNITY COMPANY OF AMERICA<br>RONALD E. GOLD, ESQ.<br>FROST BROWN TODD LLC<br>3300 GREAT AMERICAN TOWER<br>301 E. FOURTH ST<br>CINNCINATI, OH 45202 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28766 | $ 647,125.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | REXACH DE MORELL, ELSA  M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10234 | $ 29,999.99 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | REXACH FELICIANO, MARIA DEL CARMEN<br>283 CALLE TUBINGEN, EXT. COLLEGE PARK<br>SAN JUAN, PR 00921 | 7/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114851 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 214 | REXACH MATOS, KENNETH  A<br>PO BOX 363295<br>SAN JUAN, PR 00936 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7070 | $ 330,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 215 | REXACH, HANS<br>PO BOX 191167<br>SAN JUAN, PR 00919-1167 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 77230 | $ 189,394.24 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 216 | REXACH, HENRY H<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9359 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 217 | REXCO CAPITAL LLC<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10235 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 218 | REYES LISTE, FIDEICOMISO<br>PO BOX 720<br>TOA ALTA, PR 00954 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19623 | $ 390,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 219 | REYES MADRAZO, MARIA DEL C<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR 00966 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45581 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | REYES NELSON, CIURO<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24883 | $ 12,864.71 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | REYES REYES, CARMEN M.<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR 00692 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6937 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | REYES VIDAL, CARLOS H.<br>625 AVE. PONCE DE LEÓN<br>SAN JUAN, PR 00917-4819 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 56503 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | RIBAS SALVAT, JOSE E<br>EXT ROOSEVELT<br>417 RAFAEL LAMAR<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17951 | $ 42,751.51* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | RICHARD I. VESOLE, TRUSTEE FBA RICHARD I. VESOLE TRUST U/A/D 7/23/99<br>RICHARD VESOLE<br>2490 HEATHER GLEN AVE<br>BETTENDORF, IA 52722 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8511 | $ 52,750.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | RICHARD PRICE AND SARA PRICE TRS FBO CHARLES SPECIAL TRUST<br>4AMAR032006<br>CHARLES SPECIAL TRUST<br>10740 SONGSPARROW CT.<br>LAS VEGAS, NV 89135 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6408 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | RIO HONDO CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19866 | $ 487,830.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | RIOS BERLY, AGNES B. VICTOR M. RIVERA RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6355 | $ 259,925.30 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 228 | RIOS BERLY, AGNES B. VICTOR M. RIVERA RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 80398 | $ 259,925.30 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 229 | RIOS MONTOYA, MELISSA 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22126 | $ 5,345.83* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 230 | RITA C STEELE REV TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID 3361 C/O DAY PITNEY LLP ROBERT J MILLER (TRUSTEE) ONE CANTERBURY GREEN STAMFORD, CT 06901 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15895 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 231 | RIVERA ABREU, JUAN C PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22678 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 232 | RIVERA ABREU, JUAN C PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22373 | $ 445,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 233 | RIVERA CRUZ, JAIME PO BOX 1042 CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 126526 | $ 130,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | RIVERA GARCIA, LIAJAY<br>PO BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115209 | $ 15,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | RIVERA GONZALEZ, EVELYN<br>105 QUENEPA MILAVILLE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15768 | $ 340,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | RIVERA HUDDERS, GERMAN S<br>413 BROADWAY APT 3F<br>BROOKLYN, NY 11211 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11232 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | RIVERA LOPEZ, RENE A<br>EXTENSION TANAMA<br>190 CALLE EL MOLINO<br>ARECIBO, PR 00612-5364 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22453 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | RIVERA OLIVIERI, LIANA<br>9140 MARINA ST. SUITE 801<br>PONCE, PR 00717 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12432 | $ 245,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | RIVERA ORTIZ, WILSON<br>CALLE ALOA 1471<br>URB MERCEDITA<br>MERCEDITA, PR 00717 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13667 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | RIVERA QUINONES, IVELISSE<br>257 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 4/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4312 | $ 77,256.31 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7094 | $ 85,057.28 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 242 | RIVERA SUAREZ, MIGUEL A.<br>PO BOX 235<br>AIBONITO, PR 00705 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12946 | $ 105,350.68 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 243 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23167 | $ 10,380.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 244 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22796 | $ 52,875.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 245 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23036 | $ 371,175.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 246 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23318 | $ 15,900.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 247 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22730 | $ 10,605.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40586 | $ 53,025.