## EXHIBIT A

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | SUAREZ RAMIREZ, DARIO<br>35015 CALLE EMAJAGUA<br>PONCE, PR 00730-1684 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12158 | $ 200,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 2 | SUAREZ VAZQUEZ, DR. CARLOS<br>162 PAJUIL, MILAVILLE<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15808 | $ 348,142.32 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 3 | SUAREZ, CARLOS  J.<br>PO BOX 10420<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18551 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 4 | SUCESION DE ROSA ELENA JIMENEZ<br>C/O AGUSTIN CHAVES JIMENEZ, ADMINISTRADO<br>167 CALLE JUAN P. DUARTE, ALTOS<br>SAN JUAN, PR 00917 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114353 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 5 | SUCESORES CARVAJAL, P.R. INVESTMENT, LLC<br>ATTN: NORMA CARVAJAL<br>PASEO MAYOR<br>5 ST. A11, LOS PASEOS<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43836 | $ 60,621.65 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 6 | SUPER PLASTICO, INC.<br>CALLE COMERIO 206<br>BAYAMON, PR 00959-5358 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28784 | $ 365,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 7 | SUPERMERCADO MORALES<br>JOSE JUAN MORALES<br>A7 CALLE 1<br>SAN JUAN, PR 00926 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7477 | $ 529,104.16 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | SUSAN M. BANZHOF TTEE SUSAN M BANZHOF TRUST<br>448 RIO RICO DR.<br>RIO RICO, AZ 85648 | 5/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14696 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1381 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | SVEN COMAS DEL TORO & LUZ M. DIAZ<br>URBANIZACION HOSTOS<br>6 CALLE LUIS DE CELIS<br>MAYAGUEZ, PR 00682-5947 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20947 | $ 185,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | SVEN COMAS DEL TORO AND LUZ M. DIAZ<br>URBANIZACIÓN HOSTOS<br>6 CALLE LUIS DE CELIS<br>MAYAGUEZ, PR 00682-5947 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21543 | $ 185,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | SWARTZ, MICHAEL<br>42 LAWNDALE ST<br>BELMONT, MA 02478 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6179 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | SWEET RIVERO, MARIA VICTORIA<br>COND PARQUE DE LA FUENTE<br>690 CESAR GONZALEZ APT 1702<br>SAN JUAN, PR 00918-3905 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8708 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | SWERSKY, MARK<br>6242 CORAL REEF TER<br>BOYNTON BEACH, FL 33437 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13532 | $ 105,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | TACONIC MASTER FUND 1.5 L.P. C/O TACONIC CAPITAL ADVISORS L.P. 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 113138 | $ 10,988,956.75* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 16 | TACONIC MASTER FUND 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27133 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 17 | TACONIC OPPORTUNITY MASTER FUND L.P. C/O TACONIC CAPITAL ADVISORS L.P. 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30431 | $ 119,695,985.84* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 18 | TACONIC OPPORTUNITY MASTER FUND L.P. 280 PARK AVENUE, 5TH FL NEW YORK, NY 10017 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 99212 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 19 | TAMA COUNTY ABSTRACT COMPANY 123 W. HIGH TOLEDO, IA 52342 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3342 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 20 | TAMKIN, FREDERICK W. 2164 VALLEY MILL ROAD EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21753 | $ 10,240.05 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 21 | TAMKIN, FREDERICK W. 2164 VALLEY MILL ROAD EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23048 | $ 18,430.81 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | TAMKIN, FREDERICK W.<br>2164 VALLEY MILL ROAD<br>EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21910 | $ 10,240.05 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 23 | TANON CORREA, IRIS EILEEN<br>1485 ASHFORD AVENUE 704-2<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21719 | $ 40,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 24 | TANON CORREA, IRIS EILEEN<br>1485 ASHFORD 704-2<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21203 | $ 40,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 25 | TAO, RONGJIA<br>21 W HIGH RIDGE ROAD<br>CHERRY HILL, NJ 08003 | 5/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19745 | $ 64,828.13 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 26 | TASHAKORI, NILOOFAR<br>PO BOX 9023296<br>OLD SAN JUAN, PR 00902 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5677 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 27 | TAUBMAN, IRA & JEAN<br>12275 LAGUNA VALLEY TERR.<br>BOYNTON BEACH, FL 33473 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28930 | $ 50,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 28 | TAX-FREE PUERTO RICO FUND II, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21287 | $ 34,690,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | TAX-FREE PUERTO RICO FUND, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20878 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC.<br>WHITE & CASE LLP<br>ATTN: JOHN K CUNNINGHAM; ROBERT T BOONE, JR.