# **ANEXO A**

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | SUAREZ RAMIREZ, DARIO<br>35015 CALLE EMAJAGUA<br>PONCE, PR 00730-1684 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12158 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 2 | SUAREZ VAZQUEZ, DR. CARLOS<br>162 PAJUIL, MILAVILLE<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15808 | $ 348,142.32 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 3 | SUAREZ, CARLOS  J.<br>PO BOX 10420<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18551 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 4 | SUCESION DE ROSA ELENA JIMENEZ<br>C/O AGUSTIN CHAVES JIMENEZ, ADMINISTRADO<br>167 CALLE JUAN P. DUARTE, ALTOS<br>SAN JUAN, PR 00917 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114353 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 5 | SUCESORES CARVAJAL, P.R. INVESTMENT, LLC<br>ATTN: NORMA CARVAJAL<br>PASEO MAYOR<br>5 ST. A11, LOS PASEOS<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43836 | $ 60,621.65 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 6 | SUPER PLASTICO, INC.<br>CALLE COMERIO 206<br>BAYAMON, PR 00959-5358 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28784 | $ 365,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva

Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | SUPERMERCADO MORALES JOSE JUAN MORALES A7 CALLE 1 SAN JUAN, PR 00926 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7477 | $ 529,104.16 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 8 | SUSAN M. BANZHOF TTEE SUSAN M BANZHOF TRUST 448 RIO RICO DR. RIO RICO, AZ 85648 | 5/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14696 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 9 | SUSSMAN, STEPHEN 5178 POLLY PARK LANE BOYNTON BEACH, FL 33437 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1381 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 10 | SVEN COMAS DEL TORO & LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR 00682-5947 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20947 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 11 | SVEN COMAS DEL TORO AND LUZ M. DIAZ URBANIZACIÓN HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR 00682-5947 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21543 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 12 | SWARTZ, MICHAEL 42 LAWNDALE ST BELMONT, MA 02478 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6179 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | SWEET RIVERO, MARIA VICTORIA<br>COND PARQUE DE LA FUENTE<br>690 CESAR GONZALEZ APT 1702<br>SAN JUAN, PR 00918-3905 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8708 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 14 | SWERSKY, MARK<br>6242 CORAL REEF TER<br>BOYNTON BEACH, FL 33437 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13532 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 15 | TACONIC MASTER FUND 1.5 L.P.<br>C/O TACONIC CAPITAL ADVISORS L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 113138 | $ 10,988,956.75* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 16 | TACONIC MASTER FUND 1.5 L.P.<br>C/O TACONIC CAPITAL ADVISORS LP<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27133 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 17 | TACONIC OPPORTUNITY MASTER FUND L.P.<br>C/O TACONIC CAPITAL ADVISORS L.P.<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30431 | $ 119,695,985.84* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 18 | TACONIC OPPORTUNITY MASTER FUND L.P.<br>280 PARK AVENUE, 5TH FL<br>NEW YORK, NY 10017 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 99212 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | TAMA COUNTY ABSTRACT COMPANY<br>123 W. HIGH<br>TOLEDO, IA 52342 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3342 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 20 | TAMKIN, FREDERICK  W.<br>2164 VALLEY MILL ROAD<br>EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21753 | $ 10,240.05 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 21 | TAMKIN, FREDERICK W.<br>2164 VALLEY MILL ROAD<br>EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23048 | $ 18,430.81 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 22 | TAMKIN, FREDERICK W.<br>2164 VALLEY MILL ROAD<br>EL CAJON, CA 92020 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21910 | $ 10,240.05 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 23 | TANON CORREA, IRIS EILEEN<br>1485 ASHFORD AVENUE 704-2<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21719 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 24 | TANON CORREA, IRIS EILEEN<br>1485 ASHFORD 704-2<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21203 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 25 | TAO, RONGJIA<br>21 W HIGH RIDGE ROAD<br>CHERRY HILL, NJ 08003 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19745 | $ 64,828.13 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | TASHAKORI, NILOOFAR<br>PO BOX 9023296<br>OLD SAN JUAN, PR 00902 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5677 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 27 | TAUBMAN, IRA & JEAN<br>12275 LAGUNA VALLEY TERR.<br>BOYNTON BEACH, FL 33473 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28930 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 28 | TAX-FREE PUERTO RICO FUND II, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21287 | $ 34,690,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 29 | TAX-FREE PUERTO RICO FUND, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20878 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 30 | TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC.