# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Cosmos X. Garraway, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims [Docket No. 4405] (the "**First Omnibus Objection**")

- Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Duplicate Claims [Docket No. 4406] (the "**Second Omnibus Objection**")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Duplicate Claims [Docket No. 4407] (the "***Third Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims [Docket No. 4408] (the "***Fourth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor [Docket No. 4409] (the "***Fifth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims [Docket No. 4410] (the "***Sixth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Seventh Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor [Docket No. 4411] (the "***Seventh Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Eighth Omnibus Objection (Non-Substantive) to Duplicate and Deficient Bond Claims [Docket No. 4412] (the "***Eighth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Ninth Omnibus Objection (Non-Substantive) to Duplicate and Incorrect Debtor Bond Claims [Docket No. 4413] (the "***Ninth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Tenth Omnibus Objection (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Bond Claims [Docket No. 4414] (the "***Tenth Omnibus Objection***")

- Puerto Rico Sale Tax Financing Corporation's Eleventh Omnibus Objection (Non-Substantive) to Deficient and Incorrect Debtor Bond Claims [Docket No. 4415] (the "***Eleventh Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims [Docket No. 4416] (the "***Twelfth Omnibus Objection***

- Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims [Docket No. 4417] (the "***Thirteenth Omnibus Objection***")

- Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims [Docket No. 4418] (the "***Fourteenth Omnibus Objection***")

SRF 29336

- Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims [Docket No. 4419] (the "*Fifteenth Omnibus Objection*")

- Puerto Rico Sales Tax Financing Corporation's Sixteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims [Docket No. 4420] (the "*Sixteenth Omnibus Objection*")

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the First Omnibus Objection to be served via First Class Mail and Email on the First Omnibus Notice Parties Service List attached hereto as **Exhibit B**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Second Omnibus Objection to be served by the method set forth on the Second Omnibus Notice Parties Service List attached hereto as **Exhibit C**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Third Omnibus Objection to be served by the method set forth on the Third Omnibus Notice Parties Service List attached hereto as **Exhibit D**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Fourth Omnibus Objection to be served by the method set forth on the Fourth Omnibus Notice Parties Service List attached hereto as **Exhibit E**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Fifth Omnibus Objection to be served by the method set forth on the Fifth Omnibus Notice Parties Service List attached hereto as **Exhibit F**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Sixth Omnibus Objection to be served by the method set forth on the Sixth Omnibus Notice Parties Service List attached hereto as **Exhibit G**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Seventh Omnibus Objection to be served by the method set forth on the Seventh Omnibus Notice Parties Service List attached hereto as **Exhibit H**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Eighth Omnibus Objection to be served by the method set forth on the Eighth Omnibus Notice Parties Service List attached hereto as **Exhibit I**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Ninth Omnibus Objection to be served by the method set forth on the Ninth Omnibus Notice Parties Service List attached hereto as **Exhibit J**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Tenth Omnibus Objection to be served by the method set forth on the Tenth Omnibus Notice Parties Service List attached hereto as **Exhibit K**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Eleventh Omnibus Objection to be served by the method set forth on the Eleventh Omnibus Notice Parties Service List attached hereto as **Exhibit L**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Twelfth Omnibus Objection to be served by the method set forth on the Twelfth Omnibus Notice Parties Service List attached hereto as **Exhibit M**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Thirteenth Omnibus Objection to be served by the method set forth on the Thirteenth Omnibus Notice Parties Service List attached hereto as **Exhibit N**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Fourteenth Omnibus Objection to be served by the method set forth on the Fourteenth Omnibus Notice Parties Service List attached hereto as **Exhibit O**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Fifteenth Omnibus Objection to be served by the method set forth on the Fifteenth Omnibus Notice Parties Service List attached hereto as **Exhibit P**.

On or before December 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Sixteenth Omnibus Objection to be served by the method set forth on the Sixteenth Omnibus Notice Parties Service List attached hereto as **Exhibit Q**.

Dated: December 10, 2018

Cosmos X. Garraway

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 10, 2018, by Cosmos X. Garraway, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

SRF 29336

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn:  Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn:  Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | andreslopecordova@gmail.com<br>acordova@juris.inter.edu | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Angélica Toro-Lavergne | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Angelica.Toro@popular.com | First Class Mail |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn:  Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramírez-Coll P.O. Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.P.O. Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol PO Box 29227 San Juan PR 00929-0227 | xavier.carol@abertis.com | Email |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn:  Julian Fernandez 48 Carr. 165, Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn:  Julian Fernandez PO Box 12004 San Juan PR 00922 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn:  Rafael Bonilla Rodriguez 207 Ponce de Leon Ave. Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn:  James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira Apartado Postal 194000 #212 San Juan PR 00919-4000 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg<br>P.O. Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>yasmin@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>P.O. Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com | Email |
| Counsel to Pattern Santa Isabel LLC | c/o Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais & Nathan Bull<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.COM | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>P.O. Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | c/o Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | P.O. Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | P.O. Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Autonomous Municipality of Ponce | Carlos Fernandez-Nadal, Esq | 818 Hostos Ave.<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn:  Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 |  | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn:  Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn:  Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn:  Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com<br>Harnaud@cwsny.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>P.O. Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>P.O. Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn. Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn:  Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 |  | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn:  Jim Mattis<br>1400 Defense Pentagon<br>Washington DC 20301-1400 |  | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn:  Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 |  | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn:  John F. Kelly<br>245 Murray Lane., SW<br>Washington DC 20528-0075 |  | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn:  Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 |  | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn:  Thomas E. Price<br>200 Independence Ave, SW<br>Washington DC 20201 |  | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn:  Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn:  Ryan Zinke<br>1849 C St., NW<br>Washington DC 20240 |  | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn:  Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 |  | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn:  David J Shulkin<br>810 Vermont Ave., NW<br>Washington DC 20420 |  | First Class Mail |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn:  Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn:  Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, P.O. Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to Autonomous Municipality of Ponce | Estrella, LLC | Attn: Alberto G. Estrella & Paul Hammer<br>150 Tetuan Street<br>Old San Juan PR 00901 | agestrella@estrellallc.com<br>phammer@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | | First Class Mail |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn:  Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn:  James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | P.O. Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn:  Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn:  Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn:  Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn:  Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Freddie Perez Gonzalez & Assoc., P.S.C. | Attn: José Julián Blanco Dalmau<br>P.O. Box 193729<br>San Juan PR 00919-3729 | jblanco@fpglaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis, & Fernando O. Zambrana Aviles, Esq.<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>fernando@cszlawpr.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn:  William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn:  Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Godreau & Gonzalez | Attn:  F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn:  Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Mitchelln@gtlaw.com<br>Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047 | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>P.O. Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze | 1225 Ponce De Leon Ave<br>Suite PH 1<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Jose A Morales Boscio, Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowiliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>vdorfman@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37<br>Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn:  Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn:  Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn:  Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>P.O. Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | thomas.hommel@lehmanholdings.com<br>pamela.simons@lehmanholdings.com<br>abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | P.O. Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com<br>malvarez@mpmlawpr.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | zsoto@reichardescalera.com | Email |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn:  Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>28 Liberty Street<br>New York NY 10005-1413 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn:  Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini- González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>rlozada@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn:  Ramón E. Dapena & Víctor J. Quiñones Martínez<br>Plaza 273 Suite 700<br>273 Ponce de León Ave.<br>Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn:  Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn:  James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn:  Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn:  Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn:  Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn:  Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn:  Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon 7 Times Square New York NY 10036 | jrapisardi@omm.com suhland@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn:  Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero P.O. Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | P.O. Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com leslieplaskon@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com mzerjal@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise 2049 Century Park East 32nd Floor Los Angeles CA 90067-3206 | sweise@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra P.O. Box 9063 San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown P.O. Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel P.O. Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos P.O. Box 362350 San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>darrengoldman@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Calle Rafael Cordero 154<br>Edificio González Padín, Oficina 506<br>San Juan PR 00901 | | First Class Mail |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | P.O. Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zarel J. Soto Acaba, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com<br>zsoto@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn. Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>P.O. Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn:  Maria E. Picó Ave. Fernández Juncos 802 San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn:  Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice Calle Olimpo Esquina Axtmeyer PDA. 11 Miramar San Juan PR 00911 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn:  Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn:  Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn:  Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com lpettit@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn:  Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn:  Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn:  Juan C. Salichs and Edna M. Tejeda-Oyola PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn:  Frank Serra Santander Tower B-7 Tabonuco Street, Suite 1800 Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn:  James Vannah 207 Ponce de León Ave. 4th Floor San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>252 Ponce de León Avenue<br>Citibank Tower, Suite 1900<br>San Juan PR 00918 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net<br>ahowie@sagwlaw.net | First Class Mail |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | SREAEE | Edif. Juan Ruiz Vélez<br>Ave. Ponce de León 1110<br>Santurce PR 00907 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn:  Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman, Esq.<br>180 Maiden Lane<br>New York NY 10038-4982 | dfliman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn:  Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | nmanne@susmangodfrey.com<br>mkelso@susmangodfrey.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn:  Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn:  Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | | First Class Mail |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn:  Andres W. Lopez<br>P.O. Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román,  Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov<br>Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to United States Department of Justice, Civil Division, the United States of America and U.S. Army Corps of Engineers | United States Department of Justice Civil Division | Attn: Matthew J. Troy & Michael J. Quinn 1100 L Street, N.W. Room 10030 Washington DC 20530 | | First Class Mail |
| Counsel to United States Department of Justice, Civil Division, the United States of America and U.S. Army Corps of Engineers | United States Department of Justice Civil Division | Attn: Matthew J. Troy & Michael J. Quinn PO Box 875 Ben Franklin Station Washington DC 20044-0875 | | First Class Mail |
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson PO Box 875 Ben Franklin Station Washington DC 20044-0875 | | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow 330 C St., SW Washington DC 20201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Jeff Sessions<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>Bbolin@wlrk.com<br>KBGoldberg@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn:  Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn:  James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>jdorsey@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

First Omnibus Notice Parties Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1484202 | Nixon Peabody LLP | Attn: Virginia Wong | Tower 46 | 55 W 46th Street | New York | NY | 10036 | vwong@nixonpeabody.com |
| 1484202 | Nixon Peabody LLP | Diane Gerardi | Tower 46 | 55 W 46th Street | New York | NY | 10036 | dgerardi@nixonpeabody.com |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | eschaffer@reedsmith.com |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | alex.chang@bnymellon.com |
| 1549870 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com |

**<u>Exhibit C</u>**

Exhibit C
Second Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1994517 | ANDALUZ BAEZ, CARMEN D | RR 11 BOX 5959 GG | | | BAYAMON | PR | 00956 | carmenandaluzbaez@gmail.com | First Class Mail and Email |
| 1994517 | ANDALUZ BAEZ, CARMEN D | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO, SECRE | APARTADO 248 | | BAYAMON | PR | 00960-248 | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 1889794 | BERMUDEZ CAPPACCETTI, GERALDO | JARDINES DEL CARIBE CALLE 54 | #2 A 56 | | PONCE | PR | 00728 | | First Class Mail |
| 857221 | CONSTRUCTORA FORTIS CORP | PO BOX 2125 | | | OROCOVIS | PR | 00720-2125 | | First Class Mail |
| 1995610 | Correa Lopez, Iraida | 4552 Calle Dolfin | Porcelas Amallio Mar | | Ponce | PR | 00716 | | First Class Mail |
| 1617177 | Laboy Arce, Aneida | JOHN F KENNEDY # 18 | | | ADJUNTAS | PR | 00601 | aneida.laboy@familia.pr.gov | First Class Mail and Email |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Holdings Inc., as Plan Adminstrator for Lehman Brothers Special Financing Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | New York | NY | 10172 | kristine.dickson@lehmanholdings.com; thomas.hommel@lehmanholdings.com | First Class Mail and Email |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | New York | NY | 102801 | | First Class Mail |
| 1641963 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holding Inc | 227 Park Avenue, 46th Floor | | New York | NY | 10172 | kristine.dickson@lehmanholdings.com | First Class Mail and Email |
| 1641963 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | New York | NY | 10281 | | First Class Mail |
| 1427468 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | CAROLINA | PR | 00987-5063 | | First Class Mail |
| 1006495 | Morales Morales, Ildefonso | PO Box 63 | | | Castaner | PR | 00631 | morapere01@gmail.com | First Class Mail and Email |
| 1742435 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | CASTAÑER | PR | 00631 | wandamorales558@gmail.com | First Class Mail and Email |
| 1700095 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | ADJUNTAS | PR | 00601 | candyoquendo1@gmail.com | First Class Mail and Email |
| 2066991 | Rivera Fonseca, Carlos F | Bo Cacas Alto | HC 63 BZN 3207 | | Patillas | PR | 00723 | cfrivforv@coqui.net | First Class Mail and Email |
| 2130575 | Roche Conde, Julio A. | E-8 Calle-5 | | | Santa Isabel | PR | 00757 | julioroche16@gmail.com | First Class Mail and Email |
| 1762725 | Soto Gonzalez, Carlos Omar | P.O. Box 63 | | | Castaner | PR | 00631 | jhomarpro3605@gmail.com | First Class Mail and Email |
| 1951832 | Torres Rodriguez , Maria M. | HC 02 Boxx 4414 | | | Villalba | PR | 00766 | | First Class Mail |

**Exhibit D**

Exhibit D

Third Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1482938 | Constructora Fortis Inc. | PO Box 2125 | | | Orocovis | PR | 00720-2125 | | First Class Mail |
| 1518529 | Diaz Torres, Amarilis | PO Box 711 | | | Naranjito | PR | 00719 | dtdiaz@gmail.com | First Class Mail and Email |
| 1518529 | Diaz Torres, Amarilis | Diana T Diaz Torres | Lawyer | 274 Uruguay St, Cond Torre Alta PH1 | San Juan | PR | 00917 | | First Class Mail |
| 1534590 | Lopez Diaz, Angel R | 274 Uruguay St. PH 1 | | | San Juan | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 1518179 | LOPEZ SANTIAGO, RAFAEL | PO BOX 711 | | | NARANJITO | PR | 00719 | dtdiaz@gmail.com | First Class Mail and Email |
| 1518179 | LOPEZ SANTIAGO, RAFAEL | 274 URUGUAY ST | COND TORRE ALTA PH1 | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1526717 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | | Cleveland | OH | 44115 | Andrea.Newborn@abm.com | First Class Mail and Email |

**Exhibit E**

Exhibit E
Fourth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1915286 | BARRETO ROJAS, BEATRIZ | PO BOX 50669 LEVITTOWN | | | TOA BAJA | PR | 00950 | santamaria8.mm@gmail.com | First Class Mail and Email |
| 2136157 | Bob & Marian Earnest TTEE Bob & Marian Earnest Revocable Living Trust | 11100 NW Reeves Street | | | Portland | OR | 97229 | | First Class Mail |
| 1900721 | BRUNET OCASIO, EDNA I | PO BOX 50669 LEVITTOWN | | | TOA BAJA | PR | 00950 | marron_brunet1@hotmail.com | First Class Mail and Email |
| 1507681 | Burgos Morales, Brenda Liz | El Ecanto | J 16-1016 Calle Girasol | | Juncos | PR | 00777 | moralesbrags@gmail.com | First Class Mail and Email |
| 1507681 | Burgos Morales, Brenda Liz | PO Box 9025 | | | Bayamon | PR | 00960 | moralesbrgs@gmail.com | First Class Mail and Email |
| 1780705 | Cardona Morales, Euclides | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 | euclidescardona@gmail.com | First Class Mail and Email |
| 1956743 | Chevere Fuentes, Mayda L. | Clyunquesito FF-13 | Mansito FF-13 Urb. Mansi de Cardin | | Carolina | PR | 00987 | luly11@gmail.com | First Class Mail and Email |
| 1551681 | Consolidated Waste Services | Attn: Graciela Vazquez | PO BOX 1322 | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 689905 | CRUZ RODRIGUEZ, JUAN | PO BOX 7126 | | | PONCE | PR | 00732 | | First Class Mail |
| 689905 | CRUZ RODRIGUEZ, JUAN | Inst. Ponce 1000 Mod 2-I, C-204 | 3699 Ponce Bypass | | Ponce | P.R. | 00728-1504 | | First Class Mail |
| 1481495 | De La Haba, Teresa Angelica | 1 Taft | | | San Juan | PR | 00911 | | First Class Mail |
| 638269 | DIEGO SOTO & ASSOCIATES | PO BOX 996 | | | MAYAGUEZ | PR | 00681 | dsadiegosr@gmail.com | First Class Mail and Email |
| 296461 | FLYNN FUERTES, MARGARET M | COND CORAL BEACH 1 | 5869 AVE ISLA VERDE APT 1120 | | CAROLINA | PR | 00979-5716 | mmflynn74@gmail.com | First Class Mail and Email |
| 1882620 | Garrate Rodriguez, Elizabeth | PO Box 167 | | | Patillas | PR | 00723 | | First Class Mail |
| 336675 | Jorge Oquendo, Miriam | PO Box 224 | | | Mercedita | PR | 00715 | miriam.jorgeo@yahoo.com | First Class Mail and Email |
| 1996698 | Jusino Valazquez, Brenda L. | HC 10 Box 8227 | | | Sabana Grand | PR | 00637 | blondy-lady@hotmail.com | First Class Mail and Email |
| 1488402 | Kurt D & Joyce A. Westlund Trust | 2127 23rd Street | PO BOX 303 | | Bettendorf | IA | 52722 | kjwestlund@aol.com | First Class Mail and Email |
| 2011872 | Marquez Rodriguez, Maria de Lourdes | Urb.Las Virtudes | 742 Calle Caridad | | San Juan | PR | 00924-1239 | marquez.mdel@gmail.com | First Class Mail and Email |
| 1816807 | MAYSACH ORTIZ, SONIA E. | HACIENDA GUANMANI 71 GRANADILLO | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | CAGUAS | PR | 00726-4908 | | First Class Mail |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | San Juan | PR | 00918 | rsantiago@jrupovl.com | First Class Mail and Email |
| 2069359 | Mendoza Orsini, Susana Esther | Box 1616 | | | Anasco | PR | 00610 | | First Class Mail |
| 1505145 | Nixon Peabody LLP | Attn: Virginia Wong | Tower 46 | 55 W. 46th Street | New York | NY | 10036 | vwong@nixonpeabody.com | First Class Mail and Email |
| 1505145 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46 | 55 W. 46th Street | New York | NY | 10036 | dgerardi@nixonpeabody.com | First Class Mail and Email |
| 857687 | ORENGO MELENDEZ, ELY E | CALLE 5 #490 | | | SANTA ISABEL | PR | 00757 | elyorengo@yahoo.com | First Class Mail and Email |

Exhibit E

Fourth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2019706 | Perez Ramos, Ada I | Hc 05 Box 23806 | | | Lajas | PR | 00667 | adaprez0328@gmail.com | First Class Mail and Email |
| 1948592 | Rodriguez Santos, Ana T. | P.O. Box 904 | | | Toa Alta | PR | 00954 | juliorene358@email.com | First Class Mail and Email |
| 2049854 | Roman Alamo, Juan | Salinas Elderly | Apartamento 611 | | Salinas | PR | 00751 | | First Class Mail |
| 2049260 | Sanches, Jose  Aviles | Urb Miradero GDNS | 570 Calle Pitirre | | Mayaguez | PR | 00682 | | First Class Mail |
| 2099810 | Santana Vera, Loyda R. | 2615 Cidra | | | Ponce | PR | 00716-2727 | | First Class Mail |
| 2052149 | VEGA FELICIANO MD, EDWIN | PO BOX 20930 | | | SAN JUAN | PR | 00928 | | First Class Mail |
| 1657459 | Vidal Morales, Glenda I | Urb. Toa Alta Heights S-6 calle 22 | | | Toa Alta | PR | 00953 | gvidal36@yahoo.es | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 354161 | Abadia Munoz, Nannette | Cond El Verde Sur | A2 Calle D Apt 5 D | | | Caguas | PR | 00725 | nabadiamunoz@yahoo.com | First Class Mail and Email |
| 1930438 | Acevedo Candelario, Ana L | Urb Glenview Gardens | Ave Federal M-37 | | | PONCE | PR | 00730 | | First Class Mail |
| 1461323 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 | RICHARD.ACEVEDO@YAHOO.COM | First Class Mail and Email |
| 2078395 | AGOSTO JIMENEZ, MARCOS | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612-8009 | | First Class Mail |
| 1905025 | Alequin Valles , Digna | BO Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00723 | | First Class Mail |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | | First Class Mail |
| 2012083 | Alomar Sierra, Edwin | Urb. Alborada Park | Calle Nogal #37 | | | Santa Isabel | PR | 00757 | thewolverine1983@gmail.com | First Class Mail and Email |
| 1835411 | Alvarado Cruz, Rolando | HC 3 Box 4738 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1977133 | ALVAREZ CRUZ, JOSE LUIS | CALLE DELFIN 4552 | | | | PONCE | PR | 00716 | | First Class Mail |
| 2005560 | Alvarez Cruz, Jose Luis | Parcelas Amalia Main | 4552 Calle Dolfin | | | Ponce | PR | 00716 | | First Class Mail |
| 1792753 | AMARO RIVERA, CARMEN S. | Carmen Socorro Amaro | Ceonfermera Graduada | Corporation Fondo Seguo del Estado | Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 | | First Class Mail |
| 1792753 | AMARO RIVERA, CARMEN S. | HC 1 BOX 4937 | | | | ARROYO | PR | 00714 | csamaro9@gmail.com | First Class Mail and Email |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 | CARMENANDALUZBAEZ@GMAIL.COM | First Class Mail and Email |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960-248 | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM | First Class Mail and Email |
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | First Class Mail |
| 2043173 | APONTE REYES, LUIS A | 230 MASIONE DE BAIROA | | | | CAGUAS | PR | 00727-1172 | aponteluis903@yahoo.com | First Class Mail and Email |
| 2043173 | APONTE REYES, LUIS A | CALLE 19 U-4 | EXT. CAGUX | | | CAGUAS | PR | 00725 | mucolon@hotmail.com | First Class Mail and Email |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | arguelleswilliam5@icloud.com | First Class Mail and Email |
| 1840689 | ARIAS COLON, ELAINE | 1209 CALLE CALMA | EXT. BUENA VISTA | | | PONCE | PR | 00717-2514 | elainearias63@yahoo.com | First Class Mail and Email |
| 1918475 | Arroyo Perez, Magda Ines | HC-02 Box 14463 | | | | Carolina | PR | 00987 | magdaarroyo24@gmail.com | First Class Mail and Email |
| 1519648 | Arroyo Torres, Carlos | PMB 334 | PO Box 6400 | | | Cayey | PR | 00737 | Arroyoc11@gmail.com | First Class Mail and Email |
| 2040727 | ASSMCA - Dora Ely Zayas | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 | | First Class Mail |
| 1520420 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | | First Class Mail |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | david.rosenzweig@nortonrosefulbright.com | First Class Mail and Email |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 | | First Class Mail |
| 1908777 | Ausua Pagan, Andres | HC 2 Box 3820 | 386 St. Km 6.5 | | | Penuelas | PR | 00624 | andresausua1@yahoo.com | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2122543 | Aviles Mendez, Mamerta | A-13 Urb. El Convento | | | | San German | PR | 00683 | | First Class Mail |
| 2122543 | Aviles Mendez, Mamerta | PO Box 936 | | | | San German | PR | 00683 | | First Class Mail |
| 2048956 | Aviles Negron, Maria De los Angeles | HC 8 Box 67806 | | | | Arecibo | PR | 00612-8009 | | First Class Mail |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 | floryloughead@gmail.com | First Class Mail and Email |
| 2054068 | BAEZ FIGUEROA, TERESA | BARRIO DUEY | HC 05 BUZON 7656 | | | YAUCO | PR | 00698 | | First Class Mail |
| 1756951 | Balmaceda, Inés | PO Box 1354 | | | | Isabela | PR | 00662 | chachibd616@gmail.com | First Class Mail and Email |
| 2013182 | Baretto Salas, Damarys | HC 02 Box 11373 | | | | Moca | PR | 00676 | damarysbarreto@yahoo.com | First Class Mail and Email |
| 1866743 | Bauze Ramos, Susan | Box 566 | | | | Penuelas | PR | 00624 | gabrielsosado1999@gmail.com | First Class Mail and Email |
| 1843418 | BERMUDES CAPPACCETTI, GERALDO | JARDINES DEL CARIBE 54 | #2 A56 | | | PONCE | PR | 00728 | | First Class Mail |
| 1949982 | Bermudez Lapacetti, Amelia | Jardines del Caribe | Calle 54 2A 56 | | | Ponce | PR | 00731 | | First Class Mail |
| 1889303 | Bermudez Laporetti, Amelia | Jard. del Caribe | Calle 54 2 A56 | | | Ponce | PR | 00731 | | First Class Mail |
| 1514734 | BORRERO SANCHEZ, JOSE A | COND TORRE ALTA 1104 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 1946072 | Burgos, Ricardo Ivan | Comsta Marta Calle 3-C-36 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1946072 | Burgos, Ricardo Ivan | HC-05 Box 5718 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | | | | LAS PIEDRAS | PR | 00771 | mariloubuso@hotmail.com | First Class Mail and Email |
| 1966641 | Cadiz Vazquez, Liduvina | 5116 Fillmore PL | | | | Sanford | FL | 32773 | liducadiz@yahoo.com | First Class Mail and Email |
| 1775471 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 | lillianlcamacho@gmail.com | First Class Mail and Email |
| 1767315 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | Ramon.caraballo@gmail.com | First Class Mail and Email |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 | ortamaritza@yahoo.com | First Class Mail and Email |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | HC-02 BOX 31512 | | | | CAGUAS | PR | 00727 | ANGELSAULRIVER09@MAIL.COM; angelsaulrivera09@gmail.com | First Class Mail and Email |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 | cartagena.tivado@gmail.com | First Class Mail and Email |
| 1594955 | CASTELLANO VELEZ, MADELINE | P O BOX 1274 | COROZAL | | | SAN JUAN | PR | 00783 | | First Class Mail |
| 1854849 | Castro Santiago, Ernesto | 291 Calle1 Urb Jaime L Drew | | | | Ponce | PR | 00730-1565 | ECASTRO752008@HOTMAIL.COM | First Class Mail and Email |
| 2049118 | CASTRO SANTIAGO, ERNESTO | URB JAIME L. DREW | 291 CALLE 1 | | | PONCE | PR | 00730-1565 | ecastro752008@hotmail.com | First Class Mail and Email |
| 2050454 | Castro Torres, Edwin | HC-3 Box 15160 | Sector Amil | | | Yauco | PR | 00698 | | First Class Mail |
| 1800101 | Cintron Rivera, Genoveva | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | | Ponce | PR | 00731 | | First Class Mail |
| 1800101 | Cintron Rivera, Genoveva | PO Box 561559 | Calle 14 M6 | | | Couauarilla | PR | 00656 | | First Class Mail |
| 1806788 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 | miguelcintron5151@gmail.com | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2025579 | Cochran Santiago, Norma I | Urb. Jardines del Marney G-11 Box 481 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1807840 | Collado Martinez, Diana Aixa | Urb El Valle Rosales A 15 | | | | Lajas | PR | 00667 | lillianlcamacho@gmail.com | First Class Mail and Email |
| 1990029 | Collazo Vargas, Maria M. | 23 Ambar Villa Blanca | | | | Caguas | PR | 00725 | 24magdamery97@gmail.com | First Class Mail and Email |
| 1936434 | Colon Colon, Nathania R. | Urb. Villa Madrid Calle 7 L-14 | | | | Coamo | PR | 00769 | nathaniacolon28@gmail.com | First Class Mail and Email |
| 1916634 | Colon Quinones, Maria Victoria | Apartado 33709 | | | | Ponce | PR | 00733 | | First Class Mail |
| 1916634 | Colon Quinones, Maria Victoria | P.O. Box 6148 | | | | Ponce | PR | 00733 | | First Class Mail |
| 1796730 | Colon Rivera, Angelica M. | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | angelicamacori@gmail.com | First Class Mail and Email |
| 2090800 | Colon Santiago, Maribel | 263 Calle Maga | Urb. Jardines de Jayuya | | | Jayuya | PR | 00664 | | First Class Mail |
| 1584873 | CORDERO RODRIGUEZ, CARMEN M. | HC-1 BOX 2975 | | | | BAJADERO | PR | 00616-9704 | | First Class Mail |
| 2099380 | Cordoro Cordoro, Angel L. | P.O. Box 385 | | | | Coamo | PR | 00769-0385 | | First Class Mail |
| 1931579 | CORREA LOPEZ, IRAID | PARCALES AMELIA NEVIA | 4552 CALLE DOLFIN | | | PONCE | PR | 00716 | | First Class Mail |
| 1909025 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 | MISHIJASLIZ@GMAIL.COM | First Class Mail and Email |
| 1909025 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | | Carolina | PR | 00986-0008 | | First Class Mail |
| 2017041 | Cotto Alamo, Wanda I | Parque Encuestre G-61 Dulce Sueno | | | | Carolina | PR | 00987-0000 | mishijasliz@gmail.com | First Class Mail and Email |
| 2017041 | Cotto Alamo, Wanda I | PO Box 858 | | | | Carolina | PR | 00986 | Wand.i.cottoalamo@fondopr.com | First Class Mail and Email |
| 111907 | CRESPO AVILES, ALBERTO | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 | crespoa65@gmail.com | First Class Mail and Email |
| 1589281 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | ecruz9208@gmail.com | First Class Mail and Email |
| 726411 | CRUZ DE JESUS, NANCY | PO BOX 3913 | | | | CAROLINA | PR | 00984 | champan12@hotmail.com; chapman12@hotmail.com | First Class Mail and Email |
| 1703206 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamani | Calle #3 D-13 | | | Guayama | PR | 00784 | liccruz2000@hotmail.com | First Class Mail and Email |
| 2007213 | Cruz Marquez, Ana Elsie | Urb. Magnolia Gardens | Calle 9/g-10 | | | Bayamon | PR | 00956 | yaeljose2005@yahoo.com | First Class Mail and Email |
| 1674762 | Cruz Ramos, Ada Nelly | PO Box 876 | Carr 156 km 33.2 | | | Comerio | PR | 00782 | adacruz0750@gmail.com | First Class Mail and Email |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | SCR_03@YAHOO.COM | First Class Mail and Email |
| 1804208 | De Jesus Rivera, Janett | Box 106 | | | | Canovanas | PR | 00729 | janettdj@gmail.com | First Class Mail and Email |
| 1804208 | De Jesus Rivera, Janett | Calle Tallaboa #120, River Valley Park | | | | Canovanas | PR | 00729 | janettdj@gmail.com | First Class Mail and Email |
| 1634284 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | pacheconazario@hotmail.com | First Class Mail and Email |
| 2013110 | Delgado Sevilla, Rosanic | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 | | First Class Mail |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 134561 | DEMERA LOPEZ, JENNIFER | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 134561 | DEMERA LOPEZ, JENNIFER | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | jedemera@yahoo.com | First Class Mail and Email |
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | ljdiaz471@gmail.com | First Class Mail and Email |
| 2074997 | Diaz David, Angel R. | Urb. Valle Cortero 3828 Algos | | | | Santa Isabel | PR | 00757-3219 | angeldiaz15645@gmail.com | First Class Mail and Email |
| 1866751 | Diaz Merced, Joseph L. | 2008 Aster Way | | | | Poiciana | FL | 34759 | 0106cdiaz@gmail.com | First Class Mail and Email |
| 1525368 | DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | dtdiaz@gmail.com | First Class Mail and Email |
| 141776 | Diaz Torres, Diana Teresita | COND TORRE ALTA  PH 1 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917-2027 | dtdiaz@gmail.com | First Class Mail and Email |
| 1517706 | DIAZ TORRES, LLANET M | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1517706 | DIAZ TORRES, LLANET M | PO BOX 397 | | | | NARANJITO | PR | 00719 | dtdiaz@gmail.com | First Class Mail and Email |
| 1686058 | Domenech Manso, Roxana | Extension Villas de Loiza | Calle 42 A KH 1 | | | Canovanas | PR | 00729 | radomenech31861@gmail.com | First Class Mail and Email |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | | First Class Mail |
| 1857769 | Echevarria Lopez, Sonia | Urb Villa Linda | Ave Interamericana Buzon 249 | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1451037 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | jcolberg@epspr.com; mcolberg@epspr.com | First Class Mail and Email |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | gloryglory363@hotmail.com | First Class Mail and Email |
| 1037111 | FELICIANO COLON, LUZ | PO BOX 1173 | | | | ADJUNTAS | PR | 00601-1173 | ladjuntas@aol.com | First Class Mail and Email |
| 2017886 | Feliciano Rivera, Jaime | HC 37 Box 7615 | | | | Guanica | PR | 00653-8440 | jfeliciano676@hotmail.com | First Class Mail and Email |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | WILFREDOR15@YAHOO.COM | First Class Mail and Email |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | jesusfeliciano54@icloud.com | First Class Mail and Email |
| 1881597 | Fernandez Alamo, Luz A. | PMB # 70344 | P. M. Box 79 | | | San Juan | PR | 00928-8344 | | First Class Mail |
| 1881597 | Fernandez Alamo, Luz A. | Y - 1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 | mishyasliz@gmail.com | First Class Mail and Email |
| 1712378 | FIGUEROA ALICEA, LOURDES | APARTADO 1595 | | | | SAN GERMAN | PR | 00683 | lourdesfigueroa1920@gmail.com | First Class Mail and Email |
| 1606343 | Figueroa Rivera, Aracelis | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | aracelis_figu18@hotmail.com | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1752060 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. 218 | | | | Houston | TX | 77064 | itsafigueroa@gmail.com | First Class Mail and Email |
| 1531370 | Flores, Maritza | Calle 4 E 20 Urbanicion Rosa Maria | | | | Carolina | PR | 00987 | mar_y_amor@hotmail.com | First Class Mail and Email |
| 1871047 | Font Lopez, Ada L | Cond Park Plaza | 4429 Ave Isla Verde Apt 201 | | | Carolina | PR | 00979 | | First Class Mail |
| 1749692 | Fortys Rivera, Lizette | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 | lizettefortyz@yahoo.com | First Class Mail and Email |
| 1678328 | Garcia Delgado, Nayla M. | HC 01 Box 8499 | | | | Hatillo | PR | 00659 | naylamarie@gmail.com | First Class Mail and Email |
| 1847284 | Garcia Gonzalez, Karla J. | Urb. Alturas De Penuelas II | Calle 7 E31 | | | Penuelas | PR | 00624 | janetgarcia11@gmail.com | First Class Mail and Email |
| 1455385 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | | HUMACAO | PR | 00791 | luced63@hotmail.com | First Class Mail and Email |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | HC 65 BOX 6340 | | | | PATILLAS | PR | 00723-9343 | | First Class Mail |
| 594727 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | YADILKAG@GMAIL.COM | First Class Mail and Email |
| 2075463 | GOMEZ CABALLERO, DENISSE I | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 2075463 | GOMEZ CABALLERO, DENISSE I | PO BOX 640 | | | | FAJARDO | PR | 00738 | denissei73@hotmail.com | First Class Mail and Email |
| 1497349 | Gomez Escribano, Jorge | HC 22 Box 9341 | | | | Juncos | PR | 00777 | pr00777@hotmail.com | First Class Mail and Email |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | URB VISTA AZUL | 36 CALLE 6 | | | ARECIBO | PR | 00612 | wilsonrene2003@yahoo.com | First Class Mail and Email |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | HC 04 BOX 43628 | BO PILETAS | | | LARES | PR | 00669 | | First Class Mail |
| 2109602 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | AVE LAS AMERICAS | URB CONSTANCIA 2609 | | | PONCE | PR | 00717 | | First Class Mail |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | CALLE PASEO DELA VEGA | URB. HILL COURT VILLAGE #4044 | | | PONCE | PR | 00716 | vmgm0070@yahoo.com | First Class Mail and Email |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | melvinguevarez34692@gmail.com | First Class Mail and Email |
| 1627700 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | maryhdz777@yahoo.com | First Class Mail and Email |
| 2044626 | Hernandez Ayala, Arturo | #670 Calle Yerba Buena | Urb. Bello Horizonte | | | Ponce | PR | 00728 | | First Class Mail |
| 2076447 | Hernandez Rivera, Luis Manuel | 145 Bda: Borinquen Calle | Antonio Georgi | | | Ponce | PR | 00730 | | First Class Mail |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | 7742 Springwater PL | | | | Boynton Beach | FL | 33437-5428 | pbalgley@gmail.com | First Class Mail and Email |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | C/O Materetsky | 2240 Woolbright Rd. | Ste 354 | | Boynton Beach | FL | 33426 | ann@materetsky.com | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1174704 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 | huertasbrenda@yahoo.com | First Class Mail and Email |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | 6046 CALLE RAMON SOTOMAYOR | SECTOR CERCADILLO | | | UTUADO | PR | 00641 | | First Class Mail |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | HC-02 BOX 6046 | | | | UTUADO | PR | 00641 | wohuertas@gmail.com | First Class Mail and Email |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com | First Class Mail and Email |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | garrett.nail@thompsonhine.com | First Class Mail and Email |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | jhealy@icahnautomotive.com | First Class Mail and Email |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | abogadabenabe@gmail.com | First Class Mail and Email |
| 1089004 | Irizarry Ortiz, Rosarito | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730-4457 | | First Class Mail |
| 1711082 | ISAAC POLLOCK, JOYCE | P.O. BOX 3168 | | | | GUAYNABO | PR | 00970 | angelicapollock43@gmail.com; joyceisac@gmail.com | First Class Mail and Email |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 | jacky_1608@hotmail.com | First Class Mail and Email |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | | First Class Mail |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | VALLE REAL | 1716 MARQUESA | | | PONCE | PR | 00716-0513 | | First Class Mail |
| 2087315 | Jrizary Nazario, Juan Manuel | Carr 102 Int. 38.0 Sector Los Cocas Monillas | | | | San German | PR | 00683 | juanmanueli@yahoo.es | First Class Mail and Email |
| 2087315 | Jrizary Nazario, Juan Manuel | Hc 01 Box 7709 Minillas | | | | San German | PR | 00683 | juanmanueli@yahoo.es | First Class Mail and Email |
| 24763 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 | aneida.laboy@familia.pr.gov | First Class Mail and Email |
| 2002978 | LEBRON RIVERA, NAYDA I | BO GUARDARRAYA | | | | PATILLAS | PR | 00723 | Nayda_lebron@yahoo.com | First Class Mail and Email |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | ericlec@yahoo.com | First Class Mail and Email |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 | cuca.linares.57@gmail.com | First Class Mail and Email |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | | First Class Mail |
| 1749423 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B # 72 | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 1185333 | LOPEZ FELICIANO, CLARIBEL | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 1497233 | Lopez Guzman, Michelle M | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |

Exhibit F

Fifth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2028129 | Lopez Jimenez, Rafael | 312 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603 | Rafy.lopez1@gmail.com | First Class Mail and Email |
| 2091938 | LOPEZ LOPEZ, ARTURO | P.O. BOX 533 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 273537 | LOPEZ MATIAS, NILSA | PO BOX 1000 | | | | LAJAS | PR | 00667 | marcas028@hotmail.com | First Class Mail and Email |
| 1701769 | Lopez Valentin, Caridad | HC-01 Box 3807 Callejones | | | | Lares | PR | 00669 | caridad15115@gmail.com | First Class Mail and Email |
| 1207372 | LUCENA PEREZ, FREDDIE | HC 01 BOX 3735 | PILETAS ARCE | | | LARES | PR | 00669 | JJJLUCENATORRES@GMAIL.COM | First Class Mail and Email |
| 1944097 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefori | | | | Caguas | PR | 00725 | | First Class Mail |
| 1944097 | Malave Colon, Ibis | PMB 2197 | P.O. Box 6017 | | | Carolina | PR | 00984 | | First Class Mail |
| 1856113 | MARRERO SEDA, AXEL M. | CARACOLES III | 821 BZN 1264 | | | PENUELAS | PR | 00624 | dary.axel7@gmail.com | First Class Mail and Email |
| 1968079 | Martin Vargas, Egga | Urb Perla del Sur 4621 Paquito Montana | | | | Ponce | PR | 00717-0310 | | First Class Mail |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | zmp1903@yahoo.com | First Class Mail and Email |
| 1130663 | MARTINEZ ROMAN, PATSY | COND EL CORDOVES | J14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4502 | patsymartine3pr@gmail.com | First Class Mail and Email |
| 1455995 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | | First Class Mail |
| 2038703 | MARTINEZ VAZQUEZ, NAIDA E | PO BOX 412 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | sullybeth@gmail.com | First Class Mail and Email |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | | First Class Mail |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | URB. HILLCREST VILLAGE | 4044 PASEO DE LA VEGA | | | PONCE | PR | 00716 | VONGIN0070@YAHOO.COM | First Class Mail and Email |
| 2011453 | Medina Ramos, Zoraida | 325 Ruiz Belvis | | | | San Juan | PR | 00915 | za.medina.ram@gmail.com | First Class Mail and Email |
| 355018 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | nathamedina926@gmail.com | First Class Mail and Email |
| 1843090 | Melendez Burgos, Santos L | 21 Burb. Vista del Sol | | | | Coamo | PR | 00764 | wisomelendez79@yahoo.com | First Class Mail and Email |
| 2073473 | MENDEZ BUFFIT, GISELLE N | 11043 CALLE TULIPAN | URB HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 | GI-MENDEZ@HOTMAIL.COM | First Class Mail and Email |
| 1851183 | Mendez Cacho, Daphne I. | Urb. Villas de San Agustin | Calle 7 - N 4 | | | Bayamon | PR | 00959 | | First Class Mail |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | C/ 7-N-4 Urb Villas de San Agustin | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1697176 | MENDEZ MORALES, CARLOS | HC-09 BOX 5253 | | | | SABANA GRANDE | PR | 00637 | carlosmendezmorales@yahoo.com | First Class Mail and Email |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | 2201 CARR 14 APT 11501 | | | | COTO LAUREL | PR | 00780-2320 | pedromiro2007@yahoo.com | First Class Mail and Email |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1849862 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | | Humacao | PR | 00741 | | First Class Mail |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | | San Juan | PR | 00926 | mmolanoborras@gmail.com | First Class Mail and Email |
| 1040915 | MOLANO BORRAS, MANUEL | URB CUPEY GDNS | O15 CALLE 12 | | | SAN JUAN | PR | 00926-7338 | mmolanoborras@gmail.com | First Class Mail and Email |
| 1035779 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | | CAROLINA | PR | 00987-5063 | | First Class Mail |
| 1691366 | Morales Catala, Yamil | RR 10 Box 5308 | | | | San Juan | PR | 00926-9675 | yamilcatala15@gmail.com | First Class Mail and Email |
| 2103027 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | morapere01@gmail.com | First Class Mail and Email |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | WANDAMORALES58@GMAIL.COM | First Class Mail and Email |
| 1793035 | Morales Quintana, Blanca | Núm. 39 Los Rosales Ave. 6 | | | | Manatí | PR | 00674 | blankita4_17@hotmail.com | First Class Mail and Email |
| 1916309 | NAZARIO RIVERA, SAMUEL | URB. BALDORIOTY 2156 | CALLE GALLARDO | | | PONCE | PR | 00728 | | First Class Mail |
| 1733758 | NIEVES FIGUEROA, JAMIE | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | jnieves5@policia.pr.gov | First Class Mail and Email |
| 1969370 | Nieves Gonzalez, Julio E. | HC 08 Box 451 | | | | Ponce | PR | 00731-9505 | julioguaraguauo@gmail.com | First Class Mail and Email |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | | First Class Mail |
| 1950100 | Nieves Rivas, Margarita | Maestra Dubilada | Dept. de Educacion | | | | | | | First Class Mail |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 | margaritanievesrivas65@gmail.com | First Class Mail and Email |
| 2086867 | Nieves Torres, Danny | Urb Villa Madrid c/7 L-14 | | | | Coamo | PR | 00769 | dannydish28@gmail.com | First Class Mail and Email |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | | ADJUNTAS | PR | 00601 | candidaoquendo1@gmail.com; candyoquendo1@gmail.com | First Class Mail and Email |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | ortamaritza@yahoo.com | First Class Mail and Email |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | URB. VALLE ALTO 1412 CALLE CIMA | | | | PONCE | PR | 00730-4130 | GLORIAM.ORTIZ421@GMAIL.COM | First Class Mail and Email |
| 1187733 | ORTIZ HERNANDEZ, DANIEL | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |
| 2073027 | OTERO SANTIAGO, JUAN R | C/ TURQUESA K-13 | ESTANCIAS DE YAUCO | | | YAUCO | PR | 00698 | | First Class Mail |
| 2007086 | Pacheco Torres, Kerman | C-19 Los Tirado | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | mPadin1230@gmail.com | First Class Mail and Email |
| 2076382 | Padin-Rodriguez, Jose M. | 26490 Calle Velez | | | | Quebradillas | PR | 00678 | lpadin0316@hotmail.com | First Class Mail and Email |
| 1512180 | Pagan Acevedo, Rosa | Parcelas Ramon T Colon Calle 4 #154 | | | | Trujillo Alto | PR | 00977-1278 | rosapaganacevedo@gmail.com | First Class Mail and Email |
| 1512180 | Pagan Acevedo, Rosa | P. O. Box 1278 | | | | Trujillo Alto | PR | 00977 | milaya.pagan@gmail.com; rosapaganacevedo@gmail.com | First Class Mail and Email |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | arna@peakscientific.com | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2054170 | Perez Burgos, Carmen I. | 5338 James Mc Manus | Urb. Mariani | | | Ponce | PR | 00717 | krispy.michelle95@hotmail.com; kristy.michelle95@hotmail.com | First Class Mail and Email |
| 402416 | PEREZ GONZALES, VANESSA | CARIBE GARDENS | CALLE ORQUIDEA I 12 | | | CAGUAS | PR | 00725 | VANESSAPEREZ02.VP@GMAIL.COM | First Class Mail and Email |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 | mperez732@hotmail.com | First Class Mail and Email |
| 1668447 | Perez Ocasio, Norma Raquel | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | | Canovanas | PR | 00729 | berengena00729@yahoo.com | First Class Mail and Email |
| 1946178 | Perez Resto, Maria Nitza | Urb. Villa Carolina 235 - 11 C/615 | | | | Carolina | PR | 00985-2228 | marianitza46@yahoo.com | First Class Mail and Email |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | URB VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | Justafj@gmail.com | First Class Mail and Email |
| 1219825 | PICO VIDAL, ISABEL V | URB  BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | isipico@gmail.com | First Class Mail and Email |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 | gpm_66@yahoo.com | First Class Mail and Email |
| 1642955 | PIETRI TORRES, VILMA B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | BRISAAZUL1258@GMAIL.COM | First Class Mail and Email |
| 1945241 | Plaza-Toledo, Omaris | HC 1 Box 3605 | | | | Adjuntas | PR | 00601 | oplaza7@yahoo.com | First Class Mail and Email |
| 2102626 | Pomales Bonilla, Miguel A. | Hacienda El Tamarindo A-4 | Sector Obdulia Sta Isabel | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | muntanermd@yahoo.com | First Class Mail and Email |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | muntanermd@yahoo.com | First Class Mail and Email |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | quirosana1912@gmail.com | First Class Mail and Email |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovis | PR | 00687-0000 | Jeramospr@aol.com | First Class Mail and Email |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 | jramos@cardiovascularpr.gov | First Class Mail and Email |
| 1654765 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | ramosevelyn@hotmail.com | First Class Mail and Email |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA | APT 15C | AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | mrrenfigueroa@hotmail.com | First Class Mail and Email |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 | mrendon@cfse.pr.gov | First Class Mail and Email |
| 1702621 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | | First Class Mail |
| 1449200 | RIVERA ALVERIO, JUAN | PO BOX 1090 | | | | YABUCOA | PR | 00767 | JONISV3@HOTMAIL.COM; junior3-@hotmail.com | First Class Mail and Email |
| 442080 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | wandi915@gmail.com | First Class Mail and Email |
| 2109006 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2124998 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | cfrivfon@coqui.net | First Class Mail and Email |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | HERIVERAGARCIA1@GMAIL.COM | First Class Mail and Email |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1683197 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado 641 | Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | agueda.rivera.gonzalez@gmail.com | First Class Mail and Email |
| 1980149 | Rivera Manso, Nelson | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | | First Class Mail |
| 964573 | RIVERA MERCADO, BRUNILDA | EDIF BARCELONA COURT | 113 CALLE BARCELONA | APT 201 | | SAN JUAN | PR | 00907-2761 | | First Class Mail |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | juliorene358@gmail.com | First Class Mail and Email |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | | First Class Mail |
| 1635711 | Rivera Perez, Felicita M | PO Box 423 | | | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 902927 | RIVERA RAMOS, HEUMARA | URB. SANTA ROSA | C-8 CALLE RITA | | | CAGUAS | PR | 00725 | heumarar@gmail.com | First Class Mail and Email |
| 1669048 | Rivera Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | carriv33415@hotmail.com | First Class Mail and Email |
| 1844632 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | cuca45@hotmail.com | First Class Mail and Email |
| 460683 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | riveraraule@aim.com | First Class Mail and Email |
| 1884635 | Rivera Vargas, Iluminada | 1313 Calle Sentina Villa del Carmen | | | | Ponce | PR | 00716 | | First Class Mail |
| 1696856 | RIVERA ZAYAS, ALICIA | BOX 199 | | | | LA PLATA | PR | 00786 | D20339@DE.PR.GOV | First Class Mail |
| 1462838 | Rivero Betancourt, Eduardo | HC 645 Box 8012 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | PO BOX 203 | | | | FAJARDO | PR | 00738 | lucero_74@hotmail.com | First Class Mail and Email |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 | JULIOROCHE16@GMAIL.COM | First Class Mail and Email |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | | First Class Mail |
| 2108804 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00987 | carlos3001960@yahoo.com | First Class Mail and Email |
| 2000097 | Rodriguez Burgos, Maria | 631 Greenwood Street | Summit Hills | | | San Juan | PR | 00920 | mlrodpr@gmail.com | First Class Mail and Email |
| 1087033 | Rodriguez Burgos, Yarelis | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1937016 | Rodriguez Diffut, Lourdes | 4476 Calle Santa Luisa | Ext Santa Teresita | | | Ponce | PR | 00730 | LDiffout@hotmail.com; LDiffut@hotmail.com | First Class Mail and Email |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | | Juana Diaz | PR | 00795 | pabloppr08@yahoo.com | First Class Mail and Email |
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | | Juana Diaz | PR | 00795 | pabloppr08@yahoo.com | First Class Mail and Email |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | PO BOX 373 | | | | HORMIGUEROS | PR | 00660-0373 | JORGECROSAS@GMAIL.COM | First Class Mail and Email |
| 1502563 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | jrr29435@yahoo.com | First Class Mail and Email |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | F-17 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 | zaidarodriguez1954@gmail.com | First Class Mail and Email |
| 2106381 | Rodriguez Velazquez, Nancy E | Urb. Baldorioty | Calle Genuino 2417 | | | Ponce | PR | 00728 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1586606 | RODRIGUEZ, ANGEL FRANCO | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | azfranco@gmail.com | First Class Mail and Email |
| 1754653 | Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | michelseaxd@gmail.com | First Class Mail and Email |
| 1969842 | Rojas Morales, Ana E. | P.O. Box 6161 Estacion H1 | | | | Bayamon | PR | 00960 | | First Class Mail |
| 1953247 | Roldan Morales, Rolando | HC-02 Box 9440 | | | | Juana Diaz | PR | 00795 | r.roldan.36@hotmail.com | First Class Mail and Email |
| 1843258 | ROMAN ORTA, IVY | HC-04 11716 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1857314 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | | First Class Mail |
| 1794214 | Rosario Gonzalez, Grescencia | HC 70 Box 48412 | | | | San Lorenzo | PR | 00754-9066 | ravcrecy@yahoo.com | First Class Mail and Email |
| 2102860 | Ruiz Gonzalez, Petra N. | HC-02 Box 3947 | | | | Penuelas | PR | 00624 | petranivian53063@gmail.com | First Class Mail and Email |
| 1864938 | Sanchez Cora , Teresita | Calle E a133 Nueva Vida El Tugue | | | | Ponce | PR | 00728 | | First Class Mail |
| 1133021 | SANTAMARIA RODRIGUEZ, PILAR | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | | First Class Mail |
| 974869 | SANTAMARIA RODZ, CARMEN | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | | First Class Mail |
| 2118386 | Santander que paso sus cuanta en Boston | Sixto Hernandez Lopez | Urb. Bucare Esmeralda 19 | | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 2007384 | Santiago Avils, Elvin N. | A-13 Urb. El Convento Calle #2 | | | | San German | PR | 00683 | | First Class Mail |
| 2007384 | Santiago Avils, Elvin N. | PO Box 936 | | | | San German | PR | 00653 | | First Class Mail |
| 2012078 | Santiago Hernandez, Delba I | P.O. Box 1048 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1953609 | Santiago Hernandez, Maria de los A. | P.O. Box 1048 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2116211 | Santiago Sinigagli, Jose A. | #37 Sante Clara | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2044691 | Santiago Valentin, Luis B. | A-13 Urb. El Convento | | | | San German | PR | 00683 | | First Class Mail |
| 2044691 | Santiago Valentin, Luis B. | P.O. Box 936 | | | | San German | PR | 00683 | | First Class Mail |
| 2117250 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | | First Class Mail |
| 2037024 | Serrano Lugo, Sheila | Paseo Calma 13345 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1632270 | Serrano Lugo, Sheila I. | Paseo Calma J-3345 | Tercera Seccion Levittown | | | Toa Baja | PR | 00949 | sheilaserrano21@gmail.com | First Class Mail and Email |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 | | First Class Mail |
| 1597382 | Sosa, Benjamin Arroyo | 119 Calle 2 Parcelas Vieja BO San Isidro | | | | Canóvanas | PR | 00729 | benjaminarroyososa87@gmail.com | First Class Mail and Email |
| 1597382 | Sosa, Benjamin Arroyo | 427 Calle 20 San Isidro | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1728712 | Sostie Leyz, William M | 611 Calle Rubles | Urb Caneas Housing | | | Ponce | PR | 00728 | | First Class Mail |

Exhibit F
Fifth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2050650 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 | jhomarpro3605@gmail.com | First Class Mail and Email |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 | alexistirado991@gmail.com | First Class Mail and Email |
| 2086999 | TORRES ALAMO, ISABEL | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | itorres60@hotmail.com | First Class Mail and Email |
| 2050935 | Torres Cora, Osvaldo | Urb. San Benito | Calle 1 C-50 | | | Patillas | PR | 00723-0217 | | First Class Mail |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | | YAUCO | PR | 00698 | dtf25torres@yahoo.com | First Class Mail and Email |
| 1577893 | Torres Franco, Mayra I. | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | | Bayamon | PR | 00959 | mayratorresfranco@yahoo.com | First Class Mail and Email |
| 2072653 | TORRES GABY, MARIA M. | APTDO 552 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2072653 | TORRES GABY, MARIA M. | BUENA VISTA CALLE 5 #613 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 2103015 | TORRES GONZALEZ, WILMER | HC 05 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2013316 | TORRES OTERO, LUIS A | I-3 CALLE 8 | URB VILLA DEL CARMEN | | | GURABO | PR | 00778 | Guiso1961@yahoo.com | First Class Mail and Email |
| 2021034 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1741814 | Torres Saez, Víctor | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | | YAUCO | PR | 00698 | victortorress@gmail.com | First Class Mail and Email |
| 558065 | TORRES SANTIAGO, NYURKA | PO BOX 1487 | | | | VEGA BAJA | PR | 00694 | pecesito13@hotmail.com | First Class Mail and Email |
| 2033379 | TORRES TORRES, HILDA NOEMI | CALLE CEIBA #612 URB. PRADERAS DEL SUR | P.O. BOX 99 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | | First Class Mail |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | REVIT30@GMAIL.COM | First Class Mail and Email |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | LESLIEMARYTORRES@HOTMAIL.COM | First Class Mail and Email |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | LISLIEMARYTORRES@HOTMAIL.COM | First Class Mail and Email |
| 1592497 | Torres, Yesenia | HC 46 Box 5748 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1939713 | Valentin Sanchez, Jesus M | P.O. Box 9958 Bo. Camarones | Carretera 560 | | | Villalba | PR | 00766-9111 | valentinj7341@gmail.com | First Class Mail and Email |
| 568589 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | aguila_gacela7@hotmail.com | First Class Mail and Email |
| 2104777 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | | First Class Mail |
| 1915396 | Vazquez Morales, Arnaldo E. | 30 Nogal Urb. Alborado | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2006820 | Vega del Moral, Blanca I. | HCO1 BOX 2039 | | | | Maunabo | PR | 00707 | blanca.delmoralts@gmail.com | First Class Mail and Email |
| 1747705 | Vega Perez, Miguel Angel | Calle Pedro Schunk 1275 Bo Tuque | | | | Ponce | PR | 00731 | | First Class Mail |
| 2084195 | Vega Ramos, Joan | HC-01 Box 3391 | | | | Adjuntas | PR | 00601 | jvegaramos7jvr@gmail.com | First Class Mail and Email |
| 2078240 | Velazquez Alvarado, Israel | Urb. Jardines de San Blas B-6 | | | | Coamo | PR | 00769 | raelito1968@gmail.com | First Class Mail and Email |
| 2054199 | VELAZQUEZ CRUZ, BETSY | HC 02 BOX 5961 | | | | PENUELAS | PR | 00624 | betsyvelazquez011@gmail.com | First Class Mail and Email |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | | | COTO LAUREL | PR | 00780 | MDLNE77@GMAIL.COM | First Class Mail and Email |

Exhibit F

Fifth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2125153 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | joselvelsanti@icloud.com | First Class Mail and Email |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 | bveramiro@gmail.com | First Class Mail and Email |
| 1107895 | VIERA DELGADO, ZOE | PO BOX 575 | | | | CAROLINA | PR | 00986 | Zoe.viera2224@gmail.com | First Class Mail and Email |
| 586693 | VIERA PLANAS, GILBERTO | CALLE RIACHUELO #760 | URBL. LOS ALMENDROS | | | PONCE | PR | 00716-3520 | gvierap@yahoo.com; quierap@yahoo.com | First Class Mail and Email |
| 1174981 | VIERA RIVERA, BRENDA | PO BOX 367509 | | | | SAN JUAN | PR | 00936-7509 | brenda.viera@gmail.com | First Class Mail and Email |
| 1786795 | Viera Ruiz, Leonardo | Calle 10 D-22 Ramon Rinero | | | | Naguabo | PR | 00718 | vieraruiz6419@yahoo.com | First Class Mail and Email |
| 2044777 | Villafane Negron, Benedicta | 30 Nogal Urb. Alborada | | | | Santa Isabel | PR | 00757 | kamilykris78@gmail.com | First Class Mail and Email |

## **Exhibit G**

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1563382 | A.L.Suarez Management Co. Inc., | A.L. Suarez Management | P.O. Box 801060 | | | Coto Laurel | PR | 00780-1060 | jrivera@colomersuarez.com | First Class Mail and Email |
| 1454572 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | | First Class Mail |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | fmigdalia1@hotmail.com | First Class Mail and Email |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | 5 CALLE PALOMA | | | | MOCA | PR | 00676 | | First Class Mail |
| 1436266 | ACEVEDO, ESQ., LOUIS | 151 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19123 | louisacevedo@yahoo.com | First Class Mail and Email |
| 1449875 | Acosta Gonzales, Benjamin | c/o Shepherd Smith Edwards & Kantas | 1010 Lamar Street, Suite 900 | | | Houston | TX | 77002 | jhumble@sseklaw.com | First Class Mail and Email |
| 1480248 | Adalberto Vazquez Pagan/Gladys N Ramos | HC-01 Box 3325 | | | | Yabucoa | PR | 00767 | gramos27@gmail.com | First Class Mail and Email |
| 1509492 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGGIO, MOTHER) | JOELA L. MAGGIO | 4619 S. BRANDON ST | | | SEATTLE | WA | 98118 | daneder@yahoo.com | First Class Mail and Email |
| 1474822 | Adriana E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1431009 | Agostini Hernandez, Alexis E | Urb. Alturas de Flamboyan I | 7 Calle 2 | | | Bayamon | PR | 00959 | alexisagostini@yahoo.com | First Class Mail and Email |
| 1453885 | Alberty Beltran, Rosa Maria | P.O. Box 2405 | | | | Mayaguez | PR | 00681-2405 | rosaalberty@yahoo.com | First Class Mail and Email |
| 1454254 | Alfonso Gomez Amaro & Maria M. Catala Morales | 63 Ave. De Diego Apt 801 | | | | San Juan | PR | 00911 | alfonsoga.gpoffice@gmail.com | First Class Mail and Email |
| 1843523 | Alfred Ramirez De Arellano And Georgina Paredes | PO Box 191089 | | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1915702 | Alvarez Mendez, Sylvia | Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1427667 | Anderson, Barbara | 20460 Riverbrooke Run | | | | Estero | FL | 33928 | Barb@amazing-villas.com | First Class Mail and Email |
| 1452322 | Andrade Muriel, June C | Urb San Juan Gardens | Calle San Bruno 112 | | | San Juan | PR | 00926 | jcamuriel@gmail.com | First Class Mail and Email |
| 1549874 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1600563 | Aponte, Rafael | Cone Cairbe Apt 2-C | 20 Washington St. | | | San juan | PR | 00907 | japontecpa@gmail.com | First Class Mail and Email |
| 1600563 | Aponte, Rafael | PMB 616 | 1353 Rd #19 | | | Guaynabo | PR | 00966 | | First Class Mail |
| 1598602 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | hospiciolaprovidencia@hotmail.com | First Class Mail and Email |
| 1598602 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | hospiciolaprovidencia@hotmail.com | First Class Mail and Email |
| 1550069 | Arias Guardiola Trust, Represented by its Trustee the UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1443109 | Arlene Schnitzer Resulting Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1443109 | Arlene Schnitzer Resulting Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 35265-0567 | curtis.divona@tdameritrade.com | First Class Mail and Email |
| 1543255 | ARMANDO OROL RETIERMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1549877 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1435553 | Armey, Susan D & Richard K | PO Box 271123 | | | | Flower Mound | TX | 75027 | rka48@att.net | First Class Mail and Email |
| 1435553 | Armey, Susan D & Richard K | Richard K. Armey | PO Box 271123 | | | Flower Mound | TX | 75027 | | First Class Mail |
| 1981997 | Arroyo Ramirez, Noe | P.O. Box 534 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1981997 | Arroyo Ramirez, Noe | Urb. Alt. de Penuelas II Calle 21-X-12 | | | | Penuelas | PR | 00624 | arroyito_55@hotmail.com | First Class Mail and Email |
| 1530852 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1470208 | Axelrod, Sandra | 1203 River Road, Apt. 8E | | | | Edgewater | NJ | 07020 | saxelrod19@aol.com | First Class Mail and Email |
| 697745 | AZIZE, LILLIAN TERESA | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | lilliantazize@gmail.com | First Class Mail and Email |
| 1448454 | BALSEIRO, JOHN ERIC | 18 OCEAN OAKS LN | | | | PALM COAST | FL | 32137 | JOHN.BALSEIRO@GMAIL.COM | First Class Mail and Email |
| 1450313 | Barry Family Trust Dated 11/18/2015 | Emmett Barry | 2425 East 19th Street | | | Brooklyn | NY | 11235 | ebarry7@optimum.net | First Class Mail and Email |
| 617535 | BARTOLOME VANRELL TORRENS | Carlos I Corraliza Torres y/o Olga M. Miranda | 984 Calle Espioncela | | | San Juan | PR | 00924-2328 | | First Class Mail |
| 617535 | BARTOLOME VANRELL TORRENS | URB ESTANCIAS | C 13 CALLE VIA SAN JOSE | | | BAYAMON | PR | 00961 | | First Class Mail |
| 1460249 | Battistini, Yvonne | Murano Luxury Apartments | 1 Ave. Palma Real Apt. 902 | | | Guaynabo | PR | 00969 | usycb@coloplast.com; ybattistini@netzero.com | First Class Mail and Email |
| 1435681 | Bauer, John | 123 Harbor Drive | Unit 207 | | | Stamford | CT | 06902 | jbauer6066@aol.com | First Class Mail and Email |
| 47588 | BELVILLE SOSA, ARTURO | PO BOX 361957 | | | | SAN JUAN | PR | 00936 | arthur@belmarphoto.com | First Class Mail and Email |
| 1426781 | Beridon, Dwight | 9772 Bayou des Glaises St. | P.O. Box 115 | | | Moreauville | LA | 71355 | ber2518@hotmail.com | First Class Mail and Email |
| 1635343 | Billie Carol Allen Revocable Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1446856 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | dennisbirdinvest@aol.com | First Class Mail and Email |
| 1475148 | BISTANI RODRIGUEZ, MARIEM | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | MARIEMBLANCO@GMAIL.COM | First Class Mail and Email |
| 1458873 | Blaiklock, Neal E | 26 Waterville Drive | | | | Merrimack | NH | 03054 | nealblk@comcast.net | First Class Mail and Email |
| 1549233 | Blanca M Rodriquez & Iraida Munoz | PO Box 417 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1475921 | Blanco Munoz, Enrique L | PMB 252 | PO BOX 6400 | | | CAYEY | PR | 00737-6400 | MARIEMBLANCO@GMAIL.COM | First Class Mail and Email |
| 1661993 | Bolin M. M. Rev Liv Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1466682 | Bonin, Allan J. | 8 Stuart Lane | | | | Oak Ridge | NJ | 07438-9154 | allan_bonin@hotmail.com | First Class Mail and Email |
| 1433576 | Bonin, Lisa A. | 8 Stuart Lane | | | | Oak Ridge | NJ | 07438-9154 | lisasb73@hotmail.com | First Class Mail and Email |
| 1438006 | Brach, Gerald A. | 32 Tartarian Circle | | | | Rochester | NY | 14612 | brachgerald@gmail.com | First Class Mail and Email |
| 1439800 | Brown, Nadine R. | 20554 N.101st Ave Apt. 1009 | | | | Peoria | AZ | 85382 | | First Class Mail |
| 1446228 | Bruno Rovira, Francisco G | Lcdo. Francisco Bruno Rovira | 270 Munoz Rivera Ave. | | | San Juan | PR | 00918 | fgb@mcvpr.com | First Class Mail and Email |
| 1496024 | C.M. A MINOR CHILD, MARGARITA WIEWALL, PARENT | 7500 352 AVE | | | | BURLINGTON | WI | 53105 | paulmaggio@gmail.com | First Class Mail and Email |
| 1789617 | Cabanillas de Pavia, Carmen M. | PO Box 9746 | | | | San Juan | PR | 00908 | gpavia@pavialazaro.com | First Class Mail and Email |
| 1444386 | Cabreros, Pascuala Y. | 5873 N. Elston Ave. | | | | Chicago | IL | 60646 | patrickcabreros@yahoo.com | First Class Mail and Email |
| 1544362 | Cadilla Rebolledo, Maria | Urb.Estancias del Rio #30 Talleboa St | | | | Aguas Buenas | PR | 00703 | marilucad@yahoo.com | First Class Mail and Email |
| 1597696 | CAMACHO POSTIGO, JOSE E | URB RIO PIEDRAS HGTS | CALLE RIMAC 103 | | | SAN JUAN | PR | 00926 | CARACAPO.1953@GMAIL.COM | First Class Mail and Email |
| 1475420 | Camelia E Fuertes Mudafort amd Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | Pr | 00920 | casaesther@yahoo.com | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1533447 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1533182 | Carlos Guardiola Betancourt Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST | PO BOX 650567 | | | | DALLAS | TX | 75265-0567 | CURTIS.DIRONA@TDAMENTRADE.COM | First Class Mail and Email |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST | ROSENBAUM FINANCIAL | 150 SW HAMSON ST #300 | | | PORTLAND | OR | 97201 | MARK@ROSENBAUMFINANCIAL.COM | First Class Mail and Email |
| 164743 | CARRASQUILLO LOPEZ, FELIX | URB. SANTA CLARA | T -10 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | femanuel1453@hotmail.com | First Class Mail and Email |
| 1590558 | Casanova, Glorianne M | P.O. Box 86 | | | | Vega Baja | PR | 00694 | gloriannecasanova@aol.com | First Class Mail and Email |
| 1439080 | Casasnova, Maria Emilia | Charles A. Cuprill | 356 Calle Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 1439080 | Casasnova, Maria Emilia | Urb. Estancias Reales 26 Calle Duque de Kent | | | | Guaynabo | PR | 00969 | mariaemiliacasasnova@gmail.com | First Class Mail and Email |
| 1481176 | CASIMIR AND CAMILLE ZEMBRZYCKI | 15 DUCK LANE | | | | WEST ISILIP | NY | 11795 | cczemcki@aol.com; cczemcki@hotmail.com | First Class Mail and Email |
| 243946 | CATALA MONGE, JORGE L. | BOX 2259 | | | | GUAYNABO | PR | 00970-2259 | jlcatala@catalagroup.com | First Class Mail and Email |
| 76700 | CEBOLLERO DE DRAGONI, CARMEN R | URB JACARANDA | D 9 CALLE EMAJAGUA | | | PONCE | PR | 00730-1624 | | First Class Mail |
| 1438792 | Charles H. Jackson Sr. and Mildred L. Jackson | 19481 Mark Twain | | | | Detriot | MI | 48235 | cjacdet@att.net; millebjack@att.net | First Class Mail and Email |
| 2126483 | Cintron, Julio | Calle A DD-38 Luquillo Mar | | | | Luquillo | PR | 00773 | jomarive95@yahoo.com | First Class Mail and Email |
| 1548917 | Cirugia Avanzada Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 1502997 | CIURO REYES, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | nciuro@gmail.com | First Class Mail and Email |
| 1499291 | Coca Hernandez, Jose D. | Box 801087 | | | | Coto Laurel | PR | 00780-1087 | jcdistributor@gmail.com | First Class Mail and Email |
| 1448522 | COGAN-COGAN, JUAN | P.O. BOX #29566 | | | | SAN JUAN | PR | 00929 | jucogan@gmail.com | First Class Mail and Email |
| 1473179 | Colletti, Richard | 30 Barton Ave. | | | | Staten Island | NY | 10306 | rcgr4@aol.com | First Class Mail and Email |
| 1477891 | Colon, Gloria E. | PO Box 370596 | | | | Cayey | PR | 00737-0596 | | First Class Mail |
| 633210 | CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | jfossas@jfmpr.com | First Class Mail and Email |
| 1560345 | Consulta Nebapi LLC | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | First Class Mail and Email |
| 1129940 | CONTY NIEVES, PABLO | TERRALINDA II | CALLE GAVILANES K7 | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 1446245 | Conway, William S | 20 Britton Road | | | | Stockton | NJ | 08559 | | First Class Mail |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | santilawoffice@yahoo.com | First Class Mail and Email |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave. Suite C-10 | The Diplomat Condominium | San Juan | PR | 00907 | marielopad@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | Vivian Morales, President Ejecutiva | PO Box 812 | | | Santa Isabel | PR | 00757 | vmorales@cacsi.coop | First Class Mail and Email |
| 1439951 | Cordero, Charles A. | 2305 Laurel St. (712) | | | | San Juan | PR | 00913 | cacpdriggs@gmail.com | First Class Mail and Email |
| 1461744 | Cordero, Charles A. & Thomas C. | 2305 Laurel St. (712) | | | | San Juan | PR | 00913 | cacpdriggs@gmail.com | First Class Mail and Email |
| 1096372 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | tcorrea@calopsc.com | First Class Mail and Email |
| 107892 | CORREA GEIGEL, AGUSTIN | 2 CARR 177 APT 413 | | | | GUAYNABO | PR | 00966 | | First Class Mail |
| 602385 | CORREA GEIGEL, AGUSTIN | 2 CARR 177 APT 4B | | | | GUAYNABO | PR | 00966 | agcel2000@yahoo.com | First Class Mail and Email |
| 107892 | CORREA GEIGEL, AGUSTIN | COND THE FALLS | APT 1-6 | BOX 413 | | GUAYNABO | PR | 00966 | agcel2000@yahoo.com | First Class Mail and Email |
| 1459148 | CORREA SANTIAGO, LUIS | URB CAMINO DEL MONTE #4 | CALLE PEDREGAL | | | GUAYNABO | PR | 00971 | LCORREA@PSVPR.COM | First Class Mail and Email |
| 1433956 | Coscia, Michael | 10060 SW 17 Ct | | | | Davie | FL | 33324 | zmichael99@yahoo.com | First Class Mail and Email |
| 835334 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | charliecostas@gmail.com | First Class Mail and Email |
| 835334 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | charliecostas@gmail.com | First Class Mail and Email |
| 835334 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 1458062 | Coughlan, Catherine R. | 220 Waverly Rd | | | | Wilmington | DE | 19803 | jpcoughlan1@comcast.net | First Class Mail and Email |
| 1476929 | Criado, Jose R & Josefina del Valle de | Ave Tito Castro 609 Ste 102 PMB 190 | | | | Ponce | PR | 00716 | pcriado38@aol.com | First Class Mail and Email |
| 1476929 | Criado, Jose R & Josefina del Valle de | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1514846 | Cruz Corales, Yomar S. | Urb. La Quinta calle Tuscany F-20 | | | | Yauco | PR | 00698 | yomar.crzcorales@gmail.com | First Class Mail and Email |
| 1480742 | Cruz Ortiz, Damaris | Urb. Monte Claro | Plaza 38 MQ31 | | | Bayamon | PR | 00961 | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 1452162 | Cruz Ramos, Justo | HC-1-4407 | | | | Yabucoa | PR | 00767 | jucr1939@gmail.com | First Class Mail and Email |
| 1433536 | Cruz Sanchez, Manuel | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 | mc_sanchez@live.com | First Class Mail and Email |
| 1441176 | Cruz, Rafael | 9 Estancias del Rio | | | | Aguas Buenas | PR | 00703 | rcruz0918@gmail.com | First Class Mail and Email |
| 1467070 | Deborah M. Sabater Wells and Jorge N. Borri Sola | PO Box 190538 | | | | San Juan | PR | 00919 | deborah_sabater@yahoo.com | First Class Mail and Email |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | | First Class Mail |
| 1478187 | DEL CASTILLO, HECTOR | 3103 AVE ISLA VERDE | CONDESA DEWOR #504 | | | CAROLINA | PR | 00979 | ive.pratts@gmail.com | First Class Mail and Email |
| 1544297 | Del Milagros Rosas Rive , Marianita | 1471 Calle Tossa Del Mar | Apt Pedreira 2-A | | | San Juan | PR | 00907-2142 | rosasmarianita67@gmail.com | First Class Mail and Email |
| 1533509 | Dennis Correa Lopez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1533536 | Dennis R Roman Retirement Plan represented by UBS Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 746190 | DENTON HENARES, ROBERT A | URB CAPPARRA HILLS | G 11 CALLE CEDRO | | | GUAYNABO | PR | 00968 | afernandez@delgadofernandez.com | First Class Mail and Email |
| 1512505 | DENTON, WHADZEN | PO BOX 140878 | | | | ARECIBO | PR | 00614 | fjm4444@hotmail.com | First Class Mail and Email |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1431657 | DIANE D WOODALL TRUST UA SEP 28 1999 | 9829 WOLCOTT DRIVE | | | | BURKE | VA | 22015 | woodalls@verizon.net | First Class Mail and Email |
| 1513419 | Dolores Fernos, Maria | 16 Carrion Court Apt.43 | | | | San Juan | PR | 00911 | mariafernos@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1441553 | Double Eight Family Trust | 150 SW Harrison St #300 | | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1441553 | Double Eight Family Trust | TD Ameritrade | PO Box 650567 | | | Dallas | TX | 75265-0567 | curtis.divona@tdameritrade.com | First Class Mail and Email |
| 1448915 | DRAYER, RICHARD R | 87125 CEDAR FLATS RD | | | | SPRINGFIELD | OR | 97478 | RRDRAYER@AOL.COM | First Class Mail and Email |
| 1496645 | DURAN MERCADO, CLEMENTE | 239 ARTERIAL HOSTOS AVE | SUITE 305 | | | SAN JUAN | PR | 00918 | oduranlaw@gmail.com | First Class Mail and Email |
| 21967 | ECHAVARRIA LASSUS, AMPARO | HC2 Box 14361 | | | | Carolina | PR | 00987 | amparoechevarria@yahoo.com | First Class Mail and Email |
| 21967 | ECHAVARRIA LASSUS, AMPARO | URB JARDINES DE COUNTRY CLUB | CALLE 127 BW 38 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1498695 | Eder, Emma | 4619 S. Brandon St. | | | | Seattle | WA | 98118 | daneder@yahoo.com | First Class Mail and Email |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | REC Law Services, PSC | Fernando E. Longo Quiñones Esq. | Capital Center Bldg., Suite 900 | Arterial Hostos Ave. #239 | San Juan | PR | 00918-1400 | flongoquinones@berrioslongo.com | First Class Mail and Email |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | Urb. Caldas | 2003 Calle Jose Fidalgo Diaz | | | San Juan | PR | 00926-5323 | eberriosperez@reclawservices.com | First Class Mail and Email |
| 1519922 | ELDO INVESTMENTS LLC | 424 Thorton Dr | | | | Norman | OK | 73069 | Waldeck@cox.net | First Class Mail and Email |
| 1765977 | Elliott T C | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERIVES.COM | First Class Mail and Email |
| 1633574 | Emerging Market Bond Plus Sub-Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 542038 | ERASMO TANON, SUCESION | 1485 ASHFORD AVE | ST MARYS PLAZA 704-2 | | | SAN JUAN | PR | 00907 | | First Class Mail |
| 2136055 | Erasmo Tanon, Sucesion | Iris Correa Grau | 1485 Ashford Ave., St. Mary's Plaza 704-2 | | | San Juan | PR | 00907 | | First Class Mail |
| 1533115 | Erika Siebenmann Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 156917 | ESEMSE Inc. | Erik Domenech | PO Box 1731 | | | Cabo Rojo | PR | 00623 | erik.domenech@gmail.com | First Class Mail and Email |
| 1455671 | Espeland, Tom | 401 S. Palm Island Circle | | | | Vero Beach | FL | 32963 | tom.espeland@gmail.com | First Class Mail and Email |
| 1661641 | F, Bayley | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1424619 | Farian, Robert | 342 Prospect Ave | | | | Dumont | NJ | 07628 | Rafarian@optonline.net | First Class Mail and Email |
| 1462982 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | arecibo56@yahoo.com | First Class Mail and Email |
| 1462982 | Farrant Jr, James | PO BOX 11916 | | | | San Juan | PR | 00922-1916 | | First Class Mail |
| 1461011 | Farrant Mena, Maite | Apt 502 | Calle Ebano I-7 | | | Guaynabo | PR | 00968-3134 | maite_farrant@yahoo.com | First Class Mail and Email |
| 1440684 | Fefer JTWROS, Cyril & Kathryn | 15 New Morning Place | | | | Leicester | NC | 28748 | cyrilfefer@gmail.com | First Class Mail and Email |
| 1517777 | Feliciano, William Feliciano | PO Box 334386 | | | | Ponce | PR | 00716 | | First Class Mail |
| 2096795 | FELIPE RUSSE CACHO, JESUS F | HC 02 BOX 6019 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 2018330 | Fernandez Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 | happywonderwoman@yahoo.com | First Class Mail and Email |
| 1489090 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | afernandez@delgadofernandez.com | First Class Mail and Email |
| 605054 | FERNANDEZ, ALFONSO | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | s.fernan@caribe.net | First Class Mail and Email |
| 1530944 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1550166 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1813775 | FLORES SANTANA, LESLIE | URB ESTANCIAS DEL BOSQUE | PALMERAS 313 | | | CIDRA | PR | 00739 | tcrr73@gmail.com; terr73@yahoo.com | First Class Mail and Email |
| 1450438 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1485040 | Fossas Martinez, Jorge | 2167 Calle Loiza | | | | San Juan | PR | 00913 | jfossas@jfmpr.com | First Class Mail and Email |
| 1474894 | Francisco M. Ramirez Rivera, Lilia M. Rodriguez Colon | 613 Ave Ponce de Leon Apt. 901 | | | | San Juan | PR | 00907-3160 | pacoram@prtc.net | First Class Mail and Email |
| 1475939 | Francisco M. Ramirez-Rivera; Lilia M. Rodriguez Colon | Cond. Waterview, Apt 901 | 613 Ave Ponce de Leon | | | San Juan | PR | 00907-3160 | pacoram@prtc.net | First Class Mail and Email |
| 1475740 | Francisco Santini/Madeline Bousson | SJ 178 Via Medialuna | Hacienda San Jose | | | Caguas | PR | 00725 | fjsantini2010@hotmail.com | First Class Mail and Email |
| 1454487 | FREIRIA GARRATON, MARIA MARIMER | PO BOX 36 4165 | | | | SAN JUAN | PR | 00936-4165 | MARIMERFREIRIA@GMAIL.COM | First Class Mail and Email |
| 1460900 | Freiria Umpierre, Enrique | P.O. Box 364165 | | | | San Juan | PR | 00936-4165 | hfreiria@prtc.net | First Class Mail and Email |
| 1436051 | Frenz, Colleen | 6729 S. Moccasin Trail | | | | Gilbert | AZ | 85298 | tcfrenz@yahoo.com | First Class Mail and Email |
| 1533696 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1434085 | Gambino, Keith | 3805 Golfview Rd. | | | | Sebring | FL | 33875 | kg5animals@gmail.com | First Class Mail and Email |
| 1549067 | GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1454414 | Garraton , Norma M | PO Box 364165 | | | | San Juan | PR | 00936 | ngarraton@gmail.com | First Class Mail and Email |
| 1434038 | Gary R and Ursula G Johnston TTEES | Gary Johnston | 4549 Darnell Place | | | Lakeland | FL | 33801 | garyujohn@aol.com | First Class Mail and Email |
| 1942891 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1661558 | Global Multi-Sector Credit Portfolio (Lux) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1632715 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1790080 | GLOBAL OPPORTUNITIES OFFSHORE LTD | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1531738 | Gold Coast Capital Subsidiary X Limited | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | legalgroup@goldentree.com | First Class Mail and Email |
| 1667751 | Goldman Sachs Bond Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1791425 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | Ma | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1655160 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1773910 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793351 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTservices.com | First Class Mail and Email |
| 1760638 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1809801 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | C/O ROB ADLER | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1634878 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1721983 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1639243 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1609555 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1774240 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1802259 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1628270 | Goldman Sachs High Yield Municipal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1700178 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1648662 | Goldman Sachs Short Duration Tax-Free Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1649360 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1632876 | Goldman Unconstrained Fl | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1466232 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | rubgo@yahoo.com | First Class Mail and Email |
| 199166 | GONZALEZ GONZALEZ, HILDA E. | HC 04 BOX 43628 | BO PILETAS | | | LARES | PR | 00669 | hildagonzalez.pr@gmail.com | First Class Mail and Email |
| 1483715 | Gonzalez Quintana, Hector | HC-2 Box 25884 | | | | San Sebastian | PR | 00685 | hg91164@hotmail.com | First Class Mail and Email |
| 1743719 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | gudneuyork@cs.com | First Class Mail and Email |
| 1446183 | Gordon W. Sheahen Trust | 3535 Patten Rd Apt 5D | | | | Highland Park | IL | 60035 | winfieldloretto@gmail.com | First Class Mail and Email |
| 1427674 | Grant, Robert E | 1606 Sparkling Way | | | | San Jose | CA | 95125 | jennifer@busam.com | First Class Mail and Email |
| 2136514 | Gratacos-Wys, Lizette | c/o Yvonne Wys | 816 Ave. Ponce de Leon Apt. 410 | | | San Juan | PR | 00907-3364 | alavergne@sanpir.com; lizettegratacos@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1533154 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1534309 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUNABIS@SANPIR.COM | First Class Mail and Email |
| 1459708 | Guevara Fuertes, Jose | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | jguevaraf@yahoo.com | First Class Mail and Email |
| 1456414 | Guevara, Jose | P O Box 55008 | | | | Bayamon | PR | 00960-4008 | jguevaraf@yahoo.com | First Class Mail and Email |
| 1448501 | GUJAVARTY, KRISHNA | 49 DOLPHIN LANE EAST | | | | COPIAGUE | NY | 11726 | krish1@optonline.net | First Class Mail and Email |
| 1489387 | Guolin Deng & Xinwei Cui Deng | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | guolindeng@gmail.com; xinweideng@yahoo.com | First Class Mail and Email |
| 1474855 | GUTIERREZ, MARIA | PALMERA #5 | PALMAR SUR | | | CAROLINA | PR | 00979 | carmag@hotmail.com | First Class Mail and Email |
| 1661592 | Hall M Est Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1532334 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | | | | | | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1532334 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 2137139 | Hargen Rodriguez, Paul T. | PO Box 250483 | | | | Aguadilla | PR | 00604-0483 | alavergne@sanpir.com; paul.hargen@hp.com | First Class Mail and Email |
| 1442035 | Harold J Schnitzer Remainder Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1442035 | Harold J Schnitzer Remainder Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | curtis.divona@tdamenitrade.com | First Class Mail and Email |
| 1532158 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1532153 | Hector M Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1534509 | HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1533950 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1490686 | Hedwig, Auletta M | 452 Huntington Ave | | | | Buffalo | NY | 14214 | hedydoe@gmail.com | First Class Mail and Email |
| 1451412 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | gil_held@yahoo.com | First Class Mail and Email |
| 1614531 | Herman Zupek, Bruce | 7632 Southside Blvd Apt 132 | | | | Jacksonville | FL | 32256 | | First Class Mail |
| 1126386 | Hernandez Alverio, Noemi | PO BOX 602 | | | | JUNCOS | PR | 00777-0602 | nhernan2000@yahoo.com | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1565445 | Hernandez Lopez, Sixto | 19 Esmeraldast Urb Bucare | | | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 1452588 | Hernandez Ruiz, Ermis M. | Condominio Venus Plaza B | 130 Calle Costa Rica | Apt. PH801 | | San Juan | PR | 00917 | | First Class Mail |
| 1452588 | Hernandez Ruiz, Ermis M. | JPC Law Office | Jose M. Prieto Carballo, Attorney | PO Box 363565 | | San Juan | PR | 00936 | jpc@jpclawpr.com | First Class Mail and Email |
| 1545896 | Hilda Rodriguez Ortiz Retirement Plan Represented by UBS Trust Copany of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1628197 | Hill C.M. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1533309 | HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY O | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1605032 | Hospicio La Providencia | Attn: Srta. Eyleen Rodriguez Lugo | President | PO Box 10447 | | Ponce | PR | 00732 | hospiciolaprovidencia@hotmail.com | First Class Mail and Email |
| 1606483 | Huertas, Miguel A. | PO Box 8575 | | | | Bayamon | PR | 00960 | mhuertas@me.com | First Class Mail and Email |
| 1819393 | Ifarraguerri Gomez MD, Carlos | Urb. Sabanera 182 Camino del Monte | | | | Cidra | PR | 00739-9475 | Carlosifa37@yahoo.com | First Class Mail and Email |
| 1571547 | Inmobiliaria Rodriguez Munoz SE | Iraida Munoz Riera | P.O. Box 417 | | | Sabana Grande | PR | 00637 | IMRVDR@gmail.com | First Class Mail and Email |
| 1791176 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1543459 | Iraida Munoz, Iraida Rodriguez, & Bianca Rodriguez | Iraida Munoz Riera | P.O. Box 417 | | | Sabana Grande | PR | 00637 | imrvdr@gmail.com | First Class Mail and Email |
| 1534344 | Isidro De Leon Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1539545 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1443012 | J&R Trust | 150 SW Hamson St #300 | | | | Portland | OR | 97201 | Mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1443012 | J&R Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | Curtisdivona@tdamentrade.com | First Class Mail and Email |
| 1535074 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1539484 | Jaime Marchena for Grupo Medico Psiquiatrico Del Este Retirement Plan represented by UBS Trust Compa | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1446708 | Jay and Geraldine Seidman Family Trust | 6440 Wilbur Ave Apt 308 | Mail Station 57 | | | Reseda | CA | 91335 | jayseidman083@gmail.com | First Class Mail and Email |
| 1536377 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1539277 | Jesus Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1450795 | JFJ Trust/Julio F. Julia | Murano Luxury Apartments | 1 Ave. Palma Real Apt. 902 | | | Guaynabo | PR | 00969 | julio.julia@yahoo.com | First Class Mail and Email |
| 1442374 | JONES, MERRY | ROSENBAUM FINANCIAL | 150 SW HARRISON ST. #300 | | | PORTLAND | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1442374 | JONES, MERRY | TD AMERITRADE FBO | PO BOX 650567 | | | DALLAS | TX | 75265-0567 | curtis.dirona@tdameritrade.com | First Class Mail and Email |
| 1536455 | Jose F De Leon Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@UBS.com; pubinas@sanpir.com | First Class Mail and Email |
| 1535862 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | pcriado38@aol.com | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | lemuel.law@gmail.com | First Class Mail and Email |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail and Email |
| 1445608 | Joseph Alexander Foundation | PO Box 433 | | | | Ft. Washington | PA | 19034 | harvey@gempire.com | First Class Mail and Email |
| 1539255 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1480553 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ | 588 AUSTRAL URB. ALTAMIRA | | | | SAN JUAN | PR | 00920 | jrlopez@carribeanrubber.com | First Class Mail and Email |
| 1539333 | Juan Ramon Gomez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1538961 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | San Juan | PR | 00918 | | First Class Mail |
| 1437763 | Kaye, David E. | 27 Hunter Rd | | | | Avon | CT | 06001 | dlkaye@comcast.net | First Class Mail and Email |
| 1453865 | Kowalski, Stephen | 15 Cheryl Road | | | | Pine Brook | NJ | 07058 | stephen_kowalski@ml.com | First Class Mail and Email |
| 1431181 | Kudryavtseva, Alexander | 2965 Avenue Z  3-P | | | | Brooklyn | NY | 11235 | a_k12@msn.com | First Class Mail and Email |
| 1545880 | La Guitarra retirement Plan Trust | Alma Aldaeondo | 297 Via del Cielo | | | Caguas | PR | 00725 | alda0927@gmail.com | First Class Mail and Email |
| 2097456 | LANZAR VELAZQUEZ, MARIBEL | REPARTO METROPOLITANO | 886 CALLE 45 SE | | | SAN JUAN | PR | 00921 | | First Class Mail |
| 1471296 | Laracuente, Nelson | Urb Almira Ap 34 Calle 12 | | | | Toa Baja | PR | 00949 | nlaracuente@gmail.com | First Class Mail and Email |
| 1502299 | LAWS, JOSEPH C. | PO BOX 10143 | | | | SAN JUAN | PR | 00908 | lawsdelvallejoseph@gmail.com | First Class Mail and Email |
| 1626759 | Lemme R TR IMA P | C/O Financial Recovery Technologies | Attn: Rob Adle, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1431263 | Lenning, Richard W. | 102 Blazing Star Drive | | | | Georgetown | TX | 78633 | lenningd@suddenlink.net | First Class Mail and Email |
| 697241 | LIFERAFTS INC | PO BOX 9022081 | | | | SAN JUAN | PR | 00902-2081 | JONATHAN@LIFERAFTS-INC.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | | First Class Mail |
| 1449100 | LINERA DE ROSADO, MYRGIA M. | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | MMLINERA40@GMAIL.COM | First Class Mail and Email |
| 1647347 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 835316 | Lopez Garcia, Hector R | 552 Waymouth St | Apt C | | | San Juan | PR | 00907 | hectorlope@prtc.net | First Class Mail and Email |
| 1560157 | Lopez Mujica , Norma L | Urb Boriquen Gardens | Calle Magnolia GG2 | | | San Juan | PR | 00926 | nlopezmujica5@gmail.com | First Class Mail and Email |
| 1497689 | Lopez Mujica, Fideicomiso | Urb. Borinquen Gdns | Calle Magnolia GG2 | | | San Juan | PR | 00926-6337 | nlopezmujica5@gmail.com | First Class Mail and Email |
| 1546007 | LOPEZ MUJICA, NORMA L. | URB. BORINQUEN GDNS, C/GG2 | GG2 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926-6337 | NLOPEZMUJICA5@GMAIL.COM | First Class Mail and Email |
| 1435849 | Lopez, Antonio | Calle Parque del Retiro 10 | Suite 142 | Urb. El Retiro | | Caguas | PR | 00725 | alopez.capital@gmail.com | First Class Mail and Email |
| 1566456 | Louis Gillow cust for Lorri Gillow UNJUTMA | 1409 Johnson Ave. | | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1561056 | Louis Gillow Cust for Stephenie Gillow UNJUTMA | 1409 Johnsonn Ave. | | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1535976 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10th FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1450376 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | | First Class Mail |
| 1459030 | LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | lucianoarroyo58@gmail.com | First Class Mail and Email |
| 1903957 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 1538849 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | | First Class Mail |
| 1539400 | Luis E Collazo Battistini Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1538384 | Luis I Davila Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; Pubinas@sanpir.com | First Class Mail and Email |
| 1536021 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; pubinas@sanpir.com | First Class Mail and Email |
| 1428670 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | corvettom9@embarqmail.com | First Class Mail and Email |
| 1609484 | Mac - Adam Fam Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1795392 | MAC - HALL W. & G. TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | First Class Mail |
| 1795392 | MAC - HALL W. & G. TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1661796 | MAC - MacDonald J. & C. Jt Ten/Com | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERIVCES.COM | First Class Mail and Email |
| 1793512 | MAC - Parke - Potter D | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | First Class Mail |
| 1793512 | MAC - Parke - Potter D | ROB ADLER | PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE, SUITE 300 | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1757825 | MAC - Webber S and Griswold H Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1538756 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | | First Class Mail |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | | First Class Mail |
| 1538180 | MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | First Class Mail |
| 1493401 | MARI ROCA TRUST | C/O SANTIAGO MARI ROCA | P.O. BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | smari_roca@yahoo.com | First Class Mail and Email |
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO | CHARLES A. CUPRILL | 356 CALLE FORTALEZA STREET SECOND FLOOR | | | SAN JUAN | PR | 00901 | CACUPRILL@CUPRILL.COM | First Class Mail and Email |
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO | URB ESTANCIAS REALES | 26 CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | MARIAEMILIACASASNOVAS@GMAIL.COM | First Class Mail and Email |
| 1538162 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Ave. 10th Floor | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 736746 | MARIN GUADARRAMA, PEDRO | VICTOR ROJAS UNO | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | pedromarin98@yahoo.com | First Class Mail and Email |
| 839013 | Marini Quesada, Alexandra | Lcdo. Ariel O. Caro Perez | P.O. Box 9010 | | | San Juan | PR | 00908 | aocaroperez@gmail.com | First Class Mail and Email |
| 839013 | Marini Quesada, Alexandra | P.O. Box 3643 | | | | Aguadilla | PR | 00605 | csvargasmig@gmail.com | First Class Mail and Email |
| 2135475 | MARROIG, JUAN | URB. MANSION REAL 404 | | | | COTO LAUREL | PR | 00780 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1442517 | Martha Schrader Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1442517 | Martha Schrader Trust | TD Americatrade FBO | PO Box 650567 | | | Dallas | TX | 75269-0567 | curtis.dirona@tdameritrade.com | First Class Mail and Email |
| 1476410 | Martin, Jacqueline D | 58777 Coleman Rd | | | | Cambridge | OH | 43725 | holdrenrobert@aol.com | First Class Mail and Email |
| 1444102 | Martinez Giraud, Manuel B | PO Box 183 | | | | San Juan | PR | 00613 | | First Class Mail |
| 1619138 | Martinez Soto, Ilene M | Cond Tropicana A | 5890 Calle Tartak Apt A 405 | | | Carolina | PR | 00979 | ilene.m.martinez@gmail.com | First Class Mail and Email |
| 1442577 | Mary M. Byers TTEE Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | | First Class Mail |
| 1436340 | Maverick Retirement Plan | Calvesbert Law LLC | Paul E. Calvesbert, Attorney at Law | Garden Hills Plaza, PMB # 508 | 1353 Luis Vigoreaux Ave. | Guaynabo | PR | 00966 | pcalvesbert@calvesbertlaw.com | First Class Mail and Email |
| 1436340 | Maverick Retirement Plan | c/o Paul E. Calvesbert, Esq. | 20-C Pedro V. Pedrosa St. | Garden Hills | | Guaynabo | PR | 00966 | pcalvesbert@calvesbertlaw.com | First Class Mail and Email |
| 1431677 | MC CLASKEY, JANET L. | 300 WENDY COURT | | | | IRVING | TX | 75060 | ANEASY2@YAHOO.COM | First Class Mail and Email |
| 1431007 | MCCLERNAN, JOSEPH W | 2643 MERCER ST | | | | PHILADELPHIA | PA | 19125 | jmc19101@aol.com | First Class Mail and Email |
| 1491644 | Mediavilla, Nitza | Urb El Vedado | 414 Calle Bonafoux | | | San Juan | PR | 00918-3021 | pacotoste@gmail.com | First Class Mail and Email |
| 1552763 | Meléndez Ramos, Juan R. | P. O. Box 386 | | | | Manati | PR | 00674 | joezalaman@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1475890 | MERHEB-BISTANI, MIGUEL | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | mariemblanco@gmail.com | First Class Mail and Email |
| 1441870 | Meyer Family Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1441870 | Meyer Family Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | curtis.dirona@tdameritrade.com | First Class Mail and Email |
| 1480735 | Miguel A Cruz Collazo and Maria Ortiz Ramos | P.O. Box 1053 | | | | Orocovis | PR | 00720 | bigsavepharmacy@gmail.com | First Class Mail and Email |
| 1442490 | Miguel A Rosado Retirement Plan | PO Box 193143 | | | | San Juan | PR | 00919 | marosado@gmail.com | First Class Mail and Email |
| 1538929 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | | First Class Mail |
| 1628245 | Mike, Day H. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 333385 | MILAGROS DELGADO ORTIZ | Milagros Delgado | Calle Azules del Mar I-4 | | | Dorado del Maro | PR | 00646 | | First Class Mail |
| 333385 | MILAGROS DELGADO ORTIZ | PO BOX 50314 | | | | TOA BAJA | PR | 00950-0314 | happysilvermila@yahoo.com | First Class Mail and Email |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | JOSE E ROSARIO | ATTORNEY AT LAW | ROSARIO & ROSARIO LAW OFFICE PSC | PO BOX 191089 | SAN JUAN | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | URB. MALLORCA | CALLE ALABAMA T-34 | | | GUAYNABO | PR | 00969-3912 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1457648 | MINUTOLI, ANTHONY AND ROSE | 60-35 75TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | | First Class Mail |
| 1549378 | Mirta Vincenty Cardona and Jose Barquero Igar | 1505 Calle Las Marias | | | | San Juan | PR | 00911-1627 | | First Class Mail |
| 1576222 | Molinari, Candido | Carr. 485 Km 1.7 int Bo. San Jose | | | | Qubradillas | PR | 00678 | C_MOLINARI@YAHOO.COM | First Class Mail and Email |
| 1576222 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | c_molinari@yahoo.com | First Class Mail and Email |
| 736796 | MORALES CINTRON, PEDRO | URB RIO HONDO | L 3 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961 | pemoci9318@gmail.com | First Class Mail and Email |
| 1495012 | Moreda Toledo, Angeles | Eguia-Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | | Guaynabo | PR | 00966 | | First Class Mail |
| 1495012 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | maem@eguia.com; susymoreda@gmail.com | First Class Mail and Email |
| 1463957 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | simonsakamoto@hotmail.com | First Class Mail and Email |
| 1442050 | Morgan, Jeffrey | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1442050 | Morgan, Jeffrey | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | curtis.dirona@tdamenitrade.com | First Class Mail and Email |
| 1453951 | Morgen Beck & Pierre Rochard JTWROS | 1730 Ocean Avenue | | | | Brooklyn | NY | 11230 | mjb@originwa.com | First Class Mail and Email |
| 1754913 | Morla Rios, Everling M. | 500 Paseo Monaco apt.155 | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1478609 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | | First Class Mail |
| 1561691 | Morris, William N. | 44 Armington Loop | | | | Piermont | NH | 03779 | william.morris@dartmouth.edu | First Class Mail and Email |
| 1513229 | Munoz Riera, Iraida | P.O. Box 417 | | | | Sabana Grande | PR | 00637 | imrvdr@gmail.com | First Class Mail and Email |
| 1434311 | Nauditt, David W. | 11515 SE 178th Pl | | | | Renton | WA | 98055 | dwnpkn@juno.com | First Class Mail and Email |
| 1448909 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO PMB 115 | | | | SAN JUAN | PR | 00926-4143 | ednegron727@yahoo.com | First Class Mail and Email |
| 1501138 | NELSON M & DELMA, CIURO | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | nciuro@gmail.com | First Class Mail and Email |
| 1538026 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 690120 | NOGUERA AMY, JUAN ENRIQUE | #1569 CARIBE DEV. CALLE GILA | | | | SAN JUAN | PR | 00926 | noguerapicon@gmail.com | First Class Mail and Email |
| 1459135 | Olmo Kortright, Nelson Rafael | 8347 Carr. 484 | | | | Quebradillas | PR | 00678 | wcaribbean@gmail.com | First Class Mail and Email |
| 1716434 | Oriental Finantial Services (Oriental Bank) | Box 1688 | | | | Caguas | PR | 00726 | sara.solaramos@gmail.com | First Class Mail and Email |
| 1538992 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1330473 | ORTIZ MERCADO, ENRIQUE R | MONTE CLARO | MN 21 PLAZA 29 | | | BAYAMON | PR | 00961 | eortizinsurance@hotmail.com | First Class Mail and Email |
| 1498551 | Ortiz Murias, Jacobo | 8 Calle 1 Suite 308 | | | | Guaynabo | PR | 00968-1719 | jacobo@osopr.com | First Class Mail and Email |
| 1452974 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | corat13@yahoo.com | First Class Mail and Email |
| 1453370 | Ortiz, Alida | 20 Delcasse St. Apt. 1404 | | | | San Juan | PR | 00907 | ortiz1404@outlook.com | First Class Mail and Email |
| 1500743 | Pablo D. Aguayo Lizardi and Awilda M. Aponte | Cond. Six Two Apt. 9 | 62 Calle Santiago Iglesias | | | San Juan | PR | 00907 | pdaguayo@optimanufacturing.com | First Class Mail and Email |
| 1635225 | PALMETTO STATE FUND A LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1580776 | Parilla Aponte, Gilberto | 66 Calle 65 Infauteria S | | | | Lajas | PR | 00667-2304 | | First Class Mail |
| 1580776 | Parilla Aponte, Gilberto | c/o Gonzalez Lopez & Lopez Adames, LLC | 1126 Ave Ashford Suite C-10 | Diplomat Bldg | | San Juan | PR | 00907 | bufete@gllalaw.com; kruiz@gllalaw.com | First Class Mail and Email |
| 1537927 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | San Jaun | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | | First Class Mail |
| 1538706 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANPIR.COM | First Class Mail and Email |
| 1537960 | Pedro J Seda Retirement Plan represented by UBS Trust Company of PR | C/O UBS Trust Company of PR | Attn: Javier Gonzalez | Executive Director | 250 Munoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | plcb@coqui.net | First Class Mail and Email |
| 1538559 | PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1474487 | Perdomo Ferrer, Francisco J. | PO Box 363247 | | | | San Juan | PR | 00936-3247 | fperdomo@psvpr.com | First Class Mail and Email |
| 1602698 | PEREZ ECHEVARRIA, GERARDO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | geperez46@yahoo.com | First Class Mail and Email |
| 241314 | PEREZ ROLON, JOALENNY | ANDREAS COURT | 370 CALLE 10 BOX 71 | | | TRUJILLO ALTO | PR | 00976 | rllavona@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 21

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1460853 | Perez Vinas , Nelisamar | Urb. Este. de Tortuguero 124 Toledo | | | | Vega Baja | PR | 00693 | nelisamarperez@hotmail.com | First Class Mail and Email |
| 1449288 | PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN | 28 GLENWOOD RD | | | | FANWOOD | NJ | 07023 | oleavitt1@verizon.net | First Class Mail and Email |
| 1448491 | PIELLUCCI, RAYMOND | 16386 SW 13 TERRACE | | | | OCALA | FL | 34473 | MRRAYCLASSICS@AOL.COM | First Class Mail and Email |
| 766989 | Pieve, Wilmer Fernandez | PO Box 29 | | | | Adjuntas | PR | 00601-0029 | wilmerfernandez2016@outlook.com | First Class Mail and Email |
| 1426894 | Pignatiello, Gloria L. | 51 Charlyn Drive | | | | Asheville | NC | 28803 | gloria@pcommswines.com | First Class Mail and Email |
| 1877410 | Pintor - Torres, Sandra | 56 Mooreland St. | | | | Springfield | MA | 01104 | ardnasp@aol.com | First Class Mail and Email |
| 1875985 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | mjimenez@universalpr.com | First Class Mail and Email |
| 1338708 | PORTALATIN RAMOS, ISABEL | P.O. BOX 29 | | | | ADJUNTAS | PR | 00601-0029 | | First Class Mail |
| 1338708 | PORTALATIN RAMOS, ISABEL | URB LOS MAESTROS | CALLE 1 #7 | | | ADJUNTAS | PR | 00601 | wilmerfrnandez2016@outlook.com | First Class Mail and Email |
| 1575249 | Postigo Camacho, Jose E | Urb. Rio Piedmas HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | caracapo.1953@gmail.com | First Class Mail and Email |
| 839518 | Quesada, Victor Marini | Lcdo. Ariel O. Caro Perez | PO Box 9010 | | | San Juan | PR | 00908 | aocaroperez@gmail.com | First Class Mail and Email |
| 839518 | Quesada, Victor Marini | PO Box 3643 | | | | Aguadilla | PR | 00605 | csvargasmig@gmail.com | First Class Mail and Email |
| 1464291 | Quiles Rosado, Mario | PO Box 366829 | | | | San Juan | PR | 00936-6829 | mquiles@francoquiles.com | First Class Mail and Email |
| 1556203 | Quilichini Paz, Florence | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | First Class Mail |
| 72928 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | CJQUILICHINI2011@HOTMAIL.COM | First Class Mail and Email |
| 72928 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | cjquilichini2011@hotmail.com | First Class Mail and Email |
| 1689708 | QUILICHINI, NORMAN A. | 1491 BENT OAKS BLVD | | | | DELAND | FL | 32724 | NORMANQUIL@OUTLOOK.COM | First Class Mail and Email |
| 334868 | Quinones, Tomas R and Gloria J | Parque San Ignacio | Calle 1 A32 | | | SAN JUAN | PR | 00921 | tql@minutemansj.com | First Class Mail and Email |
| 1443143 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | | First Class Mail |
| 1513863 | Rachel Eder, a minor child (Joela Maggio, mother) | 4619 S. Brandon St. | | | | Seattle | WA | 98118 | daneder@yahoo.com | First Class Mail and Email |
| 1468657 | RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN | TORRE SAN CRISTOBAL #201 | | | | COTO LAUREL | PR | 00780-2844 | RMFSOLTERO@GMAIL.COM | First Class Mail and Email |
| 1538306 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1538714 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Jaun | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1464951 | Raldiris, Carmen I. | 511 Madeira Ave. | | | | Coral Gables | FL | 33134 | carmenraldirisbdp@yahoo.com | First Class Mail and Email |
| 1636432 | Ramos Molina, Julio | 26-23 35 Villa Asturias | | | | Carolina | PR | 00983 | julioramos60@gmail.com | First Class Mail and Email |
| 1440349 | RAMOS ZAPATA, RAUL LUIS | PO BOX 792 | | | | CABO ROJO | PR | 00623 | rauluis@yahoo.com | First Class Mail and Email |
| 743060 | RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVERET | SURFSIDE MANSIONS | APT 206 | | | CAROLINA | PR | 00979 | cfernandez@fullergrouppr.com; leonraquel2002@yahoo.com | First Class Mail and Email |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | qlohhh@gmail.com | First Class Mail and Email |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1538195 | Rene A Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1455487 | Rene C. Gomez Gomez y Aura I. Fernandez Perez | Rene C Gomez Gomez | PO Box 1117 | | | Caguao | PR | 00726-1117 | dr_renegomez@yahoo.com | First Class Mail and Email |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRENTED BY UBS TRUST COMPANY OF PR | PUERTO RICO SALES TAX FINANCING CORPORTATION | C/O GOVERNMENTAL DEVELOPMENT BANK OF PUERTO RICO | ROBERT SANCHEZ VILELLA GOVERNMENT CENTER, | DE DIEGO, STOP 22 | SANTURCE | PR | 0090 | | First Class Mail |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | THE BANK OF NEW YORK MELLON | ATTENTION: NORTHERN MUNICIPALS | 101 BARCLAY STREET-7W | | NEW YORK | NY | 10286 | | First Class Mail |
| 1463580 | REXACH DE MORELL, ELSA M. | URB. SAN IGNACIO | 1696 CALLE SAN COSME | | | SAN JUAN | PR | 00927-6520 | miguel.morell@yahoo.com | First Class Mail and Email |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | 3522 SW 93rd Avenue | | | | Miramar | FL | 33025 | | First Class Mail |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | Stoever Glass & Co | Adam Goodman - Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | rfj@rfjplumbing.com | First Class Mail and Email |
| 1537687 | Ricardo Jaen Presno Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM | First Class Mail and Email |
| 1442793 | Richard Price & Charles Price Trs. FBO Sara Special Trust UA MAR 03, 2006 | 10240 Songsparrow CT | | | | Las Vegas | NV | 89135 | rpricecpa@aol.com | First Class Mail and Email |
| 1430868 | Risi, William and Eileen | 4 Bronxville Glen Drive Apt 12 | | | | Bronxville | NY | 10708 | bill_eileen@hotmail.com | First Class Mail and Email |
| 2126643 | Rivera Chevres, Pedro | HC 73 Box 4518 | | | | Naranjito | PR | 00719 | damaryrivera@gmail.com | First Class Mail and Email |
| 1585231 | Rivera Ramos, Carmen Josefina | 44 Juan C Borbon | Apartmento 904 | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1585231 | Rivera Ramos, Carmen Josefina | PO Box 904 | | | | Guaynabo | PR | 00970-0904 | | First Class Mail |
| 1459164 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | jguevaraf@yahoo.com | First Class Mail and Email |
| 1452717 | Rivera Santana, Jesus | HC15 Box 15667 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1482382 | Rivera Vega, Jose Enrique | Golden Gate | 90 Zafiro | | | Guaynabo | PR | 00968-3415 | | First Class Mail |
| 1443602 | Robert F & Louise Tracey JTWROS | 35 Stonehedg Road | | | | Millington | NJ | 07946 | rftracey1@verizon.net | First Class Mail and Email |
| 1472645 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | casaesther@yahoo.com | First Class Mail and Email |
| 1519177 | Rodriguez Gonzalez , Miriam | Urb. Palmas Plantation | 129 Fairway Drive | | | Humacao | PR | 00791-6023 | miriam.rodriguez75@yahoo.com | First Class Mail and Email |
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | 150 ZAMBESE ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | palma904@gmail.com | First Class Mail and Email |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | DUENO | 150 ZAMBESE ST. | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 | palma904@gmail.com | First Class Mail and Email |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | PO BOX 9021271 | | | | SAN JUAN | PR | 00902 | palma9042002@yahoo.com | First Class Mail and Email |
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | PO BOX 9021271 | | | | SAN JUAN | PR | 00926 | palma904@gmail.com | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1933593 | Rodriguez Quitana, Rafael | 100 Carretera 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | funshalom@yahoo.com | First Class Mail and Email |
| 1933593 | Rodriguez Quitana, Rafael | Attn: Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | a_betancourt@lugomender.com | First Class Mail and Email |
| 1466737 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | fperdomo@psvpr.com | First Class Mail and Email |
| 1464570 | Roland A Jacobus Rev Trust DTD 7/29/2004 | 8622 French Curve | | | | Eden Prairie | MN | 55347 | | First Class Mail |
| 1434392 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |
| 1441787 | Rosa Arguinzoni, Idalie | Urb Jardines 2 | Calle Azucena D7A Suite 1 | | | Cayey | PR | 00736 | hrm873@gmail.com; idalierosa@gmail.com | First Class Mail and Email |
| 1450880 | Rosemary J. Sheahen Trust | 3535 Patten Rd Apt 5D | | | | Highland Park | IL | 60035 | gordonsheahen@comcast.net | First Class Mail and Email |
| 1446162 | Rosemary J. Sheahenl Trust | 3535 Patten Rd. Apt 5D | | | | Highland Park | IL | 60035 | winfieldloretto@gmail.com | First Class Mail and Email |
| 1442496 | Rosenbaum, Jane and Mark | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1442496 | Rosenbaum, Jane and Mark | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | curtis.divona@tdameritrade.com | First Class Mail and Email |
| 745593 | ROVIRA BLONDET, RICARDO | URB REXMANOR | H 10 CALLE 2 | | | GUAYAMA | PR | 00784 | brujorica@hotmail.com | First Class Mail and Email |
| 1471821 | Rugg Rozany, Linda | 42 Wagon Wheel Rd | | | | Redding | CT | 06896 | rozyann@sbcglobal.net | First Class Mail and Email |
| 729458 | RUIZ, NILDA MORENO | COND LAGUNA GARDENS IV | ISLA VERDE APT 7 G | | | SAN JUAN | PR | 00979 | claim@drmoreno.info | First Class Mail and Email |
| 729458 | RUIZ, NILDA MORENO | PO BOX 576 | | | | CAMUY | PR | 00627 | claim@drmoreno.info | First Class Mail and Email |
| 1460825 | Samuel L. Bascaran & Jeanette Silva Quinones | 1660 Calle Volga | | | | San Juan | PR | 00926-3036 | gbascaran@yahoo.com; jsilva1236@yahoo.com | First Class Mail and Email |
| 336802 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-8900 | sanchez.lebron501@gmail.com | First Class Mail and Email |
| 1460025 | Sanford, Susan | 138 Platt Street | | | | Staten Island | NY | 10306 | flowers06@yahoo.com | First Class Mail and Email |
| 1478801 | Santana, Josefina | P.O. Box 8947 | | | | Carolina | PR | 00988 | cjmartinez830@aol.com | First Class Mail and Email |
| 1537599 | Santiago Gomez, Cristina | Villas del Mae Oeste Apto 4K | 4735 Ave Isla Verde | | | CAROLINA | PR | 00979-5410 | | First Class Mail |
| 1612473 | Santiago Martinez, Sonia L. | Urb Borinquen | J1-A Calle Franciso Ollen | | | Cabo Rojo | PR | 00623 | rhynaldo@yahoo.com | First Class Mail and Email |
| 1446522 | Scattergood, Elizabeth Jean | 929 W Foster Ave #2426 | | | | Chicago | IL | 60640 | betsy.scattergood@gmail.com | First Class Mail and Email |
| 1459589 | SCHLENCK, ULRICH | 20830 PERSIMMON PL | | | | ESTERO | FL | 33928 | ULI@SCHLENCK.US | First Class Mail and Email |
| 1379687 | SEPULVEDA RIVERA, JAVIER B | PO BOX 3207 | | | | MAYAGUEZ | PR | 00681-3207 | javosepulveda@hotmail.com | First Class Mail and Email |
| 1478866 | Severance, Harold D. | 11849 Stonebridge Drive | | | | Charlevoix | MI | 49720 | h.severance@att.net | First Class Mail and Email |
| 1434211 | Shakin, Eric | 600 northern blvd | suite 216 | | | Great Neck | NY | 11021 | epshakin@hotmail.com | First Class Mail and Email |
| 1647542 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1433323 | Sidenius, Barbara | 3159 Brookview Road | | | | Marietta | GA | 30067-9407 | mistr@bellsouth.net | First Class Mail and Email |
| 1513480 | Silva, Hector L. | P.O. Box 1011 | | | | Lajas | PR | 00667 | luisomarrental@gmail.com | First Class Mail and Email |
| 1492953 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees - Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | pazcaste@yahoo.com | First Class Mail and Email |
| 1431254 | Simpson, Lewis | 3701 North Adams | | | | Tacoma | WA | 98407 | lew_tac@yahoo.com | First Class Mail and Email |
| 1436332 | Slattery, Maria | 7400 W Lawrence Avenue | Unit 431 | | | Harwood Heights | IL | 60706-3461 | mariaslattery@ymail.com | First Class Mail and Email |
| 1482229 | Snyder Zalduondo, Maria C | #2 San Miguel | | | | San Jaun | PR | 00911 | mariacsnyder1@gmail.com | First Class Mail and Email |
| 1451322 | Stier, Aaron | 1131 Harding Road | | | | Elizabeth | NJ | 07208 | jeffstier@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481757 | Stubbe Arsuaga, Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | jborri@prisagroup.com | First Class Mail and Email |
| 1438883 | Suatoni, Marie M | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | atoni2001@verizon.net | First Class Mail and Email |
| 1437106 | Suatoni, Richard A | 319 Mott Road | | | | Fayetteville | NY | 13066 | atoni2001@verizon.net | First Class Mail and Email |
| 1531659 | Suc. Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | anuncio@hectorlopezpr.com; javi@me.com | First Class Mail and Email |
| 1447141 | Tencza, Louis | 14 Hillside Ct. N. | | | | Easton | PA | 18045 | tenczacorp@aol.com | First Class Mail and Email |
| 1449870 | Terry Schneider Rollover IRA | 9315 Old Orchard Road | | | | Davie | FL | 33328-6710 | | First Class Mail |
| 1449870 | Terry Schneider Rollover IRA | Stoever Glass & Co. | Adam Goodman-Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | agoodman@stoeverglass.com; tjk2002@gmail.com | First Class Mail and Email |
| 1528010 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1530475 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1545614 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1528160 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1528330 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1550103 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1528388 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1450468 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1550111 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1532607 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | | First Class Mail |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1544396 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531012 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1555553 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1550084 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1549400 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1534202 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1528424 | The José F. Boyles Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1540405 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1555618 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1554178 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533925 | The Matos Torres Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1447455 | The McKenzie Family Trust | 4550 E. Wild Coyote Trl. | | | | Tucson | AZ | 85739 | | First Class Mail |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1549974 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1547193 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1547059 | The Morales Ruz Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1528176 | The Nestor Amador Oyola Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533428 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533472 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1553722 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533215 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1531204 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1533156 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1549884 | The Yarelis Colon Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com | First Class Mail and Email |
| 1438112 | Thomas F Bernal &/or Karen L Bernal, Jointly Husb and Wife | 50 Pine Tree Drive | | | | Palm Coast | FL | 32164 | thomasfbernal@gmail.com | First Class Mail and Email |
| 1442753 | Thomas Henry & Laurie Bolliger | Rosenbaum Financial | 150 SW Hamson St.#300 | | | Dallas | TX | 75265-0567 | curtis.dirona@tdameritrade.com | First Class Mail and Email |
| 1442753 | Thomas Henry & Laurie Bolliger | Rosenbaum Financial | PO Box 650567 | | | Portland | OR | 97201 | curtis.dirona@tdamentrade.com | First Class Mail and Email |
| 546668 | TIRADO GONZALEZ, MIGUEL | CONDADO | 1352 CALLE LUCHETTI APT 502 | | | SAN JUAN | PR | 00907 | mickey.tirado@moshl.com | First Class Mail and Email |

Exhibit G
Sixth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490587 | TOLEDO, MARIA M | 3260 SEVILLE DR | | | | PENSACOLA | FL | 32503 | gjnogales@hotmail.com; marimercetoledo@hotmail.com | First Class Mail and Email |
| 1808675 | Toledo, Maria V. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1584261 | TORRES LARACUENTE, WALTER | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 206 | | | SAN JUAN | PR | 00917-2516 | | First Class Mail |
| 1447605 | Torres, Sonia Margarita | 624 Carr 8860 | Apt 4503 | | | Trujillo Alto | PR | 00976-5457 | | First Class Mail |
| 1427879 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | gma2six@outlook.com | First Class Mail and Email |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | | CAROLINA | PR | 00979 | treyes@scmplex.com | First Class Mail and Email |
| 2112085 | UBS Trust Company of Puerto Rico as Escrow Agent for Victor Hernandez Diaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | javier.gonzalez@ubs.com | First Class Mail and Email |
| 1485943 | Urrutia Vallés, Gloria M | PO Box 19508 | | | | San Juan | PR | 00910 | glorimaru2002@yahoo.com | First Class Mail and Email |
| 1486186 | URRUTIA VALLES, JORGE R | PMB 652-1353 RD 19 | | | | GUAYNABO | PR | 00966 | jorgitouv@yahoo.com | First Class Mail and Email |
| 1454948 | Uzzell, Steve | 520 Country Estates Dr | | | | San Marcos | TX | 78666 | steveuzzell1949@gmail.com | First Class Mail and Email |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Bradshaw Trust | Ameriprise Financial | 8751 W Broward Blvd. | | | Plantation | FL | 33324 | Tom.Harbour@ampf.com | First Class Mail and Email |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Bradshaw Trust | Vanessa Salgado-Bradshaw, Creditor | 2100 Thirlestane Rd | | | Tallahassee | FL | 32309 | vanessasbradshaw@gmail.com | First Class Mail and Email |
| 1424230 | VALLES ACOSTA, ESTELA | CALLES B12 RIBERAS DEL RIO | | | | BAYAMON | PR | 00959 | evallesacosta@yahoo.com | First Class Mail and Email |
| 1501525 | Vassallo, Carolina F | 805 Ponce De Leon Ave | Apt 1401 | | | San Juan | PR | 00907-3389 | cfvassallo@yahoo.com | First Class Mail and Email |
| 1627793 | Vazquez De Oliver, Edna | Cond. Marymar | 1754 Ave. McLeary Apt. 602 | | | San Juan | PR | 00911 | | First Class Mail |
| 571957 | Vazquez Otero MD, Lourdes | Alexzier Isaac | HC 07 Box 71185 | | | Arecibo | PR | 00612 | isaacalexzierias@gmail.com | First Class Mail and Email |
| 571957 | Vazquez Otero MD, Lourdes | PO Box 367083 | | | | San Juan | PR | 00936-7083 | | First Class Mail |
| 1449230 | VAZQUEZ, MAYRA D. | URB. PRADO ALTO | A 20 CALLE 4 | | | GUAYNABO | PR | 00966-3033 | mayradenysa02@gmail.com | First Class Mail and Email |
| 1481221 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | jenyjose@hotmail.com | First Class Mail and Email |
| 1342081 | VIZCARRONDO ORTIZ, JORGE E | URB BALDRICH | 210 DR STAHL | | | SAN JUAN | PR | 00918 | j.e.vizcarrondo@gmail.com | First Class Mail and Email |
| 1609733 | Wallace A. H. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | ops@frtservices.com | First Class Mail and Email |
| 1491253 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | Suite 17 | 670 Ponce de Leon Ave | | San Juan | PR | 00907 | wilfredoamiguez@gmail.com | First Class Mail and Email |
| 1429201 | Warner, Carol | 30 Blueberry Lane | | | | Sharon | MA | 02067 | c_warner@yahoo.com | First Class Mail and Email |
| 1469275 | Weinrich, Eugene Camara | Urb. Buena Vista Aloa St#1433 | | | | Ponce | PR | 00717 | | First Class Mail |
| 1450838 | Wilfredo Latorre Denis DECD | Urb. Bella Vista | Calle 11 G-33 | | | Bayamon | PR | 00957 | wanda.latorre@gmail.com | First Class Mail and Email |
| 1488597 | Wiliam Louis Rubin TTEE, Danica Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |
| 1441728 | Williams, Diane | PO Box 650567 | | | | Dallas | TX | 75265-0567 | curtis.divona@tdamentrado.com | First Class Mail and Email |
| 1441728 | Williams, Diane | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | mark@rosenbaumfinancial.com | First Class Mail and Email |
| 1537710 | Yarelis Matos Colon Retirement Plan Represented by UBS Trust Company of PR | C/O UBS Trust Company of PR | Attn: Javier Gonzalez | Executive Director | 250 Munoz Rivera Avenue - 10th Floor | San Juan | PR | 00918 | javier.gonzalez@ubs.com; pubinas@sanpir.com | First Class Mail and Email |
| 1468210 | Ybanez Menendez, Noel F. | K22 H Quenillo St | | | | Caguas | PR | 00727 | nfybuse@yahoo.com | First Class Mail and Email |
| 1433274 | Zhang, Jubao | 204 Woburn St | | | | Lexington | MA | 02420 | jubaozhang@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 21

Page 21 of 21

**<u>Exhibit H</u>**

Exhibit H
Seventh Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1488682 | Baker, Joan | 4 Woods End Rd. | | Brookside | NJ | 07926 | brooksidejoan4@gmail.com | First Class Mail and Email |
| 1445015 | Callihan, Henry | 24 Augusta Way | | North Chelmsford | MA | 01863-2000 | ahcallihan@comcast.net | First Class Mail and Email |
| 1475024 | Francisco J. Perdomo-Ferrer TTE | PO Box 363247 | | San Juan | PR | 00936-3247 | fperdomo@psvpr.com | First Class Mail and Email |
| 1433666 | Francisco Toro De Osuna Viviana Velet Peret Comm Prop. | Francisco de A. Toro Osuna | 28 Urb Ext. Quintas Santa Maria | Mayaguez | PR | 00682 | img.franciscotoro@gmail.com | First Class Mail and Email |
| 1578476 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | Coto Laurel | PR | 00780-2320 | | First Class Mail |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | Westbury | NY | 11590 | dgraham217@aol.com; jgraham217@aol.com | First Class Mail and Email |
| 1450367 | Jesus Hernandez Gonzalez and Sonia Angueira Maldonado | HC-05 Box 10496 | | Moca | PR | 00676 | | First Class Mail |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Jose O Torres Franceschini | PO Box 1305 | Yauco | PR | 00698 | tatotorres33@gmail.com; vixmyrodriguez@gmail.com | First Class Mail and Email |
| 1483117 | Lawrence , Lee  A | 70 8th Ave Apt 4 | | Brooklyn | NY | 11217 | bill.law34@gmail.com | First Class Mail and Email |
| 1568231 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | Point Pleasant | NJ | 08742 | Lousher2002@yahoo.com | First Class Mail and Email |
| 1525030 | Machado Torres I | Mildred Machado I | PO Box 147 | Hormigueros | PR | 00660-0147 | mtorr6842@gmail.com | First Class Mail and Email |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | 1008 Woodcliff Dr | | Mckinney | TX | 75070 | tom@origtech.com | First Class Mail and Email |
| 1437514 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | San Juan | PR | 00920 | jmoralesnpi@gmail.com | First Class Mail and Email |
| 1445635 | Payne III TTEE, John Bayly | 4031 Gulf Shore Blvd N. #95 | | Naples | FL | 34103 | johnbpaynes3@gmail.com | First Class Mail and Email |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | PO BOX 192171 | | San Juan | PR | 00919-2171 | pjp1150@yahoo.com | First Class Mail and Email |
| 1474693 | PERDOMO, FRANCISCO J. | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | fperdomo@psvpr.com | First Class Mail and Email |
| 685991 | Ramirez, Jose M | PO Box 1688 | | Mayaguez | PR | 00681 | drjmramirezfaap@gmail.com | First Class Mail and Email |
| 1466964 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 1467713 | Rodriguez Rodriguez, Gualberto | PO Box 363247 | | San Juan | PR | 00936-3447 | fperdomo@psvpr.com | First Class Mail and Email |
| 1458466 | Thomas W & Anita Mitchell JTWROS | 1008 Woodcliff Dr | | McKinney | TX | 75070 | tom@origtech.com | First Class Mail and Email |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | Sloana Beach | CA | 92075 | donthor@cox.net | First Class Mail and Email |

## **Exhibit I**

Exhibit I

Eighth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1426218 | ABBOTT VANDERHORST, LUIS R | PO BOX 1192 | | | MAYAGUEZ | PR | 00681 | labbott@prtc.net | First Class Mail and Email |
| 1430953 | Abbott, Luis R | P O Box 1192 | | | Mayaguez | PR | 00681 | labbott@prtc.net | First Class Mail and Email |
| 1570387 | Caucio Bello, Emilio | 1702 San Mateo | | | Sauturce | PR | 00912 | ecauciobello@yahoo.com | First Class Mail and Email |
| 95468 | COLOME R & SUAREZ INC | BOX 11351 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922-1351 | jrivera@colomeruarez.com | First Class Mail and Email |
| 1468542 | Douglas A Aron Family Trust | Douglas A Aron, Trustee | 855 Worcester Rd | | Framingham | MA | 01701 | da11@comcast.net; dall@comcast.net | First Class Mail and Email |
| 1469282 | Garcia, Juan M. | PO Box 191728 | | | San Juan | PR | 00919-1728 | jmgarciacpa@yahoo.com | First Class Mail and Email |
| 1314015 | GONZALEZ QUESADA, ALDO J. | URB EL REMANSO | E2 CALLE CAUCE | | SAN JUAN | PR | 00926 | aldogonzalez171@gmail.com | First Class Mail and Email |
| 1489330 | Gregory S. Berke and Laurel A. Goldstein Joint Tenants | 305 Remington Loop | | | Danville | CA | 94526 | gberke@me.com | First Class Mail and Email |
| 1780031 | Guzman de Amador, Irmita | Condominio Plaza delPrado #5 | Calle 833 Apt. 1203B | | Guaynabo | PR | 00969 | irmitaguz61@gmail.com | First Class Mail and Email |
| 1780031 | Guzman de Amador, Irmita | C/O Nelson Robles Diaz Law Offices | ATTN: Nelso Robles Diaz | PSC PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1576110 | Marin Rullan, Mimosa | Calle Jardín N-1 | Garden Hills | | Guaynabo | PR | 00966 | rullanmaria@hotmail.com | First Class Mail and Email |
| 1576110 | Marin Rullan, Mimosa | Law Offices of Luis G Rullan, PSC | Luis G Rullan, Attorney | Cond El Centro II Ste 1504 // 500 Munoz Rivera Ave | San Juan | PR | 00918 | luis.rullan@rullanlaw.com | First Class Mail and Email |
| 1463709 | Paula Lieberman Irrevocable Trust | 1760 SW 68 Avenue | | | Plantation | FL | 33317 | alieberman.law@gmail.com | First Class Mail and Email |
| 1441974 | Puffer, Nathan Dale | 5590 Norwich Pkwy Apt 108 | | | Stillwater | MN | 55082 | natshirlp@hotmail.com | First Class Mail and Email |
| 831059 | Rexach Feliciano, Anotnio | #12 Parque Las Ramblas | Urbanizacion Paseo del Parque | | San Juan | PR | 00926 | an.rexach@gmail.com | First Class Mail and Email |
| 831058 | Rivera Lopez de Victoria, Lizzette | #12 Parque Las Ramblas | Urbanizacion Paseo del Parque | | San Juan | PR | 00926 | lizzetterivera29@gmail.com | First Class Mail and Email |
| 1527391 | Teissonniere, Carlos A. Pesquera | Damaris Quinones Vargas | Bufete Quinones Vargas & Asoc. | PO Box 429 | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1527391 | Teissonniere, Carlos A. Pesquera | PO Box 190591 | | | San Juan | PR | 00919 | carloscusocap@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit J**

Exhibit J

Ninth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1477421 | Albright, Jeanette R | Enhanced Municipal Managers | Attn: Robert D Albright Jr. | 601 Carlson Parkway, Suite 1125 | Minnetonka | MN | 55305 | ralbright@asallc.com | First Class Mail and Email |
| 1445314 | ANTONIO M. TOCA LORENZO AND CARMELINA CRUZ GARCIA | CALLE PASEO HERRADURA | 109 PARQUE DEL RIO | | TRUJILLO ALTO | PR | 00976 | CCGTT@COQUI.NET | First Class Mail and Email |
| 1492612 | BUSQUETS LLORENS, SALVADOR | ATOCHA 106 APT 3 | | | PONCE | PR | 00730-3704 | CPAERASMO@HOTMAIL.COM | First Class Mail and Email |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | San Juan | PR | 00936 | carlos@angleshelf.com | First Class Mail and Email |
| 1443582 | Juan A Barnes Velez Teresa Zamora Taide | 3380 Calle Dona Juana / URB Vista Point | | | Ponce | PR | 00716 | | First Class Mail |
| 1900772 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | San Juan | PR | 00926 | eduardosaldana28@gmail.com | First Class Mail and Email |
| 1900772 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | Guaynabo | PR | 00966 | eduardo.saldana28@gmail.com | First Class Mail and Email |

**Exhibit K**

Exhibit K

Tenth Omnibus Notice Parties Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|
| 1444956 | Griffeth, Doyle W | 801 Ideal Place | | | Winder | GA | 30680 | dwg12038@windstream.net |
| 1467766 | GT Fixed Income Fund LP | Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway, Suite 1125 | Minnetonka | MN | 55305 | rjacobus@asallc.com |
| 1487055 | GT Fixed Income Fund LP | ASA Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway, Suite 1125 | Minnetonka | MN | 55305 | rjacobus@asallc.com |

**<u>Exhibit L</u>**

Exhibit L

Eleventh Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1453568 | Rhodes, David | 214 East 21st Street | | | New York | NY | 10010 | drhodes@sva.edu | First Class Mail and Email |
| 1453568 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | New York | NY | 10022 | ssassoon@morrisoncohen.com | First Class Mail and Email |
| 1447404 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | | Guaynabo | PR | 00966 | tomassifontes@gmail.com | First Class Mail and Email |
| 1511880 | Vicente Gonzales, Harold D | 526 Tintiollo Hills Rd | | | Guaynabo | PR | 00966 | harvicpr@gmail.com | First Class Mail and Email |
| 1511880 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | San Juan | PR | 00910 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit M</u>**

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463007 | Abiex, Inc. | 287 Jesus T. Pinero Ave | Urb. Hyde Park | | | San Juan | PR | 00927 | | | First Class Mail |
| 1463007 | Abiex, Inc. | Laudrau Rivera & Assoc. | Attn: Noemi Landrau, Attorney For Creditor | PO Box 270219 | | San Juan | PR | 00928 | | nlandrau@landraulaw.com | First Class Mail and Email |
| 1782124 | Abraham Vizcarrondo, Janet | Paseo Alto #42 Calle 2 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1478684 | Abraham Vizcarrondo, Suzette | PO Box 364842 | | | | San Juan | PR | 00936 | | suzetteabraham1@gmail.com | First Class Mail and Email |
| 1476636 | Abraham, Lizette M | Paseo Las Vistas Calle 1 A4 | | | | San Juan | PR | 02926 | | lizetteynube@gmail.com | First Class Mail and Email |
| 1812826 | ABREU, JESUS | PO BOX 919 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1451948 | Acosta Montalvo, Carmen | Cond. Regency Park | 155 Carazo Apt. 703 | | | Guaynabo | PR | 00971 | | cojumoni@hotmail.com | First Class Mail and Email |
| 1539063 | Acosta Otero, Jose I. | 711 Calle Union Apt 2-S | | | | San Juan | PR | 00907 | | JI_Acosta@hotmail.com | First Class Mail and Email |
| 1524016 | Acosta Tenants In Common, Jose I & Gilla M. De | 711 Calle Union Apto. 2-5 | | | | San Juan | PR | 00907 | | ji_acosta@hotmail.com | First Class Mail and Email |
| 1535174 | Acree, III, L. Glynn | Karen A. Mccoy | 1808 Briar Patch Lane | | | Woodstock | GA | 30188 | | kamccoy71@gmail.com | First Class Mail and Email |
| 1483523 | Adelaida Hernandez, as guardian for J.J. H. | Ocean Sixteen, Apt 221 | Rio Mar Bvd. | | | Rio Grande | PR | 00745 | | addieramirez@gmail.com | First Class Mail and Email |
| 1435568 | Aderman, Carol S | 17 Bittersweet Lane | | | | Freeport | ME | 04032 | | caroltaylor17@gmail.com | First Class Mail and Email |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | andy.n.black@gmail.com | First Class Mail and Email |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | | andy.n.black@gmail.com | First Class Mail and Email |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | leigh.fraser@ropesgray.com | First Class Mail and Email |
| 1457440 | ADOLFO TRAPOTE CARLON & MARIA DE LA PAZ CENDAN | BARRIO LOS FRAILES HILLS VIEW PLAZA | PH116 | | | GUAYNABO | PR | 00969 | | ATRAPOTEC@YAHOO.COM | First Class Mail and Email |
| 1486217 | Adrian Rivera and Ane Robledo | Cond Parque Real Apt.420 | | | | Guaynabo | PR | 00969 | | anerobledo@yahoo.com | First Class Mail and Email |
| 1455301 | AGOSTO FARIA, EVELYN  M | P.O. Box 69 | | | | BAJADERO | PR | 00616-0069 | | renemedina@coqui.net | First Class Mail and Email |
| 1484224 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | | west099@gmail.com | First Class Mail and Email |
| 1473556 | Aguirre, Elva M | 146 Ave Santa Ana 406 | | | | Guaynabo | PR | 00971 | | emag712@gmail.com | First Class Mail and Email |
| 602423 | AGUSTIN MANGUAL AMADOR | 623 AVE PONCE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00917 | | bufetemangual@yahoo.com | First Class Mail and Email |
| 1543071 | Akabas, Aaron L. | 310 West 86th Street 3A | | | | New York | NY | 10024-3142 | | aaron.akabas@gmail.com | First Class Mail and Email |
| 1519223 | Akenaton LLC | P.O. BOX 10175 | | | | SAN JUAN | PR | 00922 | | jlfc@gmail.com | First Class Mail and Email |
| 1574312 | ALAMEDA PROSTHODONTIC SERVICES SVC PSC | MARVIN ALAMEDA RAMIREZ | 27 NELSON PEREA | SUITE 201 | | MAYAGUEZ | PR | 00680 | | malamedaramirez@gmail.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570652 | Alameda Ramirez, Marvin | 27 Nelson Perea Suite 201 | | | | Mayaguez | PR | 00680 | | malamedaramirez@gmail.com | First Class Mail and Email |
| 1522972 | Alan Kane, Ross | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | | ledger81200@gmail.com | First Class Mail and Email |
| 2121323 | ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS | ALB PLAZA , SUITE 400 | 16 RD 199 | | GUAYNABO | PR | 00969 | | ICASTRO@ALBLEGAL.NET | First Class Mail and Email |
| 1484470 | Albarran Portilla , Marco A. | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | marcoalba09@yahoo.com | First Class Mail and Email |
| 1433746 | Albors Bigas, Jaime L | Plaza4 D#6 | Quinta del Rio | | | Bayamon | PR | 00961 | | jaimealborsbigas@gmail.com | First Class Mail and Email |
| 1477294 | Albright Foundation | Enhanced Municipal Managers | Attn: Robert D Albright Jr | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | | ralbright@asallc.com | First Class Mail and Email |
| 702418 | ALCARAZ MICHELLI, LUIS  G. | 23 BETANCES | | | | AGUADILLA | PR | 00613 | | lalcarez@mac.com | First Class Mail and Email |
| 1436642 | Alcaraz, Vicente & Magda Irizarry de | Rosa N5 | Parques de Santa Maria | | | San Juan | PR | 00927 | | valcarazmd@yahoo.com | First Class Mail and Email |
| 1576805 | ALEGRIA TEJADA, PATRICIA | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | | patialte@hotmail.com | First Class Mail and Email |
| 1637525 | ALEGRIA TEJEDA, PATRICIA | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | | PATIALTE@HOTMAIL.COM | First Class Mail and Email |
| 1585860 | Alegria, Ricardo | PO Box 9023187 | | | | San Juan | PR | 00902-3187 | | ralegte@hotmail.com | First Class Mail and Email |
| 1506294 | Alicea, Casilda | P.O. Box 11613 | | | | San Juan | PR | 00910-2713 | | chadsild3@gmail.com | First Class Mail and Email |
| 1483480 | Alvarado Feneira, Isabel | Ramon Laudia # 555 | | | | San Juan | PR | 00918 | | isabel.alvarado1@yahoo.com | First Class Mail and Email |
| 1479855 | Alvarado Feniera, Isabel | Ramon Landia #555 | | | | San Juan | PR | 00918 | | isabel.alvarado1@yahoo.com | First Class Mail and Email |
| 1465946 | Alvarado Ferreira, Isabel | Ramon Yandia #555 | | | | San Juan | PR | 00918 | | isabel.alvarado1@yahoo.com | First Class Mail and Email |
| 1550114 | Alvarado Landazury, Lourdes | 77 Kings Court St. | Apt.702 | | | San Juan | PR | 00911-1631 | | LourdesMA51@gmail.com | First Class Mail and Email |
| 1445491 | Alvarez Gonzalez, Jose Julian | 675 Calle S Cuevas Bustamante, Apt 61 | | | | San Juan | PR | 00918-4192 | | josejalvarezgonzalez@gmail.com | First Class Mail and Email |
| 1473741 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | | First Class Mail |
| 1480043 | Alvarez Lopez, Vivian | P.O. Box 194134 | | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1473741 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | | cruzviv@gmail.com; johnmuddlaw@gmail.com | First Class Mail and Email |
| 1939191 | Alvarez Mendez, Carlos | Attn: Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919 | | JOSE.ROSARIO@JERCO.BIZ | First Class Mail and Email |
| 1456735 | Alvin Orlian + Edith Orlian JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | | EORLIAN@AOL.COM | First Class Mail and Email |
| 1539015 | Amadeo, Jose E. | 1341 Aldea Apart. 601 | | | | San Juan | PR | 00907 | | Jamadeo@prtc.net | First Class Mail and Email |
| 1520085 | Amador, Carlos  M. | 5 Carr. 833, Apt. 1203 B | | | | Guaynabo | PR | 00969 | | carlos.amador@eru.com | First Class Mail and Email |
| 1459633 | Amato, Carol | A-1 Golf Ave | | | | Maywood | NJ | 07607 | | kkelly0319@gmail.com | First Class Mail and Email |
| 1470313 | Amato, Diane | A1 Golf Ave | | | | Maywood | NJ | 07607 | | kkelly0319@gmail.com | First Class Mail and Email |

Exhibit M

Twelfth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1459491 | Amato, Rose Marie | A-1 Golf Ave | | | | Maywood | NJ | 07607 | | kkelly0319@gmail.com | First Class Mail and Email |
| 2068679 | Ambac Assurance Corporation | Attn: David Barranco | One State Street Plaza | | | New York | NY | 10004 | | dbarranco@ambac.com | First Class Mail and Email |
| 2068679 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | | | First Class Mail |
| 1823277 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | | dbarranco@ambac.com | First Class Mail and Email |
| 21461 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60604 | | KARLA.LAMMERS@CNA.COM | First Class Mail and Email |
| 1448467 | AMIN, INDIRA S | 136 AMICALOLA WAY | | | | JONESBORO | GA | 30236 | | djbadd@aol.com | First Class Mail and Email |
| 1442275 | Anderson Family Trust | Attn: Julee L. Anderson | 4565 Wintage Dr. | | | Provo | UT | 84604 | | JULEE.ANDERSON@GMAIL.COM | First Class Mail and Email |
| 1433922 | Anderson, James E. | 3531 Fair Oaks Ln | | | | Longboat Key | Fl | 34228 | | jea7273@cs.com; jea7273@gmail.com | First Class Mail and Email |
| 1464748 | Andrea Murowski/Amy Murro | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | | womur1@yahoo.com | First Class Mail and Email |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | 6400 Avda Isla Verder 10-1 Oeste | Condominio Los Pinos | | | CAROLINA | PR | 00979 | | carltonvan@hotmail.com | First Class Mail and Email |
| 1444225 | ANDREW P. DAVIS & JESSICA G DAVIS, TRUSTEES VIA 8/18/15: ANDREW P. DAVIS 2015 GRAT I | 333 West End Ave. (#4B) | | | | New York | NY | 10023 | | lexdavis@aol.com | First Class Mail and Email |
| 1445591 | Andrew T & Karen Hertzfeld TTEE Andrew T Hertzfeld and Karen L Hertzfeld revocable Trust | 16532 Hillside Circle | | | | Lakewood Ranch | FL | 34202 | | thehertzfelds@gmail.com | First Class Mail and Email |
| 1445532 | Andronica, George | 152 Normandy "P" | | | | Delray Beach | FL | 33484 | | gandronica@gmail.com | First Class Mail and Email |
| 1483732 | Andujar Lopez, Soraya Elena | Urb. Berwind Estates | Calle 18 U-12 | | | San Juan | PR | 00924 | | dkalhomeschool@gmail.com | First Class Mail and Email |
| 1483676 | Andujar Mendez, Luis Samuel | Urb. Colinas de Monte Carlo | Calle 43 K-24 | | | San Juan | PR | 00924 | | dkalhomeschool@gmail.com | First Class Mail and Email |
| 1450810 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | | ELBATERESA1@GMAIL.COM | First Class Mail and Email |
| 955021 | ANGEL J TORRES NOYA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926-5105 | | torresnoya@sononuclear.com | First Class Mail and Email |
| 1635341 | ANGEL J. SEDA COMAS AND CARMEN S. IRIZARRY RONDA | CONDOMINIO EL DUERO | 265 CALLE HONDURAS APT 8 A | | | SAN JUAN | PR | 00917 | | asedacomas@gmail.com | First Class Mail and Email |
| 1479925 | Angel Luis Saez Lopez and Janet Maldonado Reveron | Paseo San Juan | H1 Calle Santa Catalina | | | San Juan | PR | 00926 | | saezangel@hotmail.com; saezjanet@hotmail.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539035 | Angel Rey, Jose | PO Box 10127 | | | | San Juan | PR | 00908-1127 | | joseangelrey@gmail.com | First Class Mail and Email |
| 1562758 | Anglero Ayala, Elena M | P.O Box  195544 | | | | San Juan | PR | 00919-5544 | | emanglero@hotmail.com | First Class Mail and Email |
| 834449 | Anibal Sanz Gonzalez and Diana I Madera Heredia | Villa Andalucia O-9 Calle Tudela | | | | San Juan | PR | 00926 | | dmaderaheredia@gmail.com | First Class Mail and Email |
| 1484417 | Antommattei Frontera, Osvaldo | PO Box 10567 | | | | Ponce | PR | 00732-0567 | | | First Class Mail |
| 959818 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C21 CALLE 8 | | | SAN JUAN | PR | 00926-4671 | | ramirezaneses@yahoo.com | First Class Mail and Email |
| 396924 | APONTE BERMUDEZ, PEDRO | HC 1 BOX 4413 | | | | YABUCOA | PR | 00767-9638 | | pedro_aponteb@yahoo.com | First Class Mail and Email |
| 1472536 | Aponte Ortiz, Lino | Villa Universitaria | AB-5 Calle 21 | | | Humacao | PR | 00791 | | | First Class Mail |
| 1495140 | ARECIBO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1495140 | ARECIBO CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 1463778 | ARIEL CABRERA & EVELYN ASTACIO | 2080 PLANTERS MILL LN | | | | MARIETTA | GA | 30062-4754 | | acea314@yahoo.com | First Class Mail and Email |
| 1559485 | Aristizabal Ocampo, Alberto J. | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | | aristi@campussite.org | First Class Mail and Email |
| 1478819 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb. Mercedita 1569 Miguel Pou Blvd. | | | | Ponce | PR | 00717-2517 | | irizarry.arlene@yahoo.com | First Class Mail and Email |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | | miduate@hotmail.com | First Class Mail and Email |
| 614908 | ARNALDO CRUZ IGARTUA & MILAGROS AYOROA SANTALIZ | UNIVERSITY GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | | Alternativas@gmail.com | First Class Mail and Email |
| 1427028 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | | arnaldoramostorres@gmail.com; irma.hernandez4@gmail.com | First Class Mail and Email |
| 1463749 | AROCHO, HIRAM VERA | P.O. BOX 925 | | | | AGUADILLA | PR | 00605-0925 | | hiramvera@hotmail.com | First Class Mail and Email |
| 1559837 | Artacio Rosa, Maribel | Urb. Altameza | Calle Sante Ines 1648 | | | San Juan | PR | 00921-4326 | | marg00211@gmail.com | First Class Mail and Email |
| 1478320 | Arturo Suarez Lopez, Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | | artunosuarez11@gmail.com | First Class Mail and Email |
| 1478911 | Arturo Suarez Perez/Suzette Abraham Vizcarrondo | BOX 364842 | | | | SAN JUAN | PR | 00936-4842 | | suarezarturo@yahoo.com | First Class Mail and Email |
| 1467667 | ASA Tax Advantaged Relative Value Fund | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | | rjacobus@asallc.com | First Class Mail and Email |
| 1485734 | ASA Tax Advantaged Relative Value Fund LP | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | | rjacobus@asallc.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 22

Exhibit M

Twelfth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457135 | ASCENCIO MORALES, JOHNNY | P.O. BOX 297 | | | | SABANA GRANDE | PR | 00637 | | ASENCIOJ@PRDIGITAL.COM | First Class Mail and Email |
| 1593507 | ASESORE LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 1455591 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | | ra@ashkinlaw.com | First Class Mail and Email |
| 1436259 | Ashmore, Sam & Joyce | Sam Ashmore & Joyce Ashmore T-I-C | 700 Euclid St | | | Houston | TX | 77009 | | ashmoresam@aol.com | First Class Mail and Email |
| 1766010 | ASOC CONDOMINES PLAYA AZUL III | ATTAN: FERNANDO PUJALS | PO BOX 1014 | | | LUQUILLO | PR | 00773 | | lcdopujals@hotmail.com | First Class Mail and Email |
| 1559847 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Santa Ines | | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail and Email |
| 1855533 | Astacio Rosa, Marisel | Urb Altamesa 1648 Calle Sante Ines | | | | San Juan | PR | 00921-4326 | | mary00211@gmail.com | First Class Mail and Email |
| 1488774 | Atienza Nicola, Sra. Olga | #1814 Calle Covadonga | Urb. La Rambla | | | Ponce | PR | 00730 | | conchyla@gmail.com | First Class Mail and Email |
| 1509676 | Atiles , Jose E. | Villas de Parana S4-25 Calle 3 | | | | San Juan | PR | 00926 | | jeatiles@prtc.net | First Class Mail and Email |
| 1511324 | ATILES THILLET, JOSE E | PO BOX 362482 | | | | SAN JUAN | PR | 00936 | | jeatiles@prtc.net | First Class Mail and Email |
| 1511324 | ATILES THILLET, JOSE E | URB PARANA | S4 25 CALLE 3 | | | SAN JUAN | PR | 00926 | | jeatiles@prtc.net | First Class Mail and Email |
| 1504449 | Atiles, Jose E. | P.O. Box 362482 | | | | San Juan | PR | 00936 | | jeatiles@prtc.net | First Class Mail and Email |
| 1504449 | Atiles, Jose E. | Villas de Parana SH-25 Calle 3 | | | | San Juan | PR | 00926 | | jeatiles@prtc.net | First Class Mail and Email |
| 1544649 | Atistizabal Ocampo, Alberto  J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | | aristi@campussite.org | First Class Mail and Email |
| 1469688 | Augusto Sepulveda And Gayby Aponte | Augusto Sepulveda | Ext Alhambra | 1646 Calle Josemaria Escriva | | Ponce | PR | 00716 | | augusto.sepulveda.sr@gmail.com | First Class Mail and Email |
| 609945 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | | irisnurse@gmail.com | First Class Mail and Email |
| 1508937 | Avila Rivera, Roberto | P.O. Box 11613 | | | | San Juan | PR | 00910-2713 | | chasild3@gmail.com | First Class Mail and Email |
| 1502979 | AWILDA FERNANDEZ & JOAQUIN ACEVEDO TEN COM | PO BOX 363247 | | | | SAN JUAN | PR | 00926-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1520594 | Ayoroa Santaliz, Carmen S | Urb University GDNS | 906 Calle Harvard | | | San Juan | PR | 00927-4810 | | | First Class Mail |
| 974675 | Ayoroa Santaliz, Jose Enrique | PO Box 10429 | | | | Ponce | PR | 00732-0429 | | quiqueayoroa@gmail.com | First Class Mail and Email |
| 2113344 | Ayoroa Santaliz, Trinidad | University Gardens | 200 Interamericana | | | San Juan | PR | 00927-4802 | | | First Class Mail |
| 1465588 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 1465596 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 1528497 | Azize-Vargas, Ana Mercedes | 310 Ave De Diego Apt 802 | | | | San Juan | PR | 00909-1776 | | fco.e.martinez@gmail.com | First Class Mail and Email |
| 1544775 | Badia, Cecilia  M. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail and Email |
| 1441014 | Badillo, Eduardo | 501 Perseo St. Suite 207 | | | | San Juan | PR | 00920 | | | First Class Mail |

Exhibit M

Twelfth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368519 | BAEZ GONZALEZ, ROBERT | PO BOX 1274 | | | | NAGUABO | PR | 00718 | | robertbaez51@gmail.com | First Class Mail and Email |
| 2036267 | Baez, Myrna | Urb. Floral Park Calle Jamacia #1 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 1475943 | Bailey, Lee | 3415 6th Ave. #200 | | | | San Diego | CA | 92103 | | underdog6970@hotmail.com | First Class Mail and Email |
| 1488905 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | | brooksidejoan4@gmail.com | First Class Mail and Email |
| 1185491 | BALLESTER, CLAUDIO | URB MILAVILLE | 148 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | | cdballest@gmail.com | First Class Mail and Email |
| 855680 | Balsa de Palou, Maria Isabel | Urb. Suchville | 17 Calle Principal | | | Guaynabo | PR | 00966 | | mps@mcvpr.com | First Class Mail and Email |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | Attn: Jorge Alberto Velez and Hector Rivera | 209 Munoz Rivera Ave, 2nd Level | | | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Legal Division | Popular Center Building | Attention: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | | First Class Mail |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | Attention: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | | jorge.velez@popular.com | First Class Mail and Email |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | | | First Class Mail |
| 1431147 | Bancroft, Michael J | 8558 Katy Fwy Ste 104 | | | | Houston | TX | 77024-1809 | | mike@bancroftcpa.com | First Class Mail and Email |
| 1451721 | Banthia JT/WROS, Pratap & Usha | 6956 McCall Dr | | | | San Jose | CA | 95120 | | Pratap.Banthia@gmail.com | First Class Mail and Email |
| 1658295 | Banuchi, Ramon | 202 D Quintas de Cayey | | | | San Juan | PR | 00926 | | banuchicamon@hotmail.com | First Class Mail and Email |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | 11333 Beaver Castle Road | | | | Hopewell | VA | 23860 | | capatton@comcast.net | First Class Mail and Email |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | Cheryl T. Franz | BB&T Scott & Stringfellow | 901 E. Byrd St - Suite 500 | | Richmond | VA | 23219 | | | First Class Mail |
| 1438787 | Barbara J. Ruis Trustee, Barbara J Ruis Liv Trust U/a dtd 01/24/2003 | 48 Meroke Trail | | | | Wading River | NY | 11792 | | bruis@optonline.net | First Class Mail and Email |
| 1488770 | Barbuto Jr, Lawrence A. | 13 Brook Hollow Drive | | | | Salem | NH | 03079-1867 | | lbarbutojr@aol.com | First Class Mail and Email |
| 1497202 | BARCELONETA CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1488556 | BARCELONETA CINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | finance@caribbeancinemas.com | First Class Mail and Email |

Exhibit M

Twelfth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488469 | Bardavid, Yoni | 13 West 13th Street 5GS | | | | New York | NY | 10011 | | Bardavid5@hotmail.com | First Class Mail and Email |
| 1486852 | Barnes, Emmett G | 41 Mountain Ave | | | | Mendham | NJ | 07945 | | emmettgbarnes@gmail.com | First Class Mail and Email |
| 1451610 | Barr, Brenda T | 580 Robbins Beach Road | | | | Killen | AL | 35645 | | btbarr@mindspring.com | First Class Mail and Email |
| 1343939 | BARREDO FREIRE, JOSE H | PO BOX 1261 | | | | GURABO | PR | 00778 | | JOSE_BARREDO02@HOTMAIL.COM | First Class Mail and Email |
| 1445660 | Barrios, Ruth | 4828 N Wolcott Ave | | | | Chicago | IL | 60640 | | | First Class Mail |
| 1556687 | Basora Chabrier, Rideicomiso | Pasternale 1715 | Purple Tree | | | San Juan | PR | 00926 | | vicbasora@mveint.com | First Class Mail and Email |
| 1528040 | Bauza Torres, Antonio | Plaza 273 | Ave Ponce de leon 273 Suite 704 | | | San Juan | PR | 00917 | | antonio.bauza@bioslawpr.com | First Class Mail and Email |
| 1528040 | Bauza Torres, Antonio | PO Box 13669 | | | | San Juan | PR | 00907 | | abauza0418@yahoo.com | First Class Mail and Email |
| 1430920 | Beach, Christopher F. | 7705 Thor Dr. | | | | Annandale | VA | 22003 | | cbeach1@verizon.net | First Class Mail and Email |
| 1443227 | Behrle, David L | 175 Woodcreek Dr W | | | | Safety Harbor | FL | 34695 | | behrle.david@gmail.com | First Class Mail and Email |
| 1663237 | Belen Boada, Nilda | Cond. Villas del Mar Oeste | Apt. 7F 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1433421 | Belgodere, Felipe | 406 Lope de Vega | | | | Mayaguez | PR | 00682-6653 | | felipebel@prtc.net | First Class Mail and Email |
| 298667 | BENABE GARCIA, MARIA I | MONTEHIEDRA 246 JILGUERO | | | | SAN JUAN | PR | 00926 | | maria.benabe@live.com | First Class Mail and Email |
| 1468842 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | | dougbenham@comcast.net | First Class Mail and Email |
| 1460219 | Benkler, Marilyn | 3 Dore Court | | | | New City | NY | 10956 | | marilynbenkler@gmail.com | First Class Mail and Email |
| 1460219 | Benkler, Marilyn | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards, Attorney for Marilyn Benkler | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | sedwards@sseklaw.com | First Class Mail and Email |
| 1454977 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | | ernibps@comcast.net | First Class Mail and Email |
| 1065526 | BERMUDEZ RAMIREZ, MIRIAM | URB BERWIND ESTATES | O2 CALLE 10 | | | SAN JUAN | PR | 00924-5731 | | myriambermudez33@yahoo.com | First Class Mail and Email |
| 1435938 | Bernauer 2010 IRREVOCABLE TRUST ****-2814 | MARY BERNAUER ttee | 940 CAPE MARCO DR UNIT 2403 | | | MARCO ISLAND | FL | 34145 | | DAVEBERNAUER@YAHOO.COM | First Class Mail and Email |
| 1615781 | Bernier, Hector | 120 Ave. Carlos Chardon Apt. 24 | | | | San Juan | PR | 00918 | | hector.bernier@pwc.com | First Class Mail and Email |
| 1489273 | Bernier, Jose F | #556 Calle Cuevillas, Apt 201 | | | | San Juan | PR | 00907 | | berjoef@gmail.com | First Class Mail and Email |
| 1482217 | Berrios Cintron, Luis R | URB. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | | lrberrios@live.com | First Class Mail and Email |
| 1512038 | Berrios Pina, Jesus | Jesus Berrios Pina | Creditor | AG 19 Rio Espiritu Santo | Rio Hondo 2 | Bayamon | PR | 00961 | | jberriospina@gmail.com | First Class Mail and Email |
| 1193431 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | | eduardoberrios@hotmail.com | First Class Mail and Email |
| 1735402 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | | berriosoj@yahoo.com | First Class Mail and Email |
| 1442544 | Bertram, John C. | National Financial Services LLC | Acct: John Bertram A/C 2499 | PO Box 28016 | | Albuquerque | NM | 87125-8016 | | JBertram442@gmail.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72311 | Bertran Neve, Carlos E | HC 6 Box 74200 | | | | Caguas | PR | 00725 | | cbertran14@gmail.com | First Class Mail and Email |
| 1566505 | Bertran Neve, Michelle | 103 Ave De Diego Apt 2001 SUR | | | | San Juan | PR | 00911 | | masterpieces@hotmail.com | First Class Mail and Email |
| 1528058 | Bertran Neve, Muriel | PO Box 16372 | | | | San Juan | PR | 00908 | | murielbertran@hotmail.com | First Class Mail and Email |
| 1565196 | Bertran, Charlotte | 1775 Compostela St | | | | San Juan | PR | 00921 | | charlottebertran4@gmail.com | First Class Mail and Email |
| 1470639 | BERTRAN-BARRERAS, ANA M. | EDDIE MORALES | BUCHANAN OFFICE CENTER-STE 103 | 40 ROAD 165 | | GUAYNABO | PR | 00968-8001 | | EQMORALES@EMLAWPR.COM | First Class Mail and Email |
| 1470639 | BERTRAN-BARRERAS, ANA M. | PO BOX 11998 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | | ANAMARIBERTRAN@GMAIL.COM; JGARCIA@GARCOGROUP.COM | First Class Mail and Email |
| 1560487 | Betancourt , Alvaro | PO Box 8405 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 52003 | BETANCOURT MARQUEZ, LUIS | HC 645 BOX 6320L | | | | TRUJILLO ALTO | PR | 00976 | | luis.bentancourt0860@gmail.com | First Class Mail and Email |
| 1512092 | BETANCOURT, ALVARO AND SILVIA P. | P.O. BOX 19145 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 1583066 | Betancourt, Brunilda Rosario | 4237 Ave Isla Verde Apt 505 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 1460070 | Bhatia Gautier, Eduardo | PO Box 360643 | | | | San Juan | PR | 00936-0643 | | eduardobhatia@aol.com | First Class Mail and Email |
| 1467012 | Bhatia Gautier, Lisa E | 67 Calle Krug | Apt 3 | | | San Juan | PR | 00911-1670 | | | First Class Mail |
| 1476614 | Bhatia, Andres  W. | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | | awbhatia@con.net | First Class Mail and Email |
| 1430746 | Bhatia, Ashish | 1725 Wright Ave Apt 21 | | | | Mountain View | CA | 94043 | | ashishbhatia.ab@gmail.com | First Class Mail and Email |
| 1437678 | Biederman, Todd | 12 Horton Court | | | | West Harrison | NY | 10604 | | tbiederman@hotmail.com | First Class Mail and Email |
| 1452045 | BIEDSCHEID, BRET  L | 290 NW PORTLAND AVE | | | | BEND | OR | 97703 | | bbiedscheid@yahoo.com | First Class Mail and Email |
| 1452066 | Biedscheid, Bret Lee | 290 NW Portland Ave | | | | Bend | OR | 97703 | | bbiedscheid@yahoo.com | First Class Mail and Email |
| 1447263 | BIRD GROUP, LLC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | | omarl@birdgroupllc.com | First Class Mail and Email |
| 1047261 | Blanco A. Lamount Ouiles Exec Est of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | | Chrl7167@gmail.com | First Class Mail and Email |
| 1633745 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | | cpahvg@yahoo.com | First Class Mail and Email |
| 1479739 | Blanco Colon, Panchita | Calle 2 A-5 Munsiones Garden Hills | | | | Guaynabo | PR | 00966 | | pachinyhenny@yahoo.com | First Class Mail and Email |
| 1662276 | Boada, Nilda  Belen | Cond. Villas del Mar Oeste | Apt. 7F 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1713216 | Boada, Nilda Belen | 27 Ave. Gonzalez Giusti, Suite 602 | | | | Guaynabo | PR | 00968 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1441340 | BONILLA ARGUDO, JORGE | PO BOX 1176 | | | | MAYAGUEZ | PR | 00681-1176 | | DRJORGEBON@GMAIL.COM | First Class Mail and Email |
| 1530181 | BONILLA MARTINEZ, RAMON A. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | | juan@jahrlaw.com | First Class Mail and Email |
| 1432004 | Bonin, Allan R. | 264 Grace Avenue | | | | Secaucus | NJ | 07094 | | hhsc1412@aol.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 22

Exhibit M

Twelfth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543744 | Bonnin, Jose M | 2815 Calle El Monte | Urb. El Monte | | | Ponce | PR | 00716-4837 | | josebonnin@icloud.com | First Class Mail and Email |
| 1525197 | Bonnin, Jose M | 2815 El Monte Street | Urb. El Monte | | | Ponce | PR | 00716-4837 | | josebonnin@icloud.com | First Class Mail and Email |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | | hroman@borinquengroup.com | First Class Mail and Email |
| 1430925 | Borowsky, Mark Eliot and Jocelyn Dawn | 10 Galloping Hill Rd. | | | | Cherry Hill | NJ | 08003 | | mark-jocelyn@comcast.net | First Class Mail and Email |
| 1456539 | Bou Pina , Iris | HC-3 Box 18063 | | | | Rio Grande | PR | 00745 | | bousuki1941@yahoo.com | First Class Mail and Email |
| 1443175 | Boudjouk Family Trust, Jeffery and Jessica Boudjouk Trustees | 11 Victoria Drive | | | | Smithfield | RI | 02917 | | jeffboudjouk@yahoo.com | First Class Mail and Email |
| 144403 | BOYER, DORIS C AND VICTOR M | URB PARQUE SAN PATRICIO | D 2 TOPACIO | | | GUAYNABO | PR | 00968 | | DBOYER@PRTC.NET | First Class Mail and Email |
| 1471242 | BRACERO TORRES, RAFAEL | B-6 CALLE D | ALTO APOLO ESTATES | | | GUAYNABO | PR | 00969-4907 | | raephil2b@gmail.com | First Class Mail and Email |
| 1436618 | BRASA RODRIGUEZ, ANA ESTHER | URBQUINTA DEL RIO C-17 | DEL MESON | | | BAYAMON | PR | 00961 | | ANAEBRASA@GMAIL.COM | First Class Mail and Email |
| 1490171 | BRASIS, MINERVA D | URB. VISTA VERDE 22 CALLE CORAL | | | | MAYAGUEZ | PR | 00682-2508 | | ABU_MAX@YAHOO.COM | First Class Mail and Email |
| 1441267 | BREITENBACH, WILLIAM G & KATHLEEN A | P.O. BOX 801 | | | | DOLORES | CO | 81323 | | WILLWAY48@AOL.COM | First Class Mail and Email |
| 1491427 | Bresky, Donald R. | 41 Harvest Moon Road | | | | Easton | CT | 06612-1917 | | | First Class Mail |
| 1581795 | Bresky, Jason I | 52 Stanley Road | | | | Monroe | CT | 06468 | | | First Class Mail |
| 1468652 | BROCO OLIVERAS, JOSE  E | PARQUE DE MONTEBELLO | CALLE 1 A 5 | | | TRUJILLO ALTO | PR | 00976 | | EDUARDOBROCO@YAHOO.COM | First Class Mail and Email |
| 1485021 | BRUCE D. ALLEN TRUST LTD (11/15/1972) | ALCO ADVISORS, INC. | 4 THE MARSHES | | | DUXBURY | MA | 02332 | | scoville@alcoadvisors.com | First Class Mail and Email |
| 1433917 | Bruce M. Bleaman, Trustee of the Milton Bleaman Exemption Trust dated May 6, 1999 | 20412 Juneau Pl | | | | Woodland Hills | CA | 91364 | | bruce@bleaman.com | First Class Mail and Email |
| 1478262 | Buitrago Santiago, Carmen R | P.O. Box 3060 | | | | Guayama | PR | 00785 | | carmbuia@yahoo.com | First Class Mail and Email |
| 1482252 | Buitrago, Jose | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | | DRAEDLIN@YAHOO.COM | First Class Mail and Email |
| 1482252 | Buitrago, Jose | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neil | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | | PDO@GO-LAW.COM | First Class Mail and Email |
| 1472236 | Buono Albarran , Ivelisse | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1492505 | Buono Alcaraz , Juan | 2367 Ave. Las Americas | | | | Ponce | PR | 00717 | | jbuono2346@yahoo.com | First Class Mail and Email |
| 1469528 | Buono Ruiz, Domingo | PO Box 253 | | | | Cidra | PR | 00739 | | berguedys@yahoo.com | First Class Mail and Email |
| 1440542 | Burack, Richard | P.O. Box 299 | | | | Remsenburg | NY | 11960 | | richie41551@aol.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446632 | BUSCH, JOHN | 8050 WOOD DRIVE | | | | GROSSE ILE | MI | 48138 | | JONBUSCH@UMICH.EDU | First Class Mail and Email |
| 1690099 | Business Systems Inc | P O Box 191924 | | | | SAN JUAN | PR | 00919-1924 | | business.systems.pr@gmail.com; business_systemspr@gmail.com | First Class Mail and Email |
| 1459440 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | | antonio.busquets@hotmail.com | First Class Mail and Email |
| 1513270 | Caceres Casasnovas, Juan P | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1513270 | Caceres Casasnovas, Juan P | Manuel I. Vallecillo | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave. | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1510199 | Caceres Casasnovas, Luis | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1510199 | Caceres Casasnovas, Luis | Manuel I. Vallecillo | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1504552 | Caceres Hernandez, Alfredo | Cond. Villa Caparra Exec, Carr # | Apt 12-E | | | Guaynabo | PR | 00966 | | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1504552 | Caceres Hernandez, Alfredo | Hato Rey Center | Ste 507, 288 Ponce de Leon Ave. | | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1515180 | Caceres Martinez, Luis Alfredo | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1515180 | Caceres Martinez, Luis Alfredo | Manuel I. Vallecillo | Hato Rey Center | 507, 268 Ponce de Leon Ave. | | Hato Rey | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1524578 | CACERES, AIDA R | APT 12-E COND. VILLA CAPARRA EXEC, CARR | | | | GUAYNABO | PR | 00966 | | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1524578 | CACERES, AIDA R | MANUEL I. VALLECILLO | HATO REY CENTER STE 507, 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | | vallecillolaw@gmail.com | First Class Mail and Email |
| 1519341 | Cadilla Rebolledo, Maria | Urb. Estancias del Rio, #30 Calle Tallaboa | | | | Aguas Buenas | PR | 00703-9624 | | marilucad@yahoo.com | First Class Mail and Email |
| 1514243 | Cadilla, Ana M. | Villa Caparra H10 Calle H | | | | Guaynabo | PR | 00966-1740 | | mariccadilla@gmail.com | First Class Mail and Email |
| 1487570 | Calero, Maria | 14 Calle Parque Las Ramblas | Urb. Paseo del Parque | | | San Juan | PR | 00926 | | mcalero8852@gmail.com | First Class Mail and Email |
| 1444989 | Callihan, Henry | 24 Augusta Way | | | | North Chelmsford | MA | 01863-2000 | | ahcallihan@comcast.net | First Class Mail and Email |
| 992117 | CAMACHO MARRERO, FELICITA | URB PUERTO NUEVO | 1330 CALLE 10 NW | | | SAN JUAN | PR | 00920-2226 | | | First Class Mail |
| 1469901 | Canales Lopez, Freddie | PO Box 362726 | | | | San Juan | PR | 00936-2726 | | freddiecanaleslopez@gmail.com | First Class Mail and Email |
| 1485892 | Cancio, Jose A | PO Box 3874 | | | | Mayaguez | PR | 00681 | | cancio@aol.com | First Class Mail and Email |
| 1446204 | Candelaria, Esmael & Evelyn | 2808 Camacho Rd SE | | | | Rio Rancho | NM | 87124-2974 | | p2vtim@aol.com | First Class Mail and Email |
| 1446204 | Candelaria, Esmael & Evelyn | Cambridge Investment Research | John T Holcombe, Private Wealth Advisor | 1160 N. Town Center Drive., Suite 370 | | Las Vegas | NV | 89144 | | John@ES-Wealth.com | First Class Mail and Email |
| 1443663 | CANELLAS, JORGE M. | TIVOLI C-7 STREET | PASEO LA FUENTE | | | SAN JUAN | PR | 00926 | | caneljo@hotmail.com | First Class Mail and Email |
| 1508100 | Cante Matos, Maria I. | C/ Covadonga #1 -6a | | | | Badajoz | | 06010 | Spain | | First Class Mail |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524965 | Canyon Balanced Master Fund, Ltd | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1524965 | Canyon Balanced Master Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of Stars | 11th Floor | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Bracewell, LLP, Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | | legal@canyonpartners.com | First Class Mail and Email |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | | kurt.mayr@bracewell.com | First Class Mail and Email |
| 1531909 | Canyon NZ-DOF Investing,L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1531909 | Canyon NZ-DOF Investing,L.P. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1550310 | CANYON-ASP FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1550310 | CANYON-ASP FUND, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1552001 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |
| 1552001 | Canyon-GRF Master Fund II, L.P. | c/o Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | | legal@canyonpartners.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1503293 | Capece, Janis A | PO Box 736 | | | | South Orleans | MA | 02662 | | capececrew@earthlink.net | First Class Mail and Email |
| 1515995 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | Accarballo@gmail.com | First Class Mail and Email |
| 1523016 | Carballo, Irene M. | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | | imcarballo5@gmail.com | First Class Mail and Email |
| 1466298 | Carbone, Francis | 177 Sprague Avenue | | | | Staten Island | NY | 10307 | | fjc278@nyu.edu | First Class Mail and Email |
| 1456308 | CARBONELL, FERNANDO L | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | | flc@carbonellcpa.com | First Class Mail and Email |
| 69937 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | | druizmd@gmail.com | First Class Mail and Email |
| 1539559 | Cardona Colon, Vilma M. | PO Box 801150 | | | | Coto Laure | PR | 00780-1150 | | aristi@campussite.org | First Class Mail and Email |
| 1123930 | Cardona Muniz, Nelson | Paseo Mayor | A19 Calle 6 | | | San Juan | PR | 00926-4664 | | Hcarmun@prtc.net | First Class Mail and Email |
| 1427818 | Carey, Kevin & Susan D | TD Ameritrade | FBO KEVIN CAREY & SUSAN D CAREY | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | | First Class Mail |
| 1427818 | Carey, Kevin & Susan D | T&T Capital Management | re: K&S Carey | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcaptialonline.com | First Class Mail and Email |
| 1500217 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1500217 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1494786 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1479805 | Carl W. Kuhen & Linda Farrell Kuhen | 7127 Hartland St | | | | Houston | TX | 77055 | | ebiz@thekuhnens.com | First Class Mail and Email |
| 1571215 | CARLO LINARE, WANDA AURORA | #225 TULIPAN SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | | WANCARLI@AOL.COM | First Class Mail and Email |
| 1459369 | Carlos A. Marazzi and Rosa S. Marazzi | P.O. Box 19645 | | | | San Juan | PR | 00910 | | marazzi@caribe.net; rjse.cm@gmail.com | First Class Mail and Email |
| 1433499 | Carlos G. Lugo Ramirez y/o Ramonita Ortiz Arce | PO Box 504 | | | | Lajas | PR | 00667 | | lugocarlos7@gmail.com | First Class Mail and Email |
| 1491772 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | PO Box 2517 | | | | Bayamon | PR | 00960-2517 | | cgutierrrez@msm.com | First Class Mail and Email |
| 1570430 | Carlos M. Acevedo and Luisa Gonzalez-Acevedo | Urb. Torrimar | 8-24 Paseo de la Alhambra Street | | | Guaynabo | PR | 00966 | | cm.acevedo@unichemtech.com | First Class Mail and Email |
| 72387 | Carlos Munoz Riera TTEE Sucesion Luz M. Riera Bengoechea | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@pru.net | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424238 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | CONCEPCION 340 | URB. LA MONSERRATE | | | MOCA | PR | 00676 | | | First Class Mail |
| 1424238 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | P.O. BOX 823 | | | | MOCA | PR | 00676 | | cph2008@gmail.com | First Class Mail and Email |
| 1492183 | Carlos R. Machin/ Luz D. Millan | PO Box 5700 | | | | Caguas | PR | 00726 | | cmachin@prtc.net | First Class Mail and Email |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | B1 B Street | La Colina | | | Guaynabo | PR | 00969 | | iralatoni@hotmail.com | First Class Mail and Email |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | PO Box 10208 | | | | San Juan | PR | 00969 | | iralatoni@hotmail.com | First Class Mail and Email |
| 1553527 | Carlos Rodriguz and Iraida Latoni Comm. Prop | B1, B Street, La Colina | | | | Guaynabo | PR | 00969 | | iralatoni@hotmail.com | First Class Mail and Email |
| 1553527 | Carlos Rodriguz and Iraida Latoni Comm. Prop | Carlos Rodriguz and Iraida Latoni | PO Box 10208 | | | San Juan | PR | 00922 | | iralatoni@hotmail.com | First Class Mail and Email |
| 1446796 | Carlson, Linda | 21 Bremen Rd | | | | Manchester | CT | 06040 | | pegasus891@aol.com | First Class Mail and Email |
| 1502153 | Carmen Cruz Gonzalez, Maria del | CUH Station | P.O. Box-10221 | | | Humacao | PR | 00792-1221 | | mariacruzgonz@gmail.com | First Class Mail and Email |
| 1576426 | CARMEN N DIANA SANTIAGO / MIGUEL SANTIAGO SANTIAGO | 722 CALLE MAR DE BENGAL PASIO COROLES II | | | | DORAD | PR | 00646 | | carmen_diana3@yahoo.com; mifuelstgostgo@hotmail.com | First Class Mail and Email |
| 1134291 | CARMEN TORO ALUNIZ, RAFAEL GARCIA COLON & | VILLA OLIMPIA | C17 CALLE 6 | | | YAUCO | PR | 00698-4305 | | DRRAFAELGAR23@HOTMAIL.COM | First Class Mail and Email |
| 1464462 | Carmen W. Nigaglioni and Henry H. Rexach | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail and Email |
| 1448989 | Carnevale, Todd A | 10 Hillbury Rd | | | | Essex Fells | NJ | 07021 | | todd.carnevale12@gmail.com | First Class Mail and Email |
| 1492992 | Carney, Joan W | PO Box 1936 | | | | North Falmouth | MA | 02556 | | jjcarney100@gmail.com | First Class Mail and Email |
| 1466743 | CARPRODEV INC. | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1591012 | Carrady Otero, Mercedes | PO Box 19116 | | | | San Juan | PR | 00910-9116 | | finance@caribbeancinemas.com; Moviesm@aol.com | First Class Mail and Email |
| 1500327 | Carrady Otero, Michael J. | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | | mcarrady@caribbeancinemasrd.com | First Class Mail and Email |
| 1500327 | Carrady Otero, Michael J. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1565593 | CARRASQUILLO LOPEZ, FELIX M | URB SANTA CLARA | T 10 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | | femanuel1453@hotmail.com | First Class Mail and Email |
| 1452942 | Carrasquillo, Juan A | #9 10th St | Alturas De Torrimar | | | Guaynabo | PR | 00969 | | milagrospierce08@yahoo.com | First Class Mail and Email |
| 542455 | CARRERA ROLAN, SUCN JOSE M | PO BOX 364704 | | | | SAN JUAN | PR | 00936 | | julio@carrera.ws | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463045 | Carrera, Julio E | PO Box 364704 | | | | San Juan | PR | 00936-4704 | | julio@carrera.ws | First Class Mail and Email |
| 1460041 | Carrero, Madeleine | PO Box 364662 | | | | San Juan | PR | 00936 | | madeleinecarrero@gmail.com | First Class Mail and Email |
| 154601 | CARRILLO ARROYO, ENRIQUE | URB ALAMEDA | A2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | | carrillo_enrique@yahoo.com | First Class Mail and Email |
| 1949890 | Carrillo Arroyo, Zuleika | 719 Ave De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | | zuleikamarie@hotmail.com | First Class Mail and Email |
| 1989023 | Carrillo Arroyo, Zuleika M. | 719 Ave De Diego Puerto Nuevo | | | | San Juan | PR | 00920 | | zuleikamarie@hotmail.com | First Class Mail and Email |
| 652518 | CARRO RIVERA, FELIPE | PO BOX 1620 | | | | BAYAMON | PR | 00960 | | FelipeCarro3@gmail.com | First Class Mail and Email |
| 1539043 | Cartagena, Hilda O. | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | | First Class Mail |
| 1539043 | Cartagena, Hilda O. | Jose W. Cartagena | 701 Ave Ponce de Leon | Suite 401 | | San Juan | PR | 00907-3248 | | jwc@jcatagena.com | First Class Mail and Email |
| 1559608 | Cartagena, Jose  W. | 701 Ave Ponce de Leon | Suite 401 | | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1559608 | Cartagena, Jose  W. | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | | First Class Mail |
| 1511368 | Cartagena, Jose A. | PO Box 2075 | | | | Caguas | PR | 00726 | | jcartagenagroup@gmail.com | First Class Mail and Email |
| 1455091 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | | caruso.dennis@gmail.com | First Class Mail and Email |
| 1555270 | CASALS, ROBERTO ALFONSO | 51 KINGS CT | APTO 6A | | | SAN JUAN | PR | 00911 | | drroberto.alfonso@gmail.com | First Class Mail and Email |
| 1550449 | Casanova de Roig, Carmen | Bufete Quinones Vargas & Asoc. | Damaris Quinones Vargas | PO Box 429 | | Cabo Rojo | PR | 00623 | | damarisqv@bufetequinonesvargas.com | First Class Mail and Email |
| 1550449 | Casanova de Roig, Carmen | Cond. El Campeador, Calle Cervantes 86 Apto 1A | | | | San Juan | PR | 00907-1962 | | | First Class Mail |
| 1511421 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 834131 | Casellas, Salvador  E. | Urb. Gardenville Argentina St. A-11 | | | | Guaynabo | PR | 00966 | | casellas35@gmail.com | First Class Mail and Email |
| 1839401 | Casillas Hernandez, Marjorie | HC 01 Box-6001 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1440708 | Cassie B Wells Gen Skip Trust | Richard Donald Wells | 17502 N.E 25th Avenue | | | Ridgefield | WA | 98642 | | wells3429@comcast.net | First Class Mail and Email |
| 1490626 | Castaner Cuyar, Jaime L | 1509 Calle Las María Apt. 2 | Terraza del Parque | | | San Juan | PR | 00911-1679 | | jlcc_sj@yahoo.com | First Class Mail and Email |
| 1430963 | Castellanos, Gloria S | TD Ameritrade | FBO Gloria S Castellanos acct 934035087 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | | tim@ttcapitalonline.com | First Class Mail and Email |
| 1430963 | Castellanos, Gloria S | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail and Email |
| 1510155 | Castillo, Dolores A. | C-21 8 Paseo Mayor | | | | San Juan | PR | 00826-4671 | | ramirezaneses@yahoo.com | First Class Mail and Email |
| 1451540 | Castillo, Eric Javier | PO Box 158 | | | | Bronxville | NY | 10708 | | ecastillo7@me.com | First Class Mail and Email |
| 1480420 | Castillo, Lynette | PO Box 7863 | | | | Ponce | PR | 00732 | | lynette_castillo@yahoo.com | First Class Mail and Email |
| 1884433 | CASTRO AGUILAR, PEDRO A. | JOSE E. ROSARIO ALBARRAN | PO BOX 191089 | | | SAN JUAN | PR | 00919 | | JOSE.ROSARIO@JERCO.BIZ | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808655 | Castro Aguilar, Pedro A. | PO Box 191089 | | | | San Juan | PR | 00919 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1475314 | Castro Hernandez , Lucia  M | PO Box 7103 | | | | Ponce | PR | 00732 | | orthohernandez@yahoo.com | First Class Mail and Email |
| 1595535 | CASTRO MARRERO, ALIDA | C/2 14 PASEO ALTO | | | | SAN JUAN | PR | 00926-5917 | | alida_castro8@yahoo.com | First Class Mail and Email |
| 1489905 | CASTRO ORTEGA, JUSTIN | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | | justin.castro48@gmail.com | First Class Mail and Email |
| 1526933 | Castro, Miguel Pomales | P.O. Box 71325 PMB 92 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 1542394 | CASTRO-LANG , RAFAEL  F. | P.O. BOX 9023222 | | | | SAN JUAN | PR | 00902-3222 | | rafacastrolang@gmail.com | First Class Mail and Email |
| 1490459 | Catalinas Cinema, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | | finanace@carribbeancinemas.com | First Class Mail and Email |
| 1490459 | Catalinas Cinema, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | | | First Class Mail |
| 1429063 | Causey, Michael S. | 1226 Emerald Gardens Drive | | | | St. Peters | Mo | 63376 | | mandjcausey@gmail.com | First Class Mail and Email |
| 1436334 | Cavelos, Margaret | 7651 Joseph Dr N | | | | Syracuse | NY | 13212 | | margocavelos@gmail.com; margocavelos17@gmail.com | First Class Mail and Email |
| 1431166 | Cavoulacos, Panos E | 205 E 85th Street Apt 7J | | | | New York | NY | 10028 | | cavoulacos.panos@alum.mit.edu | First Class Mail and Email |
| 1502802 | Cecilio Diaz Sola and Elaine Torres Ferrer | Sabanera del Rio #381 Camino de los Sauces | | | | Gurabo | PR | 00778-5254 | | cdiazsola@gmail.com | First Class Mail and Email |
| 236097 | CERRA FERNANDEZ, JAVIER | URB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | | javimarie@yahoo.com | First Class Mail and Email |
| 1454940 | Cespedes, Tomas | PO Box 365032 | | | | San Juan | PR | 00936-5032 | | cespedesycespedes@gmail.com; mic@mmcordova.com | First Class Mail and Email |
| 1458745 | Cestero-Aguilar, Herman J | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | | hjcestero@yahoo.com | First Class Mail and Email |
| 1468427 | Chabrier Caban, Narciso | Calle Ronda # 71 | Urb. Sultana | | | Mayaguez | PR | 00680 | | narcisochabrier@gmail.com | First Class Mail and Email |
| 1440717 | CHANEY, DONALD E | 2535 NW IVY ST. | | | | CAMAS | WA | 98607 | | DECHANEY@COMCAST.NET | First Class Mail and Email |
| 1428153 | Chang, Michael M | T&T Capital Management | Re: Michael Chang | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com | First Class Mail and Email |
| 1435425 | Chang, Richard T | 75 W End Ave Apt P22C | | | | New York | NY | 10023 | | rich.t.chang@gmail.com | First Class Mail and Email |
| 1572881 | Chaves Martinez, Amarilis | Urb. Las Vista Via Pano Ramica C-13 | | | | San Juan | PR | 00924 | | achaves_54@yahoo.com | First Class Mail and Email |
| 1501910 | Chaves Martinez, Myrta | PO Box 1152 | | | | Fajardo | PR | 00738 | | myrcha_pr@yahoo.com | First Class Mail and Email |
| 1505528 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | | | First Class Mail |
| 1442189 | Chelsea S. Shanis (Julie I. Stone Cust.) | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | | halshanis108@gmail.com | First Class Mail and Email |
| 1431636 | Cheng, Florence S. | 49 Avanzare | | | | Irvine | CA | 92606 | | jackie_k_cheng@yahoo.com | First Class Mail and Email |
| 1444710 | Cherry, Paul S. | 6625 Taeda Dr. | | | | Sarasota | FL | 34241 | | squillhead@verizon.net | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431019 | CHIACCHERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | | sallyboyc@aol.com | First Class Mail and Email |
| 1439467 | Chiarello, Vincent W. | 439 Briarwood Drive | | | | Winter Park | FL | 32789 | | vincechiarello@pwsc.com | First Class Mail and Email |
| 1475986 | Chinea Bonilla, Eugenio | Urb. Pinero | Calle Alhambra # 109 | | | San Juan | PR | 00917-3129 | | marilynchinea@gmail.com | First Class Mail and Email |
| 1448957 | Christine Pfeffer Trust | P.O. Box 160163 | | | | Miami | FL | 33116 | | amsfco@aol.com | First Class Mail and Email |
| 1439812 | Ciforelli, Helene  Marx | 851 Three Islands Blvd # 507 | | | | Hallandale Beach | FL | 33009 | | Helene813@aol.com | First Class Mail and Email |
| 1466713 | Cintron Pinero, Fideicomiso | c/o Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Juan Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1466713 | Cintron Pinero, Fideicomiso | Luis E. Cintron, Esq. | PO Box 365001 | | | San Juan | PR | 00936-5001 | | lcintron@cintronferrerlawoffices.com | First Class Mail and Email |
| 1508547 | Claudio Ballester Rico Estate | Virginia Ballester | 819 Vereda St., Valle Verde | | | Ponce | PR | 00716 | | vibapance@yahoo.com | First Class Mail and Email |
| 1505533 | Claudio Tirado, Ramon | Urb Mayorca Calle California S-39 | | | | Guaynabo | PR | 00969 | | rclaudio@edupro.net | First Class Mail and Email |
| 1448694 | Claudio, Hector L | Box 815 | | | | San Lorenzo | PR | 00754 | | titohclaudio@gmail.com | First Class Mail and Email |
| 1446508 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | | | First Class Mail |
| 1456125 | Clopp, Jeffrey Paul | 320 Tulsa Trail | | | | Hopatcong | NJ | 07843 | | Jeff.Clopp@yahoo.com | First Class Mail and Email |
| 93519 | CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | | montanerpablor@gmail.com | First Class Mail and Email |
| 1588147 | Cobian Roig, Esq., Eduardo J. | PO Box 70128 | | | | San Juan | PR | 00936-8128 | | victorsalgado@integrand | First Class Mail and Email |
| 1588147 | Cobian Roig, Esq., Eduardo J. | PO Box 9478 | | | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1510901 | COBIAN, FRANCISCO | HUCARES W37 CALDERON DE LA | BARCA STREET | | | SAN JUAN | PR | 00926 | | FJCOBIAN@GMAIL.COM | First Class Mail and Email |
| 1501262 | Cobian-Guzman, Magali | Cond. Parque de Loyola I | 500 Jesus T. Piñero Avenue, Apt. 1405 | | | San Juan | PR | 00918 | | magalicobian@aol.com | First Class Mail and Email |
| 1518941 | Coco Holdings LLC | PO Box 331283 | | | | Ponce | PR | 00733 | | JORGEEMARTINDURIA@GMAIAL.COM | First Class Mail and Email |
| 1563224 | COFINA | Lady E. Cumpiano | 304 Ponce de Leon Ave. | Suite 990 | | San Juan | PR | 00918 | | lcumpiano@yahoo.com | First Class Mail and Email |
| 1473383 | COGNET, LUIS GONZALEZ | URB. PARANA S7 12 CALLE 6 | | | | San Juan | PR | 00926 | | MARITEREGONZA@HOTMAIL.COM | First Class Mail and Email |
| 1445181 | Cohen, Seth | PO Box 4478 | | | | Stamford | CT | 06907 | | sethlcohen@aol.com | First Class Mail and Email |
| 1441192 | COLE, STEVEN C & TANYA R | 4225 SHORELINE DR N | | | | KEIZER | OR | 97303 | | S_COLE@ML.COM | First Class Mail and Email |
| 1439653 | COLLSON, MARK G. AND V LYNNE | 760 NE JEFFRIES PL | | | | NEWPORT | OR | 97365 | | MCOLLSON@PEAK.ORG | First Class Mail and Email |
| 835002 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | | Colme147@gmail.com | First Class Mail and Email |
| 96422 | Colon Colon MD, Felix | PO Box 10480 | | | | Ponce | PR | 00732 | | felixmd78@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 22

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585142 | Colon De Armas, Carlos A. | Parque del Rio, 3 Via del Rio | | | | Trujillo Alto | PR | 00976 | | cacolondearmas@gmail.com | First Class Mail and Email |
| 1483921 | Colon Durand, Nelson S. | 709 Miramar Avenue | Apt. 5C | | | San Juan | PR | 00907 | | pachan29@hotmail.com | First Class Mail and Email |
| 1436439 | Colon Gil De Rubio, Teresa I | Cond Santa Maria | 139 Calle 177 Apt 1206 | | | San Juan | PR | 00926 | | COLON.TERESITA1@GMAIL.COM | First Class Mail and Email |
| 985481 | COLON RODRIGUEZ, ELFREN | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | | SAN JUAN | PR | 00926-5634 | | naida56@hotmail.com | First Class Mail and Email |
| 1480167 | Colon Roldan, Maria M. | Surena 77 via Del Sol | | | | Caguas | PR | 00727-3105 | | mechecolon@yahoo.com | First Class Mail and Email |
| 1579890 | Colon-Gonzalez, Carlos J. | P.O. Box 9467 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 1846998 | Colonial Surety Company | Attn: Audi Murphy | CFO & Treasurer | 123 Tice Boulevard Suite 250 | | Woodcliff Lake | NJ | 07677 | | amurphy@colonialsurety.com | First Class Mail and Email |
| 1557491 | Conk, Irmgard B | 15202 Washington SW | | | | Tacoma | WA | 98498 | | | First Class Mail |
| 1513699 | Conk, Irmgard B | Dennis J Beaulieu, Investment Rep | Cetera Advisors | 6310 Mt Tacoma Dr. SW | | Lakewood | WA | 98499 | | beaulieud@ceteranetworks.com | First Class Mail and Email |
| 1515270 | Conte Matos, Augusto P. | 3481 Lakeside Dr. NE Apt. 1608 | | | | Atlanta | GA | 30326-1314 | | apconte@yahoo.com | First Class Mail and Email |
| 1440550 | Conti, Alexander Lawrence | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | | aconti@contri-law.com | First Class Mail and Email |
| 104398 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | | karla.lammers@cna.com | First Class Mail and Email |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Floor | | | Chicago | IL | 60604 | | karla.lammers@cna.com | First Class Mail and Email |
| 104646 | COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | | electrocoop@gmail.com | First Class Mail and Email |
| 1533804 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | | arodriguez@sanrafael.coop | First Class Mail and Email |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | | quiebras.hatillolawoffice@gmail.com | First Class Mail and Email |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | | arodriguez@sanrafael.coop | First Class Mail and Email |
| 1446247 | Cooper Family Trust U/A 6/8/95 | 12768 SW Overgaard St | | | | Tigard | OR | 97224-3021 | | John@ES-Wealth.com | First Class Mail and Email |
| 1446247 | Cooper Family Trust U/A 6/8/95 | Cambridge Investment Research | John T Holcombe - Private Wealth Advisor | 1160 N. Town Center Drive, Suite 370 | | Las Vegas | NV | 89144 | | | First Class Mail |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | AIBONITO | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail and Email |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | | vberrios@credicentrocoop.com | First Class Mail and Email |
| 1643619 | COOPERATIVA A/C CIDREÑA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | | wrvlaw@gmail.com | First Class Mail and Email |
| 1643619 | COOPERATIVA A/C CIDREÑA | PO BOX 1490 | | | | CIDRA | PR | 00739 | | mvelazquez@cidrenacoop.com | First Class Mail and Email |
| 1567227 | COOPERATIVA A/C DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1567227 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITODE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | | presidenteasistente@wntpr.net | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1549977 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | C/O LUIS FRED-SALGADO, ESQ. | ATTORNEY AT LAW | PMB 15 / 267 SIERRA MORENA STREET | | SAN JUAN | PR | 00926-5583 | | luisfredsalgado@hotmail.com | First Class Mail and Email |
| 1549977 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | | | First Class Mail |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | | lflores@buenacoop.com | First Class Mail and Email |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1515563 | Cooperativa De A/C Camuy | Santos Berrios Law LLC | Juan A. Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00791-9201 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1523927 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1499377 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | | aatiles@camuycoop.com | First Class Mail and Email |
| 1499377 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1523927 | Cooperativa de A/C Camuy | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | aurelio@jesusobrero.coop | First Class Mail and Email |
| 1508284 | COOPERATIVA DE A/C MOROVENA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9201 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1508284 | COOPERATIVA DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | | yrivera@coopmorovena.com | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | | arodriguez@cooporiental.com | First Class Mail and Email |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | PO Box 3249 | Attn: Elmy Rodriguez | | | Manati | PR | 00674 | | elmycandel@gmail.com | First Class Mail and Email |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521382 | Cooperativa De Ahorro Y Credito Caribecoop. | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | | mramirez@caribecoop.com | First Class Mail and Email |
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | | aaviles@coopaguada.com | First Class Mail and Email |
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Wigberto Lugo Mender | 100 Carr. 165, Ste. 501 | | | Guaynabo | PR | 00968-8052 | | wlugo@lugomender.com | First Class Mail and Email |
| 1495392 | Cooperativa de Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | | ccamacho@aguacoop.com | First Class Mail and Email |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | | mjimenez@jbalawpr.com | First Class Mail and Email |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 | | mjimenez@jbalawpr.com | First Class Mail and Email |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | | lgerena@haticoop.com | First Class Mail and Email |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdaz@gmail.com | First Class Mail and Email |
| 1480654 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1479849 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | | lrodriguez@jayucoop.net | First Class Mail and Email |
| 1479849 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 801478 | | | | COTO LAUREL | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1464959 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | | acruz@biopharma.coop | First Class Mail and Email |
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | | ggonzalez@coopmoca.com | First Class Mail and Email |
| 1932538 | Cooperativa de Ahorro Y Credito De Yauco | Cooperativa De A/C Yauco | PO Box 3010 | | | Yauco | PR | 00698-3010 | | ramontorresmatos@gmail.com | First Class Mail and Email |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1932538 | Cooperativa De Ahorro Y Credito De Yauco | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | | ramontorresmatos@gmail.com | First Class Mail and Email |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn: Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | | jjavielo@hotmail.com | First Class Mail and Email |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | | fgonzalez@islacop.com | First Class Mail and Email |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1506903 | Cooperativa de Ahorro y Credito San Blas de Illescas | Attn: Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1506903 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail and Email |
| 1520830 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | COOPLAB C/O John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1520822 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | P.O Box 194134 | | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1498144 | Cordero, Pedro M Kareh | PO Box 6317 | | | | Caguas | PR | 00726-6317 | | | First Class Mail |
| 1556287 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II, 90 Carr. 165 Suite 407 | | | | Guaynabo | PR | 00968-8064 | | tcorrea@calopsc.com | First Class Mail and Email |
| 1452090 | CORREA ARANA , MURIEL | 1223 LUCHETTI | APT 7N | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1494326 | Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | | correacosta@yahoo.com | First Class Mail and Email |
| 1498869 | Cortes Ortiz, Walter | PO Box 270010 | | | | San Juan | PR | 00927 | | flc@carbonell-cpa.com | First Class Mail and Email |
| 1483057 | Cortes-Gonzalez, Eduardo M. | Urb Sabanera Dorado | 10 Rd 693 | | | Dorado | PR | 00646 | | ecortes@prisagroup.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 22

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 331662 | CORUJO RIVERA, MIGDALIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 86 | | | TRUJILLO ALTO | PR | 00976-3433 | | MCORUJORIVERA@GMAIL.COM | First Class Mail and Email |
| 1537400 | Corujo Rivera, Sonia | RR 18 Box 1321 | | | | San Juan | PR | 00926 | | mcorujirivera@gmail.com | First Class Mail and Email |
| 1460165 | COSALL Deferred Compensation Plan Trust | Orlando J. Rodríguez, Attorney | PO Box 195435 | | | San Juan | PR | 00919-5435 | | | First Class Mail |
| 1460165 | COSALL Deferred Compensation Plan Trust | PO Box 892 | | | | Trujillo Alto | PR | 00977 | | orodriguez@pr-law.com | First Class Mail and Email |
| 1452456 | COTA, JUDITH  ANN | W 159 N 8315 APPLE VALLEY DR | PO BOX 734 | | | MENOMONEE FALLS | WI | 53052 | | JUDYCOTA2@GMAIL.COM | First Class Mail and Email |
| 2106815 | COTO, CARLOS A. | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | | carlos@angleshelf.com | First Class Mail and Email |
| 1552597 | Cotto Aponte, Luz M. | URB. El Rocio-83 Limoncillo | | | | Cayey | PR | 00736 | | lucycotto@hotmail.com | First Class Mail and Email |
| 1470262 | Coufal, Antonin T. and/or Eva | 640 Lady Di | Los Almendros | | | Ponce | PR | 00716 | | ecoufal@veloxius.com | First Class Mail and Email |
| 1461443 | Craven, Ellyn Marie | 19675 SW Hollygrape St | | | | Bend | OR | 97702 | | ellynnd@me.com | First Class Mail and Email |
| 605191 | CRISTY FORT, ALFREDO | URB.ENS RAMIREZ 263 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | | a2cristy73@yahoo.com | First Class Mail and Email |
| 1601134 | CRL PLAYA AZUL | EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | | emunozpsc@gmail.com | First Class Mail and Email |
| 1601134 | CRL PLAYA AZUL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1506335 | Cruz Gonzalez, Luis A | P.O. Box 266 | | | | Las Piedras | PR | 00771 | | cruzlisette19@yahoo.com | First Class Mail and Email |
| 1647997 | Cruz Ojeda , Victor | P.O. Box 195544 | | | | San Juan | PR | 00919-5544 | | vcruzojeda@hotmail.com | First Class Mail and Email |
| 1452488 | Cruz Sanchez, Manuel | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 | | mc_sanchez@live.com | First Class Mail and Email |
| 1588610 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | | ecruz@cruzurrutia.com | First Class Mail and Email |
| 1581390 | Cruz-Vargas, Vanessa | PO Box 190972 | | | | San Juan | PR | 00919-0972 | | vane_cruz@hotmail.com | First Class Mail and Email |
| 1433947 | Cundari JTWROS, Mark J. and Nancy B. | 3200 Chester Highway | | | | York | SC | 29745-2150 | | cundaricpa@gmail.com | First Class Mail and Email |
| 1550004 | CYN PR HOLDINGS LLC | PMB 353 / 1353 RR19 | | | | GUAYNABO | PR | 00966 | | cgffpr@gmail.com | First Class Mail and Email |
| 1550004 | CYN PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | | wvives@vivesybuenocpa.com | First Class Mail and Email |
| 1560984 | D' Brasis, Minvera | Urb. Vista Verde 22 Calle Coral | | | | Mayaguez | PR | 00682-2508 | | abu_max@yahoo.com | First Class Mail and Email |
| 1436133 | Dal Santo, Robert M. | 984 Rough Diamond Drive | | | | Prescott | AZ | 86301 | | rowbearto@cableone.net | First Class Mail and Email |
| 1458161 | D'Ambruoso, Natina Marie | 18 Pine View Drive | | | | East Haven | CT | 06512 | | | First Class Mail |
| 1458154 | D'Ambruoso, Virginia M | 18 Pine View Drive | | | | East Haven | CT | 06512 | | | First Class Mail |

Exhibit M
Twelfth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463626 | Dambruoso, Virginia M., Joseph and Natina | 18 Pine View Drive | | | | East Haven | CT | 06512 | | | First Class Mail |
| 1457697 | Daniel Laboy Santiago and Elizabeth Arroyo Rodriguez | PO Box 800494 | | | | Coto Laurel | PR | 00780-0494 | | dlaboy_pe@hotmail.com | First Class Mail and Email |
| 1441911 | Darling, Richard S. | 5171 E. Hill Place Dr. | | | | Tucson | AZ | 85712 | | juliedarling@comcast.net | First Class Mail and Email |
| 1441966 | David & Camille Dreyfuss Jt. Trustees | David Dreyfuss | 1422 Bluefield Ave. | | | Longmont | CO | 80504 | | rand950@msn.com | First Class Mail and Email |
| 1436648 | David Kloepper & Evelyn Kloepper JTLOROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | | d.a.kloepper@gmail.com | First Class Mail and Email |
| 1606987 | David Sanborn Sands & Gail A. Sands | 2330 Route 16 | PO Box 665 | | | West Ossipee | NH | 03890-0665 | | joe.foster@mclane.com; moneypartners@aol.com | First Class Mail and Email |
| 1606987 | David Sanborn Sands & Gail A. Sands | Joseph A. Foster | Attorney for David Sands and Gail Sands | McLane Middleton, Professional Association | 900 Elm Street | Manchester | NH | 03101 | | joe.foster@mclane.com | First Class Mail and Email |
| 1491972 | David Sanborn Sands and Gail A. Sands | Joseph A Foster | 900 Elm Street | | | Manchester | NH | 03101 | | joe.foster@mclane.com | First Class Mail and Email |
| 1467010 | David V Pedersen T Tee/ The Pedersen Family Trust U/A | David V. Pedersen | 6 Sterling Lane | | | Scotts Valley | CA | 95066 | | Pedersen.dave@gmail.com | First Class Mail and Email |
| 1433875 | David W Zanders & Lyn M Zanders TTEE | 13606 Acorn Patch Lane | | | | Poway | CA | 92064 | | petfxr@cox.net | First Class Mail and Email |
| 1433908 | David W Zanders TTEE | 13606 Acorn Patch Lane | | | | Poway | CA | 92064 | | petfxr@cox.net | First Class Mail and Email |
| 1451580 | Dávila Colón, Luis Rafael | PO Box 360951 | | | | San Juan | PR | 00936 | | davilacolon@hotmail.com | First Class Mail and Email |
| 1447553 | Davis, Paul | 61 Martin Street | | | | Metuchen | NJ | 08840-1361 | | | First Class Mail |
| 1447179 | Davis, Paul | 61 Martin Street | | | | Metuchen | NJ | 08840-1361 | | | First Class Mail |
| 126424 | DE ANDINO LORENZON, RICHARD M | 1025 MARGINAL | EXT VILLAMAR | | | CAROLINA | PR | 00979 | | mdeandino@aol.com | First Class Mail and Email |
| 126424 | DE ANDINO LORENZON, RICHARD M | 6 CALLE MAR CARIBE | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 1531784 | de Brugueras, Elsie C. | Cond. Midtown | 420 Ponce de Leon Ste 306 | | | San Juan | PR | 00918-3403 | | MARISA.BRUGUERAS@GMAIL.COM | First Class Mail and Email |
| 1531784 | de Brugueras, Elsie C. | PO Box 190473 | | | | San Juan | PR | 00919-0473 | | elsiyon01@gmail.com | First Class Mail and Email |
| 1436098 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | | decamlaw@sbcglobal.net | First Class Mail and Email |
| 1488795 | De Colon, Alice W | Urb Santa Maria | 7172 Divina Providencia | | | Ponce | PR | 00717 | | | First Class Mail |

**<u>Exhibit N</u>**

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476431 | Dean, Gonzalo | Garden Hills Chalets 11A | Calla Flambayon Apt B3 | | | Guaynabo | PR | 00966-2139 | | gjdean@yahoo.com | First Class Mail and Email |
| 1467287 | Deborah M. Sabater Wells and Jorge N. Borri Sola | PO Box 190538 | | | | San Juan | PR | 00919 | | deborah_sabater@yahoo.com | First Class Mail and Email |
| 1851099 | Decagon Holding 2, L.L.C. | C/O Ropes & Gray LLP | Attn: Jeffrey R. Katz | 800 Boylston St | | Boston | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1851099 | Decagon Holding 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1634475 | DECAGON HOLDINGS 10, LLC | c/o ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1855841 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1564487 | Decagon Holdings 10, L.L.C. | c/o Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1558004 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray | 800 Boylston Street | | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1637586 | Decagon Holdings 1, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1636187 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1554902 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1634181 | Decagon Holdings 3, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1550207 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1522010 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1633690 | Decagon Holdings 4, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1550833 | Decagon Holdings 4, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1633690 | Decagon Holdings 4, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1634381 | Decagon Holdings 5 LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1588564 | Decagon Holdings 5, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1634381 | Decagon Holdings 5 LLC | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1845587 | Decagon Holdings 6, LLC. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | | Jeffrey.Katz@ropesgray.com | First Class Mail and Email |
| 1595841 | Decagon Holdings 6, LLC. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1845587 | Decagon Holdings 6, LLC. | Wollmuth Maher & Deutsch, LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1549027 | Decagon Holdings 7, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1667591 | Decagon Holdings 7, L.L.C. | Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1667591 | Decagon Holdings 7, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1539641 | Decagon Holdings 8, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1539641 | Decagon Holdings 8, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fith Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1646661 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | | jeffrey.katz@ropesgray.com | First Class Mail and Email |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1471817 | De Fernandez, Awilda R | Cristina A. Fernandez Rodriguez, Attorney at Law | MCD Law LLC | PO Box 191732 | | San Juan | PR | 00919-1732 | | CAF@MCDLAWLLC.COM | First Class Mail and Email |
| 1471817 | De Fernandez, Awilda R | PO Box 362624 | | | | San Juan | PR | 00936-2624 | | CAF@MCDLAWLLC.COM | First Class Mail and Email |
| 1464681 | DeGaeto, Dorothy E | 43 Timber Lake Road | | | | Sherman | CT | 06784 | | rdegaeto@yahoo.com | First Class Mail and Email |
| 2053388 | de Hostos, Dulce Maria | PO Box 365012 | | | | San Juan | PR | 00936-5012 | | ducy01@gmail.com | First Class Mail and Email |
| 1483954 | De Hoyos Beauchamp, Sergio | P.O. Box 6155 | | | | Mayaguez | PR | 00681 | | sdhb2007@yahoo.com | First Class Mail and Email |
| 1460159 | De Jesus-Berrio, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | | carminpr08@gmail.com | First Class Mail and Email |
| 1440184 | DELACRUZ MIRANDA, ANTONIO | B-17 1 CALLE POPPY | | | | SAN JUAN | PR | 00926 | | TONYORTO@HOTMAIL.COM | First Class Mail and Email |
| 1671976 | DE LA CUESTA HERNANDEZ, SUSANA B. | JAEN F-21 VISTAMOR MARINA | | | | CAROLINE | PR | 00983 | | JOCHYHED3@YAHOO.COM | First Class Mail and Email |
| 1474666 | Del Campillo, Fernando | PO Box 60401 PMB 303 | | | | San Antonio | PR | 00690 | | fcampill@live.com | First Class Mail and Email |
| 1470023 | del C. Castro Rivera, Maria | 442 Camino Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | | maria_castro2005@hotmail.com | First Class Mail and Email |
| 789136 | DE LEON MIRANDA, CARMEN M. | COND. HATO REY PLAZA | APT. 4-I | | | SAN JUAN | PR | 00918 | | EINOLITO@yahoo.com | First Class Mail and Email |
| 1994642 | DELFAUS MOURE, MARIA S. | ALTURAS DE TORRIMAR | 31 CALLE 9 | | | GUAYNABO | PR | 00969 | | DELFAUS@ME.COM | First Class Mail and Email |
| 1440387 | DELGADO AYALA, ROSA | PO BOX 904 | | | | PUNTA SANTIAGO | PR | 00741-0904 | | delgadoinfec@hotmail.com | First Class Mail and Email |
| 1570493 | Delgado Castaner, Maria M. | 1226 Don Quijote | | | | Ponce | PR | 00716 | | portilladelgado@yahoo.com | First Class Mail and Email |
| 1448836 | Delgado, Juan J | PO Box 2073 | | | | Yabucoa | PR | 00767-2073 | | juanjosedelgadofeliciano@gmail.com | First Class Mail and Email |
| 1466046 | DELANEY, EDWARD L | 3755 MARGITS LANE | | | | TRAPPE | MD | 21673 | | EDELANEY7540@GMAIL.COM | First Class Mail and Email |
| 1466332 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | | pacodelto394@gmail.com | First Class Mail and Email |
| 1467138 | Dennis Ceremuga & Kathleen McCabe | PO Box 865 | 2000 Piney Ridge RD | | | LaVeta | CO | 81055 | | dennisfcermuga@yahoo.com; katemccabe1969@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1477056 | Dermyer, Nancy E. | 609 Pentecost Hwy. | | | | Onsted | MI | 49265 | | sandlake@frontiernet.net | First Class Mail and Email |
| 1860547 | De Rubio Iglesias , David Gil | PO Box 190502 | | | | San Juan | PR | 00919-0502 | | davidgil@bestfiretech.com | First Class Mail and Email |
| 660503 | De Santos, Gladys Visbal | Urb University GDNS | 270 Calle Harvard | | | San Juan | PR | 00927 | | gnvisbal@yahoo.com | First Class Mail and Email |
| 1479762 | de Suarez, Zulma Corujo | 164 Pajuil, Milaville | | | | San Juan | PR | 00926 | | zulmacorujo@gmail.com | First Class Mail and Email |
| 1479762 | de Suarez, Zulma Corujo | Jose Cardona Jimenez, Attorney | Cardona Jimenez Law Office, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 1805239 | Diana Diaz Adorno and/or Kenneth Gonzalez Bearsdley | 921 CALLE ASTURIAS | VILLA GRANADA | | | SAN JUAN | PR | 00923 | | dianadiaz001@gmail.com | First Class Mail and Email |
| 1470661 | Diaz de Fortuno, Rosa Annette | 1352 Luchetti St. Apt 601 | | | | San Juan | PR | 00907 | | annettefortumo@yahoo.com | First Class Mail and Email |
| 1470708 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St. Apt 601 | | | San Juan | PR | 00907 | | annettefortuno@yahoo.com | First Class Mail and Email |
| 1482846 | Diaz, Jesus M | PO Box 194645 | | | | San Juan | PR | 00919-4645 | | licjesusdiaz@hotmail.com | First Class Mail and Email |
| 1879301 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-9471 | | DIAZCATALINA22@GMAIL.COM | First Class Mail and Email |
| 1443535 | Diaz Lugo, Jose Enrique | P.O. Box 1006 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1500701 | Diaz, Marlene | 1017 Georgetown | | | | San Juan | PR | 00927 | | diaz.marlene@gmail.com | First Class Mail and Email |
| 353302 | DIAZ MUNDO, MYRNA | PO BOX 192418 | | | | SAN JUAN | PR | 00919-2418 | | m_diazmundo@yahoo.com | First Class Mail and Email |
| 1486162 | Diaz Negron, Mariely | 506 Camino Camibalache | Samenera Dorado | | | Dorado | PR | 00646 | | dradiaz@optimahealthpr.com | First Class Mail and Email |
| 1463200 | DIAZ PIZA, MAGDALENA | 501 ELISA COLBERG STREET APT 5A | | | | SAN JUAN | PR | 00907 | | MDPIZA1@GMAIL.COM | First Class Mail and Email |
| 140705 | Diaz Rodriguez, MD, Ruben | Bayamon Medical Plaza | 1845 Carr 2 Ste 611 | | | Bayamon | PR | 00959-7206 | | | First Class Mail |
| 140705 | Diaz Rodriguez, MD, Ruben | Caldas #2037 Jose Fidalgo Diaz St. | | | | San Juan | PR | 00926 | | Rubencardio@gmail.com | First Class Mail and Email |
| 1445149 | Diez, Fernando A. | Urb. Borinquen | N16 Juan Morell Campos | | | Cabo Rojp | PR | 00623 | | arleneram@aol.com; fdo10@aol.com | First Class Mail and Email |
| 1448452 | DINATALE, DANIEL | 4 CRAIG COURT | | | | COLTS NECK | NJ | 07722 | | DINATD@GMAIL.COM | First Class Mail and Email |
| 1451973 | Diz, Harry R | 9820 Old Waterford Road | | | | Erie | PA | 16509 | | hrickdiz@gmail.com | First Class Mail and Email |
| 1451157 | DOBEL, STEVEN J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | | SJDOBEL12@AOL.COM | First Class Mail and Email |
| 1513103 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | | btoro@dchpr.com | First Class Mail and Email |
| 1441987 | DOLLY J. WELLS TRUST | R. DONALD WELLS | 17502 N.E. 25TH AVENUE | | | RIDGEFIELD | WA | 98642 | | WELLS3429@COMCAST.NET | First Class Mail and Email |
| 1447120 | Donadio, Carole | 3161 South Salem Church Road | | | | York | PA | 17408-9509 | | dio_dona@yahoo.com | First Class Mail and Email |
| 1453732 | DONEGAN , PATRICIA A. | 3013 ALEJANDRINO RD | APT 504 | | | GUAYNABO | PR | 00969 | | pdonegan748@gmail.com | First Class Mail and Email |
| 1445571 | Donna A Piecuch Trust | 100 Ocean Trail Way Apt 504 | | | | Jupiter | FL | 33477-5548 | | dapexec@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548610 | Dornbier, Douglas | 7122 Sevillen Dr. SW | | | | Ocean Island Beach | NC | 28469 | | dadornbier@hotmail.com | First Class Mail and Email |
| 1548610 | Dornbier, Douglas | Scott M Rzesa | 333 Bridge St. NW | Ste 205 | | Grand Rapids | MI | 49504 | | scott.rzesa@ampf.com | First Class Mail and Email |
| 1441174 | DOROTHY MOSCHELLA & JOSEPH V MOSCHELLA TTEES DOROTHY MOSCHAELLA REV LIV TRUST UAD 4/28/09 RESTATED 0 | DOROTHY MOSCHELLA | 6582 LANDINGS CT | | | BOCA RATON | FL | 33496 | | JOSEPHVMOSCHELLA@YAHOO.COM | First Class Mail and Email |
| 1447469 | DOSCHER SPURDLE, DIANE | 1 SCENIC DRIVE | UNIT 907 | | | HIGHLANDS | NJ | 07732 | | | First Class Mail |
| 1470117 | Dragoni, Marcos and Maria Aguayo de | PO Box 10576 | | | | Ponce | PR | 00732 | | abbyaguayo@yahoo.com; mdragoni@prtc.net | First Class Mail and Email |
| 1484760 | Dra Maria Teresa Melendez and Dr Roberto E Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail and Email |
| 1484774 | Dra Maria Teresa Melendez and Dr Roberto Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail and Email |
| 1448912 | DRAYER, RICHARD R | 87125 CEDAR FLATS RD | | | | SPRINGFIELD | OR | 97478 | | RRDRAYER@AOL.COM | First Class Mail and Email |
| 1431208 | Drazan, Andrew | 2 Hoaglands Lane | | | | Glen Head | NY | 11545 | | amdrazan@gmail.com | First Class Mail and Email |
| 1432072 | Drazan, Cheryl | 2 Hoaglands Lane | | | | Glen Head | NY | 11545 | | amdrazan@gmail.com | First Class Mail and Email |
| 1478381 | Dr. Carlos Munoz Rivera Ex E/O Dr. Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | cynmunoz@prw.net | First Class Mail and Email |
| 1562121 | Dr. Luis Alcaraz Retirement Plan | Box 99 | | | | Aguadilla | PR | 00605 | | lalcaraz@coqui.net | First Class Mail and Email |
| 1464541 | Dr. Rafael Jimenez Barreras & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771-1793 | | | First Class Mail |
| 1048440 | DUBON OTERO, MANUEL H | 1095 AVE. WILSON COND. | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | | manuelhdubon@aol.com | First Class Mail and Email |
| 1436124 | Dubow, Robert E. and Phyllis | 215 North Federal Highway | | | | Dania Beach | FL | 33004 | | robertedub@aol.com | First Class Mail and Email |
| 1531443 | Dueno Rodriguez Retirement Plan | Rafael A Dueno and Lina Dueno | Orquidea 2 Est Torrimar | | | Guaynabo | PR | 00966 | | duroapr@gmail.com | First Class Mail and Email |
| 1445700 | Dunham, Sandra  L | 6917 E Girard Ave | | | | Denver | CO | 80224 | | sandunham@bellsouth.net | First Class Mail and Email |
| 1431298 | Durand Segarra, Jamie F. | Nogal #111 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | | jaime.durand@gmail.com | First Class Mail and Email |
| 1453010 | Durán González, Néstor Lcdo. | 550 Ave de la Constitución Apt. 1206 | | | | San Juan | PR | 00901 | | nrdg@mcvpr.com | First Class Mail and Email |
| 1434340 | Dwork, Stuart | 4191 Midrose Trail | | | | Dallas | TX | 75287 | | stuartdwork@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478727 | Earle PR Investments LLC | 3 Carrion Court | Apt. 101 | | | San Juan | PR | 00911 | | fearle@caribe.net | First Class Mail and Email |
| 1426429 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | | muntanermd@yahoo.com | First Class Mail and Email |
| 1990461 | Echemendia Moreno, Oscar | Jose E. Rosario & Co. | PO Box 191089 | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 672407 | ECHEVARRIA, IVAN GARCIA | 602 CARR 104 APT 1 | | | | MAYAGUEZ | PR | 00682-7714 | | | First Class Mail |
| 981794 | EDDIE MONTALVO MONTALVO | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 102 | | | CAROLINA | PR | 00987-6948 | | Ed59Ma72@yahoo.com | First Class Mail and Email |
| 1431593 | Edelson, Steven A | 2 Country Lane | | | | Brookville | NY | 11545 | | sdelson@optonline.net | First Class Mail and Email |
| 1562123 | Edward F. Aul, Jr. & Margaret A. Deutsch (Jt. Ten.) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | | efaul9@gmail.com | First Class Mail and Email |
| 1453349 | Edward Kulesza & Joann Kulesza | 30 Herbert Drive | | | | East Brunswick | NJ | 08816 | | edkulesza@hotmail.com | First Class Mail and Email |
| 2137055 | Edwin X Saltz Rev Trust | UAD 7/28/99 Amend 10/7/99 | Edwin X Saltz Trustee | 12636 Coral Lakes Drive | | Boynton Beach | FL | 33437 | | | First Class Mail |
| 1472008 | EFRON, LAUREN | AVENIDA SAN PATRICIO | COND. CASAMAGNA APT 115 | | | GUAYNABO | PR | 00968-3216 | | victorhernandez75@gmail.com | First Class Mail and Email |
| 1646883 | Egon Guttman, Inge Guttman,TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle, 410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail and Email |
| 2083654 | Egon and Inge Guttman TTEE Gutman Family Trust, U/A 4/13/00 | 14801 Pennefield Circle #410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail and Email |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | 3206 Turning Bridge St | | | | Las Vegas | NV | 89135-2241 | | John@es-Wealth.com | First Class Mail and Email |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | Cambridge Investment Research | John T Holcombe - Private Wealth Advisor | 1160 N. Town Center Drive., Suite 370 | | Las Vegas | NV | 89144 | | | First Class Mail |
| 1500387 | Elconin Living Trust | Michael Elconin | 9760 Caminito Calor | | | San Diego | CA | 92131 | | melconin@gmail.com | First Class Mail and Email |
| 1471546 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | | elanderson@exponent.com | First Class Mail and Email |
| 1549333 | ELLEN R BRESKY CUSTODIAN FOR CLARA PAULLETTI | 215 WEST AVENUE | | | | MILFORD | CT | 06461 | | | First Class Mail |
| 2113436 | Ellina Chang, a minor child. Ami Maggio, parent | Ami Maggio | 1229 146th St SE | | | Mill Creek | WA | 98012 | | fleury13@gmail.com | First Class Mail and Email |
| 1439667 | Ellsberg, Patrick | 1508 NW 136th St | | | | Vancouver | WA | 98685 | | patrick.ellsberg@gmail.com | First Class Mail and Email |
| 1431488 | Elwonger, Mark | 405 W Brazos St | | | | Victoria | TX | 77901 | | greenowl2@yahoo.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | | evargas1240@gmail.com | First Class Mail and Email |
| 1879487 | Emilio Saldana & Lizette Rexach | 154 Martinete, Montehiedra | | | | San Juan | PR | 00926 | | rexach05@gmail.com | First Class Mail and Email |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | | encodypr@gmail.com | First Class Mail and Email |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Harry Matthew Pelaez, President | Calle 27 Blq 33 No 24 Ubr. Santa Rosa | | | Bayamon | PR | 00953 | | ecdpr@onelinkpr.net | First Class Mail and Email |
| 1495420 | Enrique Castillo Toro - Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | | ecastillosr@yahoo.com | First Class Mail and Email |
| 1450337 | Eric Metzendorf Trustee for A. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the Common #200 | | | Shrewsbury | NJ | 07723 | | ecasriel@gmail.com | First Class Mail and Email |
| 1449973 | Eric Metzendorf Trustee for M. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the common #200 | | | Shrewsbury | NJ | 07723 | | ecasriel@gmail.com | First Class Mail and Email |
| 1458869 | Ernest G Bury/ Cynthia V Marinelli | 579 Bedford St. | | | | Concord | MA | 01742 | | ernest_bury@hotmail.com | First Class Mail and Email |
| 1201225 | Ernesto Rodriguez Rodriguez, Gloria L. Diaz-Lopez CO_TTEES UAD 9/17/98 FBO Rodriguez-Diaz | Gloria L. Diaz-Lopez COTTEES UAD 9/17/98 FBO Rodriguez-Diaz | PO Box 330190 | | | Ponce | PR | 00733-0190 | | gloryglory363@hotmail.com | First Class Mail and Email |
| 156740 | ESCRIBANO COLON, ROBERTO | 3110 CALLE ANIBAL #72 TWIN TOWERS | | | | PONCE | PR | 00717-0909 | | | First Class Mail |
| 156740 | ESCRIBANO COLON, ROBERTO | PO BOX 330081 | | | | PONCE | PR | 00733-0081 | | DELPALSUR@HOTMAIL.COM | First Class Mail and Email |
| 1544118 | Escudero, Julie I | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | | jwa@jwcartagena.com | First Class Mail and Email |
| 1544118 | Escudero, Julie I | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 | | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1456242 | Espeland, Tom | 401 S. Palm Island Circle | | | | Vero Beach | FL | 32963 | | tom.espeland@gmail.com | First Class Mail and Email |
| 1460273 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | | besquenet@ruhof.com | First Class Mail and Email |
| 2065937 | Estate Of Antonio Gimenez Mendoza | Agustin Mangual Amador | PO Box 616 | | | Dorado | PR | 00646-0616 | | Canalsportalatin@gmail.com | First Class Mail and Email |
| 1747604 | Estate of Enrique Diaz Aquino and Belia Rolon Melendz | Calle 128 | BY6 Valle Arriba Heights | | | Carolina | PR | 00983-3328 | | carlosimercado@yahoo.com | First Class Mail and Email |
| 1481210 | Estate of Esteban Rodriguez Maduro | Calle 2 A-5 Masiones de Garden Hills | | | | Guaynabo | PR | 00966 | | pachinybenny@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849313 | ESTATE OF FRANZ PHILIPPI R. DE ARELLANO | MANS GARDEN HILLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | | EMELIEPHILIPPI@GMAIL.COM | First Class Mail and Email |
| 729648 | ESTATE OF GLORIA O. FRANQUI | NYLSA G. FRANQUI OLIVERA | URB ENRAMADA | E 16 CALLE BEGONIA | | BAYAMON | PR | 00961 | | nylsaf@yahoo.com | First Class Mail and Email |
| 1565621 | Estate of Jose A. Roman - Toledo | Marcos A. Roman - Lopez | Agent | T-22 13th Street Ext Villa Rica | | Bayamon | PR | 00959 | | MARCOS.ROMAN@UPR.EDU | First Class Mail and Email |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | CRISTINA A. FERNANDEZ RODRIGUEZ | ATTORNEY AT LAW | MCD LAW LLC | PO BOX 191732 | San Juan | PR | 00919-1732 | | | First Class Mail |
| 1477140 | ESTATE OF JOSE FERNANDEZ MARTINEZ | MCD LAW LLC | CRISTINA A. FERNANDEZ RODRIGUEZ, ATTORNEY AT LAW | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | | | First Class Mail |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | PO BOX 362624 | | | | SAN JUAN | PR | 00936-2624 | | CAF@MCDLAWLLC.COM; TELESFORO@AOL.COM | First Class Mail and Email |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1469910 | Estate of Marcelino Garcia | PO Box 11998 | Caparra Heights Station | | | San Juan | PR | 00922 | | jgarcia@garcogroup.com | First Class Mail and Email |
| 1764191 | Estrella Warwar, Ricardo | Urb. Caldas #1974 Jose Fidalgo Diaz St. | | | | San Juan | PR | 00926-5307 | | | First Class Mail |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | | evamedina30@yahoo.com; Marinjoluis@yahoo.com | First Class Mail and Email |
| 1453240 | Eversole, Anne W | 1005 Cypress Street | | | | Beaufort | SC | 29906-6817 | | | First Class Mail |
| 1485055 | Faber, Robert B | 19 Robin Circle | | | | Stoughton | MA | 02072 | | | First Class Mail |
| 790984 | FABREGAS SOTELO, ZORAIDA | URB EL CONQUISTADOR | CALLE 14 Q 9 | | | TRUJILLO ALTO | PR | 00976 | | zfabregass@yahoo.com | First Class Mail and Email |
| 161179 | Family Heritage Life Insurance Company of America | 3700 South Stonebridge Drive | | | | McKinney | TX | 75070 | | twkorth@torchmarkcorp.com | First Class Mail and Email |
| 161179 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Regulatory Compliance Government | PO Box 470608 | | | Cleveland | OH | 44147 | | kevin.wicktora@familyheritagelife.com | First Class Mail and Email |
| 1439508 | Farah, Said Mudafort | 36 Calle Nevarez | Apt. 11-H | Cond. Los Olmos | | San Jaun | PR | 00927-4532 | | smudafort@yahoo.com | First Class Mail and Email |
| 1540323 | Farmacia La Ventana, Inc. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1540323 | Farmacia La Ventana, Inc. | PO Box 561504 | | | | Guayanilla | PR | 00656-3504 | | mramirez@caribecoop.com | First Class Mail and Email |
| 1443864 | Faust-Levy, Eleanor | 302 West 12th St. Apt. 9G | | | | New York | NY | 10014-6031 | | JCLLAW@Earthlink.net | First Class Mail and Email |
| 1428667 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | | sfaust1534@earthlink.net | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476008 | Federico Soto-Fierro y Irma Maldonado-Villalobos Ten Com | PO Box 3378 | | | | Manati | PR | 00674 | | irmantonia.maldonado@gmail.com | First Class Mail and Email |
| 1455854 | Felderman, Donna | 1205 N Riverview St. | | | | Bellevue | IA | 52031 | | wdfelderman@gmail.com | First Class Mail and Email |
| 721107 | FELICIANO ACEVEDO, MIGUEL A | BOX 12 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 1467163 | FELICIANO PINERO, ARIS D | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1496362 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | | ladibri24@hotmail.com | First Class Mail and Email |
| 1568260 | Fergelec Ochoteco, Richard | G4 Ave. San Patricio Apt. 100 | | | | Guaynabo | PR | 00968-3210 | | rfergelec@prtc.net | First Class Mail and Email |
| 1427376 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | | fermanjohn@gmail.com | First Class Mail and Email |
| 1501379 | Fernandez Cintron, Carlos | Cond. Granada Park | 100 Marginal Apto. 312 | | | Guaynabo | PR | 00969 | | carlosf@prtc.net | First Class Mail and Email |
| 1405794 | FERNANDEZ DE, BELEN ESTHER | URB ENTRERIOS ENCANTADA | 131 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | | BELEN7767@GMAIL.COM | First Class Mail and Email |
| 1585183 | FERNANDEZ DIAZ, FRANCISCO | COND ALTOS DE LAS COLINAS | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | | FRANFERNDI@YAHOO.COM | First Class Mail and Email |
| 1573209 | Fernandez-Hernandez Children Trust | Marixa Hernandez | FI-5 Calle D | | | San Juan | PR | 00926 | | marixahortega1@gmail.com | First Class Mail and Email |
| 1435588 | Fernandez, Jorge L | 1212 Calle Luchetti Apt 701 | | | | San Juan | PR | 00907 | | jfernand326@gmail.com | First Class Mail and Email |
| 1474556 | Fernandez Miranda, Blanca | 10161 Culpepper Court | | | | Orlando | FL | 32836 | | sonyvan2@gmail.com | First Class Mail and Email |
| 1453530 | FERNANDEZ POLO Y ASOCIADOS INC. | P.O BOX 361300 | | | | SAN JUAN | PR | 00936-1300 | | avaenviromental@gmail.com | First Class Mail and Email |
| 1447253 | Fernandez, Rafael & Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | | emucha@monereinvestments.com | First Class Mail and Email |
| 1447253 | Fernandez, Rafael & Ramona | Edward Mucha | MonereInvestments | 135 S. LaSalle St Ste 4150 | | Chicago | IL | 60603 | | emucha@monereinvestments.com | First Class Mail and Email |
| 1575070 | FERNANDEZ SEIN, CARMEN M. | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | | CFersein@yahoo.com | First Class Mail and Email |
| 1452467 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | | villabona_2001@yahoo.com | First Class Mail and Email |
| 1452310 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | | vivien.e.fernandez@sanjuanpr.us | First Class Mail and Email |
| 1445567 | Fernandez Torres, Zaida M | c/o Jose R Negron Fernandez | PO Box 190995 | | | San Juan | PR | 00919-0095 | | jcharana@mhlex.com; jnegron@mhlex.com | First Class Mail and Email |
| 1565423 | Fernando Gallando Arambury & Manuela Martin | P.O. Box 193600 | | | | San Juan | PR | 00919-3600 | | flga62@yahoo.com | First Class Mail and Email |
| 1467314 | Fernando J Del Llano Sobrino Retirement Plan | B-17 Calle 1 | Tintillo Gardens | | | Guaynabo | PR | 00966-1660 | | delllano@yahoo.com | First Class Mail and Email |
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinones | Capital Center Bldg. | Suite 900 | Arterial Hostos Ave. # 239 | | San Juan | PR | 0918-1400 | | | First Class Mail |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinones | Patricia #8, Urb. Susan Court | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | P.O. Box 270135 | | | | San Juan | PR | 00928-2935 | | fmolinapr@gmail.com | First Class Mail and Email |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | Urb Altamesa 1406 Calle San Lucas | | | | San Juan | PR | 0921-4351 | | | First Class Mail |
| 1878380 | Fernando Vizcarrondo Berrios Retirement Plan | A-7 Calle Hicar, Villa Hucar | | | | San Juan | PR | 00926 | | Vizcamar@yahoo.com | First Class Mail and Email |
| 1453133 | FERPO Consulting Group Inc | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | | avaenviromental@gmail.com | First Class Mail and Email |
| 1492417 | FERRACANE, GERARDO | EL RETIRO 15 | | | | MAYAGUEZ | PR | 00682 | | GFERRACANE@HOTMAIL.COM | First Class Mail and Email |
| 1517379 | FERRARI PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | | jferrarila2@gmail.com; jferrarilaw@gmail.com | First Class Mail and Email |
| 1457482 | Ferreira, Joseph G. | 1711 Machado St. | | | | Honolulu | HI | 96819 | | joeferr15@hotmail.com | First Class Mail and Email |
| 1454637 | Ferrer Davila, Luis M | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1434219 | FERRER DAVILA, LUIS M | PO BOX 3779 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3779 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1483307 | Ferrer Davila, Sonia H. | PO Box 876 | | | | Mayaguez | PR | 00681-0876 | | lufeda2009@gmail.com | First Class Mail and Email |
| 1541092 | Ferrer Perez, Maniel | PMB 339 Ave Esmeralda 405 Ste 2 | | | | Guaynabo | PR | 00969-4427 | | manferrero1@gmail.com | First Class Mail and Email |
| 1464442 | Fibra 2 LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail |
| 168460 | FIDEICOMISO 1137950 MARIBEL LUCIANO | PO BOX 506 | | | | BOQUERON | PR | 00622-0506 | | mlp_junior@msn.com | First Class Mail and Email |
| 1501688 | Fideicomiso B&B | 22 Calle Peral N | | | | Mayaguez | PR | 00680-4821 | | josebacor@aol.com | First Class Mail and Email |
| 1818515 | Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera, Trust Manager | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | | pdelvalle@delvallegroup.net | First Class Mail and Email |
| 1458230 | Fideicomiso Domenech Torres Trust | P.O. Box 1731 | | | | Cabo Rojo | PR | 00623 | | erik.domenech@gmail.com | First Class Mail and Email |
| 1569390 | Fideicomiso Familia Salichs Pou | c/o Helen A. Salichs Pou, Trustee | 49 Calle A, Apt. 9A | | | Guaynabo | PR | 00966 | | hasalichs@gmail.com | First Class Mail and Email |
| 1562352 | Fideicomiso FCBGGR | Oriental Bank as Trustee for FCBGGR Trust | PO Box 191429 | | | San Juan | PR | 00919-1429 | | jjsantiago@orientalbank.com | First Class Mail and Email |
| 1447558 | FIDEICOMISO HERMANOS REQUENA AND JUAN R REQUENA TTEE | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | | | First Class Mail |
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Box 360428 | | | | San Juan | PR | 00936-0428 | | carmucha100@hotmail.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Cond. Plaza Del Mar Apt. 2303 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 1472817 | Figueroa Amengual, Pedro | PO Box 4960 | | | | Caguas | PR | 00726-4960 | | tmsicorp@earthlink.net | First Class Mail and Email |
| 2003965 | Figueroa Caban, Felix R. | PMB 296 Ave. Isla Verde L2 | | | | Carolina | PR | 00979-0096 | | ffigueroa.esq@gmail.com | First Class Mail and Email |
| 624786 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | | wancarli@aol.com | First Class Mail and Email |
| 1470814 | Figueroa Lugo, Fideicomiso | Po Box 800459 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1646706 | Figueroa-Martin, Jose J. | 7530 SW 57th Court South | | | | Miami | FL | 33143 | | jj@alcazardg.com | First Class Mail and Email |
| 1493806 | Figueroa Padilla, Jannette | PO Box 195435 | | | | San Juan | PR | 00919-5435 | | orodriguez@pr-law.com | First Class Mail and Email |
| 1442615 | FIOL FUMERO, LUIS G | #89 CALLE COLON | | | | AGUADA | PR | 00602-3194 | | capfiol@hotmail.com | First Class Mail and Email |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | | julio@carrera.ws | First Class Mail and Email |
| 1602504 | FLEGENHEIMER JT TEN, RICHARD & TINA | 1224 WELFORD COURT | | | | MYRTLE BEACH | SC | 29579 | | fleg56@aol.com | First Class Mail and Email |
| 1451835 | Fletcher, Philomena K | Law Offices of Christopher L. Fletcher, LLC | Christopher Lee Fletcher, Attorney for Creditor | PO Box 2361 | | Oshkosh | WI | 54903 | | | First Class Mail |
| 1451835 | Fletcher, Philomena K | S. 2950 Lorene Dr. | | | | Marshfield | WI | 54449 | | Fletcherclmi@yahoo.com | First Class Mail and Email |
| 1427141 | Florczynski, Norbert | 41-35 Naugle Drive | | | | Fair Lawn | NJ | 07410-5905 | | flcc_902@msn.com | First Class Mail and Email |
| 1489834 | Flores-Carlo, Eneida | William Cancel-Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | | cancelwi@gmail.com | First Class Mail and Email |
| 1433915 | Forman, Paul | 6715 Alden Dr | | | | West Bloomfield | MI | 48324 | | for2for@aol.com | First Class Mail and Email |
| 1475011 | Fortuno, Jorge | 1352 Luchett St. Apt. 601 | | | | San Juan | PR | 00907 | | annettefortuno@yahoo.com; jorgefortunobuko1@gmail.com | First Class Mail and Email |
| 1904813 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | | | First Class Mail |
| 1450842 | Francisco Iraolagoitia/Rosa Marie Fernandez | Calle Livorna 8 | Concordia Gardens I-3K | | | Rio Piedras | PR | 00924 | | jiraola14@gmail.com | First Class Mail and Email |
| 839148 | Francisco Levy Hijo, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | | rle466b@gmail.com | First Class Mail and Email |
| 1565532 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | FRANCIS J. O'BRIEN | 30085 AVENIDA EKEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | | fjobrien@aol.com | First Class Mail and Email |
| 1464148 | Franco Gomez, Jose E. | 3 Carrion Court Apt 401 | | | | San Juan | PR | 00911 | | jefranco@francoquiles.com | First Class Mail and Email |
| 1525176 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI | ENRAMADA | E 16 C/BEGONIAS | | | BAYAMON | PR | 00961 | | NYLSAF@YAHOO.COM | First Class Mail and Email |
| 1441413 | Frederick H. Raab dba Green Mountain Radio Research | 1183 Jonquil Lane | | | | Boone | IA | 50036 | | f.raab@ieee.org | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481056 | Freeland, Mark | Sara Hsu | 133 Sterling Pl Apt 4F | | | Brooklyn | NY | 11217 | | msf@alum.rpi.edu | First Class Mail and Email |
| 1456133 | Freese, Marcia | Harvey Freese | 979 58th St | | | Des Moines | IA | 50312 | | mfreese@weather.net | First Class Mail and Email |
| 1522860 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | | bossafa@optonline.net | First Class Mail and Email |
| 1567436 | Friedenberg, Ann J. | 448 East 20th Street Apt. 9G | | | | New York | NY | 10009 | | ericericericeric11@gmail.com | First Class Mail and Email |
| 1449260 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | | afriedma8@verizon.net | First Class Mail and Email |
| 1485053 | Frontera Antommattei, Osvaldo | PO Box 10567 | | | | Ponce | PR | 00732-0567 | | | First Class Mail |
| 1522351 | Frontera Aymat, Maria E | PO Box 3323 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 154675 | FRONTERA LLUCH, ENRIQUE | CALLE  B AI-3 MANSIONES VILLANOVA | | | | SAN JUAN | PR | 00926 | | drfronterae@yahoo.com | First Class Mail and Email |
| 1481411 | FSA Investments, LLC | 120 Carr 693 | | | | Dorado | PR | 00646 | | jborri@prisagroup.com | First Class Mail and Email |
| 1481833 | Fuentes, Eulalio R | 216 Cypress Ave. | | | | San Bruno | CA | 94066 | | erferferf3@yahoo.com | First Class Mail and Email |
| 1523004 | Fundacion Francisco Manrique Cabrera | 1006 Calle Harvard Ste C6 | | | | San Juan | PR | 00927-4853 | | Info@fundacionfmc.org | First Class Mail and Email |
| 2046261 | Funeraria Shalom Memorial Inc | 1646 Barrio Sabanetas | Paseo Villa Flores | | | Ponce | PR | 00716 | | funshalom@yahoo.com | First Class Mail and Email |
| 1538138 | FUNERARIA SHALOM MEMORIAL, INC | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | | FUNSHALOM@YAHOO.COM | First Class Mail and Email |
| 2046261 | Funeraria Shalom Memorial Inc | Attn: Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancour@lugomender.com | First Class Mail and Email |
| 1719634 | Fuster Zalduondo, Jaime J. & Maria L. | PO Box 363101 | | | | San Juan | PR | 00936-310 | | mlj.fuster@gmail.com | First Class Mail and Email |
| 1572179 | Future Habitat, Inc | 60 Calle Corali | | | | Manati | PR | 00674 | | jpayampstorres@hotmail.com | First Class Mail and Email |
| 1571509 | Future Habitat, Inc. | Jose Nicanor Paymps Torres | Agente Retenedorl | Future Habitat, Inc. | 60 Calle Corali | Manati | PR | 00674 | | jpayampstorres@hotmail.com | First Class Mail and Email |
| 1571509 | Future Habitat, Inc. | Joss N. Payamps Torres | P.O Box 1215 | | | Barcelona | PR | 00617 | | jpayampstorres@hotmail.com | First Class Mail and Email |
| 1572179 | Future Habitat, Inc | Joss N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | | japayamptorres@hotmail.com | First Class Mail and Email |
| 1572179 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | | futurehabitat2015@hotmail.com | First Class Mail and Email |
| 1484447 | Gabriel Albarran-Buono Ivelisse Buono-Albarran | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1569458 | Gabriel Miranda Ramirez / Laura Plaza | 18 Guerrero Noble | | | | San Juan | PR | 00913-4501 | | GJMirandar@gmail.com | First Class Mail and Email |
| 1594144 | GAGO MADERA AND OMAYRA ROSARIO , FELIX  J | 79 ALMENDRO ST. | URB. FINCA ELENA | | | GUAYNABO | PR | 00971 | | gagofelix@gmail.com; omayra.rosario@jerco.biz | First Class Mail and Email |
| 1479845 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | | agalante01@yahoo.com | First Class Mail and Email |
| 1536031 | Galarza Rodriguez, William | PO Box 1081 | | | | Yabucoa | PR | 00767 | | galarza.william@hotmail.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 1541424 | Galpern, Aimee or Marshall | 836 S Sheridan | | | | Bloomington | IN | 47401 | | GALPERN.FAMILY@GMAIL.COM | First Class Mail and Email |
| 1464332 | GAMASA, LLC. | PO BOX 267314 | | | | Weston | FL | 33326 | | saquino2001@yahoo.com | First Class Mail and Email |
| 1815824 | Garcia Flores, Carlos | Weinstein-Bacal, Miller & Vega, P.S.C. | Edif. Gonzalez-Padín, 154 Calle Rafael Cordero | | | San Juan | PR | 00901 | | jvv@wbmvlaw.com | First Class Mail and Email |
| 1813656 | GARCIA, ISOLINA QUESADA | 1246 AVELWS VIGOREAUX APT 1202 | | | | GUAYNABO | PR | 00966-2328 | | | First Class Mail |
| 1472794 | Garcia, Mildred | 300 Ave. La Sierra Apt. 92 | Calle 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | | mildred.garciamerced@gmail.com | First Class Mail and Email |
| 1455530 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | | PONCE | PR | 00732-7536 | | freddym1950@yahoo.com | First Class Mail and Email |
| 1573657 | Garcia Perez, Robinson | HC-02 Box 13110 | Corretera 306 K M 1.1 | | | Lajas | PR | 00667-9314 | | robinsongarcia05@yahoo.com | First Class Mail and Email |
| 1574007 | Garcia Perez, Robinson | Robinson Garcia Perez | HC-02 Box 13110 | | | Lajas | PR | 00667-9314 | | | First Class Mail |
| 1726696 | Garcia Rosario, Idalia | P.O. Box 1042 | | | | Caguas | PR | 00726 | | ddygrpr@gmail.com | First Class Mail and Email |
| 2016132 | Gardon Stella, Mayra | 23 Calle Yaguez, Urb. Estancias Del Rio | | | | Aguas Buenas | PR | 00703 | | mayragardon@gmail.com | First Class Mail and Email |
| 2016132 | Gardon Stella, Mayra | Alexis Alberto Betancourt-Vincenty, Attorney for C | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 835465 | Garraton Martin, Luis | 147 Crisantemo Street | | | | San Juan | PR | 00927 | | supersnake147@gmail.com | First Class Mail and Email |
| 1852256 | Garraton Martin, Miguel R | 138 Winston Churchill Ave. MSC 837 | | | | San Juan | PR | 00926 | | drmiguelgarraton@gmail.com | First Class Mail and Email |
| 1852256 | Garraton Martin, Miguel R | c/o Pedro Ortiz Alvarez, LLC | Attn: Pedro Ramon Ortiz | PO Box 9009 | | Ponce | PR | 00732 | | proc@poalaw.com | First Class Mail and Email |
| 1946171 | Garraton Martin, Miguel  R. | Pedro Ramon Ortiz, Attorney | Pedro Ortiz Alvarez, LLC | P.O. Box 9009 | | Ponce | PR | 00732 | | proc@poalaw.com | First Class Mail and Email |
| 1440973 | Garret, H. Dean and Alice Jane | 3027 Miars Green | | | | Chesapeake | VA | 23321 | | hdgarrett@hotmail.com | First Class Mail and Email |
| 1441735 | Garrett, H. Dean and Alice Jane | 3027 Miars Green | | | | Chesapeake | VA | 23321 | | hdgarrett@hotmail.com | First Class Mail and Email |
| 1441452 | Gary Bigler Custodian For Payten Wright Utma | 9546 Glory Dr SE | | | | Olympia | WA | 98513 | | garybigler@webtv.net | First Class Mail and Email |
| 154729 | GARZA DE CAMPO, JUDITH G | ESTANCIAS DE ARAGON | 9163 CALLE MARINA | APT B 204 | | PONCE | PR | 00717-2025 | | capojudith@gmail.com | First Class Mail and Email |
| 1443057 | Garza De Capo, Judith G | Estancias De Aragon | 9163 Calle Marina | Apt. B204 | | Ponce | PR | 00717-2025 | | capojudith@gmail.com | First Class Mail and Email |
| 1446774 | Gastroenterology and Therapeutic Endoscopy Center, PSC | GTEC,PSC | 29 Washington Street | Ashford Medical Center, Suite 202 | | San Juan | PR | 00907 | | gtec202@gmail.com | First Class Mail and Email |
| 1442845 | Gates, Richard F | 4255 Upper Drive | | | | Lake Oswago | OR | 97035 | | rfgates1@msn.com | First Class Mail and Email |
| 1442318 | GATES, RICHARD F | 4255 UPPER DRIVE | | | | LAKE OSWEGO | OR | 97035 | | rfgates1@msn.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 545334 | GAVILLAN, TERESA & PEDRO | PASEO DE LA FUENTE | C-5 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | | Terecag@yahoo.com | First Class Mail and Email |
| 1476505 | Geigel, Carmen | PO Box 24853 | | | | Fort Lauderdale | FL | 33307-4853 | | | First Class Mail |
| 1459279 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | | | First Class Mail |
| 1446927 | Geigel Lores, Luis | 1555 Calle Martin Travieso | Apt 1402 | | | San Juan | PR | 00911 | | luis9geigel@gmail.com | First Class Mail and Email |
| 1541251 | Gerard Ramos Martin y/o Maria-Ines Suarez Perez-Guerra (Ten in Com) | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com; mispg51@gmail.com | First Class Mail and Email |
| 1495864 | Gerencoop | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | | charana@mhlex.com | First Class Mail and Email |
| 1495864 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | | nlopez@gerencoop.com | First Class Mail and Email |
| 1539752 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove, 105 Ave. Arterial Hostos Apt. 246 | | | | San Juan | PR | 00918-3053 | | gladysenidgil@gmail.com | First Class Mail and Email |
| 1724386 | GI Trust | Urb. Carmen Hills, 5 Valley Blvd. | | | | San Juan | PR | 00926-8628 | | rmedina150@gmail.com | First Class Mail and Email |
| 1436701 | Glickman, Gary | 3503 Raymond St. | | | | Chevy Chase | MD | 20815 | | garylglickman@gmail.com | First Class Mail and Email |
| 28638 | GNOCCHI FRANCO, ANTONIO | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | | AGF@GNOCCHILAW.COM | First Class Mail and Email |
| 1490498 | GNOCCHI, VICTOR | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | | victor@speedlinks.com | First Class Mail and Email |
| 1520836 | Golden Tree 2017 K-SC, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 1520836 | Golden Tree 2017 K-SC, Ltd | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1562782 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1529300 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10100 | | | First Class Mail |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1852441 | Golden Tree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | Peter Belmont Alderman, VP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1852441 | Golden Tree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1574469 | GOLDENTREE E DISTRESSED DEBT FUND II LP | c/o GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1560117 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574469 | GOLDENTREE E DISTRESSED DEBT FUND II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1544390 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1544390 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Attn: Peter Belmont Alderman, Vice President | Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | New York | NY | 10022 | | | First Class Mail |
| 1551711 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1840623 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1564367 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | 300 Park Ave., 20th Floor | | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1502991 | GoldenTree Master Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1560052 | GoldenTree Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI AND ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1502991 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1565487 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | | First Class Mail |
| 1566790 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |
| 1566790 | GoldenTree Structured Products - C LP | c/o Quinn Emanuel Urquhart & Sullivant, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | | legalgroup@goldentree.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | ATTN SUSHEEL KIRPALANI, ET AL | 51 MADISON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1465898 | Goldikener, Jack & Blanca | 450 Ave de la Constitucion Apt 9-G | | | | San Juan | PR | 00901 | | goldybags@yahoo.com | First Class Mail and Email |
| 1437801 | Goldschmidt, William | 755 Hollis Rd | | | | Hollis | ME | 04042 | | gonefish1ng@outlook.com | First Class Mail and Email |
| 1505606 | Goldstein, Douglas and Debra | 24 Forrest Rd | | | | Randolph | NJ | 07869-4328 | | dgoldstein@selawfirm.com | First Class Mail and Email |
| 1438480 | Goldstein, Gloria | 3112 Gracefield Rd. | | | | Silver Spring | MD | 20904 | | BGGG1712@HOTMAIL.COM | First Class Mail and Email |
| 1446553 | GOLDSTEIN, LISA SHAW | 4 MAYFLOWER RD | | | | BROOKVILLE | NY | 11545 | | LISAGOLD23@AOL.COM | First Class Mail and Email |
| 1482700 | Goldstein, Stan | 17032 Seaford Way | | | | Bradenton | FL | 34202 | | stangoldstein@tampabay.rr.com | First Class Mail and Email |
| 1478053 | Gomez, Ana J. | PO Box 2104 | | | | Arecibo | PR | 00613-2104 | | | First Class Mail |
| 1480287 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15-G | | | | Rio Piedras | PR | 00927-4500 | | | First Class Mail |
| 1443103 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | | chu_ramirez@hotmail.com | First Class Mail and Email |
| 1506353 | Gonzalez, Angel A. Rodriguez | 300 BLVD de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1456228 | Gonzalez Caro, Efrain | PO Box 781 | | | | Hormigueros | PR | 00660 | | jegonzalez@empresashqj.com | First Class Mail and Email |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | PASEO DE LA FUENT C-5 TIVOLI ST | | | | SAN JUAN | PR | 00926 | | PEPEPIEL@AOL.COM; terecag@yahoo.com | First Class Mail and Email |
| 1483453 | Gonzalez Clauton, Cristina | HC 02 Box 7360 | | | | Lanes | PR | 00669 | | pacoandol@gmail.com | First Class Mail and Email |
| 1450321 | GONZALEZ DE REXACH, CARMEN ELENA | PO BOX 363295 | | | | SAN JUAN | PR | 00936 | | KENNYREXACH@GMAIL.COM | First Class Mail and Email |
| 1455954 | Gonzalez-Diez, Mariano E | 540 Ave Miramar, Suite 3 | | | | Arecibo | PR | 00612 | | m.gonzalez.diez@hotmail.com | First Class Mail and Email |
| 1455954 | Gonzalez-Diez, Mariano E | PO Box 9945 | | | | Arecibo | PR | 00613-9945 | | m.gonzalez.diez@hotmail.com | First Class Mail and Email |
| 1475294 | Gonzalez Figueroa, Alexis | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | | alexisgonzalez.cpa@gmail.com | First Class Mail and Email |
| 1604531 | Gonzalez Goenaga, Sucesion Francisco Xavier | PO Box 364643 | | | | San Juan | PR | 00936-4643 | | fxgonzalez@yahoo.com | First Class Mail and Email |
| 1473355 | Gonzalez, Javier | 2606 Lindaraja - La Alhambra | | | | Ponce | PR | 00716-3856 | | javiergonzalezvaliente@hotmail.com | First Class Mail and Email |
| 1477703 | GONZALEZ MANRIQUE, MIGUEL A. | 14 AMAPOLA ST. | APT. 1001 | URB BIASCOCHEA | | CAROLINA | PR | 00979 | | mig_gonzalez@yahoo.com | First Class Mail and Email |
| 1524946 | Gonzalez, Milton R. | 135 Calle mimosa Urb. Stana Maria | | | | San Juan | PR | 00927 | | miltongr@me.com | First Class Mail and Email |
| 1503746 | González-Morales, Ivonne | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 855692 | Gonzalez, Nestor Duran | 550 Ave. de la Constitucion Apt. 1206 | | | | San Juan | PR | 00901 | | nd@mcvpr.com | First Class Mail and Email |
| 1449462 | GONZALEZ NOVO, ENRIQUE | MANS GARDEN HLS | F3 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | | EGNOVO27@GMAIL.COM | First Class Mail and Email |
| 1541505 | Gonzalez Ojeda, Domingo A | PO Box 231 | Road 528 KM 2.0 | | | Jayuya | PR | 00664 | | dongon787@aol.com | First Class Mail and Email |
| 1726431 | Gonzalez Passalacqua, Julia Margarita | 102 Paseo del Principe | | | | Ponce | PR | 00716-2849 | | jmgp1@yahoo.com | First Class Mail and Email |
| 1521121 | GONZALEZ, SANDRA | 1341 ALDEA | APT 601 | | | San Juan | PR | 00907 | | JAMADEO@PRTC.NET | First Class Mail and Email |
| 1436906 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | | Santa Fe | NM | 87501 | | ski505@hotmail.com | First Class Mail and Email |
| 1458629 | Goodkin, Mortimer | 5779 Fountains Drive S. | | | | Lake Worth | FL | 19920 | | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1458629 | Goodkin, Mortimer | Roslyn Goodkin Sherman | 9644 Kingscroft Drive | | | Glen Allen | VA | 23060 | | shemanroz@gmail.com | First Class Mail and Email |
| 1468434 | Goodloe Properties Limited Partnership | Leonard G Warden III | 3024 Brooken Hill Drive | | | Fort Smith | AR | 72908 | | goodloe@sbcglobal.net | First Class Mail and Email |
| 1441560 | Goodson, Beverly B. | 1800 Wandering Way Drive | | | | Charlotte | NC | 28226 | | jg22@bellsouth.net | First Class Mail and Email |
| 1440315 | GOODSON, JOE M. | 1800 WANDERING WAY DRIVE | | | | CHARLOTTE | NC | 28226 | | JG22@BELLSOUTH.NET | First Class Mail and Email |
| 1453724 | GOTEINER, ROSE | 6731 PORTSIDE DR | | | | BOCA RATON | FL | 33496 | | | First Class Mail |
| 1453724 | GOTEINER, ROSE | HANNAH KLEBER | 950 FARM HAVEN DR. | | | ROCKVILLE | MD | 20852 | | theklebers@gmail.com | First Class Mail and Email |
| 1435925 | Gottlieb, Ari | 1650 Oakwood Dr | Apt E220 | | | Narberth | PA | 19072 | | gottliebari@gmail.com | First Class Mail and Email |
| 1501003 | Grace and James Williams | 8023 S. Sangamon St | | | | Chicago | IL | 60620 | | grace3309@sbcglobal.net | First Class Mail and Email |
| 1501003 | Grace and James Williams | Ameriprise Financial | 753 Ameriprise Financial Center | | | Minneapolis | MN | 55474-0007 | | lower.midwest.aac@ampf.com | First Class Mail and Email |
| 1526213 | Great American Insurance Company | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | | eseverini@fbtlaw.com; rgold@fbtlaw.com | First Class Mail and Email |
| 1526213 | Great American Insurance Company | Stephen Charles Bereha, Assistant Vice President | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | | sberaha@gaig.com | First Class Mail and Email |
| 1433471 | Green, Abraham | 92-30 56th Ave, Apt. 4J | | | | Elmhurst | NY | 11373 | | greenabr@aol.com | First Class Mail and Email |
| 1451068 | GREENBERG, ALLEN | 120 CENTRAL PARK SO #20B | | | | NEW YORK | NY | 10019 | | ALLEN.GREENBERG@PEFUNDSERVICES.COM | First Class Mail and Email |
| 1451068 | GREENBERG, ALLEN | C/O WALDEN | 156 W. 56 ST. STE 900 | | | NEW YORK | NY | 10019 | | ALLEN.GREENBERG@PEFSERVICES.COM | First Class Mail and Email |
| 1431115 | Greenfield, Alan | Greenfield Family Investors | 28 Schweinberg Drive | | | Roseland | NJ | 07068 | | bigalgreen@aol.com | First Class Mail and Email |
| 1553355 | GREGORIO E. TERC SOTO PROFIT SHERING | PO BOX-10670 | | | | PONCE | PR | 00732-0670 | | | First Class Mail |
| 1518225 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN) | 6 MACDONALD PLACE | | | | SCARSDALE | NY | 10583 | | GDSESQ@OPTONLINE.NET | First Class Mail and Email |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | | grekory@grekory.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452500 | Grianngin Grantor And Living Trust | Angel Roberto Rivera Lebron, CPA | P.O. Box 362503 | | | San Juan | PR | 00936-2503 | | | First Class Mail |
| 1449062 | Griffin, Carolyn | 6336 Pennyroyal Way | | | | Carmichael | CA | 95608 | | | First Class Mail |
| 1455058 | Groennou, Brunilda | 12-16 Ellery St. 403 | | | | Cambridge | MA | 02138 | | ernibps@comcast.net | First Class Mail and Email |
| 1442181 | GROSS, LYNNE M. | 35373 BAYSIDE GARDENS RD | | | | NEHALEM | OR | 97131 | | LYNNEGROSS711@GMAIL.COM | First Class Mail and Email |
| 1441311 | GROSSMAN, JOSHUA B AND ROBERTA S | 1830 WATERS EDGE DR | | | | JOHNSON CITY | TN | 37604 | | MICKEYOT@EMBARGMAIL.COM | First Class Mail and Email |
| 1442372 | Grossman, Karen G | 16873 NW Bernietta Ct. | | | | Portland | OR | 97229 | | kggrossman@yahoo.com | First Class Mail and Email |
| 1442927 | Gross, Philip D. | 30 Winfield Way | | | | Springfield | NJ | 07081 | | info@worldfinancial.net | First Class Mail and Email |
| 1442927 | Gross, Philip D. | World First Financial Services Inc | 246 Fifth Avenue Suite 313 | | | New York | NY | 10001 | | info@worldfinancial.net | First Class Mail and Email |
| 1436988 | Group of Eighteen Corporation | Calle Ray Francis 327 | | | | Gumpals | PR | 00969 | | ftofoodspr@gmail.com | First Class Mail and Email |
| 1457496 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | | lguarigl@verizon.net | First Class Mail and Email |
| 1451429 | Guillermo Marxuach & Adriana Irizarry | 827 Jose Marti St. Apt. 201, Cond Joan | | | | San Juan | PR | 00907 | | guillemarxuach@gmail.com | First Class Mail and Email |
| 1430938 | Gupta, Prakash | 100 Christopher Columbus Dr | Apt 2013 | | | Jersey City | NJ | 07302 | | prakash_gupta@yahoo.com | First Class Mail and Email |
| 1539193 | Gutierrez, Eloy | Urb Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | | eloyfgutierrez@hotmail.com | First Class Mail and Email |
| 1455388 | Gutierrez-Fernandez, Fideicomiso | 548 Hoare St. | Apt 11 | | | San Juan | PR | 00907 | | celicangas@hotmail.com | First Class Mail and Email |
| 1456046 | Gutierrez Fernandez, Jorge | 827 Calle Marti Cond. Joan APT.102 | | | | San Juan | PR | 00907 | | jguti90@gmail.com | First Class Mail and Email |
| 1436088 | Guttendorf Jr, Richard A | 1735 Elk Forest Road | | | | Elkton | MD | 21921 | | oldfordforever@gmail.com | First Class Mail and Email |
| 1576843 | Guttman, Inge W. | 14801 Pennfield Circle, #410 | | | | Silver Spring | MD | 20906 | | counsel@jmelawpc.com | First Class Mail and Email |
| 1517320 | Guzman, Bolivar | Urb. San Gerardo | 290 Calle Dakota | | | San Juan | PR | 00926 | | bguzman34@prte.net | First Class Mail and Email |
| 1559946 | Guzman De Amador , Irmita | 5 Carr 833 | Apt 1203 B | | | Guaynabo | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 1540370 | Guzman de Amador, Irmita | 5 Carr. 833 Apt. 1203B | | | | Guaynado | PR | 00969 | | irmitaguz61@gmail.com | First Class Mail and Email |
| 836438 | Guzman de Vincenty, Margarita | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacuprill@cuprill.com | First Class Mail and Email |
| 836438 | Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 624803 | GUZMAN GEIGEL, CARMELO | TERRAZAS DE GUAYNABO | G 12 CALLE ROSA | | | GUAYNABO | PR | 00969 | | guzmangeigel@gmail.com | First Class Mail and Email |
| 1631555 | Guzman, Lilliam | Bromelia #34 | Parque de Bucare | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1631555 | Guzman, Lilliam | PO Box 192302 | | | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1638679 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |
| 1557003 | GUZMAN, LILLIAN | PARQUE DE BUCARE | 34 BROMELIA | | | GUAYNABO | PR | 00969 | | lillian.guzman@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451982 | Guzman, Manuel A | Hector Figueroa Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | | San Juan | PR | 00901 | | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1451982 | Guzman, Manuel A | PO Boz 193850 | | | | San Juan | PR | 00919 | | mguzman@gslawpr.com | First Class Mail and Email |
| 1472779 | Guzman, Margarita | 1809 Alcazar - La Alhambra | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1495907 | Guzman Webb, Diana | 31 Lambourne Rd | | | | Towsan | MD | 21204 | | beeguzman@aol.com | First Class Mail and Email |
| 1495907 | Guzman Webb, Diana | Nelson Robles-Diaz Law Offices P.S.C | PO Box 192302 | | | San Juan | PR | 00919-2302 | | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1500454 | Guzman Webb, Diana | PO Box 192302 | | | | San Juan | PR | 00919-2302 | | rnoblesdiaz@gmail.com | First Class Mail and Email |
| 1431597 | Gwinn, Jason Stuart and Jessica Anne | 76 Capitol Street | | | | Auburn | NY | 13021 | | gwinn33@gmail.com | First Class Mail and Email |
| 1455857 | Haidar Grau, Magda E. | Urb. Santa Maria, Calle Mimosa #159 | | | | San Juan | PR | 00927 | | magdahaidar@hotmail.com | First Class Mail and Email |
| 1440077 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | | commander126@hotmail.com | First Class Mail and Email |
| 1442232 | Hancock, Alvin E. & Carolyn R. | 43 Miller Drive, E | | | | Beaufort | SC | 29907-2631 | | al-hancock1@hotmail.com | First Class Mail and Email |
| 1439782 | Harrison, David L. & Dorothy C. | 423 New Harrison Bridge Road | | | | Simpsonville | SC | 29680 | | dchdlh@gmail.com | First Class Mail and Email |
| 1475030 | HARRY G STEELE NON-GST MARITAL TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID NO | ROBERT J MILLER (TRUSTEE) | C/O DAY PITNEY LLP | ONE CANTERBURY GREEN | | STAMFORD | CT | 06901 | | rjmiller@daypitney.com | First Class Mail and Email |
| 1499737 | HATO REY CINEMA, CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1499737 | HATO REY CINEMA, CORP | ROBERT J. CARRADY MEER. Presidente | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 2034918 | Hatton Rentas, Ricardo | 278 Ave. Cesar Gonzalez | | | | San Juan | PR | 00918 | | rh@rhatton.com | First Class Mail and Email |
| 1561218 | Hatton, Robert | 214 Isabel St.Mansion Real | | | | Cotto Laurel | PR | 00780-2624 | | robyhatton87@yahoo.com | First Class Mail and Email |
| 1445142 | Haworth, Jeff | 12245 Calvin Creek | | | | Arlington | TN | 38002 | | jeff.haworth2@gmail.com | First Class Mail and Email |
| 1451178 | HAZLETON IV, SAMUEL H. | 4220 LAKEAHORE DR. | | | | DIAMOND PT | NY | 12824 | | SHAZLETONIV@GMAIL.COM | First Class Mail and Email |
| 1443049 | HBC Holdings Inc | 5869 Torre 1 Ave. | Isla Verde Apt. 1010 | | | Carolina | PR | 00979 | | barry1hb@gmail.com | First Class Mail and Email |
| 664704 | HECTOR L TORRES VILA | P.O. Box 8966 | | | | San Juan | PR | 00910 | | torresvila@aol.com | First Class Mail and Email |
| 664704 | HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1476091 | Hector Luis Mattei Calvo and Amelia Balasquide Frau | Hector L. Mattei Calvo | H8 Paseo Trebol - Jardi de Ponce | | | Ponce | PR | 00730-1851 | | yauco13@yahoo.com | First Class Mail and Email |
| 1431655 | Hein, Donald | 14973 Drexel St | | | | Omaha | NE | 68137-1741 | | dhein@centurylink.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 23

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1462873 | Hein, Peter C | 101 Central Park West 14E | | | | New York | NY | 10023 | | anne.farley@gmail.com; petercheinsr@gmail.com | First Class Mail and Email |
| 840737 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | | angelhermida@gmail.com | First Class Mail and Email |
| 1487483 | Hermida Cela, Gustavo A | Urb. San Francisco 209 Calle Tulipan | | | | Guaynabo | PR | 00927-6222 | | ghermida@cic-pr.com | First Class Mail and Email |
| 1560486 | HERNANDEZ COLON, JOSE A | URB JACARANDA | B31 CALLE CLAVELLINA | | | PONCE | PR | 00730-1639 | | hdezstgo@hotmail.com | First Class Mail and Email |
| 1525261 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | | | First Class Mail |
| 1494279 | Hernandez, Elena | PO Box 191901 | | | | San Juan | PR | 00919-1901 | | manuelalvarado@mac.com | First Class Mail and Email |
| 1505999 | Hernandez Fuentes, Emerita | Urb. Villa Rica | AL 10 Calle Sofia | | | Bayamon | PR | 00959-4916 | | advanceclaim.mgmt@gmail.com | First Class Mail and Email |
| 1459990 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795-0091 | | vhernandezg001@gmail.com | First Class Mail and Email |
| 1492490 | Hernandez Gonzalez , Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial Apt 5202 | | | Carolina | PR | 00987 | | naydt@hotmail.com | First Class Mail and Email |
| 1480108 | Hernandez, Jeanette | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 | | jeanettehernandez@gmail.com | First Class Mail and Email |
| 1488823 | Hernandez, Jose D. Coca | Box 801087 | | | | Coto Laurel | PR | 00780-1087 | | jcdistributor@gmail.com | First Class Mail and Email |
| 252273 | HERNANDEZ, JUAN A | PO BOX 367059 | | | | SAN JUAN | PR | 00936-7059 | | jahr@abogadosdpr.com | First Class Mail and Email |
| 1580028 | Hernandez, Marixa | FI-5 Calle D | | | | San Juan | PR | 00926 | | marixahortega1@gmail.com | First Class Mail and Email |
| 1474302 | Hernandez Mendez, DRA Belen | PO Box 7103 | | | | Ponce | PR | 00732 | | orthohernandez@yahoo.com | First Class Mail and Email |
| 1478357 | Hernandez Ortega, Francisco | Cond. Le Rivage | 15 Marselles Apt. 5W | | | San Juan | PR | 00907 | | franciscohernandezortega@gmail.com | First Class Mail and Email |
| 1480817 | Hernandez Ortega, Magalie Iraida | Cond. Le Rivage | 15 Marselles Apt. 5W | | | San Juan | PR | 00907 | | | First Class Mail |
| 179578 | HERNANDEZ RODRIGUEZ, FREDDIE | AZUCENA J9 | JARDINES DE PONCE | | | PONCE | PR | 00730 | | freddie.hernandez55@yahoo.com | First Class Mail and Email |
| 1460018 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | | vhernandezg001@gmail.com | First Class Mail and Email |
| 2095867 | Hernandez Vinas, Vivian | PO Box 335 | | | | Garrochales | PR | 00652-0335 | | vhernandezb08@gmail.com | First Class Mail and Email |
| 1438744 | HIGBIE, CARLTON M | 123 WEST LYON FARM DR. | | | | GREENWICH | CT | 06831 | | carlton.higbie@morganstanley.com | First Class Mail and Email |
| 1447520 | Himmelstein, Matthew | 100 S. Interlachen Ave. | #203 | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail and Email |
| 1447538 | Himmelstein, Matthew | 100 S. Laterlachen Ave | # 203 | | | Winter Park | FL | 32789 | | mhimmel766@gmail.com | First Class Mail and Email |
| 1476023 | Hiraldo, Maria L | PO Box 7594 | | | | Carolina | PR | 00986 | | mlhiraldo@gmail.com | First Class Mail and Email |
| 667159 | HJALMAR FLAX | 709 Calle MIRAMAR APT 10 B | | | | SAN JUAN | PR | 00907 | | hflaxg@prw.net | First Class Mail and Email |
| 1712516 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | CT | 06807 | | toybox@optonline.net | First Class Mail and Email |
| 1536212 | Hoffmann, Meryl | Dennis Grossman, Attorney at Law | 14 Bond Street #600 | | | Great Neck | NY | 11021 | | dagrossmanlaw@aol.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431591 | Holick, Paul M | 9177 W 101 Ave | | | | Westminster | CO | 80021 | | Paul_holick@yahoo.com | First Class Mail and Email |
| 1534227 | Hon. Daniel R. Dominguez Hernandez + LCDA. Carmen Irizarry-Dominguez | 1662 Jazmin St., Urb. San Francisco | | | | San Juan | PR | 00927 | | daniel_dominguez@prd.uscourts.gov | First Class Mail and Email |
| 1439202 | HUBERTY, ROBERT C | 4304 CINNAMON PATH | | | | LIVERPOOL | NY | 13090 | | roberth2@twcny.rr.com | First Class Mail and Email |
| 1439202 | HUBERTY, ROBERT C | 4975 TECHNOLOGY WAY | | | | BOCA RATON | FL | 33431 | | EDESK@FMSBONDS.COM | First Class Mail and Email |
| 1436118 | Huffman, Todd David | 25401 Addington Ct. | | | | Perrysburg | OH | 43551 | | toddhuffman2956@gmail.com | First Class Mail and Email |
| 1535328 | HUMBERTO VIDAL, INC. | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | | luisvidal@humvi.com | First Class Mail and Email |
| 1486582 | I-Ching, Lee | 55 Zampa Ln Apt 3 | | | | San Francisco | CA | 94115 | | | First Class Mail |
| 1486582 | I-Ching, Lee | 6F-2 No.56. Lane 233 | Daxing st | North District | | Tainan City | Taiwan | | R.O.C. | tigergirl1019@gmail.com | First Class Mail and Email |
| 1427832 | ILEANA SALAZAR GARCIA | INVESTA FOUR CORPORATION | COND. PLAYA ALMIRANTE III APTO. 601-A | | | ANASCO | PR | 00610 | | lleana12345@yahoo.com | First Class Mail and Email |
| 1427832 | ILEANA SALAZAR GARCIA | RR 1 BOX 23057 | | | | ANASCO | PR | 00610 | | ileana12345@yahoo.com | First Class Mail and Email |
| 1502834 | INFANZON MACHARGO, MARIA M | URB. LA VILLA DE TORRIMAR | 79 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | | vicepa@aol.com | First Class Mail and Email |
| 1502650 | Infanzon, Maria M | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | | vicepa@aol.com | First Class Mail and Email |
| 1665469 | Inmobiliaria San Alberto, Inc. | P.O Box 30532 | | | | Manati | PR | 00674-8513 | | ctoro@dchpr.com | First Class Mail and Email |
| 1438437 | In-Sheng Cheng | 6 Hardley Drive | | | | Cranbury | NJ | 08512 | | ischeng@comcast.net | First Class Mail and Email |
| 1728389 | Insituto de Medicina Integral | c/o: Felix Melendez Ortiz | RR-2 Box 432 | Urb. La Regata | | San Juan | PR | 00926 | | | First Class Mail |
| 1569478 | Inspira Mental Health Management | 1700 Calle Gardenia | URB San Francisco | | | San Juan | PR | 00927 | | avarela@inspirapr.com | First Class Mail and Email |
| 1458900 | Instituto Oftalmico de Bayamon Combined Ret. Plan | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | | jguevaraf@yahoo.com | First Class Mail and Email |
| 1593159 | Integrand Assurance Company | Eduardo J. Cobian, Esq. | Cobian Roig Law Offices | P.O. Box 9478 | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1818762 | Integrand Assurance Company | Eduardo J Cobian, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1796328 | Integrand Assurance Company | Eduardo J. Cobian Roig, Esq. | Cobian Roig Law Offices | P.O. Box 9478 | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1610536 | Integrand Assurance Company | Attn: Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1796328 | Integrand Assurance Company | PO Box 70128 | | | | San Juan | PR | 00936-8128 | | victorsalgado@integrand-pr.com | First Class Mail and Email |
| 1643360 | Intergrand Assurance Company | Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com | First Class Mail and Email |
| 1643360 | Intergrand Assurance Company | P.O. Box 70128 | | | | San Juan | PR | 00936-8128 | | victorsalgado@integrand-pr.com | First Class Mail and Email |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460129 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Daprtment | 11 Greenway Plaza Suite,1000 | | | Houston | TX | 77046 | | | First Class Mail |
| 1460145 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Department | 11 Greenway Plaza Suite, 1000 | | | Houston | TX | 77046 | | | First Class Mail |
| 1460109 | Invesco High Yield Municipal Fund of Alm Tax Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | jesscia.refro@invesco.com | First Class Mail and Email |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | 2121 Inglehart Avenue | | | | St. Paul | MN | 55104 | | eelkemanew@aol.com | First Class Mail and Email |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Michael F. Doty | 90 South 7th Street | | | MINNEAPOLIS | MN | 55402-3901 | | michael.doty@faegrebd.com | First Class Mail and Email |
| 1545380 | Irigoyen, Nestor | Urb. College Park | 243 Calle Viena | | | San Juan | PR | 00921 | | NESTORIM@juno.com | First Class Mail and Email |
| 1439806 | IRIZARRY ALVARADO, EFRAIN | PO BOX 9082 | | | | SAN JUAN | PR | 00908 | | efrazarry@yahoo.com | First Class Mail and Email |
| 1570502 | IRIZARRY, ANIBAL | GARDENS HILLS SOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | | HITLAJAS@YAHOO.COM | First Class Mail and Email |
| 1562449 | IRIZARRY, ANIBAL | URB GARDENS HILLSOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | | hitlajas@yahoo.com | First Class Mail and Email |
| 1570295 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | | orbenir@gmail.com | First Class Mail and Email |
| 1763921 | Irizarry, Wilda A | 1600 Tamesis St | El Paraiso | | | San Juan | PR | 00926-2952 | | ocarlo@carlolaw.com | First Class Mail and Email |
| 1539578 | Isabel Ramirez de Arellano, Fideicomiso | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | | jorge_miguela@excite.com | First Class Mail and Email |
| 1586175 | ISABEL SUAREZ, MARIA | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00730-1603 | | IJTORRUELLA@HOTMAIL.COM | First Class Mail and Email |
| 1486557 | Ivelise Albarran Ivelisse Buono Albarran JNT TEN | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1472190 | Ivelisse Buono Albarran and Marco A. Albarran TC | PO Box 7293 | | | | Ponce | PR | 00732-7293 | | ivebuono@yahoo.com | First Class Mail and Email |
| 1440382 | Ivey, Michael J. and Jan K. | 8717 SE Bristol Pk. Dr. | | | | Happy Valley | OR | 97086 | | webivs@msn.com | First Class Mail and Email |
| 1479868 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | | ivonnegm@prw.net | First Class Mail and Email |
| 1472620 | Izquierdo Stella, Frances J. | URB. Jacaranda | 35015 Calle Emajagua | | | Ponce | PR | 00730 | | fjizquierdos@yahoo.com | First Class Mail and Email |
| 1473176 | Izquierdo Stella, Hilda A | 1632 Calle Navarra | | | | Ponce | PR | 00730-4059 | | | First Class Mail |

Exhibit N
Thirteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538073 | JA Cartagena Trust | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 | | | San Juan | PR | 00907-3248 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1538073 | JA Cartagena Trust | J.W. Cartgena, Trustee | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 | | jwc@jwcartagena.com | First Class Mail and Email |
| 1450014 | JACOBY , JAYNE W | 4210 POINTE GATE DR | | | | LIVINGSTON | NJ | 07039 | | AJJACOBY7@GMAIL.COM | First Class Mail and Email |
| 1760841 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | | majozalduondo@gmail.com; mlj.fuster@gmail.com | First Class Mail and Email |
| 1444739 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | | pathunter@hotmail.com | First Class Mail and Email |
| 1435873 | James and Sharon Cohen Family Trust | 5015 SW Dosch Park Lane | | | | Portland | OR | 97239 | | jicohen828@gmail.com | First Class Mail and Email |
| 1484435 | James Thomas Sveinson & Kristine A. Sveinson | PO Box 211 | | | | Helena | MT | 59624 | | sveinson@q.com | First Class Mail and Email |
| 1501848 | J. CADILLA, FIDEICOMISO ARTURO | VILLA CAPARRA H10 CALLE H | | | | GUAYNABO | PR | 00966-1740 | | MARICCADILLA@GMAIL.COM | First Class Mail and Email |

**<u>Exhibit O</u>**

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490369 | Janer Velázquez, José E | Box 367 | | | | Caguas | PR | 00726-0637 | janer.jose@yahoo.com | First Class Mail and Email |
| 1443571 | Jang, Alex | 1340 Primrose Way | | | | Cupertino | CA | 95014 | alexjang777@yahoo.com | First Class Mail and Email |
| 1437726 | JDKD, Inc. SEP FBO Mr Jonathan D Dickson | 1103 Hunters Pl | | | | Oldsmar | FL | 34677 | katiedickson25@gmail.com | First Class Mail and Email |
| 1433609 | JEFFREY S BLEAMAN TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/09/1999 | 9934 E BUTEO DR. | | | | SCOTTSDALE | AZ | 85255 | jeff@bleaman.com | First Class Mail and Email |
| 1431601 | Jeffrey S. Bleaman, TTEE, The Milton Bleaman Exemption Trust U/A DTD 05/06/1999 | Jeffrey S. Bleaman | 9934 E Buteo Dr. | | | Scottsdale | AZ | 85255 | jeff@bleaman.com | First Class Mail and Email |
| 1514770 | Jenkins, Haydee  J | P.O Box 345 | | | | Fajardo | PR | 00738 | farmaceutico72@gmail.com | First Class Mail and Email |
| 1660114 | Jennifer & Michael Kelley | 545 Valley View Ext | | | | Richmond | VT | 05477 | jen.kelley@wfadvisors.com | First Class Mail and Email |
| 1448636 | Jeremey Levin and Susan L Levin JT WROS | 27 Over Dam | | | | Beaufort | SC | 29906 | jeremeylevin@gmail.com | First Class Mail and Email |
| 1443456 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15 Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | lexdavis@aol.com | First Class Mail and Email |
| 1444831 | Jesus Comas del Toro and Herminia Flores Concepcon | Urb. Hostos Calle Arturo Davila 3 | | | | Mayaguez | PR | 00682-5940 | ledoroT077@gmail.com | First Class Mail and Email |
| 1456470 | Jibben , Marla | 2379 NW Woodrose Dr | | | | Portland | OR | 97229 | mjibben@alumni.nd.edu | First Class Mail and Email |
| 239357 | JIMENEZ CARLO MD, RICKY | 1047 CARITE STREET | URB. VALLES DEL LAGO | | | CAGUAS | PR | 00725 | R16JIM@GMAIL.COM | First Class Mail and Email |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | 857 PONCE DE LEON AVE APT 2N | | | | SAN JUAN | PR | 00907 | aranceles8@gmail.com; maricartor@gmail.com | First Class Mail and Email |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | PO BOX 6596 | | | BAYAMON | PR | 00960 | | First Class Mail |
| 1409004 | JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA | EDIF 1845 OFIC 410 CARR 2 | | | BAYAMON | PR | 00959 | fajimga@gmail.com | First Class Mail and Email |
| 1506111 | JIMENEZ, JORGE R. | D-10 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | jimenezjorger@gmail.com | First Class Mail and Email |
| 1438726 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ,PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | JCM01964@HOTMAIL.COM | First Class Mail and Email |

Exhibit O

Fourteenth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1438726 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | JCM01964@HOTMAIL.COM | First Class Mail and Email |
| 1463618 | JOAQUIN GURIERREZ FERNANDEZ Y CELIA FERNANDEZ DE GURIERREZ | 548 HOARE ST. APT 11 | | | | SAN JUAN | PR | 00907 | CELICANGAS@HOTMAIL.COM | First Class Mail and Email |
| 1443990 | John Corcos Levy + Eleanor Faust Levy (JT/WROS) | 302 West 12th St | Apt. 9G | | | New York | NY | 10014-6031 | jcllaw@earthlink.net | First Class Mail and Email |
| 1438715 | John R. and Eileen C. McLaughlin | 3968 Greenville Road | | | | Meyersdale | PA | 15552 | | First Class Mail |
| 242636 | JOHNNY ASENCIO MORALES | PO BOX 297 | | | | SABANA GRANDE | PR | 00637 | asencioj@PRdigital.com | First Class Mail and Email |
| 1525017 | Johns, Martha M. | 406 Garland RD. | | | | Wilmington | DE | 19803 | mmjohns@udel.edu | First Class Mail and Email |
| 1753178 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | | First Class Mail |
| 1441598 | Jones, Thomas L. | PO Box 763 | | | | Neskowin | OR | 97149 | tom.jones@viking-intl.com | First Class Mail and Email |
| 1465091 | Jordan Cobos, Mildred A | PO Box 361075 | | | | San Juan | PR | 00936-1075 | hugo.diazmolini@gmail.com | First Class Mail and Email |
| 1539654 | Jordi Bofill & Maria C Prats Joint-Tenants in Common (TIC) | Jordi Bofill | PO Box 361211 | | | San Juan | PR | 00936 | jgbofill@msn.com | First Class Mail and Email |
| 1467177 | Jorge N Borri Sola and Deborah M Sabater Wells | PO Box 190538 | | | | San Juan | PR | 00919 | jnborri@yahoo.com | First Class Mail and Email |
| 1468085 | Jorge Rodriguez and Margarita Iturriaga | COND PLAZA DEL PRADO II | 5 CARR 833 APT 701 B | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 1474716 | José A Santana González & Wanda Ríos Pino | Urb Ciudad Jardin | 248 Calle Trinitaria | | | Carolina | PR | 00987 | jasantonipr@yahoo.com | First Class Mail and Email |
| 1531348 | JOSE A. VILLA INC. | C/O AIDA VILLA | P.O. BOX 8733 | | | SAN JUAN | PR | 00910 | AVILA@TROPICALMUSICPR.COM | First Class Mail and Email |
| 1531348 | JOSE A. VILLA INC. | LAW OFFICES OF JOHN E. MUDD | JOHN E MUDD | ATTORNEY | PO BOX 194134 | SAN JUAN | PR | 00919 | JOHNMUDDLAW@GMAIL.COM | First Class Mail and Email |
| 1554440 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | jamadeo@prtc.net | First Class Mail and Email |
| 1441434 | Jose E. Otero & Maria M. Cintron de Otero | 1511 Ponce de Leon Ave | Apt. 682(Civdadela) | | | San Juan | PR | 00909 | jeotero1111@yahoo.com; mamercin@yahoo.com | First Class Mail and Email |
| 1507064 | Jose F. Colon Reyes + Ida E. Reodriguez Medina | PO Box 14 | | | | Barceloneia | PR | 00617-0014 | llanadas1@hotmail.com | First Class Mail and Email |
| 1536964 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | jgflores@prtc.net | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1520482 | Jose J. Munoz Ayoroa And Lynnette Rivera Robles; TIC | Urb La Serrania 99 | | | | Caguas | PR | 00725 | Jose.munoz@crbusa.com | First Class Mail and Email |
| 1519291 | Jose L. Figueroa Casas & Connie A. Martin | P.O. Box 10175 | | | | San Juan | PR | 00922 | jlfc@gmail.com | First Class Mail and Email |
| 1545103 | Jose M Carrera Perez and Julio E Carrera Ten/Com | PO Box 364704 | | | | San Juan | PR | 00936-4704 | julio@carrera.ws | First Class Mail and Email |
| 1581691 | Jose M Robles DECD and Ana E Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | annie.diaz@prw.net | First Class Mail and Email |
| 1508926 | Jose M. Castro Retirement Plan | PO Box 194384 | | | | San Juan | PR | 00919-4384 | jmcastrocpa@gmail.com | First Class Mail and Email |
| 1595592 | Jose M. Falcon Melendez and Rebeca Caquias Mejias | Flores 1790 Mans de RP | | | | San Juan | PR | 00926 | jmf360@gmail.com | First Class Mail and Email |
| 1493855 | JOSE M. FERRARI PEREZ y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | jferrarilaw@gmail.com | First Class Mail and Email |
| 1454733 | Jose Manuel Gutierrez & Maria Isabel Jimenez Chafey Comm Prop | 1301 Ave. Magdalena Apt 201 | | | | San Juan | PR | 00907 | jose14199@gmail.com | First Class Mail and Email |
| 1443223 | Jose Montanez Huertas / Elsie Wiscovich | 410 Reina Isabel LA villa De TDKRIMAR | | | | Guaynabo | PR | 00969-3342 | elsie_wiscouich@hotmail.com | First Class Mail and Email |
| 1584517 | Jose R. Mendez Bonnin and Ana M. Emanuelli | G-1 Calle 6 Reparto Anaida | | | | Ponce | PR | 00716-2513 | menema51@gmail.com | First Class Mail and Email |
| 1453170 | JOSE RODRIGUEZ BALDRICH & NORA ALTIERI | 1800 NE 114TH ST APT 901 | | | | MIAMI | FL | 33181-4318 | JRBPRMIAMI@YAHOO.COM | First Class Mail and Email |
| 1444904 | Joseph M DeMichele TR UA 03-21-1991 Joanne T DeMichele Massachusetts Tax Trust | 190 Ocean St | | | | Lynn | MA | 01902 | ljrobertsny@gmail.com | First Class Mail and Email |
| 1442742 | JOSEPH MOSCHELLA & DOROTHY MOSCHELLA TTEES, JOSEPH V MOSCHELLA REV LIV TR, UAD 4/28/09 RESTATED 4/27 | ATTN: JOSEPH V. MOSCHELLA | 6582 LANDINGS CT | | | BOCA RATON | FL | 33496 | JOSEPHVMOSCHELLA@YAHOO.COM | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754472 | JOSEPH TAM, BRIAN | 200 N DEARBORN ST UNIT 3805 | | | | Chicago | IL | 60601 | BTAM86@yahoo.com | First Class Mail and Email |
| 1520621 | Josue M. Hernandez Rios & Keila C. Vega Vazquez | PO BOX 1210 | | | | CAMUY | PR | 00627 | josueh98@hotmail.com | First Class Mail and Email |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | PO BOX 1210 | | | | CAMUY | PR | 00692 | josueh98@hotmail.com | First Class Mail and Email |
| 1716315 | Jove, Rafael | Calca Living Grantor | PO Box 946 | | | Arecibo | PR | 00613-0946 | rafaeljovejimenez@gmail.com | First Class Mail and Email |
| 1457023 | Juan A. Negron Santiago / Sara Mecado Serrano | 102 B Street. | | | | Aquadilla | PR | 00604-0258 | | First Class Mail |
| 1468225 | JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10 | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | blanki47@yahoo.com | First Class Mail and Email |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Box 360428 | | | | San Juan | PR | 00936-0428 | JJPerezmontejo@gmail.com | First Class Mail and Email |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Cond. Plaza del Mar | Apt. 2303 | | | Carolina | PR | 00979 | jjperezmonteja@gmail.com | First Class Mail and Email |
| 1443158 | Juan Morales, Rene | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | amy_ramirez@hotmail.com | First Class Mail and Email |
| 1442681 | Juan Morales, Rene David | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | amy_ramirez@hotmail.com | First Class Mail and Email |
| 1467803 | Juan R. Figueroa Laugier (deceased) | Luisa M. Rodríguez-López | Executrix | Urb. Altamira | 601 Calle Austral | San Juan | PR | 00920-4201 | edna.figueroa@gmail.com | First Class Mail and Email |
| 1565817 | Jules Marin, Louis | 100 Calle Del Muelle Apt 2606 | | | | San Juan | PR | 00901-2672 | louismarin@live.com | First Class Mail and Email |
| 1504282 | Julia, Maritza | 268 Ponce De Leon Ave., Suite 903 | | | | San Juan | PR | 00918 | lmpellot@pellot-gonzalez.com | First Class Mail and Email |
| 1452644 | Julie and Bruce Woogen Guardians of the property of Nathaniel Woogen | 13 Lee Road | | | | Somers | NY | 10589 | bwoogen@gmail.com | First Class Mail and Email |
| 1498486 | Julio Ramirez Vincenty and Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | jramirez724@gmail.com | First Class Mail and Email |
| 1491905 | Justiniano, Rafael A | 714 Calle Azorin | Urb Mansiones de Espana | | | Mayaguez | PR | 00682 | maryrafa_2000@yahoo.com | First Class Mail and Email |
| 1450486 | K. Coppa & M. Ahern (Ahern Coppa Family Joint Trust) | 615 West Deming Pl, #402 | | | | Chicago | IL | 60614-2683 | meahern@rcn.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | 109 Eastwood Avenue | | | | Utica | NY | 13501-6225 | parimala.kamath@gmail.com | First Class Mail and Email |
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Cooper Erving & Savage LLP | Caroline W. T. Lang | 39 N. Pearl Street, 4th Floor | | Albany | NY | 12207 | clang@coopererving.com | First Class Mail and Email |
| 1553557 | Kaminsky, Eli  Akabas | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | mhakabas@outlook.com | First Class Mail and Email |
| 1522932 | Kane, Seth Myles | 2553 Shaggy Bark Court | | | | Belmont | NC | 28012-8596 | seth@garibaldinc.com | First Class Mail and Email |
| 1476390 | Karten, Harry | 330E 75th St Apt 2FGH | | | | New York | NY | 10021 | hkarten@aol.com | First Class Mail and Email |
| 1461149 | KATHY KNAACK REV LIV TRUST | 800 ANDREWS AVE #14 | | | | DELRAY BEACH | FL | 33483 | OCEAN@ALLMAIL.NET | First Class Mail and Email |
| 1464184 | Kay Meginnis Marital Trust | Paul J. Meginnis | 3524 Grand Ave., Unit #802 | | | Des Moines | IA | 50312-4344 | | First Class Mail |
| 1483053 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | | First Class Mail |
| 1502396 | Kelly, Rebecca L | 615 Fermery Dr. | | | | New Milford | NJ | 07646 | reb122456@gmail.com | First Class Mail and Email |
| 1431103 | Kelso, Lisa | 25 South Kalaheo Ave | | | | Kailua | HI | 96734 | office@kelsoarchitects.com | First Class Mail and Email |
| 1455687 | Keltner, Maria L. | PO Box 842 | | | | Corvallis | OR | 97339 | reltnerm@comcast.net | First Class Mail and Email |
| 1436233 | Kennedy, Matthew | 10 Stratford Road | | | | Harrison | NY | 10528 | mpkennedy999@gmail.com | First Class Mail and Email |
| 1435779 | Kenneth Rose Rev Liv Tr, Kenneth Rose TTEE | Kenneth Rose | 6651 41 St. Circle | | | Sarasota | FL | 34243 | pilotker@gmail.com | First Class Mail and Email |
| 1431611 | Kessler, Robert | 1007 Ice Crystal Ct | | | | Odenton | MD | 21113 | iamrrk@gmail.com | First Class Mail and Email |
| 1431757 | Knoop, Frederick | 11558 Seneca Hill Ct. | | | | Great Falls | VA | 22066 | fknoop@yahoo.com | First Class Mail and Email |
| 1431997 | Knudson, Anne | 3225 Summer Wind Ln., Apt 2110 | | | | Highlands Ranch | CO | 80129 | aknudson52@gmail.com | First Class Mail and Email |
| 1446833 | Kohlan, Andrew  A. | 285 Concord Circle | | | | Papillion | NE | 68046 | Andrew.Kohlan@cox.net | First Class Mail and Email |
| 1446505 | KOLANKO, FRANK/PATRICIA | 600 PROVIDENCE PIKE | | | | NORTH SMITHFIELD | RI | 02896 | FKOLANKO@YAHOO.COM | First Class Mail and Email |
| 1436296 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | gramorrie@hotmail.com | First Class Mail and Email |
| 1531392 | Kowalski, William J | 18120 79th Ave E | | | | Puyallup | WA | 98375 | | First Class Mail |
| 1531392 | Kowalski, William J | Dennis J Beaulieu / Investment Rep | Cetera Advisor | 6310 Mt Tacoma Dr. SW | | Lakewood | WA | 98499 | Beguliend@ceteranetworks.com | First Class Mail and Email |
| 1450408 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9094 Middlewood Crt. | | | Sunset Hills | MO | 63127 | sgsneer@aol.com | First Class Mail and Email |
| 1431074 | Kuehn, Karl | 809 Auzerais Ave. Apt. 445 | | | | San Jose | CA | 95126 | kuehn.karl@gmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1854591 | Kwong, Benedict | 5606 Harbor Town Drive | | | | Dallas | TX | 75287 | ben.kwong@ntxembedded.com | First Class Mail and Email |
| 1515765 | La Corporacion del Fondo de Interas Apremiante de Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | Sabana Grande | PR | 00637 | Busigoronald@gmail.com | First Class Mail and Email |
| 1632367 | LAMM, LEONARD | 10401 GROSVENOR PLACE, #108 | | | | ROCKVILLE | MD | 20852 | counsel@jmelawpc.com | First Class Mail and Email |
| 1456542 | LANDHERR LIMITED PARTNERSHIP | 75 CHERRY LANE | | | | SYOSSET | NY | 11791 | herr6@msn.com | First Class Mail and Email |
| 1500080 | Lapidus Family Partnership | Attn:  Marvin Lapidus | 5-03 Karl St. | | | Fair Lawn | NJ | 07410 | bennetlaw@verizon.net | First Class Mail and Email |
| 1536998 | LAPIDUS, BENNET | 5-03 KARL ST | | | | FAIR LAWN | NJ | 07410 | bennetlaw@verizon.net | First Class Mail and Email |
| 1502050 | Lapidus, Jason | 130 Overlook Ave Apt 11K | | | | Hackensack | NJ | 07601 | Jacobthered@webtv.net | First Class Mail and Email |
| 1563675 | Las Americas Investment Group | PO Box 192837 | | | | San Juan | PR | 00919-2837 | aev1638@gmail.com | First Class Mail and Email |
| 1461508 | Laterman, Frances Iger | c/o Laterman & Co. | 645 Fifth Avenue | Room 404 | | New York | NY | 10022 | blaterman@glpartners.com | First Class Mail and Email |
| 262609 | LATONI MALDONADO MD, JORGE | PO BOX 1856 | | | | Mayaguez | PR | 00681 | jlatoni@yahoo.com | First Class Mail and Email |
| 1513133 | Latoni Maldonado Trust | Iraida Latoni | Representative | PO Box 10208 | | San Juan | PR | 00922 | iralatoni@hotmail.com | First Class Mail and Email |
| 1572630 | Latoni-Maldonado Trust | Attn: David Latoni | PO Box 1856 | | | Mayaguez | PR | 00681 | iralationi@hotmail.com | First Class Mail and Email |
| 1483456 | Lawrence, William U | 70 8th Ave, Apt 4 | | | | Brooklyn | NY | 11217 | bill.law34@gmail.com | First Class Mail and Email |
| 1559724 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | | | San Juan | PR | 00908 | duffyponsa@aol.com | First Class Mail and Email |
| 1482855 | Lawrence, Lee A. | 70 8th Ave Apt4 | | | | Brooklyn | NY | 11217 | bill.law34@gmail.com | First Class Mail and Email |
| 1433640 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | rhlazaroff@aol.com | First Class Mail and Email |
| 1459653 | LCDO. ROBERTO MUNOZ ARIILL AND LAURA R. AYOROA, JOINT IN TENANCY | LCDO. ROBERTO R. MUNOZ ARILL | RR 37 BOX 1798 | | | SAN JUAN | PR | 00926-9732 | rebecaayoroa@gmail.com; rrma36@gmail.com | First Class Mail and Email |
| 1449168 | LEBRON, CARLOS NECO | HC #1 BOX 3036 | | | | YABUCOA | PR | 00767-9601 | | First Class Mail |
| 1464229 | Lebron-Arroyo, Isabel | Parque Mediterraneo | A-8 Paseo Mediterraneo | | | Guaynabo | PR | 00966 | ilebronarroyo@yahoo.com | First Class Mail and Email |
| 1448475 | LEE, HOWARD K. & SUNNY C. | 21 SHERMAN AVENUE | | | | CONGERS | NY | 10920 | HOWARDKLEE@YAHOO.COM | First Class Mail and Email |
| 1463878 | Leibowitz, Thomas Jacob | 177 19th Street #4D | | | | Oakland | CA | 94612 | tomleibowitz510@gmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1439659 | Lentz, Jerome | 709 Farmingham Rd | | | | Louisville | KY | 40243 | jerryl1953@gmail.com | First Class Mail and Email |
| 1450989 | Leon Sirkin TTEE, Doris Sirkin TTEE, U/A/D 03/22/1996 be Leon Sirkin | 2425 Fisher Island Dr | | | | Miami Beach | FL | 33109-0114 | lsirkin@earthlink.net | First Class Mail and Email |
| 1474839 | Leri, CRL | PO Box 177 | | | | Caguas | PR | 00726-0177 | jleizan@gmail.com | First Class Mail and Email |
| 1455569 | Leroux, Richard J & Susan W | 19 Sullivans Way | | | | Missouri City | TX | 77459 | lerouxrs@hotmail.com | First Class Mail and Email |
| 1448388 | LETARTE, LEO | 2160 VIA MARIPOSA E, UNIT B | | | | LAGUNA WOODS | CA | 92886 | ylcruisers-bills@yahoo.com | First Class Mail and Email |
| 1463641 | Letendre Sr, Lawrence R | 3768 Golden Leaf Point SW | | | | Gainesville | GA | 30504 | larryletendre@charter.net | First Class Mail and Email |
| 1440088 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | MLevine213@gmail.com | First Class Mail and Email |
| 1454118 | Levy, Joshua | 42 Village Lane | | | | Needham | MA | 02492 | joshua.w.levy@mail.mcgill.ca | First Class Mail and Email |
| 1562099 | Leyda S. Almodovar Ronda, Ramon Hector Almodovar Ronda, Parisatides Almodovar Ronda and Jose Martin | 126-A Calle Paris | | | | San Juan | PR | 00917-3502 | jrjimenezdy@gmail.com | First Class Mail and Email |
| 247157 | LEZCANO LOPEZ, JOSE E | 161 CESAR GONZALEZ APT 37 | | | | SAN JUAN | PR | 00918-1427 | JLEZCANO@GMAIL.COM | First Class Mail and Email |
| 1505157 | LEZCANO, JOSE E | COND PAVILION COURT | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | JLEZCANO@GMAIL.COM | First Class Mail and Email |
| 1472852 | Liggett, Randy | 31432 Champagne Rd | | | | Waukee | IA | 50263 | rglcpa@netzero.com | First Class Mail and Email |
| 1454827 | Linda D Dlouhy Trust | 4304 Place Le Manes | | | | Lutz | FL | 33558 | diannedlouhy@gmail.com | First Class Mail and Email |
| 1456498 | Lipson Living Trust, Michael H. Lipson and Marjorie Y. Lipson, Trustees | 125 Holmes Road | | | | South Burlington | VT | 05403-7726 | mlip2@yahoo.com | First Class Mail and Email |
| 1436299 | Listfield, Robert | 182 Kings Grant Road | | | | Weston | MA | 02493-2175 | blistfield@yahoo.com | First Class Mail and Email |
| 420656 | LIZARDI RIVERA, RAFAEL | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 727437 | LLUCH GARCIA, NEFTALI | PO BOX 922 | | | | LAJAS | PR | 00667 | neftalill2012@gmail.com | First Class Mail and Email |
| 1444030 | Lluch-Garcia Elfa Garcia, Jose F | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | jose.lluch@gmail.com | First Class Mail and Email |
| 1459849 | Lois Goodkin Revocable Trust | Lois & Mortimer Goodkin | 5779 Fountains Drive S. | | | Lake Worth | FL | 19920 | loisgoodkin@yahoo.com | First Class Mail and Email |
| 1459849 | Lois Goodkin Revocable Trust | Roslyn Goodkin Sherman | 9644 Kingscroft Drive | | | Glen Allen | VA | 23060 | shermanroz@gmail.com | First Class Mail and Email |
| 1461486 | Lopez Bonilla, Wally | PO Box 1103 | | | | Yauco | PR | 00698 | drwallylopez@yahoo.com; jncbonilla@yahoo.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1821586 | Lopez Castells, Rebeca A. | 587 c/ Independencia | | | | San Juan | PR | 00918 | Lopezcpa@yahoo.com | First Class Mail and Email |
| 948890 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | 27ricki@gmail.com | First Class Mail and Email |
| 948890 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1550499 | Lopez Duprey, Haydee | Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550499 | Lopez Duprey, Haydee | Plaza Atlantico Apt 1603, Ave. Ortegon | | | | Guaynabo | PR | 00966-2536 | haprey@gmail.com | First Class Mail and Email |
| 1498876 | Lopez Duprey, Mayra | 316 S Spaulding CV | | | | Lake Mary | FL | 32746-4324 | | First Class Mail |
| 1498876 | Lopez Duprey, Mayra | John E. Mudd, Attorney | Law Offices of John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE | | | | GUAYNABO | PR | 00966-2536 | haprey@gmail.com | First Class Mail and Email |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | PO BOX 194134 | | | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1442270 | LOPEZ ENRIQUEZ, EDRICK | PO BOX 29 | | | | MAYAGUEZ | PR | 00681-0029 | edrickd@hotmail.com | First Class Mail and Email |
| 960833 | LOPEZ GONZALEZ, ARTURO M | PO BOX 2412 | | | | MAYAGUEZ | PR | 00681-2412 | arturomanlopez@yahoo.com | First Class Mail and Email |
| 1630255 | LOPEZ HIDALGO, ANGEL | MA-2 VIA DEL MONTE ENCANTADO | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1630255 | LOPEZ HIDALGO, ANGEL | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977-1187 | ALH1955@GMAIL.COM | First Class Mail and Email |
| 1493964 | LOPEZ JORGE, SYLVIA | Tarragona D45 | Villa Espana | | | Bayamon | PR | 00961 | sylviae0118@hotmail.com | First Class Mail and Email |
| 1448527 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | l.lopez@ieee.org | First Class Mail and Email |
| 1575166 | Lopez Mujica, Maria Luisa | 890 Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | mlmujica@yahoo.com | First Class Mail and Email |
| 1537227 | Lopez Ramirez, Angel West | Cond Villas del Mar | Apt 16 J | | | Carolina | PR | 00979 | galaxylopez9999@gmail.com | First Class Mail and Email |
| 1442382 | LOPEZ RIVERA, JOSE | PARQUE MEDITERRANEO | E6 CALLE CAPRI | | | SAN JUAN | PR | 00969 | | First Class Mail |
| 1521178 | López Vicente, Juan M. | 26 Calle Cyca | Urb Palma Real | | | Guaynabo | PR | 00969-5803 | jlovic@yahoo.com | First Class Mail and Email |
| 1524260 | Lopez, Ana R | Marcos A Roman | Calle 13 T-22 | Ext Villa Rica | | Bayamon | PR | 00959 | marcos.roman@upr.edu | First Class Mail and Email |
| 1459523 | Lopez, Erica | Aprtado 1555 | | | | Dorado | PR | 00646 | 27ricki@gmail.com | First Class Mail and Email |
| 432452 | LOPEZ, RENE YAMIN | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | reneyamin@gmail.com | First Class Mail and Email |
| 1562274 | Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | | First Class Mail |
| 1570444 | Lopez-Duprey, Haydee | John E. Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550474 | LOPEZ-DUPREY, HAYDEE | LAW OFFICES OF JOHN E. MUDD | P.O. BOX 194134 | | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1570444 | Lopez-Duprey, Haydee | Plaza Athenee #1603 Ortegon Ave | | | | Guaynabo | PR | 00966-2536 | haprey@gmail.com | First Class Mail and Email |
| 1550533 | Lopez-Duprey, Mayra | 316 Spaulding CV | | | | Lake Mary | FL | 32746-4324 | alopezduprey723@gmail.com | First Class Mail and Email |
| 1530687 | Lopez-Duprey, Mayra | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550509 | Lopez-Duprey, Mayra | Law Office of John E. Mudd | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1496515 | Lopez-Duprey, Mayra | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550513 | LOPEZ-DUPREY, MAYRA | LAW OFFICES OF JOHN E. MUDD | JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550533 | Lopez-Duprey, Mayra | Law Offices of John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550777 | Lopez-Duprey, Rene Patricio | 2019 Pasco Dr | | | | Sebring | FL | 33870-1720 | rpatduprey@gmail.com | First Class Mail and Email |
| 1499282 | Lopez-Duprey, Rene Patricio | John E. Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1511890 | Lopez-Molina, Myrta | W3-66-B. Gracian St. | | | | San Juan | PR | 00926 | catsmlm@gmail.com | First Class Mail and Email |
| 1567721 | Louis Gillow Cust For Lorri Aillow Vnjutma | 1409 Johson Ave | | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1558638 | Louis Gillow Cust For Stephenie Gillow | 1409 Johnson Ave. | | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1558569 | Louis Gillow Cust for Stephenie Gillow UTMA | 1409 Johnson Ave. | | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | 1409 Johnson Ave | Apt. A | | | Point Pleasant | NJ | 08742 | lousher2002@yahoo.com | First Class Mail and Email |
| 1465986 | LOUVAL LLC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | joche@vrmcompanies.com; luisdejesus@selectpr.org | First Class Mail and Email |
| 1488764 | Loyda Santiago Velez & Gilberto Montes Medina Ten Com | N7 11st. Dos Rios | | | | Toa Baja | PR | 00949 | loyda.santiago@hotmail.com | First Class Mail and Email |
| 1245696 | LOYOLA PERALTA, KAREN M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | karenm.loyola@gmail.com | First Class Mail and Email |
| 1184258 | Loyola Zayas, Celia M | Anaida Gardens | 200 Calle Palma Real Apt 109 | | | Ponce | PR | 00716-2579 | celiamloyola@yahoo.com | First Class Mail and Email |
| 1436681 | Lozada-Diaz, Daniel A | COND CAPARRA HILLS TOWER CALLE | NOGAL APT 902 | | | Guaynabo | PR | 00968 | DANIEL.LOZADA@MARSHSALDANA.COM | First Class Mail and Email |
| 1436465 | Lozado-Guzman, Ramon Alfonso | Urb Gardenhills | F-15 Paseo Del Parque | | | Guaynabo | PR | 00966-2924 | alfonso.lozado@marshsaldana.com | First Class Mail and Email |
| 1454872 | Luciano Arroyo Figueroa & Carmen C Ortiz Delgado | PO Box 173 | | | | Yabucoa | PR | 00767-0173 | lucianoarroyo58@gmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1454661 | Lufeda Corp | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | lufeda2009@gmail.com | First Class Mail and Email |
| 280327 | LUFEDA CORP | PO BOX 3779 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3779 | lufeda2009@gmail.com | First Class Mail and Email |
| 1471923 | Lugo Laracuente , Maria A. | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | mariaalugo@gmail.com | First Class Mail and Email |
| 1576121 | LUGO NUNEZ, JAMIE E./MARTINEZ COLON, VIRNA L. MARTINEZ COLON | HC-05 | BOX 92552 | | | ARECIBO | PR | 00612 | jimmylugatti@live.com | First Class Mail and Email |
| 2027163 | Lugo Pagan, Ada E | Pablo Lugo Pagan | P.O. Box 771 | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 2035820 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 1810579 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First Class Mail and Email |
| 1539756 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660 | yanitza_vargas@hotmail.com | First Class Mail and Email |
| 168550 | LUGO RIVERA, FIDEICOMISO | PO BOX 9 | | | | HORMIGUEROS | PR | 00660-0009 | yanitza_vargas@hotmail.com | First Class Mail and Email |
| 1493703 | LUGO, JEANNETTE | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | jferrarilaw@gmail.com | First Class Mail and Email |
| 1562459 | Lugo-Frank, Pedro | D-4 Tulane Univ. Gdns. | | | | R.P. | PR | 00927 | pdlu9@aol.com | First Class Mail and Email |
| 1033281 | Luis A Suarez Montalvo and Onelia Carlo | URB BORINQUEN GDNS | 1926 CALLE JUAN B UGALDE | | | SAN JUAN | PR | 00926-6329 | | First Class Mail |
| 1596772 | LUIS COLLAZO, JOSE | HC 72 BOX 3954 | | | | NARANJITO | PR | 00719 | JOSELUISCOLLAZOTM@GMAIL.COM | First Class Mail and Email |
| 1033716 | LUIS COLON VILLAMIL NEREIDA RUIZ SOTO TEN COM | PO BOX 962 | | | | MAYAGUEZ | PR | 00681-0962 | COLON-L@HOTMAIL.COM | First Class Mail and Email |
| 1612508 | Luis Cuerda / Sara Perez | PO Box 361717 | | | | San Juan | PR | 00936 | luisj@tomascuerda.com | First Class Mail and Email |
| 283767 | LUIS E ORTIZ ORTIZ | URB GRAN VISTA I | 203 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | lortizortiz@hotmail.com | First Class Mail and Email |
| 1560083 | Luis M Ferrer Benabe Inc | PMB 339 Ave Esmeralda 405 Suite 2 | | | | Guaynabo | PR | 00969 | manferrero1@gmail.com | First Class Mail and Email |
| 1550730 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | lssuau@yahoo.com | First Class Mail and Email |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | Luis Vidal-Pagan | Reclamacion Matrimoniol | Po Box 71480 | | San Juan | PR | 00928-1480 | | First Class Mail |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | P.O. Box 21480 | | | | San Juan | PR | 00928-1480 | luisvidal@humvi.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1751507 | LUZ M. ARROYO RIVERA Y ENRIQUE T CARRILLO PAGAN | EST REALES | 94 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5331 | EC@UMPIEZASLIYM.COM | First Class Mail and Email |
| 1626350 | LUZ N. COLLAZO GONZALEZ / SANDRA RAMOS | COND.GALERIA 1 APT 406 | | | | SAN JUAN | PR | 00918 | alandrabet@gmail.com | First Class Mail and Email |
| 1560070 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | jsalichs1@gmail.com | First Class Mail and Email |
| 1433607 | MACDONALD, GORDON R | 340 HARBOUR DRIVE APT 73 | | | | HUMACAO | PR | 00791 | macdonald.macandmarie@gmail.com | First Class Mail and Email |
| 1486755 | Machin, Carlos R. & Luz D. Millan | P.O. Box 5700 | | | | Caguas | PR | 00726 | cmachin@prtc.net | First Class Mail and Email |
| 1508052 | Maclay De Serralles, Sandra | PO Box 360 | | | | Mercedita | PR | 00715-0360 | sandramaclay@yahoo.com | First Class Mail and Email |
| 1578116 | Mainka, Gunther | 1150 Caribe Ave | | | | Ponce | PR | 00716 | gunthermainka@gmail.com | First Class Mail and Email |
| 289988 | MALAVE GOMEZ, ANGEL | PO BOX 860 | | | | MAYAGUEZ | PR | 00681 | angelmalave@yahoo.com | First Class Mail and Email |
| 1455316 | Maldonado García, Alanna M | PO Box 7536 | | | | Ponce | PR | 00732-7536 | freddym1950@yahoo.com | First Class Mail and Email |
| 1455485 | Maldonado García, Angélica | PO Box 7536 | | | | Ponce | PR | 00732-7536 | freddym1950@yahoo.com | First Class Mail and Email |
| 179630 | Maldonado Perez, Freddy | PO Box 7536 | | | | Ponce | PR | 00732-7536 | freddym1950@yahoo.com | First Class Mail and Email |
| 1436653 | MALDONADO-LARROQUE, JOSE LUIS | URB LAS LOMAS CALLE PEDRO | SAN MIGUEL V335 | | | SAN JUAN | PR | 00921-3610 | promedical7@gmail.com | First Class Mail and Email |
| 1440735 | MALDONADO-LLUBERAS, CESAR | MARISOL GARCIA-RINALDI TEN COM | THE COURTYARD 225 | CALLE TULIP APT 8 | | SAN JUAN | PR | 00926 | MIMAABO@YAHOO.COM | First Class Mail and Email |
| 1483141 | Malendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | robmari@live.com | First Class Mail and Email |
| 1439175 | Malm, Mark D | 5145 Pleasant Forest Dr. | | | | Centseville | VA | 20120 | m2malm@aol.com | First Class Mail and Email |
| 1442331 | MALONE, STEPHEN JAMES | 454 W. 54TH ST., APT 5L | | | | NEW YORK | NY | 10019 | SMALONE72@AOL.COM | First Class Mail and Email |
| 702910 | MALPICA RODRIGUEZ, LUIS M | ALTURAS DE TORRIMAR | BLG. 7 NUM 15 CALLE 2 | | | GUAYNABO | PR | 00969 | luismmalpica@gmail.com | First Class Mail and Email |
| 662746 | MANGUAL AMADOR, GUILLERMO  A | 113 Barcelona St, Apt. 310 | | | | SAN JUAN | PR | 00907 | quillermomangual@gmail.com | First Class Mail and Email |
| 1516490 | MANRIQUE CABRERA, FUNDACION FRANCISCO | 1006 CALLE HARVARD STE C6 | | | | SAN JUAN | PR | 00927-4853 | INFO@FUNDACIONFMC.ORG | First Class Mail and Email |
| 1470184 | Manuel Alvarado & Elena Hernandez (tenants in common) | PO BOX 191901 | | | | San Juan | PR | 00919-1901 | manuelalvarado@mac.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1544682 | Marano, Stephen E. | 221 Sagamore Lane | | | | Franklin Lakes | NJ | 07417 | amos82959@aol.com | First Class Mail and Email |
| 1459086 | Marcano Zorrilla, Enriqueta | 501 Elise Colberg Street Apt 5C | | | | San Juan | PR | 00907 | marczor@yahoo.com | First Class Mail and Email |
| 1998826 | MARCHAND CASTRO, MARISOL | URB PASEO LAS BRISAS | 67 CALLE IBIZA | | | SAN JUAN | PR | 00926-5949 | | First Class Mail |
| 1562492 | Marchessault and James Marchessault, Judy A | 4811 Island Panol Ct. Unit 1201 | | | | Bonita Springs | FL | 34134-8775 | judy.march32@gmail.com | First Class Mail and Email |
| 1451070 | Marcial Cortes, Jaime | PO Box 250492 | | | | Aguadilla | PR | 00605 | keylagonzalezcpa@yahoo.com | First Class Mail and Email |
| 1480717 | MARCO A. ALBARRAN PORTILLA & IVELISSE BUONO COMM PROP | RE: MARCO A. ALBARRAN PORTILLA | PO BOX 7293 | | | PONCE | PR | 00732 | marcoalba09@yahoo.com | First Class Mail and Email |
| 1446213 | Marcos Dragoni and Maria Aguayo de Dragoni | PO Box 10576 | | | | Ponce | PR | 00732 | abbyaguayo@yahoo.com; mdragoni@prtc.net | First Class Mail and Email |
| 1519179 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | 2000 East West Connector #121 | | | | Austell | GA | 30106 | klocksiem@mindspring.com | First Class Mail and Email |
| 1470453 | Maria Del C. Castro Rivera  & Juan Vazques Crespo | 442 Camino Guanica Sabanera | | | | Dorado | PR | 00646 | jvazquez1000@yahoo.com; maria_castro2005@hotmail.com | First Class Mail and Email |
| 1564385 | MARIA J.OJEDA BIGORRA and Roberto Castaner Cuyar | URB SAN IGNACIO 26 | CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | rghomeinspections@yahoo.com | First Class Mail and Email |
| 1481279 | Maria T Melendez Torres Pension Plan Trust | Maria T Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | robmari@live.com | First Class Mail and Email |
| 1540398 | Mariano Marina Duran / Maria Teresa Rey Cancio | F-18 Capri | | | | Guaynabo | PR | 00966 | maritrey@hotmail.com | First Class Mail and Email |
| 1482493 | Marichal Aponte, Antonio E. | c/o Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Juan Jose Charana-Agudo | PO Box 190095 | | San Jaun | PR | 00919-0095 | amarichal@mhlex.com; jcharana@mhlex.com | First Class Mail and Email |
| 1443929 | MARIE NOE, ANNA | 705 HILLCREST ROAD | | | | BOYTON BEACH | FL | 33435-8128 | auntierem@comcast.net | First Class Mail and Email |
| 1443929 | MARIE NOE, ANNA | Richard Stewart | Morgan Stanley | 595 South Federal Highway Suite 400 | | Boca Raton | FL | 33432 | | First Class Mail |
| 1459236 | Marilyn Benkler and Ellen Ziegler | 3 Dore Court | | | | New York | NY | 10956 | marilynbenkler@gmail.com | First Class Mail and Email |
| 1459236 | Marilyn Benkler and Ellen Ziegler | Shepard, Smith, Edwards & Kantas, LLP | Samuel B. Edwards | Attorney for Marilyn Benker and Ellen Ziegler | 1010 Lamar St, Suite 900 | Houston | TX | 77002 | sedwards@sseklaw.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1459297 | Marilyn Benkler IRA | 3 Dore Court | | | | New City | NY | 10956 | marilynbenkler@gmail.com | First Class Mail and Email |
| 1459297 | Marilyn Benkler IRA | Shepherd, Smith, Edwards & Kantas, LLP | Attn: Samuel Edwards | 1010 Lamar St, Suite 900 | | Houston | TX | 77002-6311 | sedwards@sseklaw.com | First Class Mail and Email |
| 1459306 | Marilyn Benkler Roth IRA | 3 Dore Court | | | | New City | NY | 10956 | marilynbenkler@gmail.com | First Class Mail and Email |
| 1459306 | Marilyn Benkler Roth IRA | Shepherd, Smith, Edwards & Kantas, LLP | Samuel Edwards, Attorney for M. Becker Roth IRA | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | sedwards@sseklaw.com | First Class Mail and Email |
| 1456722 | Marilyn Chinea and German Uribe J.T.W.R.O.S | German Uribe | 117 Calle Reina Margarita | | | Guaynabo | PR | 00969 | URIBEGERMAN72@GMAIL.COM | First Class Mail and Email |
| 1440025 | Marion Fisher Irev Trust FBO Lauren Fisher | James A Fisher Trustee | 324 E Schantz Ave. | | | Oakwood | OH | 45409 | jfisher989@yahoo.com | First Class Mail and Email |
| 1563105 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | pilar@sheplan.com | First Class Mail and Email |
| 1475563 | Mark A Moxley and Nancy L Moxley (Joint) | 250 N Water, Ste 300 | | | | Wichita | KS | 67202 | drmark@kansasperio.com | First Class Mail and Email |
| 1459774 | Marks Senter, Marilyn | 100 Landing Rd Apt 236 | | | | Roslyn | NY | 11516-1171 | | First Class Mail |
| 1459774 | Marks Senter, Marilyn | 7508 180th St | | | | Flushing | NY | 11366 | ninaotr2@aol.com | First Class Mail and Email |
| 1478241 | Marques, Antonio | Las Combre Ceds | Apt 105 | Calle Stu Rosa #200 | | San Juan | PR | 00926 | amarques712@gmail.com | First Class Mail and Email |
| 1479394 | Marques, Dolores | Las Cumbre Gds Apt 105, Calle Santa Rosa #200 | | | | San Juan | PR | 00926 | amarques712@gmail.com | First Class Mail and Email |
| 1541920 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque De Loyola 2106 | | | San Juan | PR | 00918 | laminc@pru.net | First Class Mail and Email |
| 1648305 | Marquez Rutger, Nancy | 1 Reina Isabel | | | | Guaynabo | PR | 00969 | nanctrutger@gmail.com | First Class Mail and Email |
| 1483048 | Marquez, Alexandra | 1 Ave. Palma Real | Murano #611 | | | Guaynabo | PR | 00969 | alexandramarquez22@gmail.com | First Class Mail and Email |
| 1431675 | MARRERO PAGAN, ANGEL G. | P O BOX 1491 | | | | CIALES | PR | 00638 | angelmarrero83@gmail.com | First Class Mail and Email |
| 1543067 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | marrero.m@outlook.com | First Class Mail and Email |
| 1667018 | Marrero Urbay, Juan M. | 417 Solimar | | | | Ponce | PR | 00716-2103 | | First Class Mail |
| 2135480 | MARROIG, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780-2632 | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1817476 | Marshall Baum Trustee, Marshall Baum Trust, Merril Lynch Account, Sylvia Baum Trust | 1910 First St. #301 | | | | Highland Park | IL | 60035 | marshallbaum@gmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1445674 | Marta Louise Brewer Living Trust | Marta Brewer | 22963 Cass Avenue | | | Woodland Hills | CA | 91364 | martalbrewer@gmail.com | First Class Mail and Email |
| 1547405 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave. | | | | San Diego | CA | 92101 | ATTORNEYMEBEKKEN@GMAIL.COM | First Class Mail and Email |
| 1482710 | Martin A. Allen Trust | Alco Advisors, Inc. | 4 The Marshes | | | Duxbury | MA | 02332 | scorille@alcoadvisors.com | First Class Mail and Email |
| 1513924 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | CHRL7167@gmail.com | First Class Mail and Email |
| 1625099 | MARTINEZ LEBRON, HERIBERTO | PO BOX 2340 | | | | GUAYAMA | PR | 00785-2340 | herireyes@yahoo.com | First Class Mail and Email |
| 223996 | MARTINEZ LOPEZ, HIRAM | URB FAIR VIEW | 676 CALLE PLATERO | | | SAN JUAN | PR | 00926 | hmartinez@martinezlaw.org | First Class Mail and Email |
| 1441872 | Martinez Zapata, Daisy C | Urb. Ponce De Leon 18 Bimini | | | | Mayaguez | PR | 00680 | esantiag_08@hotmail.com | First Class Mail and Email |
| 1439408 | Martinez, Angel De Jesus | HC-02 BOX 11019 | | | | Humacao | PR | 00791 | adejesusmartinez2159@gmail.com | First Class Mail and Email |
| 1585147 | Martinez-Aponte, Francisco E | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | fco.e.martinez@gmail.com | First Class Mail and Email |
| 1527461 | Martínez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | lcdaorta@yahoo.com | First Class Mail and Email |
| 1463847 | Martinez-Sanchez , Awilda D | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 | awildaomartinez@gmail.com | First Class Mail and Email |
| 1549695 | Martino Gonzalez , Evelyn | 1575 Munoz Rivera Ave PMB 319 | | | | PONCE | PR | 00171-0211 | martino_e@att.net | First Class Mail and Email |
| 1412820 | MARTIR LUGO, LUIS E | 16-25 AVE. AGUAS BUENAS | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1412820 | MARTIR LUGO, LUIS E | URB GARDEN HILS | J10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | lcodoem@yahoo.com | First Class Mail and Email |
| 1508490 | Martir Soto, Isaias F | Parque San Jose | 5668 Villa Fontana | | | Carolina | PR | 00983 | diazmartir@yahoo.com | First Class Mail and Email |
| 1515260 | Martir Soto, Isais F. | Parque San Jose 5GG8 Villafontune PK | | | | Carolina | PR | 00983 | diazmartin@yahoo.com | First Class Mail and Email |
| 1470279 | Marvasti, Mazda | 15 Rosana Way | | | | Coto de Caza | CA | 92679 | marvasti@hotmail.com | First Class Mail and Email |
| 1571426 | Marvin Alameda-Ramirez & Maria V. Ramos-Cruz (Joint Account) | Marvin Alameda Ramirez | 27 Nelson Perea Suite 201 | | | Mayaguez | PR | 00680 | malamedaramirez@gmail.com | First Class Mail and Email |
| 1451043 | Marvin R Berger Rollover IRA TD Ameritrade Clearing Custodian | 145 Central Park West #9B | | | | New York | NY | 10023 | mberger145@aol.com | First Class Mail and Email |
| 1534164 | Mary Jane Alexander Living Trust UAD 05/31/00, Mary Jane Alexander and Robert W. Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | Alex63@aol.com | First Class Mail and Email |
| 1517765 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1439777 | Maverick Retirement Plan | Garden Hills Plaza | PMB # 508, 1353 Luis Vigoreaux Ave. | | | Guaynabo | PR | 00966 | pcalvesbert@calvesbertlaw.com | First Class Mail and Email |
| 1512448 | MAYAGUEZ CINEMA, CORP. | c/o ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | SAN JUAN | PR | 00910 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1512448 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1512473 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1557555 | Mayberry, Rosalind | 200 South 2nd ST | | | | Grand Haven | MI | 49417 | katherine@pcshakespeare.com | First Class Mail and Email |
| 1448680 | McClernan, Joseph W | 2643 Mercer St | | | | Philadelphia | PA | 19125 | jmc19101@aol.com | First Class Mail and Email |
| 1436724 | McElligott, Frank J and Carol B | 1609 Duke Court | | | | Plano | TX | 75093 | Frank.McElligott@yahoo.com | First Class Mail and Email |
| 1469725 | McPadden, William G | 45 Salisbury Street | | | | Winchester | MA | 01890 | wgmcpadden@verizon.net | First Class Mail and Email |
| 1500887 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, Quintas Reales | | | | Guaynabo | PR | 00969 | ricardo.mediavilla@ieee.org | First Class Mail and Email |
| 1613613 | MEDIAVILLA, NITZA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | | First Class Mail |
| 1456860 | Medina Murphy, Gina | PO Box 3779 | Marina Station | | | Mayaguez | PR | 00681-3779 | lufeda2009@gmail.com | First Class Mail and Email |
| 1722822 | Medina Ocasio, Sr. Marcos A. | Urb. Monte Verde B1 calle Tulip | | | | San Juan | PR | 00926-5931 | mary.medina@gmail.com; mmedina@medinaauto.com | First Class Mail and Email |
| 1768577 | Medina Rivera, Magali | 1500 C/ San Ignacio, Apt. 111 | Cond. Balcones Santa Maria | | | San Juan | PR | 00921-4752 | magali0717@gmail.com | First Class Mail and Email |
| 981253 | MEDINA SEPULVEDA, DORA E E | PO BOX 2283 | | | | ARECIBO | PR | 00613-2283 | | First Class Mail |
| 981253 | MEDINA SEPULVEDA, DORA E E | SAGRADO CORAZON #108- BO.SANTANA | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1593189 | Medina Torres, Juan I. | Urb. San Franciso 44 Calle Geranio | | | | San Juan | PR | 00927 | israelmedina49@yahoo.com | First Class Mail and Email |
| 1440779 | MEDINA-HERNANDEZ, RUBEN E | 218 METAIRIE HTS AVE | | | | METAIRIE | LA | 70001-3037 | RMEDINA@GIBBSCONSTRUCTION.COM | First Class Mail and Email |
| 1508183 | Meilee Chang, a minor child. Ami Maggio, parent | 1229 146th St SE | | | | Mill Creek | WA | 98012 | fleury13@gmail.com | First Class Mail and Email |
| 1896279 | Mejias, Ines | Flores 1790 Mans de RP | | | | San Juan | PR | 00926 | info@rcmlawpr.com | First Class Mail and Email |
| 1436211 | Melendez Ortiz, Sergio | Jose Manuel Prieto Carballo | Attorney At Law | PO Box 363565 | | San Juan | PR | 00936-3565 | jpc@jpclawpr.com | First Class Mail and Email |
| 1436211 | Melendez Ortiz, Sergio | URB Villa Fontana | 20R R-76 VIA20 | | | Carolina | PR | 00983 | rmelendezmpt@gmail.com | First Class Mail and Email |
| 1552707 | Melendez Ramos, Juan R. | PO Box 386 | | | | Manati | PR | 00674 | joezalaman@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496854 | Melendez Sanchez, Enid E | The Rivera Group | Gabriella Rivera | PO Box 360764 | | San Juan | PR | 00936 | gabriela@therivera.group | First Class Mail and Email |
| 1496854 | Melendez Sanchez, Enid E | URB Oasis Gdns | I10 Calle Noruega | | | Guaynabo | PR | 00969-3416 | enid.melendez@gmail.com | First Class Mail and Email |
| 1470952 | MELENDEZ TORRES, ISRAEL | 29 CALLE PALM BLVD | URB. GRAND PALM 1 | | | VEGA ALTA | PR | 00692 | israelmelendez@gmail.com | First Class Mail and Email |
| 1482389 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | robmari@live.com | First Class Mail and Email |
| 1475120 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS, ATTORNEY AT LAW | C23 CALLE MARGINAL, URB. SANTA CRUZ | | | BAYAMON | PR | 00961-6706 | medinalaw@gmail.com | First Class Mail and Email |
| 1475120 | MELENDEZ-TORRES, JOSE A. | URB. VALLE ARRIBA HEIGHTS | DA2-CALLE 201 | | | CAROLINA | PR | 00983 | joseanmelendez@yahoo.com | First Class Mail and Email |
| 1461144 | Mena Diaz, Marla | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | MarlaMena47@gmail.com | First Class Mail and Email |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | MANUELMENDEZ1966@LIVE.COM | First Class Mail and Email |
| 1520842 | Mercado Rosso MD, Wilfredo | PO Box 363624 | | | | San Juan | PR | 00936-3624 | wilfredomerecado0436@yahoo.com | First Class Mail and Email |
| 749871 | Mercado Vargas, Ruben L | Garden Hills | B 7 Calle Rivera Mujica | | | Guaynabo | PR | 00966 | | First Class Mail |
| 749871 | Mercado Vargas, Ruben L | PO Box 16623 | | | | San Juan | PR | 00908-6623 | rubenmercadovargas@yahoo.com | First Class Mail and Email |
| 1458378 | Mercano Zorrilla, Enriqueta | 501 Elisa Colberg Street Apt 5C | | | | San Juan | PR | 00907 | marczor@yahoo.com | First Class Mail and Email |
| 1966233 | Merheb Arroyo, Millie D. | 6 Pedrosa Street, Garden Hills | | | | Guaynabo | PR | 00966 | | First Class Mail |
| 1966233 | Merheb Arroyo, Millie D. | PO Box 362588 | | | | San Juan | PR | 00936-2588 | milliema27@yahoo.com | First Class Mail and Email |
| 1442121 | Merill Lynch Custodian FBO Alan Cohen IRA | 3745 Bells Ridge Lane | | | | Langley | WA | 98260 | langleycohen@gmail.com | First Class Mail and Email |
| 1818480 | MERLY PEREZ, ANGEL | PO BOX 366313 | | | | SAN JUAN | PR | 00936-6313 | | First Class Mail |
| 1440605 | Merril Lynch Custodian FBO Alexander L. Conti; SEP | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | aconti@conti-law.com | First Class Mail and Email |
| 1451152 | Merril Lynch Custodian FBO Michael D McDonald IRA | Michael D. McDonald | 525 N. Bella Lago Ln | | | Liberty Lake | WA | 99019 | mmcdonald0410@comcast.net | First Class Mail and Email |
| 1447618 | Merril Lynch, Custodian FBO Caren Condon-Weber, RAA | Caren Condon- Weber | 3711 SE 169th CT | | | Vancouver | WA | 98683 | ccondonweber@msn.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1442564 | Merrill Lynch CUST FBO Gary Bigler IRA | Gary Bigler | 9546 GLORY DR SE | | | OLYMPIA | WA | 98513 | GARYBIGLER@WEBTV.NET | First Class Mail and Email |
| 1441731 | Merrill Lynch Custodian FBO Alan Cohen IRA | 3745 Bells Ridge Lane | | | | Langley | WA | 98260 | langleycohen@gmail.com | First Class Mail and Email |
| 1440546 | Merrill Lynch Custodian FBO Alexander L. Conti SEP | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | aconti@conti-law.com | First Class Mail and Email |
| 1449071 | Merrill lynch Custodian FBO Bart Welling IRA | 16100 SW Granite Ct | | | | Beaverton | OR | 97007 | bartwelling@hotmail.com | First Class Mail and Email |
| 1441946 | Merrill Lynch Custodian FBO Ellen L. Darling | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | aconti@conti-law.com | First Class Mail and Email |
| 1442767 | Merrill Lynch Custodian FBO Louise Seck IRA | ATTN: LOUISE SECK | 3190 BAY RD | | | FERNDALE | WA | 98248 | SECKFAMILY@GMAIL.COM | First Class Mail and Email |
| 1441935 | Merrill Lynch Custodian FBO Nane Reed Starnes IRA | 2708 Cavileer Ave | | | | Austin | TX | 78757 | | First Class Mail |
| 1441798 | Merrill Lynch Custodian FBO Patrick Ellsberg IRA | 1508 NW 136th St | | | | Vancouver | WA | 98685 | patrick.ellsberg@gmail.com | First Class Mail and Email |
| 1435429 | Merrill Lynch Custodian FBO Terry McKee IRA | 10195 SW Kable St. | | | | Tigard | OR | 97224 | tdmckee@comcast.net | First Class Mail and Email |
| 1440598 | MERRILL LYNCH CUSTODIAN FBO, JANETS. OSBORNE IRA | PO BOX 146 | 326 N. 20th Place | | | PHILOMATH | OR | 97370 | OSBORNETJ@YAHOO.COM | First Class Mail and Email |
| 1442542 | Merrill Lynch Custodian GBO Gary Bigler IRA | Gary Bigler | 9546 GLORY DR SE | | | OLYMPIA | WA | 98513 | GARYBIGLER@WEBTV.NET | First Class Mail and Email |
| 1440523 | MERRILL LYNCH FBO JAN IVEY IRA | 8717 SE BRISTOL PARK DRIVE | | | | HAPPY VALLEY | OR | 97086 | WEBIY52@MSN.COM | First Class Mail and Email |
| 1444096 | Mesley , David A & Deborah L | 2715 Railside Ct. | | | | Byron Center | MI | 49315 | dmesley@comcast.net | First Class Mail and Email |
| 1476568 | Metropolitan Radiation Oncology Inc. Ret Plan Trust | 2041 Jose Fidalgo Diaz | Urb Caldas | | | San Juan | PR | 00926-5323 | sbshafique@yahoo.com | First Class Mail and Email |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | hortiz@rtconline.com | First Class Mail and Email |
| 1455960 | Metzger, Ellen | 31 Buffalo Run | | | | East Brunswick | NJ | 08816 | emetzger1115@yahoo.com | First Class Mail and Email |
| 1441608 | MICHAEL J. BARILE & NANCY BARILE JTWROS | 4150 SW 131 AVE | | | | DAVIE | FL | 33330 | BH4NB@YAHOO.COM | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1462217 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | aidadomenech60@yahoo.com | First Class Mail and Email |
| 332221 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO (TENANTS IN COMMON) | PMB 320 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | conniemaldonado@gmail.com | First Class Mail and Email |
| 1581524 | Miguel E. Santiago Diana, Miguel Santiago Santiago | 722 Calle Mar De Bengal | Paseo Corales II | | | Dorado | PR | 00646 | miguelstgostgo@hotmail.com | First Class Mail and Email |
| 1482743 | Mildred F. Allen Trust - 1989 | Alco Advisors, Inc. | 4 The Marshes | | | Duxbury | MA | 02332 | scorille@alcoadvisors.com | First Class Mail and Email |
| 1480377 | MINANDO | CONDOMINIUM PLAZA ATHEMEE, APT 301 | | | | GUAYNABO | PR | 00966 | battle.f@gmail.com | First Class Mail and Email |
| 1480377 | MINANDO | PO BOX 194134 | | | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1480394 | MINANDO | JUAN CARLOS BATTLE | CONDOMINIUM PLAZA ATHEMEE, APT 301 | | | GUAYNABO | PR | 00966 | BATLLE.F@GMAIL.COM | First Class Mail and Email |
| 1480394 | MINANDO | LAW OFFICES OF JOHN E. MUDD | JOHN E MUDD, ATTORNEY | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1446533 | Minarik, Dennis | 45 Maple Court | | | | Pittsburgh | PA | 15237 | dminarik@comcast.net | First Class Mail and Email |
| 1483239 | Miranda Rodriguez, Cesar R | 161 Camino Los Jacintos Sabanera | | | | Darado | PR | 00646 | cesar.r.miranda@gmail.com | First Class Mail and Email |
| 1483239 | Miranda Rodriguez, Cesar R | PO Box 9022534 | | | | San Juan | PR | 00902-2534 | | First Class Mail |
| 1496617 | Miro Munoz, Mario | Jardines De Ponce | Calle Rocio Del Cielo I-5 | | | Ponce | PR | 00730 | mariodis@yahoo.com | First Class Mail and Email |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | vallecillolaw@gmail.com | First Class Mail and Email |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | fcaceres@mrpricepr.com | First Class Mail and Email |
| 1446498 | ML Custodian FBO CAROLYN GRIFFIN IRA | 6336 PENNYROYAL WAY | | | | CARMICHAEL | CA | 95608 | | First Class Mail |
| 1473797 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | 378 Calle Casia Urb Ciudad Jardin III | | | | Toa Alta | PR | 00953 | moises.gonzalez1003@gmail.com | First Class Mail and Email |
| 2073079 | Mojica, Lillian | Hc 72 Box 3954 | | | | Naranjito | PR | 00719 | lillianmojica@gmail.com | First Class Mail and Email |
| 371213 | MOLINA GONZALEZ, OLGA | URB VILLA LUCIA | 14 CALLE YAGRUMO | | | ARECIBO | PR | 00612 | olga.molina@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1474784 | Molina, Margarita Rosario | PO Box 372 | | | | San German | PR | 00683-0372 | | First Class Mail |
| 1440245 | Montague, Julie M | P. Bradley Lummis | 301 Commerce, Suite 1790 | | | Fort Worth | TX | 76102 | bradley@lamcocapital.com | First Class Mail and Email |
| 1488674 | Montalvo, Dr. Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | ivanmontalvo@hotmail.com | First Class Mail and Email |
| 1527955 | Montalvo, Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | ivanmontalvo@hotmail.com | First Class Mail and Email |
| 340906 | MONTANER CORDERO, LIESCHEN | 11 MAR MEDITERRANO | | | | CAROLINA | PR | 00979-6314 | | First Class Mail |
| 340906 | MONTANER CORDERO, LIESCHEN | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDE APT 2-I | | | CAROLINA | PR | 00979 | LIESCHEN.MONTANER@ZUMBAMAIL.COM | First Class Mail and Email |
| 1502372 | Montanez Wiscovich, Marjorie E | 410 Reina Isarel La Villa De Torrimar | | | | Guaynabo | PR | 00969-3342 | elsie_wiscovich@hotmail.com | First Class Mail and Email |
| 1538173 | Montero Olarte, Jose G & Betty Gilma P Salazar De Montero | 1103 Serenna Los Prados | | | | Caguas | PR | 00727 | | First Class Mail |
| 1490147 | MONTOTO TERRASSA, ANNETTE M | P.O. BOX 10036 | | | | SAN JUAN | PR | 00908 | ANNETTE.MONTOTO@GMAIL.COM | First Class Mail and Email |
| 1478141 | Montoto, Carlos E & Margarita | Carlos E. Gonzalez, Accountant (CPA) | Carlos E. Gonzalez Varela CPA | PO Box 266 | | Caguas | PR | 00726-0266 | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 1478141 | Montoto, Carlos E & Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | carlosrmontoto@prtc.net | First Class Mail and Email |
| 1477365 | Montoto, Carlos E and Margarita | Carlos E Gonzalez | Carlos E Gonzalez Varela CPA | PO Box 266 | | Caguas | PR | 00726-0266 | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 1489195 | Montoto-Gonzalez, Manuel | P.O. Box 10036 | | | | San Juan | PR | 00908 | annette.montoto@gmail.com | First Class Mail and Email |
| 1489207 | Montoto-Terrassa, Manuel A. | P.O. Box 10036 | | | | San Juan | PR | 00908 | mmontotoeng@gmail.com | First Class Mail and Email |
| 1468909 | MORALES - TIRADO, ROBERTO O | 54-21 CALLE 3 | VILLAS DE PARANA | | | SAN JUAN | PR | 00926-6048 | ROMORALES87@GMAIL.COM | First Class Mail and Email |
| 1472108 | Morales Amaral, Efrer J | 13-29 Calle Toledo | Urb Torrimar | | | Guaynabo | PR | 00966 | ejma6@hotmail.com; pichisobrino@icloud.com | First Class Mail and Email |
| 1518604 | Morales Estrada, Arlene | Urb Villa Olga, 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | arlenemorales613@hotmail.com | First Class Mail and Email |
| 1832518 | Morales Gonzalez, Vilma E. | 211 Tous Soto | | | | San Juan | PR | 00918 | josepalou@gmail.com | First Class Mail and Email |
| 1478662 | Morales Nazario, Victor M | 122 #1 Calle 64 Villa Carolina | | | | Carolina | PR | 00985 | vicwek@hotmail.com | First Class Mail and Email |
| 282554 | MORALES ROMAN, LUIS A | PO BOX 367777 | | | | SAN JUAN | PR | 00936-7777 | lamco4422@yahoo.com | First Class Mail and Email |
| 1560934 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | | First Class Mail |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1578634 | Morales, Nydia F. | 8169 Concordia St. | Suite 102 | | | Ponce | PR | 00717 | jpsala_pr@yahoo.com; nydits@yahoo.com | First Class Mail and Email |
| 1468746 | Morales, Sucesion Padilla | Urb. Martorell | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646 | jaysonpadilla@gmail.com | First Class Mail and Email |
| 1489368 | Moreda Toledo, Manuel  A. | 270 Munoz Rivera Ave. | | | | San Juan | PR | 00918 | | First Class Mail |
| 1489368 | Moreda Toledo, Manuel  A. | PO Box 364225 | | | | San Juan | PR | 00936 | mmt@mcvpr.com | First Class Mail and Email |
| 1468660 | Morell Casanas, Silvia Benedicta | PO Box 360287 | | | | San Juan | PR | 00936-0287 | ari@coqui.net | First Class Mail and Email |
| 299367 | MORRIS DAPENA, MARIA M | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | margie_morris2@hotmail.com | First Class Mail and Email |
| 1448607 | Morris, John C | 22632 S.W. 66th Ave | | | | Boca Raton | FL | 33428 | flsnowbird@msn.com | First Class Mail and Email |
| 1452167 | Morrow, Donna B | 400 Saddlebrook Drive | | | | Killen | AL | 35645 | dkbmorrow@yahoo.com | First Class Mail and Email |
| 1462433 | Moses, David C. and Yael M. | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | dymoses@verizon.net | First Class Mail and Email |
| 1479344 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | dorijor2@hotmail.com | First Class Mail and Email |
| 1509443 | MR IW LIVING AND GRANTOR TRUST | 1353 AVE LUIS VIGOREAUX | PMB 721 | | | GUAYNABO | PR | 00966 | IRWLAWOFFICE@ME.COM; LUISDEJESUS@SELECTPR.ORG | First Class Mail and Email |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | LAW OFFICES OF JOHN E. MUDD | JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | PLAZA ATHENEE #1603 ORTEGON AVE | | | | GUAYNABO | PR | 00966-2536 | haprey@gmail.com | First Class Mail and Email |
| 1581014 | Ms Luz Elena Chaves Jimenez | 167 Calle Duarte, Urb Floral Park | | | | San Juan | PR | 00917-3510 | agustineharmony@gmail.com | First Class Mail and Email |
| 1510787 | Mulero, Ricardo | PO Box 614 | | | | Caguas | PR | 00726 | rua22j@yahoo.com | First Class Mail and Email |
| 1590205 | Mullet Monserrate, Rafael A. | PO Box 9166 | | | | San Juan | PR | 00908-0166 | r.mullet@me.com | First Class Mail and Email |
| 1475124 | Multinational Insurance Company | 510 Avenue Munoz Rivera | | | | San Juan | PR | 00918 | yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 1475124 | Multinational Insurance Company | Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | yelitza.crucz@multinationalpr.com | First Class Mail and Email |
| 350351 | Multinational Life Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | edgar.rodriguez@nationalgrouppr.com; velitza.cruz@multinationalpr.com; yelitza.cruz@multinationalpr.com | First Class Mail and Email |
| 1470391 | Muniz Burgos , Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | | First Class Mail |
| 1541247 | Muniz Melendez Investment Corp. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | muniz@amgprlaw.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541247 | Muniz Melendez Investment Corp. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | muniz@amgprlaw.com | First Class Mail and Email |
| 1490111 | Muniz, Javier | PO Box 1825 | | | | Bayamon | PR | 00960-1825 | javiermuniz@msn.com | First Class Mail and Email |
| 1467835 | Munoz Mas, Ivette | URB. MILAVILLE | CALLE PAJUIL 187 | | | SAN JUAN | PR | 00926-5126 | LCDOJAIMEPICO@GMAIL.COM | First Class Mail and Email |
| 1465549 | Munoz Riera, Carlos | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | cynmunoz@prw.net | First Class Mail and Email |
| 1517845 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | | First Class Mail |
| 352629 | MUNOZ TULLA, YOLANDA | COND MURANO LUXURY APTS | 1 AVE LAS PALMA REAL APT 1112 | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 1427206 | MUNTANER MORALES, ANGEL S | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | muntanermd@yahoo.com | First Class Mail and Email |
| 1547683 | Murphy, Patricia E | 3278 Pepperhill Rd | | | | Lexington | KY | 40502-3545 | richardvmurphy@gmail.com | First Class Mail and Email |
| 1480999 | NANCY A MINTON TTEE | 234 CALLE MANZANITA | | | | SANTA BARBARA | CA | 93105-2718 | coralmin@aol.com | First Class Mail and Email |
| 1461551 | Nash, Susan | 331 US Rt 26 | | | | Colebrook | NH | 03576 | | First Class Mail |
| 1461551 | Nash, Susan | Steven L Bissonnette | 246 Parker Road | | | Whitefield | NH | 03598 | sales@nashequipment.com; steven.bissonnette@yahoo.com | First Class Mail and Email |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | karla.lammers@cna.com | First Class Mail and Email |
| 1443069 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S. Wabash Avenue | 23rd Floor | | Chicago | IL | 60604 | | First Class Mail |
| 1427920 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail and Email |
| 1448700 | Neco de Freire, Justina | HC # 1 Box 3036 | | | | Yabucoa | PR | 00767-9601 | | First Class Mail |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | torregrosa.gladys@gmail.com | First Class Mail and Email |
| 1567023 | Negron Crespo, Mildred | 100 Calle Del Muelle | Apt. 2606 | | | San Juan | PR | 00901-2672 | mnegron26@live.com | First Class Mail and Email |
| 1445341 | Negron Fernandez, Jose R | PO Box 190095 | | | | San Juan | PR | 00919-0095 | jnegron@mhlex.com | First Class Mail and Email |
| 1451004 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO PMB 115 | | | | SAN JUAN | PR | 00926-4143 | EDNEGRON727@YAHOO.COM | First Class Mail and Email |
| 1445717 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO BOX 190095 | | | San Juan | PR | 00919-0095 | jcharana@mhlex.com; jnegron@mhlex.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1567806 | Negroni Diaz, Jose A | 1210 Ave Magdalena | Cond. Pasarela Condado Apt 601 | | | Guyanabo | PR | 00907 | jnegronipe@gmail.com | First Class Mail and Email |
| 1501419 | Nelson Ciuro/Delma Ciuro | Urb Portal de Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | | First Class Mail |
| 1445374 | Nevin , Jerry L. and Wendy S. | Attn: Jerry L. Nevin | 36510 2nd Ave. S.W. | | | Federal Way | WA | 98023 | jndannea@gmail.com | First Class Mail and Email |
| 1445624 | Nevin, Jerry L and Wendy S | 36510 2nd Ave SW | | | | Federal Way | WA | 98023 | jndanner@gmail.com | First Class Mail and Email |
| 361010 | NEW PORT INVESTMENTS SE | 342 SAN LUIS ST. | STE 201 | | | SAN JUAN | PR | 00920 | jmoralesnpi@gmail.com | First Class Mail and Email |
| 1470670 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | operations@newtyn.com | First Class Mail and Email |
| 1470565 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | operations@newtyn.com | First Class Mail and Email |
| 1460764 | Nick T. Palmer Trust, Nick T. Palmer Trustee | 3440 South Ocean Blvd. 406 S | | | | Palm Beach | FL | 33480 | alkamenous@aol.com | First Class Mail and Email |
| 542933 | NICOLAU, SUCN. CLARA L | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | JULIO@CARRERA.WS | First Class Mail and Email |
| 1538000 | NICOLE SAURI, ISABEL M | 100 Carr 165 Suite 605 | | | | Guaynabo | PR | 00968 | | First Class Mail |
| 1538000 | NICOLE SAURI, ISABEL M | PO BOX 800511 | | | | COTO LAUREL | PR | 00780-0511 | B.FONT@SLCNLAW.COM | First Class Mail and Email |
| 1952671 | Nicor Santana, Pedro | PO Box 360486 | | | | San Juan | PR | 00936-0486 | pedronicot@gmail.com | First Class Mail and Email |
| 736825 | NICOT SANTANA, PEDRO | P O BOX 360486 | | | | SAN JUAN | PR | 00936-0486 | pedronicot@gmail.com | First Class Mail and Email |
| 1724119 | NIGAGLIONI BERRIOS, JOSE E. | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | PEPENIGAGLIONI@AOL.COM | First Class Mail and Email |
| 1464432 | Nigaglioni, Carmen W | PO Box 366280 | | | | San Juan | PR | 00936-6280 | hh@henryrexach.com | First Class Mail and Email |
| 1467812 | Nin, Eduardo | PO Box 60401 PMB 254 | | | | San Antonio | PR | 00690 | ed_nin@msn.com | First Class Mail and Email |
| 1433771 | Nirenberg, Neal | 9920 N 117th Place | | | | Scottsdale | AZ | 85259 | nirenbergfam@yahoo.com | First Class Mail and Email |
| 1916384 | NOBLE ROLON, MILDRED | JOSE E. ROSARIO | PO BOX BOX 191089 | | | SAN JUAN | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 1431959 | Noe, Anna Marie | 705 Hillcrest Road | | | | Boynton Beach | FL | 33435-8128 | auntierem@comcast.net | First Class Mail and Email |
| 1431959 | Noe, Anna Marie | Morgan Stanley | Richard Stewart | 595 South Federal Highway | Suite 400 | Boca Raton | FL | 33432 | | First Class Mail |
| 855621 | Noel, James Desmond | Calle Ibiza # 68 | Pase Las Brisas | | | San Juan | PR | 00926 | jdn@mcvpr.com | First Class Mail and Email |
| 1581798 | Norberto Perez Montes and Waleska Rivera Torrres | 534 Ave. Escorial | Urb Caparra Height | | | San Juan | PR | 00920 | wrivera@danosapr.com | First Class Mail and Email |
| 1464296 | Nordenstorm, Thomas R & Denise M | 11678 257th Ave NW | | | | Zimmerman | MN | 55398 | deenor@izoom.net | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1464388 | Nordenstrom, Florence R | 100 Monroe St Apt 305 | | | | Anoka | MN | 55303 | deenor@izoom.net | First Class Mail and Email |
| 1464388 | Nordenstrom, Florence R | Thomas R Nordenstrom | 11678 257th Ave NW | | | Zimmerman | MN | 55398 | deenor@izoom.net | First Class Mail and Email |
| 1808714 | Northbound VL, LLC | Jose Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First Class Mail and Email |
| 686612 | OCASIO CENTENO, JOSE | PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 | jmoca542@gmail.com | First Class Mail and Email |
| 1431354 | Oemar, Arsa | 2945 Amoroso Ct | | | | Pleasanton | CA | 94566 | arsa.oemar@gmail.com | First Class Mail and Email |
| 1441910 | OJEDA LARACUENTE, WINSTON S | PO BOX 885 | | | | CABO ROJO | PR | 00623-0885 | ojedawiston@gmail.com | First Class Mail and Email |
| 1560443 | Olazagasti, Jorge | 64 Cordero St. | | | | San Juan | PR | 00911 | jorgeolazagasti@gmail.com | First Class Mail and Email |
| 1577623 | Oliver, Edna V. | Cond. Marymar | 1754 Ave. Mcleary Apt. 602 | | | San Juan | PR | 00911 | | First Class Mail |
| 1621301 | OLIVER, EDNA V. | COND. MARYMAR 1754 MCLEARY, APT. 602 | | | | SAN JUAN | PR | 00911 | | First Class Mail |
| 1459153 | Olmo Kortright, Nelson Rafael | 8347 Carr. 484 | | | | Quebradillas | PR | 00678 | wcaribbean@gmail.com | First Class Mail and Email |
| 1562774 | Olsen, James E. | Attn: Pilar Olsen Maristany (albacea) | 8169 Calle Concordia Ste 404 | | | Ponce | PR | 00717 | pilar@sheplan.com | First Class Mail and Email |
| 1482755 | Ongert, Steve and Kathy | 625 Waterstone Dr. | | | | Norton Shores | MI | 49441 | ongerts@aol.com | First Class Mail and Email |
| 1482755 | Ongert, Steve and Kathy | Ameriprise Financial Inc. | Scott M. Rzesa | Financial Advisor, Associate Vice President | 333 Bridge St. | Grand Rapids | MI | 49504 | scott.rzesa@ampf.com | First Class Mail and Email |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts manage | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | dbuckley@kramerlevin.com | First Class Mail and Email |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts manage | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | rstein@ofiglobal.com | First Class Mail and Email |
| 1462073 | ORDA INC. | CONDOMINIO PLAZA DEL PRADO | 5 CARRETERA 833 PH 4 | | | GUAYNABO | PR | 00969-3003 | aorol@hotmail.com | First Class Mail and Email |
| 1505441 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1455904 | Oriol Ortiz Marrero / N Rodriguez Ganbulla | 1706 Calle Tinto Rio Piedras Heights | | | | San Juan | PR | 00926-3250 | loiro@coqui.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 25

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1455327 | ORIOL ORTIZ MARRERO /N RODRIGUEZ GANDULLA | Oriol Ortiz Marrero | 1706 CALLE TINTO RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926-3250 | loiro@coqui.net | First Class Mail and Email |
| 1475221 | Ortiz Alvarez, Pedro | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | cesar@poalaw.com | First Class Mail and Email |
| 1511224 | ORTIZ DIAZ, FLORENCIO | PO BOX 858 | | | | GUAYNABO | PR | 00970 | fortizcpa@gmail.com | First Class Mail and Email |
| 1475897 | Ortiz Felix, Deluis | 223 Calle Segunda, Coqui | | | | Aguire | PR | 00704 | ortiz29d@gmail.com | First Class Mail and Email |
| 380444 | ORTIZ MATOS MD, EDGARDO J | PO BOX 7428 | | | | PONCE | PR | 00732 | | First Class Mail |
| 1362375 | ORTIZ SANTIAGO, NELSON | PO BOX 1099 | | | | MANATI | PR | 00674 | emunmed@yahoo.com | First Class Mail and Email |
| 1745907 | Ortiz, Felix Melendez | RR2 Box 432 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1554582 | Ortiz, Hernando | 1357 Ave Ashford Ste 2 | PMB 463 | | | San Juan | PR | 00907-1403 | hortiz@rtcionline.com | First Class Mail and Email |
| 1556141 | Osvaldo J. Ortiz, By: Jose O. Ortiz Fernandez, Executor | 2053 Ponce By Pass, Suite 201 | | | | Ponce | PR | 00717-1308 | josio@caribegeneral.com | First Class Mail and Email |
| 1569726 | OTANO RIVERA, ANTONIO | CALLE REY ARTURO K 11 | | | | GUAYNABO | PR | 00969-5362 | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 1556913 | Otano-Hernandez, Rossy I | 962 Calle Pascal Jardines Metrapolitanos | | | | San Juan | PR | 00927-4718 | ivanmontalvo@hotmail.com | First Class Mail and Email |
| 653700 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | FRNNDOTERO@YAHOO.COM | First Class Mail and Email |
| 1467015 | Otero Villafane, Hilda | Calle CD-1 Urb. Villa Verde | | | | Guaynabo | PR | 00966-2311 | juancmascaro29@gmail.com | First Class Mail and Email |
| 1436895 | Ott, Duane | 921 Third Street | | | | Farmington | MN | 55024 | fourott@hotmail.com | First Class Mail and Email |
| 1564200 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranga | 613 Ponce de Leon Ave | Apt 903 | | | San Juan | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail and Email |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | 997 San Roberto Street Oriental Tower 9th Floor | | | | San Juan | PR | 00926 | | First Class Mail |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | Otto Miguel Bustelo Garriga | 613 Ponce de Leon Ave., Apt. 903 | | | San Juan | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail and Email |
| 1576631 | Otto Miguel Bustelo Garriga Juana Maria Arrechea Lerrawaga | 613 Ponce de Leon Ave | Apt 903 | | | San Juan | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail and Email |

Exhibit O
Fourteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1527168 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea Larranaga | 613 Ponce de Leon Ave., Apt. 903 | | | | San Juan | PR | 00907-3160 | OttoBustelo@hotmail.com | First Class Mail and Email |
| 1450054 | Ovidio Torrens Castro/Carmen Calderon Estrade | Apartado 221 | | | | Luquillo | PR | 00773 | ineabellealvarez@hotmail.com | First Class Mail and Email |
| 1797882 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | PO Box 2319 | | | | Toa Baja | PR | 00951-2319 | lsantiago@delvallegroup.net | First Class Mail and Email |
| 1570194 | PACHECO ROMERO, PEDRO L | PO BOX 40538 MINILLAS STA | | | | SAN JUAN | PR | 00940-0538 | Pachecopedro2015@gmail.com | First Class Mail and Email |
| 1571922 | Pacheco Romero, Pedro L. | PO Box 40538 Minillas SSA | | | | San Juan | PR | 00940-0583 | pachecopedro2015@gmail.com | First Class Mail and Email |
| 1431544 | Pacific Innovision Inc | 615 N. Saltair Ave | | | | Los Angeles | CA | 90049 | fmeshkin@pacificinnovision.com | First Class Mail and Email |
| 390471 | PADILLA BRUNO, MARIA A | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 214 | | | BAYAMON | PR | 00961-6911 | dramariaapadillabruno@yahoo.com | First Class Mail and Email |
| 390471 | PADILLA BRUNO, MARIA A | PO BOX 16623 | | | | SAN JUAN | PR | 00908-6623 | | First Class Mail |

**Exhibit P**

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488689 | PADILLA, ERNESTO | P.O. BOX 1746 | | | | MAYAGUEZ | PR | 00681-1746 | | cancelwi@gmail.com | First Class Mail and Email |
| 1433442 | Pagan Ayala, Aurea E | Plaza 4 D#6 | | | | Quinta del Rio Bayamon | PR | 00961 | | aureapaganayala@gmail.com | First Class Mail and Email |
| 1512953 | Pagan Padilla, Elvin | 586 Calle Abolicion Urb. Baldrich | | | | San Juan | PR | 00918 | | epagan58@gmail.com | First Class Mail and Email |
| 394346 | PAGLO SE | 11 MAR MEDITERRANEO | | | | CAROLINA | PR | 00979 | | montanerpablor@gmail.com | First Class Mail and Email |
| 616196 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | | titopalmer@prtc.net | First Class Mail and Email |
| 214837 | PALO ALTO CONSULTING & MANAGEMENT CORP | PO BOX 8686 | FDEZ JUNCOS | | | San Juan | PR | 00910-0686 | | | First Class Mail |
| 1476791 | Palos, Lio Maria Isabel | A18 Roberto Arana | | | | Guaynabo | PR | 00969 | | palosm@aol.com | First Class Mail and Email |
| 1476791 | Palos, Lio Maria Isabel | Calle Arana A-18 | Colinas de Parazeille | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1463833 | Pardo-Arteaga, Juan | PO Box 190639 | | | | San Juan | PR | 00919-0639 | | | First Class Mail |
| 1992759 | Paredes , Georgina | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1457055 | Parker, Albert J. and Kathleen C. | 177 Hickory Pointe Drive | | | | Athens | GA | 30605 | | ajpbrody@gmail.com | First Class Mail and Email |
| 1470609 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | | | First Class Mail |
| 1522841 | Pastor, Carmen G. | Emilio E. Sole-de la Paz, Esq. | Rafael G. Martinez-Geigel Esq | P.O. Box 12354 | | San Juan | PR | 00914 | | ngmglaw@gmail.com | First Class Mail and Email |
| 1522841 | Pastor, Carmen G. | Sole De La Paz Law Offices | Attn: Rafael G Martinez-Geigel | Ochoa Building, Suite 203, Tanca St. | | San Juan | PR | 00901 | | ngmglaw@gmail.com | First Class Mail and Email |
| 1444755 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | | pathunter@hotmail.com | First Class Mail and Email |
| 1529988 | Patricio Lopez-Duprey, Rene | 2019 Passco Dr. | | | | Sebring | FL | 33870-1720 | | rpatduprey@gmail.com | First Class Mail and Email |
| 1529988 | Patricio Lopez-Duprey, Rene | Law Office of John E. Mudd | PO BOX 194134 | | | San Juan | PR | 00919 | | johnmuddlaw@gmail.com | First Class Mail and Email |
| 1441744 | Paulson Family Trust | Eric N. Paulson | 11138 Simpson Rd SE | | | Aumsville | OR | 97325 | | enpaulson@msn.com | First Class Mail and Email |
| 1446273 | Pavloff, John | 6326 Belmont Rd. | | | | Loveland | OH | 45140 | | | First Class Mail |
| 1585210 | Pedraza Colon, Juan F | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | | griselrosa@gmail.com | First Class Mail and Email |
| 1437805 | PEDRO J. YAMBO SPECIAL ACCT GYB | QTA DEL RIO | C17 CAMINO DEL MESON | | | BAYAMON | PR | 00961-3009 | | pyambo@anglo-antilles.com | First Class Mail and Email |
| 1462753 | Pedro Laracuente Vazquez and Providencia Rivera Pagan | PO Box 548 | | | | Mayaguez | PR | 00681-0548 | | drpedrolaracuente@gmail.com | First Class Mail and Email |
| 2119815 | Pedrosa, Hector J. | PO Box 9023963 | | | | San Juan | PR | 00902-3963 | | hectorpedrosa@gmail.com | First Class Mail and Email |
| 1447515 | Peggy J Hyde TTEE, Peggy Jane Hyde Living Trust U/A8/12/11 | 108 Dorado Ct | | | | Plant City | FL | 33566-6720 | | | First Class Mail |
| 1456065 | Pena-Robles, Fernando L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | | flpena@hotmail.com | First Class Mail and Email |
| 1460059 | Peniza, Carlos A. | PO Box 800102 | | | | Coto Laurel | PR | 00780-0102 | | capeniza@hotmail.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457961 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | | AMPENIZA@HOTMAIL.COM | First Class Mail and Email |
| 1475092 | Peral Investment Corporation | 100 Paseo Sam Pablo, Suite 501 | | | | Bayamon | PR | 00961-7028 | | wrodz@hotmail.com | First Class Mail and Email |
| 1474289 | Perdomo Ferrer, Francisco J | PO Box 363247 | | | | San Juan | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1475049 | Perdomo-Ferrer Tte, Francisco J | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |
| 1497702 | Perdue, Richard  A | 10119 Wanna St Sw | | | | Tacoma | WA | 98498 | | | First Class Mail |
| 1497702 | Perdue, Richard  A | Dennis J. Beaulieu, Investment Rep | Cetera Advisors | 6310 Mt Tacoma Dr. SW | | Lakewood | WA | 98499 | | beaulieud@ceteranetworks.com | First Class Mail and Email |
| 1582678 | Perez , Reinaldo Vincenty | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | | yendepr@yahoo.com | First Class Mail and Email |
| 746945 | PEREZ ARNAU, ROBERTO | 205 INT 11 BO SANTANA | | | | ARECIBO | PR | 00612 | | roarnau@gmail.com | First Class Mail and Email |
| 1436306 | Perez Cardona, Evelyn | 1303 Magdalena Ave. | | | | San Juan | PR | 00907 | | | First Class Mail |
| 1436306 | Perez Cardona, Evelyn | Mildred Perez | 1303 Magdalena Ave | | | San Juan | PR | 00907 | | mdelvalle47@gmail.com | First Class Mail and Email |
| 1436306 | Perez Cardona, Evelyn | Mildred Perez | Power of Attorney Certified in Court | 124 Windstone Drive | | Greenville | SC | 29615 | | | First Class Mail |
| 1539912 | Perez Diaz, Carlos | Urb Garden Hills D5 Calle Sunvalley | | | | Guaynabo | PR | 00966 | | carlos_perez@mednax.com | First Class Mail and Email |
| 1555843 | Perez Garcia, Jose Miguel | Urb Santa Maria B118 | | | | Sabana Grande | PR | 00637 | | josemperez11@hotmail.com | First Class Mail and Email |
| 1466151 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | | ingjohnnyperez@yahoo.com | First Class Mail and Email |
| 1460407 | PEREZ MONTERO, CLARISSA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1102 | | | GUAYNABO | PR | 00969 | | CLARISSAPEREZ747@GMAIL.COM | First Class Mail and Email |
| 1456895 | Perez Perez, Lombardo | Urb. Alhambra, 2009 Calle Sevilla | | | | Ponce | PR | 00716-3827 | | lperezfrancisco72@gmail.com | First Class Mail and Email |
| 2021030 | Perez Ramirez, Lizzette D | 206 Zorzal Urb. Montehiedra | | | | San Juan | PR | 00926 | | jaimemayorga@msn.com | First Class Mail and Email |
| 1457467 | Pérez Reyes, Sonia I | 2 Cond Sandy Hls W Apt 9B | | | | Luquillo | PR | 00773-2115 | | zoniai@yahoo.com | First Class Mail and Email |
| 1577219 | Perez Rivera, Johnny | 1 Street. 1 METRO OFFICE PARK, PH FLOOR | | | | Guayanaba | PR | 00968 | | | First Class Mail |
| 1577219 | Perez Rivera, Johnny | P.O. Box 335294 | | | | Ponce | PR | 00733-5294 | | johnnyperezrivera@hotmail.com | First Class Mail and Email |
| 1541810 | Perez Torres, Fideicomiso Hermanos | Oriental Bank as Trustee | PO Box 191429 | | | San Juan | PR | 00919-1429 | | jjsantiago@orientalbank.com | First Class Mail and Email |
| 1260349 | Perez Villarini, Rafael | Parque de Bucare II | 16 Calle Turey | | | Guaynabo | PR | 00969 | | rapevi@gmail.com | First Class Mail and Email |
| 1463667 | Perez Vinas, Nelisamar | Urb. Est. de Tortuguero 124 Toledo | | | | Vega Baja | PR | 00693 | | nelisamarperez@hotmail.com | First Class Mail and Email |
| 1485315 | Perez, Cecilia | 14019 Wethersfield Ter. Ct. | | | | Chesterfield | MO | 63017 | | cecilia.jayo@me.com | First Class Mail and Email |
| 1461617 | Perez, Gema | PO Box 364704 | | | | San Juan | PR | 00936-4704 | | gema.perez@carrera.ws | First Class Mail and Email |
| 1470931 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | | hectorxavier2000@yahoo.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473512 | Perez-Soto, Enid | PO BOX 789 | | | | HUMACAO | PR | 00792 | | enidtperez@gmail.com | First Class Mail and Email |
| 409012 | PESANTE ARMSTRONG, DANIEL | 13155 ADAMS ST | | | | BROOKSVILLE | FL | 34613 | | darrygp27@gmail.com | First Class Mail and Email |
| 1507033 | Pesquera Lopez, Carlos | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Asoc. | PO Box 429 | | Cabo Rojo | PR | 00623 | | damarisqv@bufetequinones@hotmail.com | First Class Mail and Email |
| 1507033 | Pesquera Lopez, Carlos | PO Box 190591 | | | | San Juan | PR | 00919 | | cusocap@hotmail.com | First Class Mail and Email |
| 1527434 | Pesquera Teissonniere, Carlos | PO Box 190591 | | | | San Juan | PR | 00919 | | carloscusocap@hotmail.com | First Class Mail and Email |
| 1520704 | Pesquera Teissonniere, Maria A | Damaris Quinones Vargas | Attorney | Bufete Quinones Vargas & Asoc. | PO Box 429 | Cabo Rojo | PR | 00623 | | damarisqv@bufetequinone.com | First Class Mail and Email |
| 1520704 | Pesquera Teissonniere, Maria A | PO Box 190591 | | | | San Juan | PR | 00919 | | pesquer54@yahoo.com | First Class Mail and Email |
| 1437753 | Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | | fatbast235@hotmail.com | First Class Mail and Email |
| 1689366 | Petrovich, Janice | PO Box 9022305 | | | | San  Juan | PR | 00902-2305 | | janice.petrovich@gmail.com | First Class Mail and Email |
| 1495384 | PHILIPPE O. BEAUCHAMP-OLIVERAS AND ADRIANA BULTRON-RODRIGUEZ | 1511 PONCE DE LEON AVE. | PASEO SAN MATEO #631 | | | SAN JUAN | PR | 00909 | | PBEAUCHAMP@GMAIL.COM | |
| 1439831 | Phyllis Nakamura & Joslyn Ikeda | PO Box 69 | | | | Capt Cook | HI | 96704 | | 911mocha@gmail.com | First Class Mail and Email |
| 1486424 | Pickarts, Douglas  A | 4001 E Douglas Avenue Apt 4 | | | | Wichita | KS | 67218-1000 | | dpickarts@mac.com | First Class Mail and Email |
| 2054743 | Pico Abarca, Emelie | Mans Garden Hills | F4 Calle 6 | | | Guaynabo | PR | 00966-2710 | | emeliephilippi@gmail.com | First Class Mail and Email |
| 1467251 | Picó Muñoz, Jaime Arturo | Urb. Alto Apolo | 2102 Calle Mileto | | | Guaynabo | PR | 00969 | | lcdojaimepico@gmail.com | First Class Mail and Email |
| 1465151 | PICO VIDAL, ARTURO | P.O. BOX - 7545 | | | | PONCE | PR | 00732-7545 | | JOSEPICOVALLS@HOTMAIL.COM | First Class Mail and Email |
| 1526067 | Pico Vidal, Isabel | 564 Independencio St | | | | San Juan | PR | 00918 | | isipicov@gmail.com | First Class Mail and Email |
| 1549355 | Pico Vidal, Isabel Victoria | 1469 Calle Tossa del Mar | | | | San Juan | PR | 00907 | | isipicov@gmail.com | First Class Mail and Email |
| 1542969 | Pico Vidal, Juan A | P.O. Box 80180 | | | | Coto-Laurel | PR | 00780 | | | First Class Mail |
| 1451370 | PIERCE VALDES, FRANCIS  I. | CALLE 10 #9 | ALTURAS DE TORRIMAR | | | GUAYNABO | PR | 00969-3429 | | francis.pierce@ymail.com | First Class Mail and Email |
| 1451392 | Pierce Valdes, Francis  I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | | francis.pierce@ymail.com | First Class Mail and Email |
| 1446128 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | | rdpiester@verizon.net | First Class Mail and Email |
| 1446128 | Piester, Robert | Bill Piester | 3641 Eufaula Ave. | | | Muskogee | OK | 74403 | | bcpiester@suddenlink.net | First Class Mail and Email |
| 1477168 | Pinero Gonalez, Luis R | Cond. Mirador del Parque | Apt. 203-1 | J.B. Rodriguez Street | | San Juan | PR | 00918 | | latregua3000@gmail.com | First Class Mail and Email |
| 1477168 | Pinero Gonalez, Luis R | Juan J Charana-Agudo, Associate Attorney | Marichal Hernández Santiago & Juarbe LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@gmail.com; jcharana@mhlex.com | First Class Mail and Email |
| 1445021 | Piscitelli, Aida | 15800 Old Castle Rd | | | | Midlothian | VA | 23112 | | thomaspiscitelli@hotmail.com | First Class Mail and Email |
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | San Juan | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1437314 | PLEENER, LARRY J. | 63 EAGLE CHASE | | | | WOODBURY | NY | 11797 | | DRCOOLDAD@AOL.COM | First Class Mail and Email |
| 396240 | Pochet Gonzalez, Patricia | 100 Avenida Del Espiritu Santo | APT. 3-101 | | | Caguas | PR | 00725-3034 | | | First Class Mail |
| 1982141 | Point Guard Insurance Company | PO BOX 9023976 | | | | San Juan | PR | 00902-3976 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1470033 | Pola, Carmen Rosa | PO Box 336841 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1470033 | Pola, Carmen Rosa | PO Box 6841 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 1526781 | Pomales Castro, Miguel | P.O. Box 71325 PMB92 | | | | San Juan | PR | 00936 | | pomalesramos@gmail.com; referides@crescacorporation.com | First Class Mail and Email |
| 1488380 | Pompo, Mary Alice | 120 E. Washington St | Suite 520 | | | Syracuse | NY | 13202 | | jim@fjpompo.com | First Class Mail and Email |
| 1498913 | Ponce de Leon, Carlos A. | 267 San Jorge- Apt. 10C | | | | San Juan | PR | 00912-3351 | | cponcedeleon@ieg-pr.com | First Class Mail and Email |
| 1561952 | Ponce De Leon, Carlos A. | 267 San Jurge - Apt. 102 | | | | San Juan | PR | 00912-3351 | | cponcedeleon@ieg-pr.com | First Class Mail and Email |
| 1465958 | Pons, Carmen F. | Villas de Parana | S9-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | | cfdonate@gmail.com | First Class Mail and Email |
| 1468011 | Pons, Nilda | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | | nildapons@gmail.com | First Class Mail and Email |
| 1511762 | Pons-Pagan, Doris Zoe | Alts Borinquen Gardens | KK-6 Orchid St | | | San Juan | PR | 00926 | | dorispons@prtc.net | First Class Mail and Email |
| 981990 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | | efpont13@gmail.com | First Class Mail and Email |
| 1469036 | Pont-Romaguera, Mercedes | #556 Calle Cuevillas, Apt. 201 | | | | San Juan | PR | 00907 | | mercinpont@gmail.com | First Class Mail and Email |
| 1490900 | Poole, Sarah G | 2402 Scenic View Lane | | | | Chapel Hill | NC | 27516 | | christian.poole@live.com | First Class Mail and Email |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Attn: Hector Rivera and Jorge Velez | 209 Munoz Rivera 2nd Level | | | Hato Rey | PR | 00918 | | joaquin.perez@popular.com | First Class Mail and Email |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Legal Division, Attn: Director | 209 Munoz Rivera, 9th Floor | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1535994 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 1535994 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | | | First Class Mail |
| 1535994 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | | Joaquin.perez@popular.com | First Class Mail and Email |
| 1535994 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | | | First Class Mail |
| 1473949 | Porrata Fernandez, Maria Teresa | Calle Hasting Z-21 | Garden Hills | | | Guaynabo | PR | 00926 | | porrata.fernandez@gmail.com | First Class Mail and Email |
| 1456503 | Porrata Fernandez, Maria Teresa | Calle Hasting Z-21 | Garden Hills | | | Guaynabo | PR | 00966 | | porrata.fernandez@gmail.com | First Class Mail and Email |
| 1456250 | Porrata Fernández, María Teresa | Calle Hasting, Z-21, Garden Hills | | | | Guaynabo | PR | 00966 | | porrata.fernandez@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 22

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 1465214 | PORTILLA DELGADO, MARIA M | BOSQUE DE LOS FRAILES | 9 FRAY INIGO ST. | | | GUAYNABO | PR | 00969 | | PORTILLAMP@GMAIL.COM | First Class Mail and Email |
| 1529244 | Portilla, Jose R. | 1226 Don Quijote St. | | | | Ponce | PR | 00716 | | portilladelgado@yahoo.com | First Class Mail and Email |
| 1456756 | Preston , Michael R | 8911 S. Blue Creek Rd | | | | Evergreen | CO | 80439 | | mikepreston@sprintmail.com | First Class Mail and Email |
| 1473393 | Prete, James A. | 612 Beach Rd Ste 101 | | | | Sarasota | FL | 34242 | | | First Class Mail |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 1 SE 3rd Ave., #1400 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Lopez Sanchez & Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10036 | | gkurtz@whitecase.com; jcunningham@whitecase.com | First Class Mail and Email |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity, Inc. | White & Case LLP | Attn: John K Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham & Robert T. Boone, Jr. | Southeast Biscayne Blvd., Suite 4900 | | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | dhirshorn@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | c/o White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | dhirshorn@whitecase.com; jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Jaun | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1494849 | Puerto Rico Fixed Income Funds Inc | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1494849 | Puerto Rico Fixed Income Funds Inc | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1507738 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1507738 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1507738 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1514139 | Puerto Rico Investors Tax-Free Fund III, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 1514139 | Puerto Rico Investors Tax-Free Fund III, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center, Suite 4900 | | | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1550013 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1550013 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1506374 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | | | First Class Mail |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Finanical Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | | avenes@whitecase.com | First Class Mail and Email |
| 2125250 | Puerto Rico Medical Defense Insurance Company | #33 Resolucion Street, Suite 702 | | | | San Juan | PR | 00920-2707 | | gfernandez@prmdic.com | First Class Mail and Email |
| 1502301 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Claudio D. Ballester | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | dhirshorn@whitecase.com | First Class Mail and Email |
| 1433888 | puerto rico sales tax fing corp sales tax rev bds cofina 2009a | john andrzejewski | 663 11th ave s | | | naples | fl | 34102 | | jandrzej@ansonindustries.com | First Class Mail and Email |
| 1668956 | Puigdorfila, Maria Isabel | Num. K-4, Street K, Villa Caparra | | | | Guaynabo | PR | 00966 | | bkfilings@fortuno-law.com | First Class Mail and Email |
| 1461941 | Purcell , Vivian | 1507 Ave Ashford Tenerife | Apt 901 | | | San Juan | PR | 00911-1110 | | v46purcell@yahoo.com | First Class Mail and Email |
| 1486132 | Pusl, Kenneth E & Cornelia M | 27013 Carmelita Drive | | | | Valencia | CA | 91355-4972 | | kpusl@att.net | First Class Mail and Email |
| 1642108 | Quality & Reliable Services Inc | Edificio Quality Plaza Calle Goyco #100 Este | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1637346 | Quebrada Bonita CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637346 | Quebrada Bonita CRL | PO Box 270036 | | | | San Juan | PR | 00928-2836 | | maricarmen.ramos@capr.org | First Class Mail and Email |
| 1570365 | Quilichini Teissonnede, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | | manganili35@gmail.com | First Class Mail and Email |
| 1544964 | Quilichini Teissonniere, Manuel A | 1629 Santa Edwigis | | | | San Juan | PR | 00926-4228 | | manguili35@gmail.com | First Class Mail and Email |
| 1528340 | Quilichini, Hugo L | 2437 Ave. Jose de Diego | | | | Ponce | PR | 00716-3848 | | | First Class Mail |
| 1500198 | QUINN CARRADY, ANDREW C. | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail |
| 1507579 | QUINN CARRADY, ANDREW C. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | finance@caribbeancinemas.com | First Class Mail and Email |
| 1498758 | Quinn Carrady, Gregory J. | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | | gquinn@caribbeancinemas.com | First Class Mail and Email |
| 1498758 | Quinn Carrady, Gregory J. | Po Box 19116 | | | | San Juan | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1505238 | Quinn Carrady, Jason C. | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | | jquinn@caribbeancinemas.com | First Class Mail and Email |
| 1505238 | Quinn Carrady, Jason C. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | | finance@caribbeancinemas.com | First Class Mail and Email |
| 1487676 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | | quinoneswanda15@yahoo.com | First Class Mail and Email |
| 1471139 | Quinones Soto, Rafael A. | F1 Trebol Urb. Jardines de Ponce | | | | Ponce | PR | 00730-1845 | | rafaelq5048@hotmail.com | First Class Mail and Email |
| 1444412 | Quint, Nita | 7411 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151 | | | First Class Mail |
| 2104727 | Quintero, Sonia M. | 2 Calle Madrid Apt. 14-K | Cond. Palma Real | | | San Juan | PR | 00907-2421 | | soniablondet@yahoo.com | First Class Mail and Email |
| 1699777 | Quintin Rivera Segarr, Endi Torro Torres and the Conjugal Partnership | PO BOX 8188 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1448651 | R G & DEETTE M HOCH FAM TRUST | ROBERT G HOCH JR | 245 OAK HILL DR | | | TROPHY CLUB | TX | 76262 | | rghoch@ieee.org; rghoch@juno.com | First Class Mail and Email |
| 1469743 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | | kkelly0319@gmail.com | First Class Mail and Email |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | | carlos.aneses@gmail.com | First Class Mail and Email |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgprlaw.com | First Class Mail and Email |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | Radamés Muñiz and Emma M. de Muñiz | P O Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgprlaw.com | First Class Mail and Email |
| 1547490 | Rafael E Figueroa & Doris Figueroa | Box 965 | | | | Adjuntas | PR | 00601 | | dlysel@yahoo.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1454869 | RAFAEL E TORRES TORRES & NORA YORDAN DE TORRES | URB JACARANDA | 35123 ARAGUANEY ST | | | PONCE | PR | 00730-1686 | | retorres11@gmail.com | First Class Mail and Email |
| 1496570 | Rafael J Vallejo and Doris E Chinea | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | | xrafaelvallejo@gmail.com | First Class Mail and Email |
| 1464525 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | | | First Class Mail |
| 1564508 | Rafael Rios Rodriguez And Lydia E. Montalvo | Po Box 1961 | | | | Carolina | PR | 00984 | | palelo38@gmail.com | First Class Mail and Email |
| 1571699 | Rafael Rios Rodriguez y Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | | falelo38@coqui.net | First Class Mail and Email |
| 1440328 | Ragghianti, Thomas | 844 NE Newport Hts. Dr | | | | Newport | OR | 97365 | | tomragg@actionnet.net | First Class Mail and Email |
| 1617626 | RALDIRIS, CARMEN I. | 511 Madison Ave | | | | Coal Mabley | FL | 33134 | | carmenraldirisbdp@yahoo.com | First Class Mail and Email |
| 1435606 | Ramadhyani, Rachel B and Satish | 132 Cecil Street SE | | | | Minneapolis | MN | 55414 | | s_ramadhyani@hotmail.com | First Class Mail and Email |
| 1841658 | Ramirez De Arellano, Alfred | Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | | jose.rosario@jerco.biz | First Class Mail and Email |
| 1554772 | RAMIREZ DE ARELLANO, ISABELA | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | | JORGE_MINGUELA@EXCITE.COM | First Class Mail and Email |
| 1895621 | Ramirez Garraton, Evelyn | #136 Calle Mimosa | | | | San Juan | PR | 00927 | | rvila@delgadofernandez.com | First Class Mail and Email |
| 1461293 | Ramirez Rodriguez, Adalberto | Po Box 1320 | | | | Cabo Rojo | PR | 00623 | | caborojolumberyard@hotmail.com | First Class Mail and Email |
| 1434263 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Hormigueros | PR | 00660 | | yamilsonia@hotmail.com | First Class Mail and Email |
| 1580830 | Ramirez, Adela | PO Box 7545 | | | | Ponce | PR | 00732-7545 | | addiecramirez@hotmail.com | First Class Mail and Email |
| 1562829 | Ramirez, Carmen E. | 1662 Jazmin - Urb. San Francisco | | | | San Juan | PR | 00927 | | carmencita284@gmail.com | First Class Mail and Email |
| 1562829 | Ramirez, Carmen E. | 207 Rossy St. Urb. Baldrich | | | | San Juan | PR | 00918 | | carmencita284@gmail.com | First Class Mail and Email |
| 669743 | RAMIREZ, IRENE | URB. VISTA AZUL C32 CALLE 13 | | | | ARECIBO | PR | 00612 | | ireneviajess@yahoo.com | First Class Mail and Email |
| 423857 | RAMON BURGOS DIAZ LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHE | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 14H | | | SAN JUAN | PR | 00918-4156 | | | First Class Mail |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 423857 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHE | RAFAEL BURGOS-MIRABAL | 76 BROOKLINE AVE. | | | HOLYOKE | MA | 01040 | | leafar10@gmail.com | First Class Mail and Email |
| 1610379 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | | info@rcmlawpr.com; ruizto77@hotmail.com | First Class Mail and Email |
| 1537423 | RAMOS MARTIN, GERARD | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | | gramosmartin@gmail.com | First Class Mail and Email |
| 1555925 | Ramos Martin, Robert | 37 Francisco Oller Street | | | | Ponce | PR | 00730 | | ramosrobbie@yahoo.com | First Class Mail and Email |
| 1473960 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | | ronnie.ramos1@gmail.com | First Class Mail and Email |
| 1631928 | Ramos Pereira, Raul | EDGARDO MUNOZ | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 1631928 | Ramos Pereira, Raul | Urb. Santa Maria | 104 Calle Violeta | | | San Juan | PR | 00927 | | raullramos@hotmail.com | First Class Mail and Email |
| 1493127 | Ramos Roman, Mayra I | PO Box 334386 | | | | Ponce | PR | 00733 | | angelw-119@hotmail.com | First Class Mail and Email |
| 1469100 | Ramos Vera, Eligio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | | ervera50@hotmail.com | First Class Mail and Email |
| 1520190 | Ramos, Sandra | PO Box 191678 | | | | San Juan | PR | 00919 | | alandrabet@gmail.com | First Class Mail and Email |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 | | jeanettehernandez1280@gmail.com | First Class Mail and Email |
| 1659336 | Raul Jaime Vila Selles and Evelyn Ramirez Garraton | 136 Calle Mimosa | | | | San Juan | PR | 00927 | | rvila@delgadofernandez.com | First Class Mail and Email |
| 1520769 | Raul L. Bras and ILeana Casanova | Cond.Coral Beach Tower 1, 5869, Ave. Isla Verde Apto 516 | | | | Carolina | PR | 00979-5712 | | | First Class Mail |
| 1520769 | Raul L. Bras and ILeana Casanova | Damaris Quinones Vargas | Bufete Quinones Vargas & Asoc. | PO Box 429 | | Cabo Rojo | PR | 00623 | | damarisqv@bufetequinone.com | First Class Mail and Email |
| 1489295 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | | suarez@rbcgroupinc.com | First Class Mail and Email |
| 1508971 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936-6029 | | RB@RBCONSTRUCTION.COM | First Class Mail and Email |
| 1505582 | RB Construction Group | PO Box 366029 | | | | San Juan | PR | 00936 | | suarez@rbcgroupinc.com | First Class Mail and Email |
| 1445666 | Reedy, George T | 14 Rising Meadow Lane | | | | Taylors | SC | 29687 | | gtreedy@rseelaus.com | First Class Mail and Email |
| 1438211 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | | | First Class Mail |
| 1434046 | Reichhardt TEN COM, John R & Ann M | 3546 Wild Horse Ct. | | | | Loveland | CO | 80538 | | Johnreich1@gmail.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521745 | Rene Pinto-Lugo / Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt.8-A | | | San Juan | PR | 00907 | | pintolugor@gmail.com | First Class Mail and Email |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De Torregrosa | Rene Torregrosa | PO Box 4461 | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De Torregrosa | Terraza Parque Escorial, Apt 1109 | | | | Carolina | PR | 00987 | | torregrosa.gladys@gmail.com | First Class Mail and Email |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torregrosa | PO Box 4401 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torregrosa | Terrazas Pauque Escorial Apt 1109 | | | | Carolina | PR | 00987 | | torregrosa.gladys@gmail.com | First Class Mail and Email |
| 1519157 | Reparto Industrial Corujo, Inc | Gladys A. Corujo | Urb. San Ignacio | 1701 San Esteban St. | | San Juan | PR | 00927 | | germa1181@yahoo.com | First Class Mail and Email |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | LOUIS CRAIG BORSTELMANN, SENIOR VICE PRESIDENT | 15821 VENTURAL BLVD | SUITE 370 | | ENCINO | CA | 91436 | | cborstelmann@ri-net.com; eseverini@fbtlaw.com | First Class Mail and Email |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | RONALD E. GOLD, ESQ. | FROST BROWN TODD LLC | 3300 GREAT AMERICAN TOWER | 301 E. FOURTH ST | CINNCINATI | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| 1464233 | REXACH DE MORELL, ELSA  M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | | miguel.morell@yahoo.com | First Class Mail and Email |
| 1884631 | Rexach Feliciano, Maria Del Carmen | 283 Calle Tubingen, Ext. College Park | | | | San Juan | PR | 00921 | | marie.rexach@gmail.com | First Class Mail and Email |
| 1450151 | REXACH MATOS, KENNETH  A | PO BOX 363295 | | | | SAN JUAN | PR | 00936 | | KENNYREXACHZ@GMAIL.COM | First Class Mail and Email |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 | | hanrex@prtc.net | First Class Mail and Email |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 | | | First Class Mail |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | | WVIVES@VIVESYBUENOCPA.COM | First Class Mail and Email |
| 1464428 | Rexach, Henry H | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail and Email |
| 1464093 | Rexco Capital LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | | hh@henryrexach.com | First Class Mail and Email |
| 1489490 | REYES LISTE, FIDEICOMISO | PO BOX 720 | | | | TOA ALTA | PR | 00954 | | manuelliste@gmail.com | First Class Mail and Email |
| 1539355 | Reyes Madrazo, Maria Del C | Urb Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | | eloyfgutierrez@hotmail.com | First Class Mail and Email |
| 1515268 | REYES NELSON, CIURO | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | | nciuro@gmail.com | First Class Mail and Email |
| 1450123 | Reyes Reyes, Carmen M. | 124 North Coast Village | | | | Vega Alta | PR | 00692 | | cmreyes1710@yahoo.com | First Class Mail and Email |
| 1602340 | Reyes Vidal, Carlos H. | 625 Ave. Ponce de León | | | | San Juan | PR | 00917-4819 | | rcp@corretjerlaw.com | First Class Mail and Email |
| 247249 | Ribas Salvat, Jose E | Ext Roosevelt | 417 Rafael Lamar | | | San Juan | PR | 00918 | | jeribas@prtc.net | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461244 | Richard I. Vesole, Trustee fba Richard I. Vesole Trust U/A/D 7/23/99 | Richard Vesole | 2490 Heather Glen Ave | | | Bettendorf | IA | 52722 | | rvesole@gmail.com | First Class Mail and Email |
| 1447237 | Richard Price and Sara Price TRS FBO Charles Special Trust 4AMAR032006 | Charles Special Trust | 10740 Songsparrow Ct. | | | Las Vegas | NV | 89135 | | rpricecpa@aol.com | First Class Mail and Email |
| 1504446 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1504446 | RIO HONDO CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 1453125 | Rios Berly, Agnes B. | Victor M. Rivera Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | | victorriverarios@rcrtrblaw.com | First Class Mail and Email |
| 324824 | RIOS MONTOYA, MELISSA | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | CAROLINA | PR | 00987-5085 | | mela_rios@yahoo.com | First Class Mail and Email |
| 1474113 | RITA C STEELE REV TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID 3361 | C/O DAY PITNEY LLP | ROBERT J MILLER (TRUSTEE) | ONE CANTERBURY GREEN | | STAMFORD | CT | 06901 | | rjmiller@daypitney.com | First Class Mail and Email |
| 1504693 | RIVERA  ABREU, JUAN  C | PO Box 363247 | | | | SAN JUAN | PR | 00936-3247 | | FPERDOMO@PSVPR.COM | First Class Mail and Email |
| 2061151 | Rivera Cruz, Jaime | PO Box 1042 | | | | Caguas | PR | 00726 | | jrcruz2016@gmail.com | First Class Mail and Email |
| 1858974 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | | liajayrivera1@gmail.com | First Class Mail and Email |
| 1475441 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | | valleyjoy@hotmail.com | First Class Mail and Email |
| 1475441 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | | xrafaelvallejo@gmail.com | First Class Mail and Email |
| 1467092 | RIVERA HUDDERS, GERMAN S | 413 BROADWAY APT 3F | | | | BROOKLYN | NY | 11211 | | GERMANHUDDERS@GMAIL.COM | First Class Mail and Email |
| 1506800 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | | rene.rivera4@upr.edu | First Class Mail and Email |
| 1479575 | RIVERA OLIVIERI, LIANA | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| 1486570 | Rivera Ortiz, Wilson | Calle Aloa 1471 | URB Mercedita | | | Mercedita | PR | 00717 | | | First Class Mail |
| 1448497 | RIVERA QUINONES, IVELISSE | 257 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | | ivelisse53@hotmail.com | First Class Mail and Email |
| 1456441 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | | jguevaraf@yahoo.com | First Class Mail and Email |
| 1481964 | Rivera Suarez, Miguel A. | PO Box 235 | | | | Aibonito | PR | 00705 | | miguelrivera041@gmail.com | First Class Mail and Email |
| 1616014 | RIVERA TORO, JULIO | PASEO DEL REY 1503 | BLVD MIGUEL POU | | | PONCE | PR | 00716 | | JRIVERATORO@HOTMAIL.COM | First Class Mail and Email |
| 1454480 | RIVERA, EFREN | STE 043 PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | | hardee173@yahoo.com | First Class Mail and Email |
| 1559619 | Rivera, Victor M. | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | | vmrrivera8@gmail.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 1577654 | Rivera, Waleska | Urb Caparre Heights Ave Escorial 534 | | | | San Juan | PR | 00908 | | wrivera@donoso.pr.com | First Class Mail and Email |
| 1547240 | RM Children's Trust | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgprlaw.com | First Class Mail and Email |
| 1494204 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | | No.Reply.Library.Mailbox@gmail.com | First Class Mail and Email |
| 1472055 | Robert D Albright Jr Revocable Trust ua 05/01/2002, Robert D Albright Jr, Trustee | Enhanced Municipal Managers | attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | | ralbright@asallc.com | First Class Mail and Email |
| 1477803 | Robert D Albright Jr Rollover IRA | Enhanced Municipal Managers | 601 Carlson Parkway | Suite 1125 | | Minnetonka | MN | 55305 | | ralbright@asallc.com | First Class Mail and Email |
| 1477464 | ROBERT D ALBRIGHT REVOCABLE TRUST UA 04/20/2006 | C/O ENHANCED MUNICIPAL MANAGERS | ATTN: ROBERT D. ALBRIGHT JR. | 601 CARLSON PARKWAY | SUITE 1125 | MINNETONKA | MN | 55305 | | ralbright@asallc.com | First Class Mail and Email |
| 1472187 | Robert Laidlaw Ttee U/W Evangeline H Laidlaw Trust A | 200 Waters Dr, Apt A204 | | | | Southern Pines | NC | 28387 | | | First Class Mail |
| 1482633 | Robert M. Alexander, JR + Barbara L. Alexander | Alco Advisors, Inc | 4 The Marshes | | | Duxbury | MA | 02332 | | scoville@alcoadvisors.com | First Class Mail and Email |
| 1474215 | Robert T.Tsai and Huiling Nee join tenant | 17878 Calle San Lucas | | | | Rowland Hts | CA | 91748 | | rtsai369@yahoo.com | First Class Mail and Email |
| 1566434 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | | alex63@aol.com | First Class Mail and Email |
| 1435261 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | | rsuarez.rbs@gmail.com | First Class Mail and Email |
| 1452799 | ROBERTO HUYKE Y LOIS E. NICOLE | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | | RHUYKE@YAHOO.COM | First Class Mail and Email |
| 1481982 | Roberto Oliveras-Maria T Melendez S/A/F Mariana Oliveras | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | | robmari@live.com | First Class Mail and Email |
| 1495748 | Roberto R. Jimenez Marchan Retirement Plan | 448 Via Alcazar | Urb Villas Reales | | | Guaynabo | PR | 00969-5351 | | robertojimenez@v-2-a.com | First Class Mail and Email |
| 1462019 | ROBERTO SABATER RUIZ/DONNA M. WELLS DE SABATER | 1724 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | | ROBERTOSABATER@YAHOO.COM | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431535 | ROBERTSON III, HERBERT M. | 2404 BURLEIGH ST. | | | | YANKTON | SD | 57078-1893 | | cdr1@iw.net | First Class Mail and Email |
| 1431819 | Robertson, James | 8844 Mustang Island Circle | | | | Naples | FL | 34113 | | jrober50@gmail.com | First Class Mail and Email |
| 1572138 | Robles Bidot, Jaime | Ave. Cond Bahia Plaza 701 | 25 Munoz Rivera | | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail and Email |
| 1569773 | Robles Bidot, Jaime | 25 Munoz Rivera Ave | Cond Bahia Plaza  701 | | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail and Email |
| 1400184 | ROBLES LOPEZ, ROBERTO | CALLE A BLQ AA-25 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1440912 | Rodriguez - Gonzalez, Efrain | Hacienda Vista Real Calle | 4 15B | | | Toa Alta | PR | 00953 | | CPAERODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 467752 | RODRIGUEZ CINTRON, YOLANDA | CALLE 6 H-6 | REPARTO ESPERANZA | | | YAUCO | PR | 00698 | | presbysan@gmail.com | First Class Mail and Email |
| 2061304 | Rodriguez Colon, Angel | Attorney for Creditor | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | | a_betancourt@lugomender.com | First Class Mail and Email |
| 2061304 | Rodriguez Colon, Angel | PO Box 753 | | | | Mercedita | PR | 00715-0753 | | funshalom@yahoo.com | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | | naida56@hotmail.com | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | | | First Class Mail |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | | | First Class Mail |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | MCD LAW LLC | CRISTINA A. FERNANDEZ RODRIGUEZ, ATTORNEY AT LAW | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | | CAF@MCDLAWLLC.COM | First Class Mail and Email |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | URB. GARDEN HILLS H-5 | BLUE HILL STREET | | | GUAYNABO | PR | 00966 | | IRMCCOMAS@GMAIL.COM | First Class Mail and Email |
| 1487619 | RODRIGUEZ GONZALEZ , ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 1517313 | Rodriguez Gonzalez, Miriam | Urb. Palmas Plantation | 129 Fairway Drive | | | Humacao | PR | 00791-6023 | | miriam.rodriguez75@yahoo.com | First Class Mail and Email |
| 1682991 | Rodriguez Medina, Pedro Jose | EL-12, Calle E8 | Brisas del Mar | | | Luguillo | PR | 00773 | | pluginelectrical@yahoo.com | First Class Mail and Email |
| 1512822 | Rodriguez Molina, Carlos | B-1 B Street, La Colina | | | | Guaynabo | PR | 00969 | | iralatoni@hotmail.com | First Class Mail and Email |
| 1512822 | Rodriguez Molina, Carlos | PO Box 10208 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 1834454 | Rodriguez Perez, Ruben | PO Box 361080 | | | | San Juan | PR | 00936 | | rodpruben@gmail.com | First Class Mail and Email |
| 477771 | RODRIGUEZ REYES, MARANGELY | P O BOX 688 | | | | NAGUABO | PR | 00718 | | marangely1@gmail.com | First Class Mail and Email |
| 1459173 | Rodriguez Rivera, Andres R | PO Box 9279 | | | | Carolina | PR | 00988-9279 | | andres43@gmail.com | First Class Mail and Email |
| 1468248 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | | fperdomo@psvpr.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496378 | Rodriguez Rodriguez, Luis F | José A. Tulla Law Office | 50 Calle Quisqueya 2do piso | | | Hato Rey | PR | 00917-1212 | | jat@tullalaw.com | First Class Mail and Email |
| 1496378 | Rodriguez Rodriguez, Luis F | PMB 349 1353 Road 19 | | | | Guaynabo | PR | 00966 | | silverwolfgarage@yahoo.com | First Class Mail and Email |
| 1544879 | Rodriguez Santos, Secesion Joaquin F. | PO Box 19206 | | | | San Juan | PR | 00910-1206 | | Agu2010@hotmail.com | First Class Mail and Email |
| 1517575 | Rodriguez Silva , Raquel I | PO Box 1912 | | | | Boqueron | PR | 00622-1912 | | raquel_rodriz@yahoo.com | First Class Mail and Email |
| 1475066 | Rodriguez Silva, Wilmer | 100 Paseo San Pablo, Suite 501 | | | | Bayamon | PR | 00961-7028 | | wrodzmd@hotmail.com | First Class Mail and Email |
| 388799 | RODRIGUEZ TORRECH, PABLO R | CALLE ORTEGON | COND CAPARRA CLASIC 501 | | | GUAYNABO | PR | 00966 | | prodrigueztorrech@gmail.com | First Class Mail and Email |
| 1444757 | Rodriguez Torres, Cristina M. | B15 Brasil Gardenville | | | | Guaynabo | PR | 00966 | | cristymrodriguez@gmail.com | First Class Mail and Email |
| 1560384 | Rodriguez Vazquez, Jose W. | Ave. Arterial Hostos 230 | Cond. Atrium Plaza II | Apt 1603 | | San Juan | PR | 00918 | | | First Class Mail |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | 230 AVENIDA ARTERIAL HOSTOS | COND ATRIUM PLAZA II, APT 1603 | | | SAN JUAN | PR | 00918-1453 | | | First Class Mail |
| 244589 | RODRIGUEZ VEGA, JORGE R | PO BOX 190312 | | | | SAN JUAN | PR | 00919-0312 | | golyjr@yahoo.com | First Class Mail and Email |
| 1583369 | Rodriguez Vera, Adin | PO Box 366563 | | | | San Juan | PR | 00936-6563 | | icacos7@gmail.com | First Class Mail and Email |
| 1454959 | Rodriguez Zamora, Nora | PO BOX 86 | | | | YAUCO | PR | 00698-0086 | | norayordancpa@gmail.com | First Class Mail and Email |
| 1431939 | Rodriguez, Diana M. | Paseo del Prado | Camino Real A22 | | | San Juan | PR | 00926 | | dmrodriguez45@yahoo.com | First Class Mail and Email |
| 1515968 | Rodriguez, Iris M. | Condominio Astralis | 9548 Calle Diaz Way | Apt 514 | | CAROLINA | PR | 00979-1476 | | svrjpk@gmail.com | First Class Mail and Email |
| 1525202 | RODRIGUEZ, MANUEL A. | 1353 AVE LUIS VIGOREAUX | PMB 721 | | | GUAYNABO | PR | 00966 | | IRWLAWOFFICE@ME.COM; LUISDEJESUS@SELECTPR.ORG | First Class Mail and Email |
| 1488889 | Rodríguez, Orlando J. | PO Box 195435 | | | | San Juan | PR | 00919-5435 | | orodriguez@pr-law.com | First Class Mail and Email |
| 1527815 | RODRIGUEZ, REINA COLON | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977 | | reinac24@coqui.net | First Class Mail and Email |
| 1490750 | Rodriguez, Rita | Cond. Lincoln Park | 8 Carr. Apt. 407 | | | Guaynabo | PR | 00969-3367 | | ritarod2@gmail.com | First Class Mail and Email |
| 1495205 | Rodriguez, Rita M. | Cond. Lincoln Park | 8 Carr 833 Apt. 407 | | | Guaynabo | PR | 00969-3367 | | ritarodz@gmail.com | First Class Mail and Email |
| 1463899 | Rodriguez-Frias, Javier & Iraida | Paseo Del Prado | F6 Camino Real | | | San Juan | PR | 00926-5907 | | jrodfrias@gmail.com | First Class Mail and Email |
| 1427738 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | | rogerkap@gmail.com | First Class Mail and Email |
| 1520543 | ROIG CASANOVA, SONIA | HUCARES W37 CALDERON DE LA BARCA STREET | | | | SAN JUAN | PR | 00926 | | SONIAROIG@YAHOO.COM | First Class Mail and Email |
| 1520716 | ROIG ESPARRA, AMERICA I | REPARTO ROBLES C-15 | | | | AIBONITO | PR | 00705 | | fernandonorat@yahoo.com | First Class Mail and Email |
| 1527002 | Roig Esparra, America I | Reparto Robles C-48 | | | | Aibonito | PR | 00705 | | fernandonorat@yahoo.com | First Class Mail and Email |
| 1571297 | ROJAS VEGA, OSVALDO M | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | | osvaldomanuelrojasvega@hotmail.com | First Class Mail and Email |
| 485181 | ROJAS VEGA, OSVALDO R. | URB. LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES FT-4 | | | TOA BAJA | PR | 00949 | | osrafaelrojas@hotmail.com | First Class Mail and Email |
| 1467160 | Roland A Jacobus Rev Trust 7/2004 | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | | Minnetonka | MN | 55305 | | rjacobus@asallc.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489217 | Roland A Jacobus Revocable Trust | ASA Managed Account Managers | 601 Carlson Parkway | Suite 1125 | | Minnetonka | MN | 55305 | | rjacobus@asallc.com | First Class Mail and Email |
| 1449272 | Romaguera, Elda | Mans de Villanova E1-12 Calle D | | | | San Juan | PR | 00926 | | margaritapont@yahoo.com | First Class Mail and Email |
| 1449278 | Romaguera, Elda | Mans de Villanova E1012 Calle D | | | | San Juan | PR | 00926 | | margaritapont@yahoo.com | First Class Mail and Email |
| 1068331 | ROMAN MARTINEZ, NAYDA  I | 205-11 SANTANA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1068331 | ROMAN MARTINEZ, NAYDA  I | SANTANA 205 | INTERIOR 11 | | | ARECIBO | PR | 00612 | | naydaroman@hotmail.com | First Class Mail and Email |
| 1628231 | ROMAN ROA, DENNIS | URB CIUDAD JARDIN RESORT | 83 CALLE VERDOLAGA | | | GURABO | PR | 00778 | | droman201160@yahoo.com | First Class Mail and Email |
| 1468234 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1468234 | Roman Torres, Carlos | PO Box 9395 | | | | Humacao | PR | 00791 | | asanchez@sanchezpenlaw.com | First Class Mail and Email |
| 1750255 | Roman Vega, Osvaldo | PO Box 8924 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 1528771 | Roman-Lopez, Marcos A. | T-22 13st EXT Villa Rica | | | | Bayamon | PR | 00959 | | marcos.roman@upr.edu | First Class Mail and Email |
| 1518606 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee | Rome Family Trust | Binder & Malter LLP | 2775 Park Avenue | Santa Clara | CA | 95050 | | julie@bindermalter.com | First Class Mail and Email |
| 1518606 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee Rome Family Trust | 29440 Civic Center Drive #212 | | | Fremont | CA | 94538 | | lenore.rome@yahoo.com | First Class Mail and Email |
| 1649238 | Romero Diaz, Arturo J | 1868 San Joaquin | | | | San Juan | PR | 00926 | | lopezcpa@yahoo.com | First Class Mail and Email |
| 1459701 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 | | romeroluis2058@gmail.com | First Class Mail and Email |
| 1459701 | Romero Lopez, Luis R | Shepherd, Smith, Edwards & Kantas, LLP | Samuel Edwards | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | | sedwards@sseklaw.com | First Class Mail and Email |
| 365045 | ROMERO, NILDA I | LOS CHALETS COURT | 1652 STA AGUEDA APTO 12 | | | SAN JUAN | PR | 00926 | | romeronildai@gmail.com | First Class Mail and Email |
| 1439481 | Ronald S Gale TTEE The Gale Family Trust | 17407 SW Constance ST | | | | Beaverton | OR | 97007 | | rsgale1@gmail.com | First Class Mail and Email |
| 1431227 | Root, Douglas D. | 500 Sunrise Cv. | | | | Denton | TX | 76209 | | droot@unt.edu | First Class Mail and Email |
| 1567685 | Rosa Perez, Magali | HC-07-33757 | | | | Caguas | PR | 00726 | | griselrosa@gmail.com | First Class Mail and Email |
| 1479028 | Rosado, Jorge L | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | | medbiler@gmail.com | First Class Mail and Email |
| 1427107 | ROSADO, JORGE L | 1400 PASEO LA PALMA 22 | VILLAS DE PUNTA GUILARTE | | | AROYO | PR | 00714-3030 | | medbiler@gmail.com | First Class Mail and Email |
| 1515113 | Rosario, Luis A. | PO Box 10051 | | | | Humacao | PR | 00792 | | lrosario73@hotmail.com | First Class Mail and Email |
| 1515113 | Rosario, Luis A. | Quintas de Candelero A-9 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1456273 | Rosen, Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | | martyr07950@gmail.com | First Class Mail and Email |
| 1456273 | Rosen, Martin | 54 Grove Street | Suite 2A | | | Sommerville | NJ | 08876 | | | First Class Mail |
| 247301 | ROSSI, JOSE E | URB TORRIMAR | O 37 C RIDGEWOOD | | | GUAYNABO | PR | 00966 | | jeraireko@gmail.com | First Class Mail and Email |
| 1455910 | Rovira, Carmen Ana | Charles A. Cuprill | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | ccuprill@cuprill.com | First Class Mail and Email |
| 1455910 | Rovira, Carmen Ana | P.O. Box 870 | | | | Guayama | PR | 00785 | | carmena@hotmail.com | First Class Mail and Email |
| 1908930 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936 | | rvila@delgadofernandez.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489004 | RUBEN O ROMAN FIGUEROA, JANNETTE RIVERA DIAZ | CALLE F S-55 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 1821699 | Ruben Rodriguez Perez Retirement Plan | PO Box 361080 | | | | San Juan | PR | 00936 | | rodpruben@gmail.com | First Class Mail and Email |
| 1450644 | Rugg Rozany, Linda | 42 Wagon Wheel Rd | | | | Redding | CT | 06896 | | | First Class Mail and Email |
| 1449713 | Ruiz Cuciano, Aurelio | PO Box 899 | | | | Bayamon | PR | 00960 | | aruizdmd@gmail.com | First Class Mail and Email |
| 1513794 | Ruiz Reynes, Luisa C. | Calle 109 Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1532041 | Ruiz Serrano, Denis F. | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | | druizmd@gmail.com | First Class Mail and Email |
| 1485371 | Rullán, Jane T | Urb. Garden Hills | G4 Calle Green Hills | | | Guaynabo | PR | 00966 | | janerullan@hotmail.com | First Class Mail and Email |
| 1429084 | Rusboldt, Gregory A. | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | tim@ttcapitalonline.com | First Class Mail and Email |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | 1353 AVE LUIS VIGOREUAX | PMB 721 | | | GUAYNABO | PR | 00966 | | IRWLAWOFFICE@ME.COM | First Class Mail and Email |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | IVONNE M RODRIGUEZ | TRUSTEE | 1353 AVE LUIS VIGOREAUX PMB 721 | | GUAYNABO | PR | 00966 | | IRWLAWOFFICE@ME.COM | First Class Mail and Email |
| 1543528 | Rzesa, Scott and Daisy | 1370 Cramon Ave. | | | | ADA | MI | 49301 | | scott.rzesa@ampt.com | First Class Mail and Email |
| 1543528 | Rzesa, Scott and Daisy | 333 Bridge St. NW Ste 205 | | | | Grand Rapids | MI | 49504 | | scott.rzesa@ampf.com | First Class Mail and Email |
| 1554956 | S & C Investment Group Inc. | Carlos Perez Diaz | URB Garden Hills | D5 Calle Sunvalley | | Guaynabo | PR | 00966 | | carlos_perez@mednax.com | First Class Mail and Email |
| 1585781 | S&D Investment Group Inc. | PO Box 1932 | | | | Carolina | PR | 00984 | | vsoto13@icloud.com | First Class Mail and Email |
| 1585781 | S&D Investment Group Inc. | Victor Soto | S&D Investment Group Inc. | GO#3 Ave. Sanchez Vilella | | Carolina | PR | 00984 | | vsoto13@icloud.com | First Class Mail and Email |
| 855672 | Sabater, Miguel Palou | Urb. Suchville | 17 Calle Principal | | | Guaynabo | PR | 00966 | | mps@mcvpr.com | First Class Mail and Email |
| 1035788 | SABATHIE SOTO, LUIS | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9106 | | | CAROLINA | PR | 00979-5945 | | | First Class Mail |
| 1466949 | Sabel, Debbie | 1839 Harvey Lane | | | | East Meadow | NY | 11554 | | debandmel@sabel.org | First Class Mail and Email |
| 1496357 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail and Email |
| 1495343 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | | m.pane@sabinmetalcorp.com | First Class Mail and Email |
| 1447372 | Sabol, Jeffrey R. | 7459 View Tree Turn | | | | Warrenton | VA | 20186 | | sab745@comcast.net | First Class Mail and Email |
| 1447342 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave | | | Gahanna | OH | 43230 | | mjsais@yahoo.com | First Class Mail and Email |
| 1565969 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | | ajcontab21@yahoo.com | First Class Mail and Email |
| 1566128 | Sala Business Corporation SS-1349 | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | | ajcontab21@yahoo.com | First Class Mail and Email |
| 1480193 | Sala Colon, Jorge P | Cond San Vincente 8169 | Calle Concordia Ste 102 | | | Ponce | PR | 00717-1556 | | jpsala_pr@yahoo.com; salalawyers@yahoo.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1582710 | SALA COLON, JORGE P. | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | | JPSALA_PR@YAHOO.COM; SALALAWYERS@YAHOO.COM | First Class Mail and Email |
| 1455593 | SALA LOPEZ, JUAN A | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | | salalopez@gmail.com | First Class Mail and Email |
| 668500 | SALAZAR GARCIA, ILEANA | COND PLAYA ALMIRANTE III APTO 601-A | | | | Anasco | PR | 00610 | | | First Class Mail |
| 668500 | SALAZAR GARCIA, ILEANA | INVESTA FOUR CORPORATION | COND. PLAYA ALMIRANTE III APTO. 601-A | | | ANASCO | PR | 00610 | | Ileana12345@yahoo.com | First Class Mail and Email |
| 668500 | SALAZAR GARCIA, ILEANA | RR 1 BOX 23057 | | | | ANASCO | PR | 00610 | | ileana12345@yahoo.com | First Class Mail and Email |
| 1672957 | Saldana Nunez, Emilio | 154 Calle Martinete, Montehiedra | | | | San Juan | PR | 00926 | | rexach05@gmail.com | First Class Mail and Email |
| 2023797 | Saldana, Eduardo | Prado Alto Calle-1-H-12 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1721687 | Salgado Micheo, Victor J. | Eduardo J. Cobian Roig, ESQ | PO Box 9478 | | | San Juan | PR | 00908-9478 | | eduardo@cobianroig.com; victorsalgado@integrand-pr.com | First Class Mail and Email |
| 1721687 | Salgado Micheo, Victor J. | PO Box 70128 | | | | San Juan | PR | 00936-8128 | | vicotrsalgado@integrand-pr.com | First Class Mail and Email |
| 1568514 | SALICHS POU, FRANCES M. | PO BOX 800087 | | | | COTO LAUREL | PR | 00780 | | SALICHSF@YAHOO.COM | First Class Mail and Email |
| 1558706 | SALICHS POU, HELEN A. | 49 CALLE A, APT. 9A | | | | GUAYNABO | PR | 00966 | | HASALICHS@GMAIL.COM | First Class Mail and Email |
| 1441056 | Saltz, Edwin X | 12636 Coral Lakes Dr | | | | Boynton Beach | FL | 33437 | | | First Class Mail |
| 1521853 | Salvador Gomez Rossy and Waleska Carbia de Gomez | 187 Carr #2 Apt 604 | Cond Plaza Real Caparra | | | Guaynabo | PR | 00966 | | sjgomez@me.com | First Class Mail and Email |
| 1455318 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | 6308 Sunset Ave. | | | | Independence | OH | 44131 | | caruso.sal@gmail.com | First Class Mail and Email |
| 1467289 | Sam and Alyce Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | | spector@kirschenbaumesq.com; sspector@kirschenbaumesq.com | First Class Mail and Email |
| 1534941 | SANCHEZ BETANCES, LUIS | PO BOX 195055 | | | | SAN JUAN | PR | 00919 | | LSB@SBSMNLAW.COM | First Class Mail and Email |
| 671911 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | | ismaelylaly@gmail.com | First Class Mail and Email |
| 1483130 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | | tonkaman306@gmail.com | First Class Mail and Email |
| 1554833 | Sanchez Soler, Carlos | 406 Calle Madrid Urb. Belmonte | | | | Mayaguez | PR | 00680 | | carlossanchez1963@icloud.com | First Class Mail and Email |
| 1586505 | Sanchez Soler, Juan J. | Urb. Mansiones 3232 Palmade Mallorca | | | | Cabo Rojo | PR | 00623 | | juanjaviersanchez@hotmail.com | First Class Mail and Email |
| 1487053 | Sandra K. Chang, Trustee Sandra K Chang 2009 Trust UAO 1-22-2009 | Sandra K. Chang | 25000 Kala Kaua Avenue | Ste. 2105 | | Honolulu | HI | 96815 | | sandrachang10@icloud.com | First Class Mail and Email |
| 1513609 | Sandra Ramos / Aurea E. Coclaro | PO Box 191678 | | | | San Juan | PR | 00919 | | alandrabet@gmail.com | First Class Mail and Email |
| 1541915 | Sandra Ramos / Aurea E. Collazo | PO Box 191678 | | | | San Juan | PR | 00919 | | alandrabet@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 22

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508711 | SANDS, DAVID SANBORN AND GAIL A. | 2330 ROUTE 16 - P O BOX 665 | | | | WEST OSSIPEE | NH | 03890-0665 | | moneypartners@aol.com | First Class Mail and Email |
| 1492341 | Sands, David Sanborn and Gail A. | 2330 Route 16 | PO Box 665 | | | West Ossipee | NH | 03980-0665 | | moneypartners@aol.com | First Class Mail and Email |
| 1492620 | Sands, David Sanborn and Gail A. | Joseph A. Foster, Attorney For David Sanborn Sands | McLane Middleton, Professional Association | 900 Elm Street | | Manchester | NH | 03101 | | joe.foster@mclane.com | First Class Mail and Email |
| 1508711 | SANDS, DAVID SANBORN AND GAIL A. | MCLANE MIDDLETON, PROFESSIONAL ASSOCIATION | JOSEPH A. FOSTER | 900 ELM STREET | | MANCHESTER | NH | 03101 | | joe.foster@mclane.com | First Class Mail and Email |
| 1560010 | Sanfiorenzo Cacho PR Investments LLC | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | | Guaynabo | PR | 00969-3014 | | fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1561019 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfionrenzo | President | Sanfiorenzo Cacho PR Investment LLC | 35 Carr. 833 {Plaza Prado Apt. 1002B} | Guyanabo | PR | 00969-3014 | | fsanfiorenzo61@gmail.com | First Class Mail and Email |
| 1452451 | Sanjenis, Sergio | 370 Duero Puerto Nuevo | | | | San Juan | PR | 00920 | | OFFICEITPR@YAHOO.COM | First Class Mail and Email |
| 1535066 | Sanroma, Amelia M. | Parque los frailes A-10 | Calle F Apt. TH-2 | | | Guaynabo | PR | 00969-3510 | | | First Class Mail |
| 1510917 | SANTANA RIVERA, FLORENTINO | THE RIVERA GROUP | GABRIELA RIVERA, ASSOCIATE | PO BOX 360764 | | SAN JUAN | PR | 00936 | | gabriela@therivera.group | First Class Mail and Email |
| 1510917 | SANTANA RIVERA, FLORENTINO | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | | fsantana390@yahoo.com | First Class Mail and Email |
| 1468568 | SANTIAGO , RAFAEL O. | SUITE 181 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | | irmafello@gmail.com | First Class Mail and Email |
| 1133166 | SANTIAGO GARCIA, PRESBY | PO BOX 667 | | | | SABANA GRANDE | PR | 00637-0667 | | presbysan@gmail.com | First Class Mail and Email |
| 1441334 | SANTIAGO MARTINEZ, EDGARDO L. | URB PONCE DE LEON | 13 GRANADA | | | MAYAGUEZ | PR | 00680 | | ESANTIAG_08@HOTMAIL.COM | First Class Mail and Email |
| 1685906 | Santiago Martinez, Irma I. | urb. Alturas de Mayaguez | 1007 Calle Uroyan | | | Mayaguez | PR | 00682-6227 | | ISM818@yahoo.com | First Class Mail and Email |
| 1565788 | Santiago Rivera, Iris and Francisco Rivera Robles | Urb. Estancia De Rio Hondo I | M22 Calle Rio Camuy | | | Bayamon | PR | 00961 | | f_riverarobles@yahoo.com | First Class Mail and Email |
| 1446211 | Santiago, Luis Antonio | 1401 Marbella St | Mansiones De Vistamar Marina | | | Carolina | PR | 00983 | | l.santiago1038@yahoo.com | First Class Mail and Email |
| 1476329 | Santoni, Jean Pierre | #55 Calle Taft | Apt. 4A | | | San Juan | PR | 00911 | | jeanpierre@basicohome.com | First Class Mail and Email |
| 1457339 | Santos , John | PO Box 193521 | | | | San Juan | PR | 00919-3521 | | jjsremail@gmail.com | First Class Mail and Email |
| 1457322 | Santos Russo, John | PO Box 193521 | | | | San Juan | PR | 00919 | | jjsremail@gmail.com | First Class Mail and Email |
| 1806196 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | | dkiernan@signatureny.com | First Class Mail and Email |
| 2052939 | Scala Consortium Corp | 252 Ponce de Leon Ave. Suite 1200 | | | | San Juan | PR | 00918 | | era@edgelegalpr.com | First Class Mail and Email |
| 1469927 | Schaney, Dennis M | 72 Bennington Place | | | | New Canaan | CT | 06840 | | dmschny@gmail.com | First Class Mail and Email |
| 1835112 | SCHEMBRI, RAYMOND | 235 GARTH RD. #C2E | | | | SCARSDALE | NY | 10583 | | MSCHEMBRIR@YAHOO.COM | First Class Mail and Email |
| 1475237 | Schindler, Lillian | 830 Greensward Ct. | Apt H III | | | Delray Beach | FL | 33445 | | | First Class Mail |
| 1477654 | Schlosser, Martin | Breslauer Strasse 48 | | | | Gaia Rosbach | | | Germany | rm.sclclosser@t-online.de | First Class Mail and Email |
| 1575691 | Schroder Gonzalez, Victor | C-14 San Miguel | | | | San Lorenzo | PR | 00754 | | | First Class Mail |

Exhibit P

Fifteenth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436021 | Schwartz, Irvin | 22605 Camino Del Mar | Apt. 1232 | | | Boca Raton | FL | 33433 | | irveebaby@aol.com | First Class Mail and Email |
| 1431995 | Schwind, Herbert L. | 4397 Westmont Street | | | | Ventura | CA | 93003 | | hschwind@roadrunner.com | First Class Mail and Email |
| 1580725 | Scoggin International Fund, LTD | Nicole Kramer | 660 Madison Ave., 20th Floor | | | New York | NY | 10065 | | nkramer@scogcap.com | First Class Mail and Email |
| 1580725 | Scoggin International Fund, LTD | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 1518892 | Scoggin Worldwide Fund, Ltd | 660 Madison Avenue 20th Floor | | | | New York | NY | 10065 | | nkramer@scogcap.com | First Class Mail and Email |
| 1518892 | Scoggin Worldwide Fund, Ltd | A Dev Chodry | Managing Menber | Old Bellows Partner LP | 660 Madison Avenue 20th Floor | New York | NY | 10065 | | dchordry@scogcap.com | First Class Mail and Email |
| 1518892 | Scoggin Worldwide Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | | First Class Mail |
| 1479633 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | | sedajohn@gmail.com | First Class Mail and Email |
| 1460453 | Seda-Ferrer, Mariano | PO Box 193582 | | | | San Juan | PR | 00919-3582 | | ifigueroa@coqui.net | First Class Mail and Email |
| 1466793 | SEGOVIA 14 CRL | COND ST MARYS PLAZA II | 1485 AVE ASHFORD APT 1602 | | | SAN JUAN | PR | 00907 | | raul@vippoloclub.com | First Class Mail and Email |
| 1466695 | Serra Semidei, Alberto H. | Calle Costa Rica #121 Apt. 1003 | | | | San Juan | PR | 00917-2550 | | titoserra44@gmail.com | First Class Mail and Email |
| 1539588 | Serralles, Michael J. | PO Box 360 | | | | Meredita | PR | 00715-0360 | | jboatscaribbean@yahoo.com | First Class Mail and Email |
| 1449247 | Serrano-Borges, Mayra J. | Urb Alto Polo | 38 Calle Homero | | | Guaynabo | PR | 00969-5038 | | mayrajserrano@gmail.com | First Class Mail and Email |
| 1464739 | Serrano-Borges, Mayra J. | Urb. Alto Apolo | 38 Calle Homero | | | Guaynabo | PR | 0069-5038 | | mayrajserrano@gmail.com | First Class Mail and Email |
| 1665074 | SERVICIOS MEDICOS PRIMARIOS DR.RAFAEL A. ALVAREZ CSP RETIREMENT PLAN | PO BOX 2955 | | | | Mayaguez | PR | 00681-2955 | | raalvarez54@hotmail.com | First Class Mail and Email |
| 1552993 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, suite 1120 | | | New York | NY | 10022-5719 | | sakabas@akabas-sproule.com | First Class Mail and Email |
| 1492349 | Severance, Harold D. | 11849 Stonebridge Drive | | | | Charlevoix | MI | 49720 | | h.severance@att.net | First Class Mail and Email |
| 1480806 | Shakil Shafique + Ferdousi Begum | 2041 Jose Fidalgo Ruiz St. | | | | San Juan | PR | 00926-5323 | | sbshafique@yahoo.com | First Class Mail and Email |
| 1435811 | Shapiro, Marjorie | PO Box 237 | 227 Hickey Hill Road | | | Sheffield | MA | 01257 | | barryrshapiro@gmail.com | First Class Mail and Email |
| 1485250 | Sherman Molina, Roger A. | PO Box 270359 | | | | San Juan | PR | 00928-3359 | | sylangrog@yahoo.com | First Class Mail and Email |
| 1488523 | Sherwood, Kent B | 9653 Oakham Way | | | | Elk Grove | CA | 95757 | | kent.sherwood@gmail.com | First Class Mail and Email |
| 1469034 | Sheu, Jyh-Horng | 4 Freeman Ave | | | | Denville | NJ | 07834-2420 | | sheu.jay@gmail.com | First Class Mail and Email |
| 1442194 | Shirley Bigler Exemption Trust | Gary Bigler | 9546 Glory Dr SE | | | Olympia | WA | 98513 | | garybigler@webtv.net | First Class Mail and Email |
| 1434114 | Shoshana Avramovitz Israel Avramovitz | 1113 Brown st | | | | Englewood | FL | 34224 | | lzzycapt@aol.com; Sirng@aol.com | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552483 | Shub, Alexander and Lisa | Parque de Santa Maria K2 Calle Petunia | | | | San Juan | PR | 00927-6734 | | alex_shub@hotmail.com | First Class Mail and Email |
| 1545432 | Shub, Mauricio | Parque de Caldes 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | | mshub2@hotmail.com | First Class Mail and Email |
| 1439186 | SHUZMAN, WILLIAM | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | | wzapatos@gmail.com | First Class Mail and Email |
| 1431912 | Sicoli, Richard P | 6 Strawberry Knoll Court | | | | Northport | NY | 11768 | | rpsv007@gmail.com | First Class Mail and Email |
| 1475671 | Signet Investment Corp | Box 181 | | | | Bayamon | PR | 00960-0181 | | wrodz@hotmail.com | First Class Mail and Email |
| 283846 | SILVA MENDOZA, LUIS E | URB GARDEN HILLS | CALLE TERRACE K-10 | | | GUAYNABO | PR | 00966 | | lsilva@ablesales.com | First Class Mail and Email |
| 1492980 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees - Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | | pazcaste@yahoo.com | First Class Mail and Email |
| 1429360 | Simma, Judith L | 115 Pershing Avenue | | | | New Richmond | WI | 54017 | | rcsimma@gmail.com | First Class Mail and Email |
| 1462255 | Simon Barriera & Doris Perez | #3035 Soller Urb. Constancia | | | | Ponce | PR | 00717-2216 | | | First Class Mail |
| 1435439 | Simpson, Charles Leslie | 1885 Tupelo Dr. | | | | North Liberty | IA | 52317 | | charleslsimpson@gmail.com | First Class Mail and Email |
| 1449111 | Siskind, Jerry | 10843 NW 12th CT | | | | Plantation | FL | 33322 | | jerry.siskind@usa.net | First Class Mail and Email |
| 1463874 | Slanta Dovidio, Catherine | 139 West Dudley Avenue | | | | Westfield | NJ | 07090 | | csdovidio@comcast.net | First Class Mail and Email |
| 1500613 | Slotnick, Carl S | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | | mslotn6481@aol.com | First Class Mail and Email |
| 1500613 | Slotnick, Carl S | Lorraine Ulmer | Morgan Stanley | 150 Clove Road | | Little Falls | NJ | 07424 | | | First Class Mail |
| 155791 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE B | | | SAN JUAN | PR | 00926-5705 | | ernestosmith@yahoo.com | First Class Mail and Email |
| 1435294 | Smith, Clark & Barbara | Carter Smith JT/WROS | 366 Tynebridge Ln | | | Houston | TX | 77024 | | ccsmith622@aol.com | First Class Mail and Email |
| 1537402 | SMITH, NYSLA M | BOX 50 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 1517901 | Smyth, Raoul | 1724 N. Chumash | | | | Orange | CA | 92867 | | rmsmyth3@gmail.com | First Class Mail and Email |
| 1467666 | SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 | AVE ASHFORD APT 15 A | | | SAN JUAN | PR | 00911-1136 | | eric.snyder@ubs.com | First Class Mail and Email |
| 1484770 | Snyder Zalduondo, Maria C | #2 San Miguel | | | | San Juan | PR | 00911 | | mariacsnyder1@gmail.com | First Class Mail and Email |
| 1537900 | Soldevila , Juan  J | #243 Paris St. PMB 1736 | | | | San Juan | PR | 00917-3632 | | jsoldevila@hrttrueding | First Class Mail and Email |
| 1553440 | Solomonson, Steven E. | 23310 50th Ave CT E | | | | Spanaway | WA | 98387 | | | First Class Mail |
| 979951 | SOSA PENA, DIANA | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO APT 705 | | | SAN JUAN | PR | 00911-1949 | | dianamsosa56@gmail.com | First Class Mail and Email |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | | rms1952@aol.com | First Class Mail and Email |
| 1444513 | Spitzer, Mitchell | 12157 Bear River Rd | | | | Boynton Beach | Fl | 33473 | | MITCHSPITZER@AOL.COM | First Class Mail and Email |
| 1446733 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD APT 208-S | | | | PALM BEACH | FL | 33480 | | KURTZIER@HOTMAIL.COM | First Class Mail and Email |

Exhibit P
Fifteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472870 | Stanley C and Diana M Krosky Joint Revocable Trust Agreement | Stanley C Krosky | E19486 Eagle Drive | | | Watersmeet | MI | 49969 | | 2kroskys@gmail.com | First Class Mail and Email |
| 1437550 | Stannish , Simon  K | 5514 Compadre CT NE | | | | Albuquerque | NM | 87111 | | siqqsioo@g.com | First Class Mail and Email |
| 1440572 | STARNES, NANE REED | 2708 CAVILEER AVE | | | | AUSTIN | TX | 78757 | | REED@STARNESFAMILY.US | First Class Mail and Email |
| 1450629 | Stephen G. Sneeringer Trust | 9049 Middlewood Crt. | | | | Sunset Hills | MO | 63127 | | sgsneer@aol.com | First Class Mail and Email |
| 1464026 | Steven D. Getz & Barbara Salmon | 10200 S.E. 250 Ave. | | | | Damascus | OR | 97089 | | shawaii@juno.com | First Class Mail and Email |
| 1308260 | STODDARD DE JESUS, WILLIAM | BOX 3277 | | | | AGUADILLA | PR | 00605 | | blancastod@gmail.com | First Class Mail and Email |
| 1456986 | Stuart F & Diana Lee Quan TTEE Quan Living Trust U/A 11/10/08 FBO Stuart F/Diana L Quan | 6945 N Calle Amorcito | | | | Tucson | AZ | 85718 | | sfquan@yahoo.com | First Class Mail and Email |
| 1475902 | Stuart, Pouwelina | 65 White Oak Drive | | | | South Orange | NJ | 07079 | | paulastuart@optonline.net | First Class Mail and Email |
| 1481766 | Stubbe Arsuaga, Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | | jborri@prisagroup.com | First Class Mail and Email |
| 1790669 | Stubblefield, Frank Weiland | 16 Livingston Road | | | | Bellport | NY | 11713-2712 | | effuuess@optonline.net | First Class Mail and Email |
| 1481815 | STUGO Holdings, LLC | Attn: Federico Stubbe Arsuaga | 120 Carr 693 | | | Dorado | PR | 00646 | | jborri@prisagroup.com | First Class Mail and Email |
| 1522583 | Suan, Luis  S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail and Email |
| 1532477 | Suan, Luis S. | Renia Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | | lssuau@yahoo.com | First Class Mail and Email |
| 1478348 | Suarez Abraham, Arturo | Po Box 364766 | | | | San Juan | PR | 00936 | | arturosuarez11@gmail.com | First Class Mail and Email |
| 1479903 | SUAREZ CORUJO, ZULMA | 300 AVE. LA SIERRA, APT 69, LA SIERRA DEL RIO | | | | SAN JUAN | PR | 00926 | | zlsuarez05@gmail.com | First Class Mail and Email |
| 1479903 | SUAREZ CORUJO, ZULMA | CARDONA JIMENEZ LAW OFFICE, PSC | JOSE F. CARDONA JIMENEZ, ATTORNEY | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | | jf@cardonalaw.com | First Class Mail and Email |
| 1485336 | Suarez Dominguez, Gladys B | 139 Carr 177 | Apt. 1204 | | | San Juan | PR | 00926-5355 | | babbie.or.suarez@gmail.com | First Class Mail and Email |
| 1627257 | Suarez Lopez, Rafael | Calle Jazmin 144 1C | Alcobendas | | | Madrid | | 28109 | Spain | | First Class Mail |
| 1627257 | Suarez Lopez, Rafael | Edif Playa Grande | Calle Taft Apt 4A | | | San Juan | PR | 00911 | | | First Class Mail |
| 1542599 | Suarez Perez-Guerra, Jorge R. | COSTA DEL SOL 19106 | | | | CAROLINA | PR | 00979 | | jorgersu@gmail.com | First Class Mail and Email |
| 1524847 | Suarez Perez-Guerra, Maria-Ines | 18 calle Gaudi | | | | Ponce | PR | 00730-1747 | | mispg51@gmail.com | First Class Mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1470403 | Suarez Ramirez, Dario | 35015 Calle Emajagua | | | | Ponce | PR | 00730-1684 | dario.suarez@ubs.com | First Class Mail and Email |
| 1479799 | Suarez Vazquez, Dr. Carlos | 162 Pajuil, Milaville | | | | San Juan | PR | 00926 | carlosl.suarez@gmail.com | First Class Mail and Email |
| 1479799 | Suarez Vazquez, Dr. Carlos | Jose F. Cardona Jimenez | Cardona Jimenez Law Office, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 1497295 | Suarez, Carlos J. | PO Box 10420 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1988200 | SUCESION DE ROSA ELENA JIMENEZ | C/O AGUSTIN CHAVES JIMENEZ, ADMINISTRADO | 167 CALLE JUAN P. DUARTE, ALTOS | | | SAN JUAN | PR | 00917 | AGUSTINEHARMONY@GMAIL.COM; CHAVES@CARIBE.NET | First Class Mail and Email |
| 1534335 | Sucesores Carvajal, P.R. Investment, LLC | Attn: Norma Carvajal | Paseo Mayor | 5 St. A11, Los Paseos | | San Juan | PR | 00926 | normachavarro@yahoo.com | First Class Mail and Email |
| 1557633 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | mshub2@hotmail.com | First Class Mail and Email |
| 1451799 | Supermercado Morales | Jose Juan Morales | A7 calle 1 | | | San Juan | PR | 00926 | supermercadomorales@yahoo.com | First Class Mail and Email |
| 1470196 | Susan M. Banzhof TTEE Susan M Banzhof Trust | 448 Rio Rico Dr. | | | | Rio Rico | AZ | 85648 | susanbanzhof@yahoo.com | First Class Mail and Email |
| 1428674 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | sjs0069@aol.com; stephen.j.sussman@gmail.com | First Class Mail and Email |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | Jose A Toro Mercado CPA | PO Box 1080 | | | Mayaguez | PR | 00681-1080 | | First Class Mail |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | Urbanizacion Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | | First Class Mail |
| 1453969 | Swartz, Michael | 42 Lawndale St | | | | Belmont | MA | 02478 | SWARTZ@BRANDEIS.EDU | First Class Mail and Email |
| 1458450 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | lmvilla312@gmail.com; mvsuit@gmail.com | First Class Mail and Email |
| 1473892 | Swersky, Mark | 6242 Coral Reef Ter | | | | Boynton Beach | FL | 33437 | swersky@aol.com | First Class Mail and Email |
| 1640655 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | erota@taconiccap.com; maschwartz@taconiccap.com | First Class Mail and Email |
| 1640655 | Taconic Master Fund 1.5 L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | | First Class Mail |
| 1640655 | Taconic Master Fund 1.5 L.P. | Wollmuth Maher & Deutsche LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | | First Class Mail |
| 1536277 | Taconic Master Fund 1.5 LP | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani Esq Eric Winston | 51 Madison Avenue | | New York | NY | 10010 | | First Class Mail |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | erota@taconiccap.com | First Class Mail and Email |
| 1553753 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | erota@taconiccap.com; maschwartz@taconiccap.com | First Class Mail and Email |
| 1553753 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | | First Class Mail |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | maschwartz@taconiccap.com | First Class Mail and Email |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalari | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1438559 | Tama County Abstract Company | 123 W. High | | | | Toledo | IA | 52342 | jkaualiere@banktoledo.com | First Class Mail and Email |
| 1438559 | Tama County Abstract Company | Brian A. Sokal | Financial Advisor | State Bank of Toledo/Tama County Investment | 1003 S County Rd. | Toledo | IA | 52342 | bsokol@ibasecurities.com | First Class Mail and Email |
| 1529597 | Tamkin, Frederick W. | 2164 Valley Mill Road | | | | El Cajon | CA | 92020 | ftamkin10@gmail.com | First Class Mail and Email |
| 1518861 | Tanon Correa, Iris Eileen | 1485 Ashford 704-2 | | | | San Juan | PR | 00907 | EILEEN.TANON323@GMAIL.COM | First Class Mail and Email |
| 1498390 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | rtao@temple.edu | First Class Mail and Email |
| 1450039 | Tashakori, Niloofar | PO Box 9023296 | | | | Old San Juan | PR | 00902 | niloo_tash@yahoo.com; ntash@spaces.net | First Class Mail and Email |
| 1557886 | Taubman, Ira & Jean | 12275 Laguna Valley Terr. | | | | Boynton Beach | FL | 33473 | | First Class Mail |
| 1494377 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | avenes@whitecase.com | First Class Mail and Email |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | avenes@whitecase.com | First Class Mail and Email |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | avenes@whitecase.com | First Class Mail and Email |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | | First Class Mail |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K Cunningham; Robert T Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | | First Class Mail |
| 1575773 | TEJEDA, PATRICIA ALEGRIA | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | patialte@hotmail.com | First Class Mail and Email |
| 1440909 | TERESA I COLON GIL DE RUBIO RETIREMENT PLAN | EUNICE M RIVERA COLON TTEE | COND SANTA MARIA 139 CALLE 177 | APT 1206 | | San Juan | PR | 00926 | colon.teresita1@gmail.com | First Class Mail and Email |
| 1434162 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | goeke@inbox.com | First Class Mail and Email |
| 1529897 | Teresa San Miguel, Maria | PO Box 11679 | | | | San Juan | PR | 00922-1679 | pinchotere@gmail.com | First Class Mail and Email |
| 1437872 | Thakkar, Praful | 235 S. Delsea Drive | | | | Vineland | NJ | 08360 | plthak@comcast.net | First Class Mail and Email |
| 1443328 | Tharp, Paul E | 409 Mariana Pointe Ct | | | | Loveland | CO | 80537 | paul_tharp@msn.com | First Class Mail and Email |
| 1484145 | The Allen Sun Valley Personal Residence Trust | ALCO Advisors Inc. | 4 The Marshes | | | Duxbury | MA | 02332 | scoville@alcoadvisors.com | First Class Mail and Email |
| 1477983 | The Carolyn S Albrtight IV QTIP Trust | Enhanced Municipal Managers | Attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | ralbright@asallc.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 11

Exhibit Q

Sixteenth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET | 10TH FLOOR | | CHICAGO | IL | 60606 | karla.lammers@cna.com | First Class Mail and Email |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S WABASH AVENUE | 23RD FLOOR | | CHICAGO | IL | 60604 | | First Class Mail |
| 545824 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S. WABASH AVE. | 28TH FLOOR | | CHICAGO | IL | 60604 | KARLA.LAMMERS@CNA.COM | First Class Mail and Email |
| 1756470 | THE DE JESUS GOLDEROS TRUST | B-5 CALLE TABONUCO, SUITE 216 | PMB 311 | | | GUAYNABO | PR | 00968 | gdegold@gmail.com | First Class Mail and Email |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | | First Class Mail |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | delfaus@me.com | First Class Mail and Email |
| 1539977 | The Estate of Reinaldo Rodriguez Pagan (DECEASED) and his widow Reina Colon Rodriqiuez | Reina Colon Rodriqiuez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | reinac24@coqui.net | First Class Mail and Email |
| 1646032 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | jande2577@verizon.net | First Class Mail and Email |
| 1435585 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | wkohlberg@yahoo.com | First Class Mail and Email |
| 1578343 | The Lizzie Reed Trust, UAD 12/17/12 by George E. Reed, Jr., Trustee | Attn: George E. Reed, Jr., Trustee | 578 Forest Ave | | | Rye | NY | 10580 | sverige7@hotmail.com | First Class Mail and Email |
| 1470875 | THE LUO-WU FAMILY TRUST | 66 JASMINE CT. | | | | DANVILLE | CA | 94506 | jun.luo@gmail.com | First Class Mail and Email |
| 1570679 | THE SALA FOUNDATION INC | 8169 CALLE CONCORDIA OFICINA 109 | | | | PONCE | PR | 00717 | ajcontab21@yahoo.com | First Class Mail and Email |
| 1440922 | The Samuel W. Teeple Trust U/A dated December 30, 2013 | 882 La Mirada Avenue | | | | Encinitas | CA | 92024 | samteeple@aol.com | First Class Mail and Email |
| 1484454 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES | 6238 GLIDE AVE | | | | WOODLAND HILLS | CA | 91367 | billherman.ca@gmail.com; bobbieherman50@hotmail.com | First Class Mail and Email |

Exhibit Q

Sixteenth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1483786 | THE WILLIAM + BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN | 6238 GLIDE AVE | | | | WOODLAND HILLS | CA | 91367 | billherman.ca@gmail.com; bobbieheman50@hotmail.com | First Class Mail and Email |
| 1439982 | Thomas S. Friedland, Trustee, FBO The Friedland Trust | 29 Hillcrest Road | | | | Berkeley | CA | 94705 | tsf@harcrest.com | First Class Mail and Email |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilcock | PO Box 17 | | | | Dorado | PR | 00646 | thomastrebilcock@yahoo.com | First Class Mail and Email |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilcock | PO Box 367325 | | | | San Juan | PR | 00936-7325 | ttrebilcock@trebilcockrovira.com | First Class Mail and Email |
| 1482714 | Thompson-Murtha, Janney | 1544 Shore Road | | | | Linwood | NJ | 08221 | jazzjann@comcast.net | First Class Mail and Email |
| 1560430 | Thorne, Charles B | 25 Waverly Road | | | | Marlton | NJ | 08053 | cthorne121@aol.com | First Class Mail and Email |
| 1433776 | Thorner, Peter | 3 Meadowbrook Lane | | | | Westport | CT | 06880-3929 | pthorner@snet.net | First Class Mail and Email |
| 1536183 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn General Counsel | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | legal@tildenparkcapital.com | First Class Mail and Email |
| 1536183 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | legal@tildenparkcapital.com; rpande@tildenparkcapital.com | First Class Mail and Email |
| 1536183 | Tilden Park Investment Master Fund LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | First Class Mail |
| 1542110 | Tilden Park Investment Master Fund LP | Attn: Rahul Pande, General Counsel | 452 Fifth Avenue | 28th Floor | | New York | NY | 10018 | | First Class Mail |
| 1850453 | Titley-Diaz, Jonathan | 12 Villa Warsel | | | | Bayamon | PR | 00956-9471 | jonathan.titley@gmail.com | First Class Mail and Email |
| 1836289 | Titley-Diaz, William | 12 Villa Warsel | | | | Bayamon | PR | 00956-9471 | wtitley7@gmail.com | First Class Mail and Email |
| 1513808 | Toledo Olivo, Evelyn | PO Box 3011 | | | | Arecibo | PR | 00613 | | First Class Mail |
| 719847 | TOLEDO VICENTY, MERIDA | CAPARRA HILLS TOWERS | A-1 CALLE NOGAL | APT 1004 | | GUAYNABO | PR | 00968 | DDPG101@PRTC.NET | First Class Mail and Email |
| 727816 | TOLEDO, NELLY | URB SANTA TERESITA | 2208 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | | First Class Mail |
| 1452165 | Tomas Acevedo and Muriel Correa Arana | 1223 Luchetti St. Apt 7N | | | | San Juan | PR | 00907 | | First Class Mail |
| 1455147 | Tomas Cespedes Soto & Marla I Cordova Ituwequi | PO Box 365032 | | | | San Juan | PR | 00936-5032 | cespedesycespedes@gmail.com; mic@mmcordova.com | First Class Mail and Email |
| 1552701 | TORNINCASA, ERNEST | 1755 PAULDING AVENUE | | | | BRONX | NY | 10462-3128 | ERNESTTORNINCASA@YAHOO.COM | First Class Mail and Email |

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541528 | Tornincasa, Ernest | 1955 Paulding Avenue | | | | Bronx | NY | 10462-3128 | ernesttornincasa@yahoo.com | First Class Mail and Email |
| 1574905 | Toro Miura, Zelma | 68 Ave Condado Apt 202 | | | | San Juan | PR | 00907 | ztoro-miura@hotmail.com | First Class Mail and Email |
| 1456507 | Torres Bascaran, Jose E | P.O. Box 793 | | | | Mayaguez | PR | 00681 | josetorres1115@gmail.com | First Class Mail and Email |
| 1444706 | Torres Bascaran, Lydia M | B15 Calle Brasil Gardenville | | | | Guaynabo | PR | 00966 | torrely50@gmail.com | First Class Mail and Email |
| 1480645 | TORRES FERRER, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | cdiazsola@gmail.com | First Class Mail and Email |
| 1042937 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | MB@EMPRESASJUANBUSO.COM | First Class Mail and Email |
| 1543514 | Torres Torres, Gerardo & Bevelyn Castellano Rivera | B 20 Calle Coral | Mansiones De Santa Barbara | | | Gurabo | PR | 00778 | gtt_14@hotmail.com | First Class Mail and Email |
| 1538720 | Torres-Rivera, Carmen E | Cond. Altomonte | 100 Carr 842 Apt 59 | | | San Juan | PR | 00926-9625 | | First Class Mail |
| 1450827 | Totusek, Jeffrey P. | 24558 Harbour View Dr | | | | Ponte Vedra Beach | FL | 32082 | JPTotusek@gmail.com | First Class Mail and Email |
| 1429691 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | tim@ttcapitalonline.com | First Class Mail and Email |
| 1429691 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | tim@ttcapitalonline.com | First Class Mail and Email |
| 647759 | TRIGO TIO, ENRIQUE | 4745 AVE ISLA VERDE | COND VILLAS DELMAR-EAST | APT 15-H | ISLA VERDE | CAROLINA | PR | 00979 | | First Class Mail |
| 647759 | TRIGO TIO, ENRIQUE | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | ENRIQUETRIGOTIO@GMAIL.COM | First Class Mail and Email |
| 835328 | Trinidad Nieves, Olga I. | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 835328 | Trinidad Nieves, Olga I. | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | plcb@coqui.net | First Class Mail and Email |
| 1433638 | Troy, Peter J | Heritage Wealth Management | 0 Governors Ave., Suite 34 | | | Medford | MA | 02155 | vincent@hwmcorp.com | First Class Mail and Email |
| 1443332 | Trust Under Art 2nd of the Will of Josephine Corey | Paul and Kathy Corey | 13550 Nogales Drive | | | Del Mar | CA | 92014 | coreykandp@prodigy.net | First Class Mail and Email |
| 1442783 | Trust W/W Harry Cameron, Jr | Mary Scot Cameron-Bell | 2525 N. Killingsworth St. #201 | | | Portland | OR | 97217 | divinescot@gmail.com | First Class Mail and Email |
| 1446558 | TY R. TAYLOR, TRUSTEE, TY R. TAYLOR REVOCABLE TRUST DTD. 8/01/07 | TY R. TAYLOR | S. 40 W. 28091 GENESEE RD. | | | WAUKESHA | WI | 53189 | TTAYLOR@WAUKESHABANK.COM | First Class Mail and Email |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th floor | | San Juan | PR | 00918 | dhirshorn@whitecase.com | First Class Mail and Email |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | jcunningham@whitecase.com; robbie.boone@whitecase.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 11

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1569675 | UBS TRUST CO OF PR AS TRUSTEE FOR ANTONIO OTANO | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | antonio.otano.pr@gmail.com | First Class Mail and Email |
| 1461400 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | aorol@hotmail.com | First Class Mail and Email |
| 1945112 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 1785545 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | mjimenez@universalpr.com | First Class Mail and Email |
| 1785545 | Universal Life Insurance Company | Maritere Jimenez | Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | mjimenez@universalpr.com | First Class Mail and Email |
| 1528563 | Universidad Carlos Albizu, Inc. | PO Box  9023711 | | | | San Juan | PR | 00902-3711 | slopez@albizu.edu | First Class Mail and Email |
| 1449371 | Vactor, Drew K and Karen L | 7311 E Vuelta Rancho Mesquite | | | | Tucson | AZ | 85715 | drew3@5stardesign.com | First Class Mail and Email |
| 1759935 | Valdes de Aduar, Ruth | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | radsuar@yahoo.com | First Class Mail and Email |
| 1759935 | Valdes de Aduar, Ruth | PO Box 192302 | | | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail and Email |
| 1492451 | VALDIVIESO, ADA R. | PO BOX 1144 | | | | RENUALAS | PR | 00624 | ADARITA1@OUTLOOK.COM | First Class Mail and Email |
| 1459238 | Valeiras-Perez, Arlene | Parque Forestal | 1 Calle Poppy Apt. B 66 | | | San Juan | PR | 00926-6351 | arlenevaleiras@mac.com | First Class Mail and Email |
| 1481288 | VALENTIN-FIGUEROA, HERMAN F | P. O. BOX 9023394 | | | | SAN JUAN | PR | 00902-3394 | valentinherman1@gmail.com | First Class Mail and Email |
| 1473138 | Valiente, Gretchen | 2606 Lindaraja- La Alhambra | | | | Ponce | PR | 00716-3856 | wike.pr@gmail.com | First Class Mail and Email |
| 1561782 | Vargas Arratibel Keogh, Jose A. | #5 Palm Circle, Apt. 1401, Cond. Portofino | | | | Guaynabo | PR | 00968 | jvargas54@gmail.com | First Class Mail and Email |
| 1470380 | Vazquez Cas, Aymara | Mirador de Bairoa | 2429 Calle29 | | | Caguas | PR | 00727 | arlimarv@gmail.com | First Class Mail and Email |
| 1470061 | Vazquez Crespo, Juan | 442 Camino Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | jvazquez1000@yahoo.com | First Class Mail and Email |
| 1578807 | Vazquez de Oliver, Edna | Cond. Marymar | 1754 Ave. McLeary | Apt.602 | | San Juan | PR | 00911 | | First Class Mail |
| 1573938 | Vazquez Hernandez, Jose Antonio | PO BOX 29769 | | | | SAN JUAN | PR | 00929 | josevandoni19@yahoo.com | First Class Mail and Email |
| 1509620 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | willievaz@gmail.com | First Class Mail and Email |
| 1491480 | Vazquez Oliveucia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | willievaz@gmail.com | First Class Mail and Email |
| 1527562 | Vazquez Ramirez, Antonio | Palacios Reales, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | antonio7620@gmail.com | First Class Mail and Email |
| 1565656 | Vazquez Rosado, Salvador | Urb Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | svrjpk@gmail.com | First Class Mail and Email |
| 1453197 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | atirvazquez@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 11

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1493888 | Vazquez-Caraballo, Jose Manuel | T-14 Quintas Reales Principe Carlos St | | | | Guaynabo | PR | 00969 | checolibre@gmail.com | First Class Mail and Email |
| 1837256 | Vega, Eliud J | PO Box 762 | | | | Hatillo | PR | 00659 | eliudjvega@gmail.com | First Class Mail and Email |
| 1465838 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | johan@brightsignspr.com | First Class Mail and Email |
| 1552358 | Veit, Diane C | 1480 Westwood Dr. | | | | Minnetrista | MN | 55364 | | First Class Mail |
| 647773 | VELA COLON, ENRIQUE N | 39 2 PASEO ALTO | | | | SAN JUAN | PR | 00926-5917 | | First Class Mail |
| 647773 | VELA COLON, ENRIQUE N | PO BOX 363805 | | | | SAN JUAN | PR | 00936 | MIMA_HERRERA@YAHOO.COM | First Class Mail and Email |
| 577885 | VELAZQUEZ CAPO, WILFREDO | # 11 CALLE 2 PASEO ALTO | | | | SAN JUAN | PR | 00926 | wilfredovelazquez1020@gmail.com | First Class Mail and Email |
| 580720 | VELEZ FELICIANO, CARMEN | CALLE SAN DIEGO # 1779 | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | CARMENJUDITH1@GMAIL.COM | First Class Mail and Email |
| 765937 | VELEZ QUINONEZ, WILFREDO | H-21 B-TERRANOVA | | | | GUAYNADO | PR | 00969 | | First Class Mail |
| 765937 | VELEZ QUINONEZ, WILFREDO | PO BOX 3186 | | | | BAYAMON | PR | 00960 | cbvelez2013@gmail.com | First Class Mail and Email |
| 1543531 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | jenyjose@hotmail.com | First Class Mail and Email |
| 1470159 | Velez, Eileen I. | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | velezeileen@hotmail.com | First Class Mail and Email |
| 1454049 | Vera Lynn Knopik & Kevin J. Knopik JT TEN TOD | 2645 East 11th Street | | | | Casper | WY | 82609 | double_check_llc@yahoo.com | First Class Mail and Email |
| 1470484 | Victor Hernandez And Judith Sierra | E-1 GAVIOTA ST | TIERRALTA 1 | | | GUAYNABO | PR | 00969 | victorhernandez75@gmail.com | First Class Mail and Email |
| 1578819 | Victor M. Rivera and Alida Castro | c/2 #14 Paseo Alto, Los Paseos. | | | | San Juan | PR | 00926-5917 | vmrrivera@gmail.com | First Class Mail and Email |
| 1477354 | Victor Ortiz Medina/Ivelisse Benal Font | PO Box 115 | | | | Maunabo | PR | 00707-0115 | victormortiz1@gmail.com | First Class Mail and Email |
| 1759776 | Vidal Nadal, Sucesion Miriam | Attn: Rafael H. Ramírez Polanco | 625 Ave. Ponce de León | | | San Juan | PR | 00917-4819 | rcp@corretjerlaw.com; rhr@corretjerlaw.com | First Class Mail and Email |
| 1492355 | Vidal Pagan, Pedro E. | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | vidal04@hotmail.com | First Class Mail and Email |
| 1788786 | Vidal, Ivonne T. | F-24 8th St. Tinillo Gardens | | | | Guaynabo | PR | 00966 | ivonvid@hotmail.com | First Class Mail and Email |
| 1518521 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | luisvidal@humvi.com | First Class Mail and Email |
| 1468628 | VIGANO, REMO J | 16 WHITEWOOD DR | | | | MORRIS PLAINS | NJ | 07950 | RAY.VIGANO@VERIZON.NET | First Class Mail and Email |
| 1545040 | Vila Giusti, Pedro M | Cond Monte Bello | Apt E 510 | | | Trujillo Alto | PR | 00976 | pedromvila@pedromvila.net | First Class Mail and Email |
| 1834530 | VILA SELLES, RAUL JAIME | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | RVILA@DELGADOFERNANDEZ.COM | First Class Mail and Email |
| 234864 | VILLA COLON, JAIME R | EDIF PARRA  OFIC 403 | 2225 PONCE BY PASS | | | PONCE | PR | 00717-1320 | | First Class Mail |
| 1450493 | Villafañe, Edgardo L. | Urb. Laderas de San Juan | 111 Calle Pomarrosa | | | San Juan | PR | 00926-9330 | elvillafane@gmail.com | First Class Mail and Email |
| 1468171 | Villalba, Fideicomiso | Juan J Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | jcharana@mhlex.com | First Class Mail and Email |

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1468171 | Villalba, Fideicomiso | Luis E. Cintron, Esq. | PO Box 365001 | | | San Juan | PR | 00936-5001 | lcintron@cintronferrerlawoffices.com | First Class Mail and Email |
| 1536027 | Villamil, Alice S. | PO Box 360093 | | | | San Juan | PR | 00936 | Villamilijuanita@gmail.com | First Class Mail and Email |
| 11967 | VILLAR RABELL, ALEJANDRO | PO BOX 363363 | | | | SAN JUAN | PR | 00936 | alexvillar15@hotmail.com | First Class Mail and Email |
| 1570540 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | ALEXVILLAR18@HOTMAIL.COM | First Class Mail and Email |
| 1458860 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | lmvilla312@gmail.com; mvsuit@gmail.com | First Class Mail and Email |
| 1566239 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Miguel Echenique | 147 Cola de Pescao Street | Urb Palma Real | | Guaynabo | PR | 00969 | echeniquemm@gmail.com | First Class Mail and Email |
| 1486530 | Vinas Miranda, Clarissa M. | 1683 Aguas Calientes Venus GDNS Norte | | | | San Juan | PR | 00926 | vinasclari1950@gmail.com | First Class Mail and Email |
| 1438962 | Vincent J. Castelli, Janet L. Castelli JTWROS | 93 Gramatan Drive | | | | Yonkers | NY | 10701 | vcast42@yahoo.com | First Class Mail and Email |
| 719879 | Vincente Benitez, Mercedes | 1753 Horas St., Venus Gardens | | | | San Juan | PR | 00929 | mervi2843@gmail.com | First Class Mail and Email |
| 1484678 | Vincenty Guzman, Claudia | Calle 7C10 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | ancla@rocketmail.com | First Class Mail and Email |
| 1517809 | Vincenty Guzman, Pedro Manuel | 19E 95 St. Apt. 2R | | | | New York | NY | 10128 | | First Class Mail |
| 588979 | VINCENTY LUYANDO, MARIA E | URB COUNTRY CLUB | 919 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | maesuilu@yahoo.com | First Class Mail and Email |
| 1634639 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | a_betancourt@lugomender.com | First Class Mail and Email |
| 1634639 | VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | a_betancourt@lugomender.com | First Class Mail and Email |
| 1584608 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | yendepr@yahoo.com | First Class Mail and Email |
| 1581396 | VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 SUITE 501 | | GUAYNABO | PR | 00968-8052 | A_BETANCOURT@LUGOMENDER.COM | First Class Mail and Email |
| 1575881 | Vincenty Perez, Reinaldo | C/O ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 | SUITE 501 | | GUAYNABO | PR | 00968-8052 | a_betancourt@lugomender.com | First Class Mail and Email |
| 1487985 | Vincenty, Margarita M. | Calle Salud 1367 | | | | Ponce | PR | 00717 | margaritavincenty@yahoo.com | First Class Mail and Email |
| 1754257 | Vincenty-Luyando, Maribel | 913 Calle Isaura Arnau | | | | San Juan | PR | 00924 | acumaribel@yahoo.com | First Class Mail and Email |
| 1549462 | Vinenty Huyando, Marisol | C/Isaura Arnau #915 Country Club | | | | San Juan | PR | 00924 | marisol_90@live.com | First Class Mail and Email |
| 1442798 | Violet A Morris, Ira Rollover | 12601 Cedar Ln | | | | Conroe | TX | 77303-3150 | lj2vi@yahoo.com | First Class Mail and Email |

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1672248 | Vizcarrondo Berrios, Fernando | A7 Calle Hucar, Villa Hucar | | | | SAN JUAN | PR | 00926 | vizcarrar@yahoo.com | First Class Mail and Email |
| 1478763 | Vizcassondo, Delia E. | Paseo Alto #1 Calle 2 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1436042 | Volz, Kenneth W. | 5325 N. Hamilton Road | | | | Peoria | IL | 61614 | trible22@outlook.com | First Class Mail and Email |
| 1442881 | Vreeland III, James P. | 218 Kiowa Pt. | | | | Loudon | TN | 37774 | buckrunne@hotmail.com | First Class Mail and Email |
| 1440950 | Waldman, Stanley | 19 Stryker Rd | | | | Somerset | NJ | 08873 | so5nny1931@gmail.com | First Class Mail and Email |
| 1488516 | Wangen, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | PATRICIA@BDO.COM.PR | First Class Mail and Email |
| 1447156 | Wankmuller, Eileen | 1048 B Buckingham Dr | | | | Manchester | NJ | 08759 | eileenwank@aol.com | First Class Mail and Email |
| 1449048 | WARD, JAMES D | PO BOX 32401 | | | | NEWARK | NJ | 07102 | JAMESDWARD80@GMAIL.COM | First Class Mail and Email |
| 1467401 | Warden Ware, Elizabeth | 3024 Brooken Hill Drive | | | | Fort Smith | AR | 72908 | goodloe@sbeglobal.net | First Class Mail and Email |
| 1498625 | Warthen, Sally T | 1320 Shallow Well Road | | | | Manakin-Sabot | VA | 23103 | stwarthen228@gmail.com | First Class Mail and Email |
| 1468028 | Waxman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | leejwaxman@yahoo.com | First Class Mail and Email |
| 1459636 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | | First Class Mail |
| 1434380 | Weit, Scott | 28 Windsor Lane | | | | Lititz | PA | 17543 | sweit@ptd.net | First Class Mail and Email |
| 1449079 | Weitzel, David H | 32 Raymond St. | | | | Hicksville | NY | 11801 | dw0602@verizon.net | First Class Mail and Email |
| 1448723 | Welling Family Trust | Bart Welling | 16100 SW Granite CT | | | Beaverton | OR | 97007 | bartwelling@hotmail.com | First Class Mail and Email |
| 591860 | WESTERN SURETY COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | karla.lammers@cna.com | First Class Mail and Email |
| 591860 | WESTERN SURETY COMPANY | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Fl | | | Chicago | IL | 60604 | | First Class Mail |
| 1530450 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1530450 | Whitebox Asymmetric Partners, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | First Class Mail |
| 1530450 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avennue, Suite 43W | | New York | NY | 10017 | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 1614844 | Whitebox Caja Blanca Fund, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | Cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1614844 | Whitebox Caja Blanca Fund, LP | Luke Harris | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | New York | NY | 10017 | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | | First Class Mail |

Exhibit Q
Sixteenth Omnibus Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 1529481 | Whitebox Institutional Partners LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avenue | Suite 43W | New York | NY | 10017 | LHarris@whiteboxadvisors.com | First Class Mail and Email |
| 1641524 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1641524 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | Lharris@whiteboxadvisors.com | First Class Mail and Email |
| 1614981 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | Cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | | First Class Mail |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 1551530 | Whitebox Term Credit Fund I LP | Cindy Chen Delano | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | cdelano@whiteboxadvisors.com | First Class Mail and Email |
| 1551530 | Whitebox Term Credit Fund I LP | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | LHarris@whiteboxadvisors.com | First Class Mail and Email |
| 1462679 | Widder MD, Donald | 12 Marin Bay Park Ct | | | | San Rafael | CA | 94901 | djwmd@comcast.net | First Class Mail and Email |
| 1507193 | Wiewall Navas de Rodriguez, Ivonne | PMB 721 | #1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | irwlawoffice@me.com | First Class Mail and Email |
| 1519332 | Wiewall, Margarita I | 7500 352nd Ave. | | | | Burlington | WI | 53105 | paulmaggio@gmail.com | First Class Mail and Email |
| 1450834 | Wilfredo Latorre Denis DECD | Urb. Bella Vista | Calle 11 G-33 | | | Bayamon | PR | 00957 | wanda.latorre@gmail.com | First Class Mail and Email |
| 1459201 | William and Barbara Herman Family Trust UAD 07/17/15 Barbara J Herman & William H Herman TTEES | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 | billherman.ca@gmail.com; bobbieherman50@hotmail.com | First Class Mail and Email |
| 1488546 | William L. Rubin TTEE, '12 Michael TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |
| 1489588 | William L. Rubin TTEE, Justin Rubin TR | 166-47 16th Ave | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |
| 1494718 | William L. Rubin TTEE, Leah Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |
| 1488466 | William L. Rubin TTEE, Matthew Rubin TR | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 11

Exhibit Q

Sixteenth Omnibus Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1490779 | William L. Rubin TTEE. Bill Rubin TR. | 166-47 16th Avenue | | | | Whitestone | NY | 11357 | wlrubin@verizon.net | First Class Mail and Email |
| 1459393 | William R. Hyde II & Dorothy L. Hyde JTWROS | 22 Melissa Dr. | | | | Totowa | NJ | 07512 | wrhiii2@yahoo.com | First Class Mail and Email |
| 1478158 | Winer, Leon | Regeney Park Suite 1902 | 155 Carazo St | | | Guaynabo | PR | 00971-7801 | prleon@msn.com | First Class Mail and Email |
| 1478448 | Winston Norat and Lourdes Nogales | PO Box 417 | | | | Puerto Real | PR | 00740 | lnogalese27@hotmail.com; wnoratd@gmail.com | First Class Mail and Email |
| 1442234 | WISCOVICH, ELSIE MARIA | 410 CALLE REINA ISABEL LA VILLA DE TORRIMAR | | | | GUAYNABO | PR | 00969-3342 | elsie_wiscovich@hotmail.com | First Class Mail and Email |
| 1437545 | Wlodarczyk, Matthew J | 20 Reid Street | | | | Sayreville | NJ | 08872 | thewlodarczyks@optonline.net | First Class Mail and Email |
| 1441446 | WOL INVESTMENT CORPORATION | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | MAYAGUEZ | PR | 00680-7042 | OJEDAWINSTON@GMAIL.COM | First Class Mail and Email |
| 1428656 | Woods, Donald W and Dawn M | 629 Treemont Court | | | | Chesapeake | VA | 23323 | dwva94@icloud.com | First Class Mail and Email |
| 1453894 | YAMBO , PEDRO J | HECTOR FIGUEROA VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1453894 | YAMBO , PEDRO J | QTA. DEL RIO | C17 CAMINO DEL MESON | | | BAYAMON | PR | 00961-3009 | pjyambo@anglo-antilles.com | First Class Mail and Email |
| 1435386 | Yap, Douglas A | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | dougyap1377@gmail.com | First Class Mail and Email |
| 1527739 | York, Robert Alton | 170 Blair Mountain Rd | | | | Dillsburg | PA | 17019 | photopjy@aol.com | First Class Mail and Email |
| 1448495 | YOUNG, GEORGE | PO BOX 771465 | | | | ORLANDO | FL | 32877 | g3young@yahoo.com | First Class Mail and Email |
| 1431614 | Young, William J. & Catherine C. | 12800 Fairway Cove Court | | | | Fort Myers | FL | 33905 | wjyccy18@gmail.com | First Class Mail and Email |
| 1463975 | Yules, Susan C | 177 Cross Hwy. | | | | Westport | CT | 06880 | syules55@gmail.com | First Class Mail and Email |
| 1464362 | Zarrabi, Abtin | 17991 N. 95 TH Street | | | | Scottsdale | AZ | 85255 | abtin.zarrabi@ml.com | First Class Mail and Email |
| 1971702 | Zayas-Soto, Arnaldo | P.O. Box 184 | | | | Salinas | PR | 00751-0184 | nardy51@yahoo.com | First Class Mail and Email |
| 1435417 | Zhang, Chao | 2167 Sky View Ct | | | | Moraga | CA | 94556 | download.wenjian@gmail.com | First Class Mail and Email |
| 1441360 | Zhang, Sherry | 170 Red Willow Rd | | | | State College | PA | 16801 | shaobingzhang@hotmail.com | First Class Mail and Email |
| 1459046 | Ziegler, Ellen | 3 Dore Court | | | | New York | NY | 10956 | ellenziegler@optonline.net | First Class Mail and Email |
| 1459046 | Ziegler, Ellen | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards, Attorney for Ellen Zielger | 1010 Lamar St.. Suite 900 | | Houston | TX | 77002-6311 | sedwards@sseklaw.com | First Class Mail and Email |
| 1442527 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 | ddomingue@bmcplanning.com | First Class Mail and Email |
| 1498838 | Zoila Arzola, Carmen | 1724 Siervas De Maria | La Rambla | | | Ponce | PR | 00730-4066 | czarzola@yahoo.com | First Class Mail and Email |
| 1473454 | Zopf, Robert | 1706 Surf Estates Way | | | | North Myrtle Beach | SC | 29582 | rob.z@earthlink.net | First Class Mail and Email |