# **ANEXO A**

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ARABIA ROJAS, JOSE A<br>PO BOX 428<br>HUMACAO, PR 00792 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18813 | $ 6,841.13 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 2 | AROCHO ROLDAN, ROBERTO<br>HC-8 BOX 44483<br>AGUADILLA, PR 00603 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15531 | $ 256,816.50 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 3 | AROCHO ROLDAN, ROBERTO<br>HC-8 BOX 44483<br>AGUADILLA, PR 00603 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13294 | $ 511,417.37 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 4 | BAYONET DIAZ, FIDEICOMISO VANESSA<br>PMB 323, 405 AVE ESMERALDA STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12538 | $ 143,451.49 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 5 | BETANCOURT QUILES, SAMUEL<br>S-7 PIO BAROJA URB. EL SENORIAL<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34875 | $ 30,000.00* |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 6 | BETANCOURT QUILES, SAMUEL<br>S-7 PRO BAROJA EL SENORIAL<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35954 | $ 33,012.00 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 7 | CANCIO BELLO, EMILIO<br>1702 SAN MATEO<br>SANTURCE, PR 00912 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33920 | $ 172,710.48 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 8 | CANCIO-BELLO, EMILIO<br>1702 SAN MATEO<br>SANTURCE, PR 00912 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33210 | $ 782,307.11 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |

Decimonoveno Objeción Colectiva
Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | CARDONA CRESPO, MARGARITA<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680-2100 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78897 | $ 95,167.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | COLOMER & SUAREZ INC<br>PO BOX 11351<br>SAN JUAN, PR 00922-1351 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12480 | $ 175,996.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | CORREA FIGUEROA, PHILIX<br>B-8 CALLE 4 URB. MARISOL<br>ARECIBO, PR 00612/2932 | 7/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 110411 | Indeterminado* |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | CRUZ JHOANA, HELVIA<br>182 CARMERO DEL MONTE<br>URB. SABANERA<br>CIDRA, PR 00739 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49548 | $ 96,478.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

Decimonoveno Objeción Colectiva
Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | DIAZ MAYORAL, JORGE ARTURO<br>PO BOX 364174<br>SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 156047 | $ 68,498.12 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 14 | ECHEANDIA CORDOVA, AMPARO<br>1625 CALLE CAROLINA<br>SAN JUAN, PR 00912-3840 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40696 | $ 19,816.93 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 15 | EMILIO CANCIO BELLO AND CARMEN MARIA CALDERON<br>PO BOX 372588<br>CANEY, PR 00737-2588 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33169 | $ 477,049.33 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 16 | ENRIQUE CASTILLO TORO - MARIA R. PIZA<br>8 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23676 | $ 100,000.00 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 17 | ESTATE OF JOSE HIDALGO RUSCALLEDA<br>PO BOX 19079<br>SAN JUAN, PR 00910 | 5/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45431 | $ 222,004.00 |

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 18 | FRAU-ESCUDERO, JUAN A. MONIQUE J.M. DIAZ-MAYORAL PO BOX 364174 SAN JUAN, PR 00936-4174 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 146812 | $ 259,917.43 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 19 | GONZALEZ KEELAN, CARMEN I PO BOX 428 HUMACAO, PR 00792 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16370 | $ 32,507.49 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 20 | GONZALEZ KEELAN, CARMEN I PO BOX 428 HUMACAO, PR 00792 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18869 | $ 103,705.75 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 21 | GUZMAN GONZALEZ, DIANELSIE COLINAS DEL BOSQUE 1150 APT. 77 BAYAMON, PR 00961 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17947 | $ 200,000.00 |