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 249 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47280 | $ 212,100.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 250 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47292 | $ 106,050.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 251 | RIVERA, EFREN<br>STE 043 PO BOX 71325<br>SAN JUAN, PR 00936-8425 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7694 | $ 153,922.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 252 | RIVERA, VICTOR M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42172 | $ 1,455,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 253 | RIVERA, WALESKA<br>URB CAPARRE HEIGHTS AVE ESCORIAL 534<br>SAN JUAN, PR 00908 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44351 | $ 37,125.68 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 254 | RM CHILDREN'S TRUST<br>ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>P O BOX 70294<br>SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43379 | $ 359,425.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19262 | $ 521,917.19 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19162 | $ 521,917.19 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | ROBERT D ALBRIGHT JR REVOCABLE TRUST UA 05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D ALBRIGHT JR. 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13926 | $ 2,119,817.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | ROBERT D ALBRIGHT JR ROLLOVER IRA ENHANCED MUNICIPAL MANAGERS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15095 | $ 166,196.20 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | ROBERT D ALBRIGHT REVOCABLE TRUST UA 04/20/2006 C/O ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16552 | $ 265,048.88 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | ROBERT LAIDLAW TTEE U/W EVANGELINE H LAIDLAW TRUST A 200 WATERS DR, APT A204 SOUTHERN PINES, NC 28387 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12612 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | ROBERT M. ALEXANDER, JR + BARBARA L. ALEXANDER<br>ALCO ADVISORS, INC<br>4 THE MARSHES<br>DUXBURY, MA 02332 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17694 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | ROBERT T.TSAI AND HUILING NEE JOIN TENANT<br>17878 CALLE SAN LUCAS<br>ROWLAND HTS, CA 91748 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16197 | $ 1,405,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 263 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 ROBERT W. ALEXANDER<br>AND MARY JANE ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA 22152 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42372 | $ 10,550.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 ROBERT W. ALEXANDER<br>AND MARY JANE ALEXANDER TRUSTEES<br>7947 LOBELIA LN<br>SPRINGFIELD, VA 22152 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42395 | $ 10,525.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | ROBERTO B SUAREZ SEIN AND ENID MUNOZ MEJIAS<br>CAPARRA CLASSIC APT 1101<br>105 ORTEGON AVE<br>GUAYNABO, PR 00966 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2492 | $ 534,900.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | ROBERTO HUYKE Y LOIS E. NICOLE<br>3203 CARR 351<br>MAYAGUEZ, PR 00682-7817 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7525 | $ 110,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | ROBERTO OLIVERAS-MARIA T MELENDEZ S/A/F MARIANA OLIVERAS<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12950 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | ROBERTO OLIVERAS-MARIA T MELENDEZ S/A/F ROBERTO OLIVERAS<br>URB SAN FRANCISCO<br>GERANIO 104 ST.<br>SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17032 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 269 | ROBERTO R. JIMENEZ MARCHAN RETIREMENT PLAN<br>448 VIA ALCAZAR<br>URB VILLAS REALES<br>GUAYNABO, PR 00969-5351 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22042 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 270 | ROBERTO SABATER RUIZ / DONNA M WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10238 | $ 30,014.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 271 | ROBERTO SABATER RUIZ / DONNA M WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10240 | $ 50,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 272 | ROBERTO SABATER RUIZ / DONNA M. WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10219 | $ 10,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 273 | ROBERTO SABATER RUIZ/DONNA M. WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10633 | $ 286,681.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 274 | ROBERTSON III, HERBERT M.<br>2404 BURLEIGH ST.<br>YANKTON, SD 57078-1893 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1224 | $ 88,981.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | ROBERTSON, JAMES<br>8844 MUSTANG ISLAND CIRCLE<br>NAPLES, FL 34113 | 3/11/18 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1264 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 276 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE<br>COND BAHIA PLAZA  701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34026 | $ 85,088.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 277 | ROBLES BIDOT, JAIME<br>AVE. COND BAHIA PLAZA 701<br>25 MUNOZ RIVERA<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33669 | $ 59,873.70 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 278 | ROBLES LOPEZ, ROBERTO<br>CALLE A BLQ AA-25<br>BAYAMON GARDENS<br>BAYAMON, PR 00957 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30750 | $ 250,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 279 | RODRIGUEZ - GONZALEZ, EFRAIN<br>HACIENDA VISTA REAL CALLE<br>4 15B<br>TOA ALTA, PR 00953 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4519 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 280 | RODRIGUEZ CINTRON, YOLANDA<br>CALLE 6 H-6<br>REPARTO ESPERANZA<br>YAUCO, PR 00698 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22761 | $ 21,222.75 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 281 | RODRIGUEZ COLON, ANGEL<br>PO BOX 753<br>MERCEDITA, PR 00715-0753 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 129082 | $ 335,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Fifthteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | RODRIGUEZ COLON, NAIDA I<br>LA CUMBRE GARDEN APT 103<br>SAN JUAN, PR 00926-5437 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23157 | $ 58,869.