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21329 | $ 29,450,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | TEJEDA, PATRICIA ALEGRIA<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44846 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | TERESA I COLON GIL DE RUBIO RETIREMENT PLAN<br>EUNICE M RIVERA COLON TTEE<br>COND SANTA MARIA 139 CALLE 177<br>APT 1206<br>SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4657 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | TERESA R MILLER JOHN D GOEKE<br>4403 FIRE LANE 4<br>UNION SPRINGS, NY 13160 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2710 | $ 56,331.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | TERESA SAN MIGUEL, MARIA<br>PO BOX 11679<br>SAN JUAN, PR 00922-1679 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24153 | $ 70,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | THAKKAR, PRAFUL<br>235 S. DELSEA DRIVE<br>VINELAND, NJ 08360 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2620 | $ 21,005.60 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | THARP, PAUL E<br>409 MARIANA POINTE CT<br>LOVELAND, CO 80537 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4499 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 37 | THE ALLEN SUN VALLEY PERSONAL RESIDENCE TRUST<br>ALCO ADVISORS INC.<br>4 THE MARSHES<br>DUXBURY, MA 02332 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17774 | $ 60,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 38 | THE CAROLYN S ALBRTIGHT IV QTIP TRUST<br>ENHANCED MUNICIPAL MANAGERS<br>ATTN: ROBERT D ALBRIGHT JR.<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11945 | $ 216,117.97 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 39 | THE CONTINENTAL INSURANCE COMPANY<br>ATTN: SECURITIES LEGAL<br>333 S. WABASH AVE.<br>28TH FLOOR<br>CHICAGO, IL 60604 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4817 | $ 920,600.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 40 | THE CONTINENTAL INSURANCE COMPANY<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET<br>10TH FLOOR<br>CHICAGO, IL 60606 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15637 | $ 10,000,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 41 | THE DE JESUS GOLDEROS TRUST<br>B-5 CALLE TABONUCO, SUITE 216<br>PMB 311<br>GUAYNABO, PR 00968 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 74902 | $ 2,710,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | THE ESTATE OF DANIELA MOURE<br>PMB 403<br>1353 ROAD 19<br>GUAYNABO, PR 00966 | 7/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114328 | $ 85,243.33 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 43 | THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECEASED) AND HIS WIDOW<br>REINA COLON RODRIQUEZ<br>REINA COLON RODRIQUEZ<br>PO BOX 47<br>TRUJILLO ALTO, PR 00977-0047 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47186 | $ 195,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 44 | THE HEFLER FAMILY TRUST - JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26818 | $ 200,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 45 | THE HEFLER FAMILY TRUST JOHN J & ELLENA HEFLER TTEE<br>PO BOX 1643<br>CHARLSETOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23971 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 46 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47097 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 47 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23992 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 48 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24003 | $ 120,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23942 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28161 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28199 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28206 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28209 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28210 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27892 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | THE HEFLER FAMILY TRUST- JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25226 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | THE HEFLER FAMILY TRUST- JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27076 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | THE HEFLER FAMILY TRUST JOHN J. & ELLENA HEFLER TTEE<br>P.O.BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45678 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | THE HEFLER FAMILY TRUST JOHN J. AND ELLENA HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42926 | $ 175,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | THE HEFLER FAMILY TRUST, JOHN J. & ELLEN A. HEFLER TTEE<br>P.O. BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29515 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | THE HEFLER FAMILY TRUST/JOHN J. & ELLEN A. HEFLER TTEE<br>PO BOX 1643<br>CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35740 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | THE KOHLBERG FAMILY LIMITED PARTNERSHIP II<br>C/O WILLIAM KOHLBERG<br>24 GIRARD STREET<br>MARLBORO, NJ 07746 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2489 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | THE LIZZIE REED TRUST, UAD 12/17/12 BY GEORGE E. REED, JR., TRUSTEE<br>ATTN: GEORGE E. REED, JR., TRUSTEE<br>578 FOREST AVE<br>RYE, NY 10580 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41288 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | THE LIZZIE REED TRUST, UAD 12/17/12 BY GEORGE E. REED, JR., TRUSTEE<br>ATTN: GEORGE E. REED, JR., TRUSTEE<br>578 FOREST AVE<br>RYE, NY 10580 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47720 | $ 200,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 65 | THE LUO-WU FAMILY TRUST<br>66 JASMINE CT.