<br>WHITE & CASE LLP<br>ATTN: JOHN K CUNNINGHAM; ROBERT T BOONE, JR.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL 33131 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21329 | $ 29,450,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 31 | TEJEDA, PATRICIA ALEGRIA<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44846 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | TERESA I COLON GIL DE RUBIO RETIREMENT PLAN EUNICE M RIVERA COLON TTEE COND SANTA MARIA 139 CALLE 177 APT 1206 SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4657 | $ 20,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | TERESA R MILLER JOHN D GOEKE 4403 FIRE LANE 4 UNION SPRINGS, NY 13160 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2710 | $ 56,331.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | TERESA SAN MIGUEL, MARIA PO BOX 11679 SAN JUAN, PR 00922-1679 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24153 | $ 70,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | THAKKAR, PRAFUL 235 S. DELSEA DRIVE VINELAND, NJ 08360 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2620 | $ 21,005.60 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | THARP, PAUL E 409 MARIANA POINTE CT LOVELAND, CO 80537 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4499 | $ 25,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | THE ALLEN SUN VALLEY PERSONAL RESIDENCE TRUST ALCO ADVISORS INC. 4 THE MARSHES DUXBURY, MA 02332 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17774 | $ 60,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | THE CAROLYN S ALBRTIGHT IV QTIP TRUST ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D ALBRIGHT JR. 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11945 | $ 216,117.97 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 39 | THE CONTINENTAL INSURANCE COMPANY ATTN: SECURITIES LEGAL 333 S. WABASH AVE. 28TH FLOOR CHICAGO, IL 60604 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4817 | $ 920,600.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 40 | THE CONTINENTAL INSURANCE COMPANY ATTN: SECURITIES LEGAL 151 NORTH FRANKLIN STREET 10TH FLOOR CHICAGO, IL 60606 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15637 | $ 10,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 41 | THE DE JESUS GOLDEROS TRUST B-5 CALLE TABONUCO, SUITE 216 PMB 311 GUAYNABO, PR 00968 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 74902 | $ 2,710,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 42 | THE ESTATE OF DANIELA MOURE PMB 403 1353 ROAD 19 GUAYNABO, PR 00966 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114328 | $ 85,243.33 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECEASED) AND HIS WIDOW REINA COLON RODRIQIUEZ REINA COLON RODRIQIUEZ PO BOX 47 TRUJILLO ALTO, PR 00977-0047 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47186 | $ 195,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 44 | THE HEFLER FAMILY TRUST - JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26818 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 45 | THE HEFLER FAMILY TRUST JOHN J & ELLENA HEFLER TTEE PO BOX 1643 CHARLSETOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23971 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 46 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47097 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 47 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23992 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 48 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24003 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23942 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 50 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28161 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 51 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28199 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 52 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28206 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 53 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28209 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 54 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28210 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 55 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27892 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | THE HEFLER FAMILY TRUST- JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25226 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 57 | THE HEFLER FAMILY TRUST- JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27076 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 58 | THE HEFLER FAMILY TRUST JOHN J. & ELLENA HEFLER TTEE P.O.BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45678 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 59 | THE HEFLER FAMILY TRUST JOHN J. AND ELLENA HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42926 | $ 175,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 60 | THE HEFLER FAMILY TRUST, JOHN J. & ELLEN A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29515 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 61 | THE HEFLER FAMILY TRUST/JOHN J. & ELLEN A. HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI 02813-0921 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35740 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | THE KOHLBERG FAMILY LIMITED PARTNERSHIP II C/O WILLIAM KOHLBERG 24 GIRARD STREET MARLBORO, NJ 07746 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2489 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 63 | THE LIZZIE REED