## Decimonoveno Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 22 | HECTOR MENDEZ CARATINI & ANNETTE G. LOPEZ DE MENDEZ<br>FERNANDO VAN DERDYS, ESQ.<br>PO BOX 9021888<br>SAN JUAN, PR 00902-1888 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28672 | $ 99,195.72 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 23 | HERNANDEZ GASTON, ELIU<br>204-16 515 ST.<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36448 | $ 71,392.65 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 24 | INVEST MUNICIPAL INCOME FUND OF AIM TAX-EXEMPT FUND (INVESCO TAX - EXEMPT FUND)<br>ATTN: LEGAL DEPARTMENT<br>11 GREENWAY PLAZA, SUITE 1000<br>HOUSTON, TX 77046 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10277 | $ 19,688.35 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | JOSE A RAMOS COLLADO (IRA) & NORMA I. VELEZ ROSADO (2DA CUENTA) URB SAN ISIDRO 50 CALLE CALIXTO CARREYU SABANA GRANDE, PR 00637 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13980 | $ 337,540.97* |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | LAWS, JOSEPH C PO BOX 10143 SAN JUAN, PR 00908 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24861 | Indeterminado* |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | LEBRON ROSARIO, AMARILYS D 5 OASIS GARDENS ESPANA GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23225 | $ 19,680.28 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | LIBRADA SANZ, JESUS ALT VILLA DEL REY G5 CALLE DAMASCO CAGUAS, PR 00727-6745 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 60379 | $ 60,000.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | MALDONADO HERNANDEZ, FRANCISCA<br>381 AVE FELISA RINCON DE GAUTIER<br>APT. 806<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11402 | $ 423,655.78 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | MARIA CALDERON, CARMEN<br>P.O BOX 372588<br>COYEY, PR 00737-2508 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33251 | $ 169,963.35 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | MARTIN SOTO, ISAIAS F.<br>PARQUE SAN JOSE 5GG8 VILLA FONTANA PK<br>CAROLINA, PR 00983 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 121054 | $ 104,362.83 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | MARTIR SOTO, ISAIS F<br>PARQUE SAN JUAN 5GG8 VILLA FONTA PK<br>CAROLINA, PR 00983 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32520 | $ 11,402.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | MENA QUINONES, GERARDO M.<br>PO BOX 1494<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 84675 | $ 42,908.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | MENDEZ BORRERO, ELIEZER<br>PO BOX 48<br>SABANA GRANDE, PR 00637 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19836 | $ 65,000.00* |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | MORALES GALARZA, JAVIER R<br>PO BOX 193867<br>SAN JUAN, PR 00949 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27386 | $ 37,268.24 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | PENA DE JESUS, NELSON D<br>MANS DE TINTILLO HILLS<br>CALLE 2 CASA 1<br>GUAYNABO, PR 00966 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16033 | $ 11,305.24 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | PEREZ RIVERA, ALICIA<br>RR8 1471<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 57370 | $ 188,276.62 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | QUINONES, JORGE I<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9456 | $ 38,645.25 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | QUINTANA PEREZ, NORMA I<br>8C CALLE TRUJILLO<br>PONCE, PR 00730-3852 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35072 | $ 21,014.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR 00647 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4638 | $ 195,000.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | RIVERA HERNANDEZ, IRIS ANONE S<br>PO BOX 236<br>LAS MARIAS, PR 00670-0236 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34024 | Indeterminado* |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | RIVERA TORRES, ALMA I<br>VALLE VERDE 3<br>DA15 CALLE PRADERAS<br>BAYAMON, PR 00961-3346 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10963 | $ 250,000.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | RIVERA TORRES, CARMEN YOLANDA<br>19 ESMERALDA ST. URB BUCARE<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38118 | $ 121,128.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | RODRIGUEZ, XENIA L<br>CUPEY GARDENS<br>CALLE 8 L-9<br>SAN JUAN, PR 00926-7323 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23560 | $ 109,497.05 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | ROMAN PAGAN, EVELYN<br>MANS DE TINTILLO HILLS<br>CALLE 2 CASA 1<br>GUAYNABO, PR 00966 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15199 | $ 16,522.69 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | ROSARIO FLORES, MARIA S.<br>URB. OASIS GARDENS<br>D5 CALLE ESPANA<br>GUAYNABO, PR 00969-3427 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24847 | $ 19,638.72 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | SANFIORENZO CACHO PR INVESMENTS LLC<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44475 | $ 49,500.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43866 | $ 244,950.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | SANFIORENZO CACHO PR INVESTMENTS LLC<br>FRANCISCO SANFIORENZO SEPULVEDA<br>5 CARR. 833 PLAZA DEL PRADO APT. 1002B<br>GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43964 | $ 30,600.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | SANTOS GONZALEZ, PEDRO<br>472 CALLE DE DIEGO APTO A101<br>SAN JUAN, PR 00923 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20863 | $ 103,330.75 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | VICENTE BENITEZ, MILAGROS<br>60 CALLE GERTRUDIS<br>OCEAN PARK<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30559 | $ 34,000.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | VICENTE BENITEZ, AVELINO<br>URB ALTAMIRA<br>581 CALLE CENTAURO<br>SAN JUAN, PR 00920 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42312 | $ 175,000.00 |

Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores.

## Decimonoveno Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas y Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | VICENTE BENITEZ, RAMON M<br>PO BOX 29670<br>SAN JUAN, PR 00929 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30555 | $ 153,000.00 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 54 | VICENTE BENITEZ, VICTOR<br>P.O. BOX 29006<br>SAN JUAN, PR 00929-0006 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32279 | $ 42,000.00 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| 55 | VINCENTE BENITEZ, MERCEDES<br>1753 HORAS ST., VENUS GARDENS<br>SAN JUAN, PR 00929 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32350 | $ 52,500.00 |
| | Base para: El Demandante afirma que tiene una participación en uno o más fondos de inversión, y presuntamente alega que el(los) fondo(s) podría(n) haber invertido en bonos emitidos por COFINA. Sin renunciar al argumento de que el Demandante carece de legitimación para reivindicar esta reclamación, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en uno o más bonos emitidos por COFINA, esta porción de la reclamación constituye un duplicado de una o más evidencias de reclamaciones maestras presentadas por el fiduciario de estos bonos. Asimismo, en la medida en que el Demandante pretende formular indirectamente una reclamación basada en otras inversiones y/o bonos no emitidos por COFINA, el Demandante ha omitido presentar fundamentos o documentos de respaldo que sustenten una reclamación contra COFINA (o alguno de los otros Deudores), y debido a esta omisión, COFINA se ve impedida de determinar -en relación con esta porción de la reclamación- si el Demandante tiene una reclamación válida contra COFINA o alguno de los otros Deudores. | | | | | |
| | | | | | TOTAL | $ 7,105,662.62* |

\* Indica que la reclamación contiene montos por liquidar o indeterminados