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | RODRIGUEZ DIAZ, IRENE MARIA<br>URB. GARDEN HILLS H-5<br>BLUE HILL STREET<br>GUAYNABO, PR 00966 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13911 | $ 275,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | RODRIGUEZ GONZALEZ , ANGEL A.<br>300 BLVD DE LA MONTANA<br>BOX 646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18900 | $ 153,337.52 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | RODRIGUEZ GONZALEZ, MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21427 | $ 61,100.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | RODRIGUEZ GONZALEZ, MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21441 | $ 125,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | RODRIGUEZ MEDINA, PEDRO JOSE<br>EL-12, CALLE E8<br>BRISAS DEL MAR<br>LUGUILLO, PR 00773 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 58284 | $ 111,580.91 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | RODRIGUEZ MOLINA, CARLOS<br>B-1 B STREET, LA COLINA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32403 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | RODRIGUEZ PEREZ, RUBEN<br>PO BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 66854 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | RODRIGUEZ PEREZ, RUBEN<br>PO BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81096 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | RODRIGUEZ REYES, MARANGELY<br>P O BOX 688<br>NAGUABO, PR 00718 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18867 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | RODRIGUEZ RIVERA, ANDRES R<br>PO BOX 9279<br>CAROLINA, PR 00988-9279 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8248 | $ 1,576,402.04 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11904 | $ 2,265,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11909 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11910 | $ 960,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11919 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11921 | $ 450,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11923 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11927 | $ 165,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10569 | $ 500,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10594 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10598 | $ 5,465,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | RODRIGUEZ RODRIGUEZ, LUIS F<br>JOSÉ A. TULLA LAW OFFICE<br>50 CALLE QUISQUEYA 2DO PISO<br>HATO REY, PR 00917-1212 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22396 | $ 7,488,393.48 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | RODRIGUEZ SANTOS, SECESION JOAQUIN F.<br>PO BOX 19206<br>SAN JUAN, PR 00910-1206 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28350 | $ 116,685.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | RODRIGUEZ SILVA , RAQUEL  I<br>PO BOX 1912<br>BOQUERON, PR 00622-1912 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21154 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 306 | RODRIGUEZ SILVA, WILMER<br>100 PASEO SAN PABLO, SUITE 501<br>BAYAMON, PR 00961-7028 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15942 | $ 256,155.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 307 | RODRIGUEZ TORRECH, PABLO R<br>CALLE ORTEGON<br>COND CAPARRA CLASIC 501<br>GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33370 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 308 | RODRIGUEZ TORRES, CRISTINA M.<br>B15 BRASIL GARDENVILLE<br>GUAYNABO, PR 00966 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3234 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 309 | RODRIGUEZ VAZQUEZ, JOSE  W.<br>AVE. ARTERIAL HOSTOS 230<br>COND. ATRIUM PLAZA II<br>APT 1603<br>SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29888 | $ 30,952.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 310 | RODRIGUEZ VAZQUEZ, JOSE W<br>230 AVENIDA ARTERIAL HOSTOS<br>COND ATRIUM PLAZA II, APT 1603<br>SAN JUAN, PR 00918-1453 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23973 | $ 108,176.22* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 311 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26053 | $ 60,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41409 | $ 50,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 313 | RODRIGUEZ VERA, ADIN<br>PO BOX 366563<br>SAN JUAN, PR 00936-6563 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40500 | $ 190,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 314 | RODRIGUEZ ZAMORA, NORA<br>PO BOX 86<br>YAUCO, PR 00698-0086 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6830 | $ 531,471.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 315 | RODRIGUEZ, DIANA M.<br>PASEO DEL PRADO<br>CAMINO REAL A22<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2128 | $ 322,118.46 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 316 | RODRIGUEZ, IRIS M.<br>CONDOMINIO ASTRALIS<br>9548 CALLE DIAZ WAY<br>APT 514<br>CAROLINA, PR 00979-1476 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47027 | $ 4,479,127.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 317 | RODRIGUEZ, MANUEL  A.<br>1353 AVE LUIS VIGOREAUX<br>PMB 721<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22821 | $ 1,320,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 318 | RODRÍGUEZ, ORLANDO J.<br>PO BOX 195435<br>SAN JUAN, PR 00919-5435 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17392 | $ 715,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | RODRIGUEZ, REINA COLON<br>PO BOX 47<br>TRUJILLO ALTO, PR 00977 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43434 | $ 35,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 320 | RODRIGUEZ, RITA<br>COND. LINCOLN PARK<br>8 CARR. APT. 407<br>GUAYNABO, PR 00969-3367 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16237 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 321 | RODRIGUEZ, RITA M.