<br>DANVILLE, CA 94506 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13661 | $ 17,341.60 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 66 | THE SALA FOUNDATION INC<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32860 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 67 | THE SAMUEL W. TEEPLE TRUST U/A DATED DECEMBER 30, 2013<br>882 LA MIRADA AVENUE<br>ENCINITAS, CA 92024 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2558 | $ 55,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 68 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES<br>6238 GLIDE AVE<br>WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17721 | $ 49,911.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 69 | THE WILLIAM + BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN<br>6238 GLIDE AVE<br>WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17739 | $ 55,948.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 70 | THOMAS S. FRIEDLAND, TRUSTEE, FBO THE FRIEDLAND TRUST<br>29 HILLCREST ROAD<br>BERKELEY, CA 94705 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2392 | $ 20,806.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | THOMAS TREBILCOCK-PASSALACQUA AND ELLEN TREBILCOCK<br>PO BOX 17<br>DORADO, PR 00646 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114320 | $ 475,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | THOMPSON-MURTHA, JANNEY<br>1544 SHORE ROAD<br>LINWOOD, NJ 08221 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13538 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | THORNE, CHARLES B<br>25 WAVERLY ROAD<br>MARLTON, NJ 08053 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36399 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | THORNER, PETER<br>3 MEADOWBROOK LANE<br>WESTPORT, CT 06880-3929 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1599 | $ 185,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | TILDEN PARK INVESTMENT MASTER FUND LP<br>ATTN: RAHUL PANDE, GENERAL COUNSEL<br>452 FIFTH AVENUE<br>28TH FLOOR<br>NEW YORK, NY 10018 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25705 | $ 311,626,328.36* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | TILDEN PARK INVESTMENT MASTER FUND LP<br>C/O TILDEN PARK CAPITAL MANAGEMENT LP<br>ATTN RAHUL PANDE<br>452 FIFTH AVENUE, 28TH FLOOR<br>NEW YORK, NY 10018 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26636 | $ 508,373,317.48* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | TITLEY-DIAZ, JONATHAN<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 94461 | $ 10,655.46* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

* Indicates claim contains unliquidated and/or undetermined amounts

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | TITLEY-DIAZ, WILLIAM<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 83238 | $ 10,655.46 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | TOLEDO OLIVO, EVELYN<br>PO BOX 3011<br>ARECIBO, PR 00613 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26640 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | TOLEDO VICENTY, MERIDA<br>CAPARRA HILLS TOWERS<br>A-1 CALLE NOGAL<br>APT 1004<br>GUAYNABO, PR 00968 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10978 | $ 31,673.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | TOLEDO, NELLY<br>URB SANTA TERESITA<br>2208 CALLE MCLEARY<br>SAN JUAN, PR 00913 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19359 | $ 20,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | TOMAS ACEVEDO AND MURIEL CORREA ARANA<br>1223 LUCHETTI ST. APT 7N<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7570 | $ 405,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | TOMAS CESPEDES SOTO & MARLA I CORDOVA ITUWEQUI<br>PO BOX 365032<br>SAN JUAN, PR 00936-5032 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8208 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | TORNINCASA, ERNEST<br>1955 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16616 | $ 9,946.40 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | TORNINCASA, ERNEST<br>1755 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27617 | $ 33,043.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | TORNINCASA, ERNEST<br>1955 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26298 | $ 111,936.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26202 | $ 14,538.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | TORO MIURA, ZELMA<br>68 AVE CONDADO APT 202<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34146 | $ 704,046.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | TORRES BASCARAN, JOSE E<br>P.O. BOX 793<br>MAYAGUEZ, PR 00681 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8114 | $ 458,204.30 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | TORRES BASCARAN, LYDIA M<br>B15 CALLE BRASIL GARDENVILLE<br>GUAYNABO, PR 00966 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3231 | $ 115,931.27 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | TORRES FERRER, ELAINE<br>SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR 00778 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15189 | $ 200,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | TORRES RAMOS, MARGARITA<br>PO BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24048 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | TORRES TORRES, GERARDO & BEVELYN CASTELLANO RIVERA<br>B 20 CALLE CORAL<br>MANSIONES DE SANTA BARBARA<br>GURABO, PR 00778 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27916 | $ 150,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 94 | TORRES-RIVERA, CARMEN E<br>COND. ALTOMONTE<br>100 CARR 842 APT 59<br>SAN JUAN, PR 00926-9625 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32431 | $ 183,611.44 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 95 | TOTUSEK, JEFFREY P.