TRUST, UAD 12/17/12 BY GEORGE E. REED, JR., TRUSTEE ATTN: GEORGE E. REED, JR., TRUSTEE 578 FOREST AVE RYE, NY 10580 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41288 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 64 | THE LIZZIE REED TRUST, UAD 12/17/12 BY GEORGE E. REED, JR., TRUSTEE ATTN: GEORGE E. REED, JR., TRUSTEE 578 FOREST AVE RYE, NY 10580 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47720 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 65 | THE LUO-WU FAMILY TRUST 66 JASMINE CT. DANVILLE, CA 94506 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13661 | $ 17,341.60 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 66 | THE SALA FOUNDATION INC 8169 CALLE CONCORDIA OFICINA 109 PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32860 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 67 | THE SAMUEL W. TEEPLE TRUST U/A DATED DECEMBER 30, 2013 882 LA MIRADA AVENUE ENCINITAS, CA 92024 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2558 | $ 55,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17721 | $ 49,911.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 69 | THE WILLIAM + BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17739 | $ 55,948.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 70 | THOMAS S. FRIEDLAND, TRUSTEE, FBO THE FRIEDLAND TRUST 29 HILLCREST ROAD BERKELEY, CA 94705 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2392 | $ 20,806.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 71 | THOMAS TREBILCOCK-PASSALACQUA AND ELLEN TREBILCOCK PO BOX 17 DORADO, PR 00646 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114320 | $ 475,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 72 | THOMPSON-MURTHA, JANNEY 1544 SHORE ROAD LINWOOD, NJ 08221 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13538 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 73 | THORNE, CHARLES B 25 WAVERLY ROAD MARLTON, NJ 08053 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36399 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 74 | THORNER, PETER<br>3 MEADOWBROOK LANE<br>WESTPORT, CT 06880-3929 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1599 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 75 | TILDEN PARK INVESTMENT MASTER FUND LP<br>ATTN: RAHUL PANDE, GENERAL COUNSEL<br>452 FIFTH AVENUE<br>28TH FLOOR<br>NEW YORK, NY 10018 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25705 | $ 311,626,328.36* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 76 | TILDEN PARK INVESTMENT MASTER FUND LP<br>C/O TILDEN PARK CAPITAL MANAGEMENT LP<br>ATTN RAHUL PANDE<br>452 FIFTH AVENUE, 28TH FLOOR<br>NEW YORK, NY 10018 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26636 | $ 508,373,317.48* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 77 | TITLEY-DIAZ, JONATHAN<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 94461 | $ 10,655.46* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 78 | TITLEY-DIAZ, WILLIAM<br>12 VILLA WARSEL<br>BAYAMON, PR 00956-9471 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 83238 | $ 10,655.46 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 79 | TOLEDO OLIVO, EVELYN<br>PO BOX 3011<br>ARECIBO, PR 00613 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26640 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | TOLEDO VICENTY, MERIDA<br>CAPARRA HILLS TOWERS<br>A-1 CALLE NOGAL<br>APT 1004<br>GUAYNABO, PR 00968 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10978 | $ 31,673.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 81 | TOLEDO, NELLY<br>URB SANTA TERESITA<br>2208 CALLE MCLEARY<br>SAN JUAN, PR 00913 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19359 | $ 20,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 82 | TOMAS ACEVEDO AND MURIEL CORREA ARANA<br>1223 LUCHETTI ST. APT 7N<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7570 | $ 405,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 83 | TOMAS CESPEDES SOTO & MARLA I CORDOVA ITUWEQUI<br>PO BOX 365032<br>SAN JUAN, PR 00936-5032 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8208 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 84 | TORNINCASA, ERNEST<br>1955 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16616 | $ 9,946.40 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 85 | TORNINCASA, ERNEST<br>1755 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27617 | $ 33,043.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | TORNINCASA, ERNEST<br>1955 PAULDING AVENUE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26298 | $ 111,936.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 87 | TORNINCASA, ERNEST<br>1955 PAULDING AVE<br>BRONX, NY 10462-3128 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26202 | $ 14,538.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 88 | TORO MIURA, ZELMA<br>68 AVE CONDADO APT 202<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34146 | $ 704,046.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 89 | TORRES BASCARAN, JOSE E<br>P.O. BOX 793<br>MAYAGUEZ, PR 00681 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8114 | $ 458,204.