<br>COND. LINCOLN PARK<br>8 CARR 833 APT. 407<br>GUAYNABO, PR 00969-3367 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18086 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 322 | RODRIGUEZ-FRIAS, JAVIER & IRAIDA<br>PASEO DEL PRADO<br>F6 CAMINO REAL<br>SAN JUAN, PR 00926-5907 | 5/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10741 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 323 | ROGER E. KAPLAN LIVING TRUST<br>ROGER E. KAPLAN, TRUSTEE<br>66 MAYFAIR DRIVE<br>RANCHO MIRAGE, CA 92270-2562 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1192 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 324 | ROIG CASANOVA, SONIA<br>HUCARES W37 CALDERON DE LA BARCA STREET<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26378 | $ 290,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 325 | ROIG ESPARRA, AMERICA  I<br>REPARTO ROBLES C-15<br>AIBONITO, PR 00705 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28635 | $ 22,924.16 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | ROIG ESPARRA, AMERICA I<br>REPARTO ROBLES C-48<br>AIBONITO, PR 00705 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27169 | $ 57,310.42 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | ROJAS VEGA, OSVALDO M<br>FT 4 SEXTA SEC URB LEVITTOWN LAKES<br>CALLE LUIS LLORENS TORRES<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33120 | $ 155,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | ROJAS VEGA, OSVALDO R.<br>URB. LEVITTOWN LAKES<br>CALLE LUIS LLORENS TORRES FT-4<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33242 | $ 153,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | ROLAND A JACOBUS REV TRUST 7/2004<br>ATTN: ROLAND A JACOBUS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12654 | $ 1,146,398.17 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | ROLAND A JACOBUS REVOCABLE TRUST<br>ASA MANAGED ACCOUNT MANAGERS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15105 | $ 1,146,398.17 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | ROMAGUERA, ELDA<br>MANS DE VILLANOVA E1012 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4426 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 332 | ROMAGUERA, ELDA<br>MANS DE VILLANOVA<br>E1-12 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5541 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | ROMAN MARTINEZ, NAYDA I<br>SANTANA 205<br>INTERIOR 11<br>ARECIBO, PR 00612 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6169 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 334 | ROMAN ROA, DENNIS<br>URB CIUDAD JARDIN RESORT<br>83 CALLE VERDOLAGA<br>GURABO, PR 00778 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42862 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 335 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14351 | $ 563,512.31 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 336 | ROMAN VEGA, OSVALDO<br>PO BOX 8924<br>BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 67126 | $ 80,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 337 | ROMAN-LOPEZ, MARCOS A.<br>T-22 13ST EXT VILLA RICA<br>BAYAMON, PR 00959 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38716 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 338 | ROME FAMILY TRUST UDT 1/18/93<br>JULIE ROME-BANKS, ESQ. AND TRUSTEE<br>ROME FAMILY TRUST<br>BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25351 | $ 52,960.19 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 339 | ROMERO DIAZ, ARTURO J<br>1868 SAN JOAQUIN<br>SAN JUAN, PR 00926 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 89520 | $ 169,448.95 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8356 | $ 479,517.55 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 341 | ROMERO, NILDA I<br>LOS CHALETS COURT<br>1652 STA AGUEDA APTO 12<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27720 | $ 31,905.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 342 | RONALD S GALE TTEE THE GALE FAMILY TRUST<br>17407 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | 3/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4105 | $ 19,980.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 343 | ROOT, DOUGLAS D.<br>500 SUNRISE CV.<br>DENTON, TX 76209 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1119 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 344 | ROSA PEREZ, MAGALI<br>HC-07-33757<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46020 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 345 | ROSA PEREZ, MAGALI<br>HC-07-33757<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47723 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 346 | ROSADO, JORGE L<br>1400 PASEO LA PALMA 22<br>VILLAS DE PUNTA GUILARTE<br>AROYO, PR 00714-3030 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1316 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | ROSADO, JORGE L<br>1400 PASEO LA PALMA 22<br>ARROYO, PR 00714-3030 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12082 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 348 | ROSADO, JORGE L<br>1400 PASEO LA PALMA 22<br>ARROYO, PR 00714-3030 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14525 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 349 | ROSARIO, LUIS A.<br>PO BOX 10051<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24733 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 350 | ROSEN, MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ 07866 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8858 | $ 20,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 351 | ROSSI, JOSE E<br>URB TORRIMAR<br>O 37 C RIDGEWOOD<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3595 | $ 870,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 352 | ROVIRA, CARMEN ANA<br>CHARLES A. CUPRILL<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8984 | $ 70,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 353 | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 89174 | $ 55,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | ROZAS, EDNA<br>PO BOX 364233<br>SAN JUAN, PR 00936 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 90368 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | RUBEN O ROMAN FIGUEROA, JANNETTE RIVERA DIAZ<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16374 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | RUBEN RODRIGUEZ PEREZ RETIREMENT PLAN<br>PO BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 83127 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | RUGG ROZANY, LINDA<br>42 WAGON WHEEL RD<br>REDDING, CT 06896 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6585 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | RUIZ CUCIANO, AURELIO<br>PO BOX 899<br>BAYAMON, PR 00960 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6741 | $ 23,257.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | RUIZ REYNES, LUISA C.<br>CALLE 109 ALAMO DR.<br>URB. PARKVILLE TERRACE<br>GUAYNABO, PR 00969 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22499 | $ 46,032.78 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | RUIZ SERRANO, DENIS F.<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23686 | $ 320,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | RULLÁN, JANE T<br>URB. GARDEN HILLS<br>G4 CALLE GREEN HILLS<br>GUAYNABO, PR 00966 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13343 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | RUSBOLDT, GREGORY A.