<br>24558 HARBOUR VIEW DR<br>PONTE VEDRA BEACH, FL 32082 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5517 | $ 10,687.50 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 96 | TRAVIS, TIMOTHY<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1218 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 97 | TRIGO TIO, ENRIQUE<br>URB VALENCIA<br>589 PEREIRA LEAL<br>SAN JUAN, PR 00923-1903 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8240 | $ 350,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 98 | TRINIDAD NIEVES, OLGA I.<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 209 | $ 1,073,654.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 99 | TROY, PETER J<br>HERITAGE WEALTH MANAGEMENT<br>0 GOVERNORS AVE., SUITE 34<br>MEDFORD, MA 02155 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2362 | $ 98,750.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | TRUST UNDER ART 2ND OF THE WILL OF JOSEPHINE COREY<br>PAUL AND KATHY COREY<br>13550 NOGALES DRIVE<br>DEL MAR, CA 92014 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5220 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 101 | TRUST W/W HARRY CAMERON, JR<br>MARY SCOT CAMERON-BELL<br>2525 N. KILLINGSWORTH ST. #201<br>PORTLAND, OR 97217 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4594 | $ 33,747.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 102 | TY R. TAYLOR, TRUSTEE, TY R. TAYLOR REVOCABLE TRUST DTD. 8/01/07<br>TY R. TAYLOR<br>S. 40 W. 28091 GENESEE RD.<br>WAUKESHA, WI 53189 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6395 | $ 10,843.27 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 103 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND<br>WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23350 | $ 6,588,680.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 104 | UBS TRUST CO OF PR AS TRUSTEE FOR ANTONIO OTANO<br>ANTONIO OTANO RIVERA<br>CALLE REY ARTURO K11<br>GUAYNABO, PR 00969 | 6/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 48805 | $ 26,314.59 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 105 | UBS TRUST CO OF PR AS TTEE FOR ARMANDO OROL-MESA RETIREMENT PLAN<br>CONDOMINIO PLAZA DEL PRADO<br>5 CARRETERA 833 PH 4<br>GUAYNABO, PR 00969-3003 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8528 | $ 15,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114311 | $ 24,000,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 107 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114307 | $ 11,170,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 108 | UNIVERSIDAD CARLOS ALBIZU, INC.<br>PO BOX  9023711<br>SAN JUAN, PR 00902-3711 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36283 | $ 7,503,177.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 109 | VACTOR, DREW K AND KAREN L<br>7311 E VUELTA RANCHO MESQUITE<br>TUCSON, AZ 85715 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6173 | $ 100,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 110 | VALDES DE ADUAR, RUTH<br>1360 CALLE LUCHETTI<br>APT. NO.5<br>SAN JUAN, PR 00907 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 76937 | $ 199,792.11 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 111 | VALDIVIESO, ADA R.<br>PO BOX 1144<br>RENUALAS, PR 00624 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39153 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 112 | VALEIRAS-PEREZ, ARLENE<br>PARQUE FORESTAL<br>1 CALLE POPPY APT. B 66<br>SAN JUAN, PR 00926-6351 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8271 | $ 110,640.85 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | VALENTIN-FIGUEROA, HERMAN F<br>P. O. BOX 9023394<br>SAN JUAN, PR 00902-3394 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16757 | $ 30,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | VALIENTE, GRETCHEN<br>2606 LINDARAJA- LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11598 | $ 15,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | VARGAS ARRATIBEL KEOGH, JOSE A.<br>#5 PALM CIRCLE, APT. 1401, COND. PORTOFINO<br>GUAYNABO, PR 00968 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43952 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | VAZQUEZ CAS, AYMARA<br>MIRADOR DE BAIROA<br>2429 CALLE29<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11405 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | VAZQUEZ CRESPO, JUAN<br>442 CAMINO GUANICA<br>SABANERA DORADO<br>DORADO, PR 00646 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14419 | $ 224,187.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | VAZQUEZ DE OLIVER, EDNA<br>COND. MARYMAR<br>1754 AVE. MCLEARY<br>APT.602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46100 | $ 95,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | VAZQUEZ DE OLIVER, EDNA<br>COND. MARYMAR 1754 AVE.MCLEARY<br>APT. 602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 58401 | $ 290,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | VAZQUEZ HERNANDEZ, JOSE ANTONIO<br>PO BOX 29769<br>SAN JUAN, PR 00929 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34824 | $ 753,662.