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 90 | TORRES BASCARAN, LYDIA M<br>B15 CALLE BRASIL GARDENVILLE<br>GUAYNABO, PR 00966 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3231 | $ 115,931.27 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 91 | TORRES FERRER, ELAINE<br>SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR 00778 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15189 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | TORRES RAMOS, MARGARITA<br>PO BOX 492<br>HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24048 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 93 | TORRES TORRES, GERARDO & BEVELYN CASTELLANO RIVERA<br>B 20 CALLE CORAL<br>MANSIONES DE SANTA BARBARA<br>GURABO, PR 00778 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27916 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 94 | TORRES-RIVERA, CARMEN E<br>COND. ALTOMONTE<br>100 CARR 842 APT 59<br>SAN JUAN, PR 00926-9625 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32431 | $ 183,611.44 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 95 | TOTUSEK, JEFFREY P.<br>24558 HARBOUR VIEW DR<br>PONTE VEDRA BEACH, FL 32082 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5517 | $ 10,687.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 96 | TRAVIS, TIMOTHY<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1218 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 97 | TRIGO TIO, ENRIQUE<br>URB VALENCIA<br>589 PEREIRA LEAL<br>SAN JUAN, PR 00923-1903 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8240 | $ 350,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 98 | TRINIDAD NIEVES, OLGA I. CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 209 | $ 1,073,654.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 99 | TROY, PETER J HERITAGE WEALTH MANAGEMENT 0 GOVERNORS AVE., SUITE 34 MEDFORD, MA 02155 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2362 | $ 98,750.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 100 | TRUST UNDER ART 2ND OF THE WILL OF JOSEPHINE COREY PAUL AND KATHY COREY 13550 NOGALES DRIVE DEL MAR, CA 92014 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5220 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 101 | TRUST W/W HARRY CAMERON, JR MARY SCOT CAMERON-BELL 2525 N. KILLINGSWORTH ST. #201 PORTLAND, OR 97217 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4594 | $ 33,747.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 102 | TY R. TAYLOR, TRUSTEE, TY R. TAYLOR REVOCABLE TRUST DTD. 8/01/07 TY R. TAYLOR S. 40 W. 28091 GENESEE RD. WAUKESHA, WI 53189 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6395 | $ 10,843.27 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23350 | $ 6,588,680.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 104 | UBS TRUST CO OF PR AS TRUSTEE FOR ANTONIO OTANO ANTONIO OTANO RIVERA CALLE REY ARTURO K11 GUAYNABO, PR 00969 | 6/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48805 | $ 26,314.59 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 105 | UBS TRUST CO OF PR AS TTEE FOR ARMANDO OROL-MESA RETIREMENT PLAN CONDOMINIO PLAZA DEL PRADO 5 CARRETERA 833 PH 4 GUAYNABO, PR 00969-3003 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8528 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 106 | UNIVERSAL INSURANCE COMPANY PO BOX 71338 SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114311 | $ 24,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 107 | UNIVERSAL LIFE INSURANCE COMPANY #33 BOLIVIA STREET, 6TH FLOOR SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114307 | $ 11,170,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 108 | UNIVERSIDAD CARLOS ALBIZU, INC. PO BOX 9023711 SAN JUAN, PR 00902-3711 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36283 | $ 7,503,177.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | VACTOR, DREW K AND KAREN L<br>7311 E VUELTA RANCHO MESQUITE<br>TUCSON, AZ 85715 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6173 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 110 | VALDES DE ADUAR, RUTH<br>1360 CALLE LUCHETTI<br>APT. NO.5<br>SAN JUAN, PR 00907 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 76937 | $ 199,792.11 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 111 | VALDIVIESO, ADA R.<br>PO BOX 1144<br>RENUALAS, PR 00624 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39153 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 112 | VALEIRAS-PEREZ, ARLENE<br>PARQUE FORESTAL<br>1 CALLE POPPY APT. B 66<br>SAN JUAN, PR 00926-6351 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8271 | $ 110,640.85 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 113 | VALENTIN-FIGUEROA, HERMAN F<br>P. O. BOX 9023394<br>SAN JUAN, PR 00902-3394 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16757 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 114 | VALIENTE, GRETCHEN<br>2606 LINDARAJA- LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11598 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | VARGAS ARRATIBEL KEOGH, JOSE A. #5 PALM CIRCLE, APT. 1401, COND. PORTOFINO GUAYNABO, PR 00968 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43952 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 116 | VAZQUEZ CAS, AYMARA MIRADOR DE BAIROA 2429 CALLE29 CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11405 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 117 | VAZQUEZ CRESPO, JUAN 442 CAMINO GUANICA SABANERA DORADO DORADO, PR 00646 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14419 | $ 224,187.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 118 | VAZQUEZ DE OLIVER, EDNA COND. MARYMAR 1754 AVE. MCLEARY APT.602 SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46100 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 119 | VAZQUEZ DE OLIVER, EDNA COND. MARYMAR 1754 AVE.MCLEARY APT. 602 SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 58401 | $ 290,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 120 | VAZQUEZ HERNANDEZ, JOSE ANTONIO PO BOX 29769 SAN JUAN, PR 00929 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34824 | $ 753,662.