<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1502 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 363 | RW CHILDREN AND LIVING GRANTOR TRUST<br>1353 AVE LUIS VIGOREUAX<br>PMB 721<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22374 | $ 80,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | RZESA, SCOTT AND DAISY<br>1370 CRAMON AVE.<br>ADA, MI 49301 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28785 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | S & C INVESTMENT GROUP INC.<br>CARLOS PEREZ DIAZ<br>URB GARDEN HILLS<br>D5 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36369 | $ 1,553,632.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | S&D INVESTMENT GROUP INC.<br>PO BOX 1932<br>CAROLINA, PR 00984 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40630 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | SABATER, MIGUEL PALOU<br>URB. SUCHVILLE<br>17 CALLE PRINCIPAL<br>GUAYNABO, PR 00966 | 12/7/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 361 | $ 400,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | SABATHIE SOTO, LUIS<br>COND COSTA DEL SOL<br>5870 CALLE TARTAK APT 9106<br>CAROLINA, PR 00979-5945 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8823 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | SABEL, DEBBIE<br>1839 HARVEY LANE<br>EAST MEADOW, NY 11554 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10101 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | SABIN, ANDREW<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21327 | $ 352,116.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | SABIN, JONATHAN<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21780 | $ 6,483.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | SABOL, JEFFREY R.<br>7459 VIEW TREE TURN<br>WARRENTON, VA 20186 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4226 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | SAIS, CARLOS J.<br>C/O MICHAEL J. SAIS (POA)<br>588 MOSS OAK AVE<br>GAHANNA, OH 43230 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4205 | $ 190,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | SALA BUSINESS CORPORATION<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33911 | $ 40,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | SALA BUSINESS CORPORATION SS-1349<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36646 | $ 640,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 376 | SALA COLON, JORGE P<br>COND SAN VINCENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14658 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 377 | SALA COLON, JORGE P<br>COND SAN VICENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14542 | $ 300,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 378 | SALA COLON, JORGE P<br>COND SAN VICENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38768 | $ 300,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 379 | SALA COLON, JORGE P.<br>COND SAN VICENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51633 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 380 | SALA LOPEZ, JUAN A<br>PO BOX 209<br>AGUAS BUENAS, PR 00703-0209 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6999 | $ 112,292.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 381 | SALAZAR GARCIA, ILEANA<br>RR 1 BOX 23057<br>ANASCO, PR 00610 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1745 | $ 212,130.30 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | SALAZAR GARCIA, ILEANA<br>RR 1 BOX 23057<br>ANASCO, PR 00610 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1434 | $ 212,131.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 383 | SALDANA NUNEZ, EMILIO<br>154 CALLE MARTINETE, MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 55740 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 384 | SALDANA, EDUARDO<br>PRADO ALTO CALLE-1-H-12<br>GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115469 | $ 92,654.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 | SALGADO MICHEO, VICTOR J.<br>EDUARDO J COBIAN ROIG, ESQ<br>PO BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91842 | $ 202,350.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 386 | SALGADO MICHEO, VICTOR J.<br>EDUARDO J. COBIAN ROIG, ESQ<br>PO BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 102762 | $ 190,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 387 | SALICHS POU, FRANCES M.<br>PO BOX 800087<br>COTO LAUREL, PR 00780 | 6/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45490 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | SALICHS POU, HELEN A.<br>49 CALLE A, APT. 9A<br>GUAYNABO, PR 00966 | 6/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41641 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | SALTZ, EDWIN X<br>12636 CORAL LAKES DR<br>BOYNTON BEACH, FL 33437 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4767 | $ 10,000,690.42 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | SALVADOR GOMEZ ROSSY AND WALESKA CARBIA DE GOMEZ<br>187 CARR #2 APT 604<br>COND PLAZA REAL CAPARRA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22870 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | SALVATORE A. CARUSO C/F SALVATORE A. CARUSO JR.<br>6308 SUNSET AVE.<br>INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8008 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | SAM AND ALYCE TRUST<br>KIRSCHENBAUM & KIRSCHENBAUM, P.C.<br>200 GARDEN CITY PLAZA, SUITE 315<br>GARDEN CITY, NY 11530 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12607 | $ 118,592.83 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | SANCHEZ BETANCES, LUIS<br>PO BOX 195055<br>SAN JUAN, PR 00919 | 5/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24138 | $ 231,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | SANCHEZ MIRANDA, ISMAEL<br>MIEMBRO ASOCIADO<br>PO BOX 366875<br>SAN JUAN, PR 00936-6875 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9799 | $ 95,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR 00927-4708 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14940 | $ 349,800.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

# Fifteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR 00927-4708 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12590 | $ 10,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | SANCHEZ SOLER, CARLOS<br>406 CALLE MADRID URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29530 | $ 896,927.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | SANCHEZ SOLER, JUAN J.<br>URB. MANSIONES 3232 PALMADE MALLORCA<br>CABO ROJO, PR 00623 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35794 | $ 249,217.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | SANDRA K. CHANG, TRUSTEE SANDRA K CHANG  2009 TRUST UAO 1-22-2009<br>SANDRA K. CHANG<br>25000 KALA KAUA AVENUE<br>STE. 2105<br>HONOLULU, HI 96815 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15370 | $ 115,470.15 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | SANDRA RAMOS / AUREA E. COCLARO<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23725 | $ 30,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | SANDRA RAMOS / AUREA E. COLLAZO<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31877 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16 - P O BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20307 | $ 1,655,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16 - P O BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20358 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 404 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16<br>PO BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19561 | $ 25,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 405 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16<br>PO BOX 665<br>WEST OSSIPEE, NH 03980-0665 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19591 | $ 40,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 406 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16 - P O BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27648 | $ 625,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 407 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43882 | $ 84,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 408 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43987 | $ 56,635.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 409 | SANJENIS, SERGIO<br>370 DUERO PUERTO NUEVO<br>SAN JUAN, PR 00920 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7569 | $ 285,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | SANROMA, AMELIA M.<br>PARQUE LOS FRAILES A-10<br>CALLE F APT. TH-2<br>GUAYNABO, PR 00969-3510 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31180 | $ 21,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | SANTANA RIVERA, FLORENTINO<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21763 | $ 5,750.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | SANTIAGO , RAFAEL  O.<br>SUITE 181<br>PO BOX 70250<br>SAN JUAN, PR 00936-8250 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12117 | $ 320,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | SANTIAGO GARCIA, PRESBY<br>PO BOX 667<br>SABANA GRANDE, PR 00637-0667 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13710 | $ 640,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | SANTIAGO GARCIA, PRESBY<br>PO BOX 667<br>SABANA GRANDE, PR 00637-0667 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13749 | $ 141,720.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | SANTIAGO MARTINEZ, EDGARDO L.<br>URB PONCE DE LEON<br>13 GRANADA<br>MAYAGUEZ, PR 00680 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4055 | $ 84,175.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | SANTIAGO MARTINEZ, IRMA I.<br>URB. ALTURAS DE MAYAGUEZ<br>1007 CALLE UROYAN<br>MAYAGUEZ, PR 00682-6227 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 58668 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | SANTIAGO RIVERA, IRIS AND FRANCISCO RIVERA ROBLES<br>URB. ESTANCIA DE RIO HONDO I<br>M22 CALLE RIO CAMUY<br>BAYAMON, PR 00961 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31085 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | SANTIAGO, LUIS ANTONIO<br>1401 MARBELLA ST<br>MANSIONES DE VISTAMAR MARINA<br>CAROLINA, PR 00983 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6031 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | SANTONI, JEAN PIERRE<br>#55 CALLE TAFT<br>APT. 4A<br>SAN JUAN, PR 00911 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12634 | $ 127,646.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | SANTOS , JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919-3521 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8903 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | SANTOS RUSSO, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9530 | $ 275,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | SANTOS RUSSO, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8911 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | SANTOS, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919-3521 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8893 | $ 40,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | SATAN, MIROSLAV<br>CO SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 77125 | $ 145,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 425 | SCALA CONSORTIUM CORP<br>252 PONCE DE LEON AVE. SUITE 1200<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 155137 | $ 266,080.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 426 | SCHANEY, DENNIS M<br>72 BENNINGTON PLACE<br>NEW CANAAN, CT 06840 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11564 | $ 2,600,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 427 | SCHEMBRI, RAYMOND<br>235 GARTH RD. #C2E<br>SCARSDALE, NY 10583 | 6/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81276 | $ 40,275.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 428 | SCHINDLER, LILLIAN<br>830 GREENSWARD CT.<br>APT H III<br>DELRAY BEACH, FL 33445 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15497 | $ 75,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 429 | SCHLOSSER, MARTIN<br>BRESLAUER STRASSE 48<br>GAIA ROSBACH,<br>GERMANY | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12840 | $ 157,750.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 430 | SCHRODER GONZALEZ, VICTOR<br>C-14 SAN MIGUEL<br>SAN LORENZO, PR 00754 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44828 | $ 3,856.38* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | SCHWARTZ, IRVIN<br>22605 CAMINO DEL MAR<br>APT. 1232<br>BOCA RATON, FL 33433 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3196 | $ 8,875.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | SCHWIND, HERBERT L.<br>4397 WESTMONT STREET<br>VENTURA, CA 93003 | 3/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1295 | $ 11,531.