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | VAZQUEZ OLIVENCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18992 | $ 200,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | VAZQUEZ OLIVEUCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19748 | $ 250,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | VAZQUEZ RAMIREZ, ANTONIO<br>PALACIOS REALES, 76 BARBERINI<br>TOA ALTA, PR 00953-4908 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25434 | $ 425,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | VAZQUEZ ROSADO, SALVADOR<br>URB SURENA<br>1 VIA DE LA ERMITA<br>CAGUAS, PR 00727-3100 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31182 | $ 137,936.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | VAZQUEZ, RITA<br>CALLE 9 C14<br>PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5750 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | VAZQUEZ-CARABALLO, JOSE MANUEL<br>T-14 QUINTAS REALES PRINCIPE CARLOS ST<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19727 | $ 130,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | VEGA, ELIUD J<br>PO BOX 762<br>HATILLO, PR 00659 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114571 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | VEIGA, JOHAN<br>PMB 323, 405 AVE ESMERALDA STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12298 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | VEIT, DIANE C<br>1480 WESTWOOD DR.<br>MINNETRISTA, MN 55364 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27452 | $ 39,500.33 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | VELA COLON, ENRIQUE N<br>PO BOX 363805<br>SAN JUAN, PR 00936 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9832 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | VELAZQUEZ CAPO, WILFREDO<br># 11 CALLE 2 PASEO ALTO<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 55276 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | VELEZ FELICIANO, CARMEN<br>CALLE SAN DIEGO # 1779<br>URB SAN IGNACIO<br>SAN JUAN, PR 00927 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3340 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | VELEZ QUINONEZ, WILFREDO<br>PO BOX 3186<br>BAYAMON, PR 00960 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4799 | $ 12,796.70 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26759 | $ 148,952.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | VELEZ, EILEEN I.<br>753 CALLE RIACHUELO<br>PONCE, PR 00716 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11510 | $ 35,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | VERA LYNN KNOPIK & KEVIN J KNOPIK JT TEN TOD<br>2645 EAST 11TH STREET<br>CASPER, WY 82609 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6139 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | VERA LYNN KNOPIK & KEVIN J. KNOPIK JT TEN TOD<br>2645 EAST 11TH STREET<br>CASPER, WY 82609 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7875 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | VICTOR HERNANDEZ AND JUDITH SIERRA<br>E-1 GAVIOTA ST<br>TIERRALTA 1<br>GUAYNABO, PR 00969 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11083 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | VICTOR M. RIVERA AND ALIDA CASTRO<br>C/2 #14 PASEO ALTO, LOS PASEOS.<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47329 | $ 1,608,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | VICTOR ORTIZ MEDINA/IVELISSE BENAL FONT<br>PO BOX 115<br>MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15582 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | VICTOR ORTIZ-MEDINA/IVELISSE BERNAL-FONT<br>PO BOX 115<br>MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15701 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | VIDAL NADAL, SUCESION MIRIAM<br>ATTN: RAFAEL H. RAMÍREZ POLANCO<br>625 AVE. PONCE DE LEÓN<br>SAN JUAN, PR 00917-4819 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 70579 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | VIDAL PAGAN, PREDRO E.<br>CERRO REAL M-5<br>GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19114 | $ 2,130,782.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | VIDAL, IVONNE T<br>F-24 8TH STREET TINTILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114984 | $ 165,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | VIDAL, IVONNE T.<br>F-24 8TH ST. TINILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 115286 | $ 60,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | VIDAL-PAGAN, LUIS<br>P.O. BOX 21480<br>SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32800 | Undetermined* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | VIGANO, REMO J<br>16 WHITEWOOD DR<br>MORRIS PLAINS, NJ 07950 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12353 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | VILA GIUSTI, PEDRO M<br>COND MONTE BELLO<br>APT E 510<br>TRUJILLO ALTO, PR 00976 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27659 | $ 47,722.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | VILA SELLES, RAUL JAIME<br>#136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 90028 | $ 95,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 150 | VILLA COLON, JAIME R<br>EDIF PARRA  OFIC 403<br>2225 PONCE BY PASS<br>PONCE, PR 00717-1320 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25813 | $ 86,350.50* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 151 | VILLAFAÑE, EDGARDO L.