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | VAZQUEZ OLIVENCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18992 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 122 | VAZQUEZ OLIVEUCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19748 | $ 250,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 123 | VAZQUEZ RAMIREZ, ANTONIO<br>PALACIOS REALES, 76 BARBERINI<br>TOA ALTA, PR 00953-4908 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25434 | $ 425,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 124 | VAZQUEZ ROSADO, SALVADOR<br>URB SURENA<br>1 VIA DE LA ERMITA<br>CAGUAS, PR 00727-3100 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31182 | $ 137,936.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 125 | VAZQUEZ, RITA<br>CALLE 9 C14<br>PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5750 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 126 | VAZQUEZ-CARABALLO, JOSE MANUEL<br>T-14 QUINTAS REALES PRINCIPE CARLOS ST<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19727 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | VEGA, ELIUD J<br>PO BOX 762<br>HATILLO, PR 00659 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114571 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 128 | VEIGA, JOHAN<br>PMB 323, 405 AVE ESMERALDA STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12298 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 129 | VEIT, DIANE C<br>1480 WESTWOOD DR.<br>MINNETRISTA, MN 55364 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27452 | $ 39,500.33 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 130 | VELA COLON, ENRIQUE N<br>PO BOX 363805<br>SAN JUAN, PR 00936 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9832 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 131 | VELAZQUEZ CAPO, WILFREDO<br># 11 CALLE 2 PASEO ALTO<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 55276 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 132 | VELEZ FELICIANO, CARMEN<br>CALLE SAN DIEGO # 1779<br>URB SAN IGNACIO<br>SAN JUAN, PR 00927 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3340 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | VELEZ QUINONEZ, WILFREDO<br>PO BOX 3186<br>BAYAMON, PR 00960 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4799 | $ 12,796.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 134 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26759 | $ 148,952.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 135 | VELEZ, EILEEN I.<br>753 CALLE RIACHUELO<br>PONCE, PR 00716 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11510 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 136 | VERA LYNN KNOPIK & KEVIN J KNOPIK JT TEN TOD<br>2645 EAST 11TH STREET<br>CASPER, WY 82609 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6139 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 137 | VERA LYNN KNOPIK & KEVIN J. KNOPIK JT TEN TOD<br>2645 EAST 11TH STREET<br>CASPER, WY 82609 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7875 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 138 | VICTOR HERNANDEZ AND JUDITH SIERRA<br>E-1 GAVIOTA ST<br>TIERRALTA 1<br>GUAYNABO, PR 00969 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11083 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | VICTOR M. RIVERA AND ALIDA CASTRO C/2 #14 PASEO ALTO, LOS PASEOS. SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47329 | $ 1,608,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | VICTOR ORTIZ MEDINA/IVELISSE BENAL FONT PO BOX 115 MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15582 | $ 20,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | VICTOR ORTIZ-MEDINA/IVELISSE BERNAL-FONT PO BOX 115 MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15701 | $ 50,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | VIDAL NADAL, SUCESION MIRIAM ATTN: RAFAEL H. RAMÍREZ POLANCO 625 AVE. PONCE DE LEÓN SAN JUAN, PR 00917-4819 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 70579 | $ 100,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | VIDAL PAGAN, PREDRO E. CERRO REAL M-5 GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19114 | $ 2,130,782.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | VIDAL, IVONNE T F-24 8TH STREET TINTILLO GARDENS GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114984 | $ 165,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 145 | VIDAL, IVONNE T.<br>F-24 8TH ST. TINILLO GARDENS<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115286 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 146 | VIDAL-PAGAN, LUIS<br>P.O. BOX 21480<br>SAN JUAN, PR 00928-1480 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32800 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 147 | VIGANO, REMO J<br>16 WHITEWOOD DR<br>MORRIS PLAINS, NJ 07950 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12353 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 148 | VILA GIUSTI, PEDRO M<br>COND MONTE BELLO<br>APT E 510<br>TRUJILLO ALTO, PR 00976 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27659 | $ 47,722.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 149 | VILA SELLES, RAUL JAIME<br>#136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90028 | $ 95,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 150 | VILLA COLON, JAIME R<br>EDIF PARRA  OFIC 403<br>2225 PONCE BY PASS<br>PONCE, PR 00717-1320 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25813 | $ 86,350.50* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 151 VILLAFAÑE, EDGARDO L. URB. LADERAS DE SAN JUAN 111 CALLE POMARROSA SAN JUAN, PR 00926-9330 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4736 | $ 26,250.