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | SCOGGIN INTERNATIONAL FUND, LTD<br>NICOLE KRAMER<br>660 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY 10065 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35025 | $ 57,211,222.05* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 434 | SCOGGIN WORLDWIDE FUND, LTD<br>660 MADISON AVENUE 20TH FLOOR<br>NEW YORK, NY 10065 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26612 | $ 5,000,384.78* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 435 | SEDA MORALES, JOHN<br>PO BOX 50981<br>TOA BAJA, PR 00950 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15072 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 436 | SEDA-FERRER, MARIANO<br>PO BOX 193582<br>SAN JUAN, PR 00919-3582 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9686 | $ 150,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 437 | SEGOVIA 14 CRL<br>COND ST MARYS PLAZA II<br>1485 AVE ASHFORD APT 1602<br>SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10968 | $ 500,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | SERRA SEMIDEI, ALBERTO H.<br>CALLE COSTA RICA #121 APT. 1003<br>SAN JUAN, PR 00917-2550 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12686 | $ 55,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | SERRALLES, MICHAEL J.<br>PO BOX 360<br>MEREDITA, PR 00715-0360 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27785 | $ 360,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | SERRANO-BORGES, MAYRA J<br>URB ALTO POLO<br>38 CALLE HOMERO<br>GUAYNABO, PR 00969-5038 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5552 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | SERRANO-BORGES, MAYRA J.<br>URB. ALTO APOLO<br>38 CALLE HOMERO<br>GUAYNABO, PR 0069-5038 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10242 | $ 120,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | SERVICIOS MEDICOS PRIMARIOS DR.RAFAEL A. ALVAREZ CSP RETIREMENT PLAN<br>PO BOX 2955<br>MAYAGUEZ, PR 00681-2955 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51861 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY 10022-5719 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41997 | $ 70,231.94 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | SEVERANCE, HAROLD D.<br>11849 STONEBRIDGE DRIVE<br>CHARLEVOIX, MI 49720 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18957 | $ 57,093.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | SHAKIL SHAFIQUE + FERDOUSI BEGUM<br>2041 JOSE FIDALGO RUIZ ST.<br>SAN JUAN, PR 00926-5323 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14592 | $ 75,502.45 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 446 | SHAPIRO, MARJORIE<br>PO BOX 237<br>227 HICKEY HILL ROAD<br>SHEFFIELD, MA 01257 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2967 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 447 | SHERMAN MOLINA, ROGER A.<br>PO BOX 270359<br>SAN JUAN, PR 00928-3359 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17040 | $ 195,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 448 | SHERWOOD, KENT B<br>9653 OAKHAM WAY<br>ELK GROVE, CA 95757 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17405 | $ 13,285.95 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 449 | SHEU, JYH-HORNG<br>4 FREEMAN AVE<br>DENVILLE, NJ 07834-2420 | 5/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13089 | $ 35,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 450 | SHIRLEY BIGLER EXEMPTION TRUST<br>GARY BIGLER<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4700 | $ 20,696.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 451 | SHIRLEY BIGLER EXEMPTION TRUST<br>GARY BIGLER<br>9546 GLORY DR SE<br>OLYMPIA, WA 98513 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4914 | $ 20,632.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | SHOSHANA AVRAMOVITZ ISRAEL AVRAMOVITZ<br>1113 BROWN ST<br>ENGLEWOOD, FL 34224 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1650 | $ 159,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | SHUB, ALEXANDER AND LISA<br>PARQUE DE SANTA MARIA K2 CALLE PETUNIA<br>SAN JUAN, PR 00927-6734 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28414 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | SHUB, MAURICIO<br>PARQUE DE CALDES 1977-D FIDALGO DIAZ ST<br>SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28725 | $ 415,894.83 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3420 | $ 7,881.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | SICOLI, RICHARD P<br>6 STRAWBERRY KNOLL COURT<br>NORTHPORT, NY 11768 | 3/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1284 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | SIGNET INVESTMENT CORP<br>BOX 181<br>BAYAMON, PR 00960-0181 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13402 | $ 667,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | SILVA MENDOZA, LUIS E<br>URB GARDEN HILLS<br>CALLE TERRACE K-10<br>GUAYNABO, PR 00966 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40294 | $ 110,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES - CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA 91710 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19829 | $ 840,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 460 | SIMMA, JUDITH L<br>115 PERSHING AVENUE<br>NEW RICHMOND, WI 54017 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 967 | $ 50,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 461 | SIMON BARRIERA & DORIS PEREZ<br>#3035 SOLLER URB. CONSTANCIA<br>PONCE, PR 00717-2216 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8845 | $ 75,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 462 | SIMPSON, CHARLES LESLIE<br>1885 TUPELO DR.<br>NORTH LIBERTY, IA 52317 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2991 | $ 5,215.64 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 463 | SISKIND, JERRY<br>10843 NW 12TH CT<br>PLANTATION, FL 33322 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5555 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 464 | SLANTA DOVIDIO, CATHERINE<br>139 WEST DUDLEY AVENUE<br>WESTFIELD, NJ 07090 | 5/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9230 | $ 80,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 465 | SLANTA DOVIDIO, CATHERINE<br>139 WEST DUDLEY AVENUE<br>WESTFIELD, NJ 07090 | 5/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9231 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 466 | SLOTNICK, CARL S<br>7 PARKWAY DRIVE<br>ROSLYN HGTS, NY 11577 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18349 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | SLOTNICK, CARL S.