<br>URB. LADERAS DE SAN JUAN<br>111 CALLE POMARROSA<br>SAN JUAN, PR 00926-9330 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4736 | $ 26,250.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 152 | VILLALBA, FIDEICOMISO<br>LUIS E. CINTRON, ESQ.<br>PO BOX 365001<br>SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10383 | $ 130,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 153 | VILLAMIL, ALICE S<br>PO BOX 360093<br>SAN JUAN, PR 00936 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23121 | $ 35,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 154 | VILLAMIL, ALICE S.<br>PO BOX 360093<br>SAN JUAN, PR 00936 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36932 | $ 50,000.00* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 155 | VILLAR RABELL, ALEJANDRO<br>PO BOX 363363<br>SAN JUAN, PR 00936 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45214 | $ 65,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | VILLAR RABELL, ALEJANDRO<br>PO BOX 363363<br>SAN JUAN, PR 00936 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45739 | $ 65,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | VILLAR Y CIA, INC<br>PO BOX 363363<br>SAN JUAN, PR 00936-3363 | 5/31/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45316 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | VILLARONGA, LUIS M.<br>COND PARQUE DE LAS FUENTES<br>690 CALLE CESAR GONZALEZ 1702<br>SAN JUAN, PR 00918-3905 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8637 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | VILNA GAZTAMBIDE (SURVIVING SPOUSE)/ESTATE OF MIGUEL ECHENIQUE IPARRAGUIRRE<br>MIGUEL ECHENIQUE<br>147 COLA DE PESCAO STREET<br>URB PALMA REAL<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31814 | $ 139,463.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | VINAS MIRANDA, CLARISSA M.<br>1683 AGUAS CALIENTES VENUS GDNS NORTE<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17568 | $ 21,403.47 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | VINCENT J. CASTELLI, JANET L. CASTELLI JTWROS<br>93 GRAMATAN DRIVE<br>YONKERS, NY 10701 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3015 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | VINCENTE BENITEZ, MERCEDES<br>1753 HORAS ST., VENUS GARDENS<br>SAN JUAN, PR 00929 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32256 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | VINCENTY GUZMAN, CLAUDIA<br>CALLE 7C10 MANSIONES GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14087 | $ 80,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | VINCENTY GUZMAN, PEDRO MANUEL<br>19E 95 ST. APT. 2R<br>NEW YORK, NY 10128 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21172 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | VINCENTY LUYANDO, MARIA E<br>URB COUNTRY CLUB<br>919 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33055 | $ 14,145.20 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | VINCENTY PEREZ, ISMAEL<br>APT 6105  350 VIA ENCANTADA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44365 | $ 540,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45093 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976-6187 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44853 | $ 235,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976-6187 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44009 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | VINCENTY PEREZ, ISMAEL<br>APT 6105 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44719 | $ 90,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44739 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44374 | $ 1,015,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44958 | $ 300,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44834 | $ 890,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | VINCENTY, MARGARITA M.<br>CALLE SALUD 1367<br>PONCE, PR 00717 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13881 | $ 55,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | VINCENTY-LUYANDO , MARIBEL<br>913 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 58877 | $ 106,761.53 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | VINCENTY-LUYANDO, MARIBEL<br>913 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 69184 | $ 12,326.11 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | VINENTY HUYANDO, MARISOL<br>C/ISAURA ARNAU #915 COUNTRY CLUB<br>SAN JUAN, PR 00924 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 35900 | $ 106,528.98 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | VIOLET A MORRIS, IRA ROLLOVER<br>12601 CEDAR LN<br>CONROE, TX 77303-3150 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2769 | $ 2,586.03 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | VIZCARRONDO BERRIOS, FERNANDO<br>A7 CALLE HUCAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 110469 | $ 70,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | VIZCASSONDO, DELIA E.<br>PASEO ALTO #1 CALLE 2<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14571 | $ 535,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | VOLZ, KENNETH W.<br>5325 N. HAMILTON ROAD<br>PEORIA, IL 61614 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1825 | $ 25,935.62 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | VREELAND III, JAMES P.<br>218 KIOWA PT.