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 152 VILLALBA, FIDEICOMISO LUIS E. CINTRON, ESQ. PO BOX 365001 SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10383 | $ 130,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 153 VILLAMIL, ALICE S PO BOX 360093 SAN JUAN, PR 00936 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23121 | $ 35,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 154 VILLAMIL, ALICE S. PO BOX 360093 SAN JUAN, PR 00936 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36932 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 155 VILLAR RABELL, ALEJANDRO PO BOX 363363 SAN JUAN, PR 00936 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45214 | $ 65,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 156 VILLAR RABELL, ALEJANDRO PO BOX 363363 SAN JUAN, PR 00936 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45739 | $ 65,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | VILLAR Y CIA, INC<br>PO BOX 363363<br>SAN JUAN, PR 00936-3363 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45316 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 158 | VILLARONGA, LUIS M.<br>COND PARQUE DE LAS FUENTES<br>690 CALLE CESAR GONZALEZ 1702<br>SAN JUAN, PR 00918-3905 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8637 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 159 | VILNA GAZTAMBIDE (SURVIVING SPOUSE)/ESTATE OF MIGUEL ECHENIQUE IPARRAGUIRRE<br>MIGUEL ECHENIQUE<br>147 COLA DE PESCAO STREET<br>URB PALMA REAL<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31814 | $ 139,463.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 160 | VINAS MIRANDA, CLARISSA M.<br>1683 AGUAS CALIENTES VENUS GDNS NORTE<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17568 | $ 21,403.47 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 161 | VINCENT J. CASTELLI, JANET L. CASTELLI JTWROS<br>93 GRAMATAN DRIVE<br>YONKERS, NY 10701 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3015 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 162 | VINCENTE BENITEZ, MERCEDES<br>1753 HORAS ST., VENUS GARDENS<br>SAN JUAN, PR 00929 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32256 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | VINCENTY GUZMAN, CLAUDIA<br>CALLE 7C10 MANSIONES GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14087 | $ 80,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | VINCENTY GUZMAN, PEDRO MANUEL<br>19E 95 ST. APT. 2R<br>NEW YORK, NY 10128 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21172 | $ 55,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | VINCENTY LUYANDO, MARIA E<br>URB COUNTRY CLUB<br>919 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33055 | $ 14,145.20 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | VINCENTY PEREZ, ISMAEL<br>APT 6105  350 VIA ENCANTADA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44365 | $ 540,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45093 | $ 25,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976-6187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44853 | $ 235,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976-6187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44009 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 170 | VINCENTY PEREZ, ISMAEL<br>APT 6105 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44719 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 171 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR 00976 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44739 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 172 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44374 | $ 1,015,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 173 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44958 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 174 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44834 | $ 890,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 175 | VINCENTY, MARGARITA M.<br>CALLE SALUD 1367<br>PONCE, PR 00717 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13881 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 176 VINCENTY-LUYANDO , MARIBEL<br>913 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 58877 | $ 106,761.53 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 177 VINCENTY-LUYANDO, MARIBEL<br>913 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 69184 | $ 12,326.11 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 178 VINENTY HUYANDO, MARISOL<br>C/ISAURA ARNAU #915 COUNTRY CLUB<br>SAN JUAN, PR 00924 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35900 | $ 106,528.98 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 179 VIOLET A MORRIS, IRA ROLLOVER<br>12601 CEDAR LN<br>CONROE, TX 77303-3150 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2769 | $ 2,586.03 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 180 VIZCARRONDO BERRIOS, FERNANDO<br>A7 CALLE HUCAR, VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 110469 | $ 70,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 181 VIZCASSONDO, DELIA E.<br>PASEO ALTO #1 CALLE 2<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14571 | $ 535,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 182 VOLZ, KENNETH W.<br>5325 N. HAMILTON ROAD<br>PEORIA, IL 61614 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1825 | $ 25,935.62 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | VREELAND III, JAMES P.<br>218 KIOWA PT.<br>LOUDON, TN 37774 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4669 | $ 142,375.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 184 | WALDMAN, STANLEY<br>19 STRYKER RD<br>SOMERSET, NJ 08873 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3291 | $ 23,947.