<br>7 PARKWAY DRIVE<br>ROSLYN HGTS, NY 11577 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13897 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | SMITH BRINGAS, ERNESTO A<br>EXT ALAMEDA<br>A18 CALLE B<br>SAN JUAN, PR 00926-5705 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27146 | $ 1,122,930.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | SMITH, CLARK & BARBARA<br>CARTER SMITH JT/WROS<br>366 TYNEBRIDGE LN<br>HOUSTON, TX 77024 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2968 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | SMITH, NYSLA M<br>BOX 50<br>MAYAGUEZ, PR 00681 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26013 | $ 30,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | SMYTH, RAOUL<br>1724 N. CHUMASH<br>ORANGE, CA 92867 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22917 | $ 210,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | SNYDER DE LA VEGA, ERIC<br>COND LAS OLAS 1503<br>AVE ASHFORD APT 15 A<br>SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10325 | $ 1,290,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | SNYDER ZALDUONDO, MARIA C<br>#2 SAN MIGUEL<br>SAN JUAN, PR 00911 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16951 | $ 65,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | SOLDEVILA , JUAN  J<br>#243 PARIS ST. PMB 1736<br>SAN JUAN, PR 00917-3632 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35434 | $ 24,992.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 475 | SOLOMONSON, STEVEN E.<br>23310 50TH AVE CT E<br>SPANAWAY, WA 98387 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30018 | $ 50,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 476 | SOSA PENA, DIANA<br>COND PARK PALACE<br>1555 CALLE MARTIN TRAVIESO APT 705<br>SAN JUAN, PR 00911-1949 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15483 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 477 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6988 | $ 160,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 478 | SPITZER, MITCHELL<br>12157 BEAR RIVER RD<br>BOYNTON BEACH, FL 33473 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3217 | $ 26,343.76 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 479 | SPITZER, RITA<br>3440 SOUTH OCEAN BLVD APT 208-S<br>PALM BEACH, FL 33480 | 4/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3740 | $ 36,987.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 480 | STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT<br>STANLEY C KROSKY<br>E19486 EAGLE DRIVE<br>WATERSMEET, MI 49969 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15436 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fifteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | STANNISH , SIMON  K<br>5514 COMPADRE CT NE<br>ALBUQUERQUE, NM 87111 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3868 | $ 7,880.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | STARNES, NANE REED<br>2708 CAVILEER AVE<br>AUSTIN, TX 78757 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4159 | $ 25,270.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 483 | STEPHEN G. SNEERINGER TRUST<br>9049 MIDDLEWOOD CRT.<br>SUNSET HILLS, MO 63127 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5457 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 484 | STEVEN D. GETZ & BARBARA SALMON<br>10200 S.E. 250 AVE.<br>DAMASCUS, OR 97089 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9638 | $ 19,581.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | STODDARD DE JESUS, WILLIAM<br>BOX 3277<br>AGUADILLA, PR 00605 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8329 | $ 55,000,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 486 | STUART F & DIANA LEE QUAN TTEE QUAN LIVING TRUST U/A 11/10/08 FBO STUART F/DIANA L QUAN<br>6945 N CALLE AMORCITO<br>TUCSON, AZ 85718 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7785 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 487 | STUART, POUWELINA<br>65 WHITE OAK DRIVE<br>SOUTH ORANGE, NJ 07079 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11744 | $ 54,704.99 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 488 | STUBBE ARSUAGA, FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16078 | $ 2,900,468.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Fifthteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | STUBBLEFIELD, FRANK WEILAND<br>16 LIVINGSTON ROAD<br>BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 83844 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | STUGO HOLDINGS, LLC<br>ATTN:  FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16583 | $ 1,686,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | STUGO HOLDINGS, LLC<br>ATTN: FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16725 | $ 3,710,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | STUGO HOLDINGS, LLC<br>ATTN: FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16251 | $ 1,057,500.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 493 | SUAN, LUIS  S.<br>REINA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33149 | $ 7,162.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 494 | SUAN, LUIS S.<br>RENIA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39120 | $ 7,162.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 495 | SUAREZ ABRAHAM, ARTURO<br>PO BOX 364766<br>SAN JUAN, PR 00936 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14560 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Fifthteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | SUAREZ CORUJO, ZULMA<br>300 AVE. LA SIERRA, APT 69, LA SIERRA DEL RIO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15549 | $ 73,762.50* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 497 | SUAREZ DOMINGUEZ, GLADYS B<br>139 CARR 177<br>APT. 1204<br>SAN JUAN, PR 00926-5355 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15165 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 498 | SUAREZ LOPEZ, RAFAEL<br>CALLE JAZMIN 144 1C<br>ALCOBENDAS<br>MADRID,  28109<br>SPAIN | 6/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 55955 | $ 41,322.29* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 499 | SUAREZ PEREZ-GUERRA, JORGE R.<br>COSTA DEL SOL 19106<br>CAROLINA, PR 00979 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25150 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 500 | SUAREZ PEREZ-GUERRA, MARIA-INES<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22483 | $ 265,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| | | | | | TOTAL | $ 2,513,066,559.97* |

* Indicates claim contains unliquidated and/or undetermined amounts