<br>LOUDON, TN 37774 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4669 | $ 142,375.00* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | WALDMAN, STANLEY<br>19 STRYKER RD<br>SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3291 | $ 23,947.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | WANGEN, PATRICIA ANNE<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19185 | $ 215,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | WANKMULLER, EILEEN<br>1048 B BUCKINGHAM DR<br>MANCHESTER, NJ 08759 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6493 | $ 14,362.08 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | WARD, JAMES D<br>P.O. BOX 32401<br>NEWARK, NJ 07102 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4200 | $ 184,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | WARD, JAMES D<br>PO BOX 32401<br>NEWARK, NJ 07102 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6291 | $ 225,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | WARDEN WARE, ELIZABETH<br>3024 BROOKEN HILL DRIVE<br>FORT SMITH, AR 72908 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13246 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | WARTHEN, SALLY T<br>1320 SHALLOW WELL ROAD<br>MANAKIN-SABOT, VA 23103 | 5/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23900 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11024 | $ 21,225.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13837 | $ 21,225.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12616 | $ 10,450.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA 98444 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9656 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 195 | WEIT, SCOTT<br>28 WINDSOR LANE<br>LITITZ, PA 17543 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1686 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 196 | WEITZEL, DAVID H<br>32 RAYMOND ST.<br>HICKSVILLE, NY 11801 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6288 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 197 | WELLING FAMILY TRUST<br>BART WELLING<br>16100 SW GRANITE CT<br>BEAVERTON, OR 97007 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6234 | $ 30,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 198 | WELLING FAMILY TRUST<br>BART WELLING<br>16100 SW GRANITE CT<br>BEAVERTON, OR 97007 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6476 | $ 45,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 199 | WESTERN SURETY COMPANY<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET, 10TH FLOOR<br>CHICAGO, IL 60606 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15862 | $ 7,500,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 200 | WHITEBOX ASYMMETRIC PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23452 | $ 55,043,357.29* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | WHITEBOX ASYMETRIC PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 102245 | $ 17,866,869.69* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 202 | WHITEBOX CAJA BLANCA FUND, LP<br>ATTN: CINDY CHEN DELARO<br>3033 EXCELSIOR BOULEVARD<br>SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27429 | $ 9,670,468.16* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 203 | WHITEBOX CAJA BLANCA FUND, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51434 | $ 679,238.89* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 204 | WHITEBOX INSTITUTIONAL PARTNERS LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43498 | $ 106,806.77* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 205 | WHITEBOX INSTITUTIONAL PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 66556 | $ 59,584.17* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 206 | WHITEBOX MULTI-STRATEGY PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32093 | $ 36,399,695.17* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | WHITEBOX MULTI-STRATEGY PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 65838 | $ 10,394,103.11* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | WHITEBOX TERM CREDIT FUND I LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BLVD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28605 | $ 2,821,846.61* |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | WIDDER MD, DONALD<br>12 MARIN BAY PARK CT<br>SAN RAFAEL, CA 94901 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9866 | $ 406,541.05 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | WIEWALL NAVAS DE RODRIGUEZ, IVONNE<br>PMB 721<br>#1353 AVE. LUIS VIGOREAUX<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18163 | $ 30,450.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | WIEWALL, MARGARITA I<br>7500 352ND AVE.<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21681 | $ 20,118.25 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | WIEWALL, MARGARITA I<br>7500 352 AVE<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22061 | $ 22,837.75 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | WILFREDO LATORRE DENIS DECD<br>URB. BELLA VISTA<br>CALLE 11 G-33<br>BAYAMON, PR 00957 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6178 | $ 21,562.50 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | WILLIAM AND BARBARA HERMAN FAMILY TRUST UAD 07/17/15 BARBARA J HERMAN & WILLIAM H HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8265 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 215 | WILLIAM L. RUBIN TTEE, '12 MICHAEL TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18453 | $ 10,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 216 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR 166-47 16TH AVE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19314 | $ 35,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 217 | WILLIAM L. RUBIN TTEE, LEAH RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19071 | $ 125,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 218 | WILLIAM L. RUBIN TTEE, MATTHEW RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19245 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 219 | WILLIAM L. RUBIN TTEE. BILL RUBIN TR. 