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 185 | WANGEN, PATRICIA ANNE<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19185 | $ 215,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 186 | WANKMULLER, EILEEN<br>1048 B BUCKINGHAM DR<br>MANCHESTER, NJ 08759 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6493 | $ 14,362.08 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 187 | WARD, JAMES D<br>P.O. BOX 32401<br>NEWARK, NJ 07102 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4200 | $ 184,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 188 | WARD, JAMES D<br>PO BOX 32401<br>NEWARK, NJ 07102 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6291 | $ 225,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | WARDEN WARE, ELIZABETH<br>3024 BROOKEN HILL DRIVE<br>FORT SMITH, AR 72908 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13246 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 190 | WARTHEN, SALLY T<br>1320 SHALLOW WELL ROAD<br>MANAKIN-SABOT, VA 23103 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23900 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 191 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11024 | $ 21,225.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 192 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13837 | $ 21,225.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 193 | WAXMAN-MASTMAN TRUST<br>LEE WAXMAN & ELLEN MASTMAN<br>18951 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070-3549 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12616 | $ 10,450.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 194 | WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA 98444 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9656 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | WEIT, SCOTT<br>28 WINDSOR LANE<br>LITITZ, PA 17543 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1686 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 196 | WEITZEL, DAVID H<br>32 RAYMOND ST.<br>HICKSVILLE, NY 11801 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6288 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 197 | WELLING FAMILY TRUST<br>BART WELLING<br>16100 SW GRANITE CT<br>BEAVERTON, OR 97007 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6234 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 198 | WELLING FAMILY TRUST<br>BART WELLING<br>16100 SW GRANITE CT<br>BEAVERTON, OR 97007 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6476 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 199 | WESTERN SURETY COMPANY<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET, 10TH FLOOR<br>CHICAGO, IL 60606 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15862 | $ 7,500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 200 | WHITEBOX ASYMMETRIC PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23452 | $ 55,043,357.29* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 201 WHITEBOX ASYMMETRIC PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 102245 | $ 17,866,869.69* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 202 WHITEBOX CAJA BLANCA FUND, LP<br>ATTN: CINDY CHEN DELARO<br>3033 EXCELSIOR BOULEVARD<br>SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27429 | $ 9,670,468.16* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 203 WHITEBOX CAJA BLANCA FUND, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51434 | $ 679,238.89* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 204 WHITEBOX INSTITUTIONAL PARTNERS LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43498 | $ 106,806.77* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 205 WHITEBOX INSTITUTIONAL PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 66556 | $ 59,584.17* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 206 WHITEBOX MULTI-STRATEGY PARTNERS, LP<br>CINDY CHEN DELANO<br>3033 EXCELSIOR BOULEVARD, SUITE 300<br>MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32093 | $ 36,399,695.17* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | WHITEBOX MULTI-STRATEGY PARTNERS, LP CINDY CHEN DELANO 3033 EXCELSIOR BOULEVARD, SUITE 300 MINNEAPOLIS, MN 55416 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 65838 | $ 10,394,103.11* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 208 | WHITEBOX TERM CREDIT FUND I LP CINDY CHEN DELANO 3033 EXCELSIOR BLVD, SUITE 300 MINNEAPOLIS, MN 55416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28605 | $ 2,821,846.61* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 209 | WIDDER MD, DONALD 12 MARIN BAY PARK CT SAN RAFAEL, CA 94901 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9866 | $ 406,541.05 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 210 | WIEWALL NAVAS DE RODRIGUEZ, IVONNE PMB 721 #1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18163 | $ 30,450.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 211 | WIEWALL, MARGARITA I 7500 352ND AVE. BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21681 | $ 20,118.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 212 | WIEWALL, MARGARITA I 7500 352 AVE BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22061 | $ 22,837.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | WILFREDO LATORRE DENIS DECD<br>URB. BELLA VISTA<br>CALLE 11 G-33<br>BAYAMON, PR 00957 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6178 | $ 21,562.