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19082 | $ 85,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 220 | WILLIAM R. HYDE II & DOROTHY L. HYDE JTWROS 22 MELISSA DR. TOTOWA, NJ 07512 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9388 | $ 70,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | WINER, LEON<br>REGENEY PARK SUITE 1902<br>155 CARAZO ST<br>GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16553 | $ 210,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 222 | WINSTON NORAT AND LOURDES NOGALES<br>PO BOX 417<br>PUERTO REAL, PR 00740 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15611 | $ 400,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 223 | WISCOVICH, ELSIE MARIA<br>410 CALLE REINA ISABEL LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3342 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4880 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 224 | WLODARCZYK, MATTHEW  J<br>20 REID STREET<br>SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3959 | $ 5,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 225 | WOL INVESTMENT CORPORATION<br>WINSTON OJEDA LARRACUENTE<br>1050 AVE LOS CORAZONES<br>SUITE 102<br>MAYAGUEZ, PR 00680-7042 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4402 | Undetermined* |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 226 | WOODS, DONALD W AND DAWN M<br>629 TREEMONT COURT<br>CHESAPEAKE, VA 23323 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1210 | $ 495,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 227 | YAMBO , PEDRO J<br>HECTOR FIGUEROA VINCENTY, ESQ.<br>310 CALLE SAN FRANCISCO<br>SUITE 32<br>SAN JUAN, PR 00901 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6439 | $ 1,395,000.00 |
| | Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixteenth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | YAMBO, PEDRO J<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR 00961-3009 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5781 | $ 1,395,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 229 | YAMBO, PEDRO J.<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR 00961-3009 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3948 | $ 1,395,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | YAP, DOUGLAS A<br>16646 NW CANTON ST<br>PORTLAND, OR 97229-1149 | 3/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1781 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | YORK, ROBERT ALTON<br>170 BLAIR MOUNTAIN RD<br>DILLSBURG, PA 17019 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26904 | $ 25,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | YOUNG, GEORGE<br>PO BOX 771465<br>ORLANDO, FL 32877 | 4/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4311 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | YOUNG, WILLIAM J. & CATHERINE C.<br>12800 FAIRWAY COVE COURT<br>FORT MYERS, FL 33905 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1235 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | YULES, SUSAN C<br>177 CROSS HWY.<br>WESTPORT, CT 06880 | 5/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9511 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixteenth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | ZARRABI, ABTIN<br>17991 N. 95 TH STREET<br>SCOTTSDALE, AZ 85255 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9668 | $ 20,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | ZAYAS-SOTO, ARNALDO<br>P.O. BOX 184<br>SALINAS, PR 00751-0184 | 7/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 128974 | $ 16,956.97 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | ZHANG, CHAO<br>2167 SKY VIEW CT<br>MORAGA, CA 94556 | 3/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3156 | $ 5,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | ZHANG, SHERRY<br>170 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2624 | $ 135,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | ZHANG, SHERRY<br>170 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4898 | $ 145,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 240 | ZIEGLER, ELLEN<br>3 DORE COURT<br>NEW YORK, NY 10956 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8892 | $ 41,930.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | ZISKIND, BARBARA<br>1 CALVIN CIRCLE APT B401<br>EVANSTON, IL 60201-1942 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2761 | $ 45,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | ZOILA ARZOLA, CARMEN<br>1724 SIERVAS DE MARIA<br>LA RAMBLA<br>PONCE, PR 00730-4066 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16454 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixteenth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | ZOPF, ROBERT<br>1706 SURF ESTATES WAY<br>NORTH MYRTLE BEACH, SC 29582 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11445 | $ 11,991.68 |

Reason: Claimant asserts liabilities associated with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | TOTAL | $ 1,249,687,258.61* |

* Indicates claim contains unliquidated and/or undetermined amounts