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 214 | WILLIAM AND BARBARA HERMAN FAMILY TRUST UAD 07/17/15 BARBARA J HERMAN & WILLIAM H HERMAN TTEES<br>6238 GLIDE AVE<br>WOODLAND HILLS, CA 91367 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8265 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 215 | WILLIAM L. RUBIN TTEE, '12 MICHAEL TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18453 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 216 | WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR<br>166-47 16TH AVE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19314 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 217 | WILLIAM L. RUBIN TTEE, LEAH RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19071 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 218 | WILLIAM L. RUBIN TTEE, MATTHEW RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19245 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | WILLIAM L. RUBIN TTEE. BILL RUBIN TR. 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19082 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 220 | WILLIAM R. HYDE II & DOROTHY L. HYDE JTWROS 22 MELISSA DR. TOTOWA, NJ 07512 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9388 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 221 | WINER, LEON REGENEY PARK SUITE 1902 155 CARAZO ST GUAYNABO, PR 00971-7801 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16553 | $ 210,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 222 | WINSTON NORAT AND LOURDES NOGALES PO BOX 417 PUERTO REAL, PR 00740 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15611 | $ 400,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 223 | WISCOVICH, ELSIE MARIA 410 CALLE REINA ISABEL LA VILLA DE TORRIMAR GUAYNABO, PR 00969-3342 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4880 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 224 | WLODARCZYK, MATTHEW J 20 REID STREET SAYREVILLE, NJ 08872 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3959 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 225 WOL INVESTMENT CORPORATION<br>WINSTON OJEDA LARRACUENTE<br>1050 AVE LOS CORAZONES<br>SUITE 102<br>MAYAGUEZ, PR 00680-7042 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4402 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 226 WOODS, DONALD W AND DAWN M<br>629 TREEMONT COURT<br>CHESAPEAKE, VA 23323 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1210 | $ 495,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 227 YAMBO , PEDRO J<br>HECTOR FIGUEROA VINCENTY, ESQ.<br>310 CALLE SAN FRANCISCO<br>SUITE 32<br>SAN JUAN, PR 00901 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6439 | $ 1,395,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 228 YAMBO, PEDRO J<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR 00961-3009 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5781 | $ 1,395,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 229 YAMBO, PEDRO J.<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR 00961-3009 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3948 | $ 1,395,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 230 YAP, DOUGLAS A<br>16646 NW CANTON ST<br>PORTLAND, OR 97229-1149 | 3/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1781 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimosexta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | YORK, ROBERT ALTON<br>170 BLAIR MOUNTAIN RD<br>DILLSBURG, PA 17019 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26904 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 232 | YOUNG, GEORGE<br>PO BOX 771465<br>ORLANDO, FL 32877 | 4/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4311 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 233 | YOUNG, WILLIAM J. & CATHERINE C.<br>12800 FAIRWAY COVE COURT<br>FORT MYERS, FL 33905 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1235 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 234 | YULES, SUSAN C<br>177 CROSS HWY.<br>WESTPORT, CT 06880 | 5/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9511 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 235 | ZARRABI, ABTIN<br>17991 N. 95 TH STREET<br>SCOTTSDALE, AZ 85255 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9668 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 236 | ZAYAS-SOTO, ARNALDO<br>P.O. BOX 184<br>SALINAS, PR 00751-0184 | 7/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 128974 | $ 16,956.97 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 237 | ZHANG, CHAO<br>2167 SKY VIEW CT<br>MORAGA, CA 94556 | 3/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3156 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Decimosexta Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | ZHANG, SHERRY
170 RED WILLOW RD
STATE COLLEGE, PA 16801 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2624 | $ 135,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 239 | ZHANG, SHERRY
170 RED WILLOW RD
STATE COLLEGE, PA 16801 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4898 | $ 145,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 240 | ZIEGLER, ELLEN
3 DORE COURT
NEW YORK, NY 10956 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8892 | $ 41,930.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 241 | ZISKIND, BARBARA
1 CALVIN CIRCLE APT B401
EVANSTON, IL 60201-1942 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2761 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 242 | ZOILA ARZOLA, CARMEN
1724 SIERVAS DE MARIA
LA RAMBLA
PONCE, PR 00730-4066 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16454 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 243 | ZOPF, ROBERT
1706 SURF ESTATES WAY
NORTH MYRTLE BEACH, SC 29582 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11445 | $ 11,991.68 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| | | | | TOTAL | | $ 1,249,687,258.61* |