## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Hassan Alli-Balogun, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On December 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Commonwealth Contract Counterparties Service List attached hereto as **Exhibit A**.

- Extension of Deadline for the Commonwealth of Puerto Rico to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding, a copy of which is attached hereto **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On December 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Highways and Transportation Authority Contract Counterparties Service List attached hereto as **Exhibit C**:

- Extension of Deadline for the Puerto Rico Highways and Transportation Authority to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding, a copy of which is attached hereto **Exhibit D**.

On December 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Puerto Rico Electric Power Authority Contract Counterparties Service List attached hereto as **Exhibit E**:

- Extension of Deadline for the Puerto Rico Electric Power Authority to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding, a copy of which is attached hereto **Exhibit F**.

Dated: December 20, 2018

_____
Hassan Alli-Balogun

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 20, 2018, by Hassan Alli-Balogun, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 22

2

SRF 29610

**<u>Exhibit A</u>**

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137472 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT | P O BOX 9146 | | SAN JUAN | PR | 00908-0146 |
| 2137832 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 2137256 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 2137255 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 2137831 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 2137257 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 2138079 | 800 PONCE DE LEON CORP. | CESTERO, MARIA DEL CARMEN | AVE. PONCE DE LEON 800 | | SAN JUAN | PR | 00919 |
| 2137473 | 800 PONCE DE LEON CORP. | CESTERO, MARIA DEL CARMEN | P. O. BOX 195192 | | SAN JUAN | PR | 00918 |
| 2138080 | AA TOWER INC | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 |
| 2137474 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | SAN JUAN | PR | 00908 |
| 2138081 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 |
| 2137475 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | CAYEY | PR | 00737 |
| 2138082 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | VEGA, JOSE LUIS | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | SAN JUAN | PR | 00936 |
| 2137476 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | VEGA, JOSE LUIS | PO BOX 364008 | | SAN JUAN | PR | 00936-4008 |
| 2138083 | ACANTHUS | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 |
| 2137477 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PONCE DEL LEON AVE 56 | BO SABANA | GUAYNABO | PR | 00963 |
| 2138084 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PO BOX 458 | | CATANO | PR | 00963 |
| 2137478 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | CAROLINA | PR | 00983 |
| 2138085 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | ISABELA | PR | 00662 |
| 2137479 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | SAN GERMAN | PR | 00683 |
| 2138086 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 |
| 2137480 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | SAN JUAN | PR | 00936 |
| 2138087 | ADM SERVICIO GENERALES | P O BOX 195568 | | | SAN JUAN | PR | 00919-5568 |
| 2137833 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | SAN JUAN | PR | 00936-3767 |
| 2137258 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | SAN JUAN | PR | 00936-3767 |
| 2137481 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 |
| 2138088 | ADOLFO ROSARIO QUINONES | BOX 487 | | | AGUADILLA | PR | 00605 |
| 2137482 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | SAN JUAN | PR | 00919 |
| 2138413 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | SAN JUAN | PR | 00907 |
| 2137834 | AGAPITO RODRIGUEZ COSTA | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | LAS PIEDRAS | PR | 00771 |
| 2138414 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | CORPORATE OFFICE PARK AGM PROPERTIES | BUILDING CARR. #20 KM. 2.2 | GUAYNABO | PR | 00969-0000 |
| 2138089 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | PO BOX 2149 | | SAN JUAN | PR | 00922-2149 |
| 2138415 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | CORPORATE OFFICE PARK AGM PROPERTIES | BUILDING CARR. #20 KM. 2.2 | GUAYNABO | PR | 00969-0000 |
| 2138090 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | PO BOX 2149 | | SAN JUAN | PR | 00922-2149 |
| 2137483 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | CARR. 102 KM 16.5 INT | LA GARITA | CABO ROJO | PR | 00623 |
| 2138091 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | HC BOX 15539 | | CABO ROJO | PR | 00623 |
| 2137484 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | CARR. 102 KM 16.5 INT | LA GARITA | CABO ROJO | PR | 00623 |
| 2138092 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | HC BOX 15539 | | CABO ROJO | PR | 00623 |
| 2137485 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | SAN JUAN | PR | 00936-0927 |
| 2138093 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | CALLE CARBONELL #39 | | CABO ROJO | PR | 00623 |
| 2137486 | AIXA TORRES RAMIREZ | AIXA M. TORRES RAMIREZ | P.O. BOX 1088 | | CABO ROJO | PR | 00623 |
| 2138094 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | BAYAMON | PR | 00956 |
| 2137259 | ALBERTO LUIS COSSIO SOTO | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | GUAYNABO | PR | 00921 |
| 2137487 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | SAN JUAN | PR | 00918 |
| 2138095 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PO BOX 363041 | | SAN JUAN | PR | 00936-3041 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137488 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | PONCE | PR | 00716 |
| 2137835 | ALFONSO NIEVES CATALA | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | CAGUAS | PR | 00727-1270 |
| 2137260 | ALFREDO RIVERA DIAZ | ALFREDO RIVERA DIAZ | PO BOX 835 | | GURABO | PR | 00778 |
| 2138096 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | TOA BAJA | PR | 00950 |
| 2137261 | ALMONTE RAFAEL | PEREZ FERNANDEZ, RAFAEL A | CAPETILLO | CALLE 8, 1007 | SAN JUAN | PR | 00925 |
| 2137836 | ALMONTE RAFAEL | PEREZ FERNANDEZ, RAFAEL A | CAPETILLO | CALLE 8, 1007 | SAN JUAN | PR | 00925 |
| 2137489 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 |
| 2137262 | ALTRECHE BERNAL, MARIA E. | MARIA E ALTRECHE BERNAL | PO BOX 2343 | | ISABEL | PR | 00662-2343 |
| 2138097 | ALVAREZ LOPEZ, MAYRA C. | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | SAN JUAN | PR | 00919-5333 |
| 2137490 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | CALLE 1 A D-66 | URB.SUNNY HILLS | BAYAMÓN | PR | 00956 |
| 2138098 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | P.O. BOX 8948 | | CAROLINA | PR | 00988-8948 |
| 2137491 | AMB INVESTMENT INC | PO BOX 86 | | | BARRANQUITAS | PR | 00794 |
| 2138099 | AMD DEVELOPMENT CORP | P O BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 |
| 2137492 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| 2137838 | ANA E. ROLDAN PEREZ | ANA ROLDAN PEREZ | PO BOX 3148 | | AGUADILLA | PR | 00605 |
| 2137263 | ANABEL RAMOS RODRIGUEZ | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | SANTA ISABEL | PR | 00757 |
| 2138100 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 |
| 2137493 | ANGEL E. VEGA SANTIAGO | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | Fajardo | PR | 00738-9701 |
| 2138101 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 | | NAGUABO | PR | 00718 |
| 2137494 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | PO BOX 507 | | NAGUABO | PR | 00718 |
| 2138102 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 | | NAGUABO | PR | 00718 |
| 2137495 | ANGEL F. RIVERA BARRIS | RIVERA BARRIS, ANGEL F | PO BOX 507 | | NAGUABO | PR | 00718 |
| 2138103 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | ARECIBO | PR | 00613-9912 |
| 2137839 | ANGEL L. ARROYO RAMOS | ANGEL L ARROYO RAMOS | P O BOX 495 | | HUMACAO | PR | 00792 |
| 2137496 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | BARCELONETA | PR | 00617 |
| 2137265 | ANGEL MANUEL NUNEZ VARGAS | ANGEL M NUÑEZ VARGAS | PO BOX 1944 | | ARECIBO | PR | 00613 |
| 2137840 | ANGEL MANUEL NUNEZ VARGAS | ANGEL M NUÑEZ VARGAS | PO BOX 1944 | | ARECIBO | PR | 00613 |
| 2137264 | ANGEL MANUEL NUNEZ VARGAS | ANGEL M NUÑEZ VARGAS | PO BOX 1944 | | ARECIBO | PR | 00613 |
| 2138104 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | AGUAS BUENAS | PR | 00703 |
| 2137841 | ANLE DISTRIBUTING CORP, | LEAL, ANTONIO | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2137497 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | MOCA | PR | 00676 |
| 2138105 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | CAROLINA | PR | 00981-0190 |
| 2137842 | ANTONIO HERIBERTO CINTRON TORRES | ANTONIO H CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE | ESPALANQUIN BUZON 2223 | GUAYAMA | PR | 00784 |
| 2137843 | ANTONIO J. LEAL GONZALEZ | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2137266 | ANTONIO RIVERA TORRES | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | YAUCO | PR | 00698 |
| 2137498 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | YAUCO | PR | 00698 |
| 2137844 | ARCADIO BIGIO ROMERO | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 2138106 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 2137499 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138107 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |

Exhibit A

Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137500 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138108 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 2137501 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138109 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | CAROLINA | PR | 00986 |
| 2137502 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2138110 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 |
| 2137503 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | VILLALBA | PR | 00766 |
| 2137267 | ARJC REALTY S.E. | ARJC REALTY | BOX 3244 | | CAROLINA | PR | 00984 |
| 2137504 | ARMANDO PEREZ RODRIGUEZ | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | Gurabo | PR | 00778 |
| 2138111 | ARMANDO PEREZ RODRIGUEZ | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | Gurabo | PR | 00778 |
| 2137505 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 19-22 AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966-3133 |
| 2138112 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 522 CALLE TINTILLO | | GUAYNABO | PR | 00966-1667 |
| 2137506 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 19-22 AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966-3133 |
| 2138113 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 522 CALLE TINTILLO | | GUAYNABO | PR | 00966-1667 |
| 2138114 | ASA DEVELOPMENT & RENTAL, INC. | AVILA, EVELIO | BO PUEBLO | | MARICAO | PR | 00606 |
| 2137507 | ASA DEVELOPMENT & RENTAL, INC. | AVILA, EVELIO | PO BOX 499 | | MARICAO | PR | 00606 |
| 2138115 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS | | | GUAYAMA | PR | 00784 |
| 2138116 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PINET CARRASQUILLO, JESUS M. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | LOIZA | PR | 00772 |
| 2137508 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PINET CARRASQUILLO, JESUS M. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | LOIZA | PR | 00772 |
| 2137845 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | ROMAN SOTO, MANUEL | PO BOX 250024 | | AGUADILLA | PR | 00604-0024 |
| 2138117 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | BOX 549 | | CEIBA | PR | 00735 |
| 2137509 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL | | CEUBA | PR | 00735 |
| 2137510 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | HUMACAO | PR | 00791 |
| 2138118 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | HUMACAO | PR | 00791 |
| 2137268 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | SAN JUAN | PR | 00936-4508 |
| 2137846 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CAMUY FIGUEROA, JOSE A | CIUDAD JARDIN III | 21 CALLE UCAR | TOA ALTA | PR | 00953-4864 |
| 2137269 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | LABOY HUERTAS, FELIX | CALLE ESPERANZA # 13 | | ARROYO | PR | 00714 |
| 2137511 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | CALLE COMERCIO | | MAYAGUEZ | PR | 00681 |
| 2138119 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | PO BOX 875 | | MAYAGUEZ | PR | 00681 |
| 2137847 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | FRED LA GRANDIER LIMARDO | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | TOA BAJA | PR | 00949 |
| 2137512 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | GUAYAMA | PR | 00785 |
| 2138120 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | #308 CALLE ARIES | BDA. SANDÍN | VEGA BAJA | PR | 00693 |
| 2137513 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | P.O. BOX 2370 | | VEGA BAJA | PR | 00694 |
| 2137270 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137848 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 |
| 2137271 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 |
| 2137849 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 |
| 2138121 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | CARR 2 KM 85 BO SAN DANIEL | | ARECIBO | PR | 00614 |
| 2137514 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | PO BOX 140400 | | ARECIBO | PR | 00614-0400 |
| 2138122 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 2137515 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | TOA BAJA | PR | 00950 |
| 2138123 | AURELIO ARCE MORENO | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | Lares | PR | 00669 |
| 2137516 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | SAN JUAN | PR | 00940 |
| 2137272 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | SAN JUAN | PR | 00940-2007 |
| 2137276 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137854 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137277 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137851 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137273 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137274 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137850 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137855 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137852 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137853 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2137275 | AUTORIDAD DE EDIFICIOS PUBLICOS | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 2138124 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 2138125 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 2137517 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 2137518 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | SAN JUAN | PR | 00907 |
| 2138126 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO BOX 9022471 | | SAN JUAN | PR | 00902-2471 |
| 2137519 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | SAN JUAN | PR | 00907 |
| 2138127 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO BOX 9022471 | | SAN JUAN | PR | 00902-2471 |
| 2137520 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | SAN JUAN | PR | 00908 |
| 2137278 | AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | SAN JUAN | PR | 00908 |
| 2137885 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN | | SAN JUAN | PR | 00940 |
| 2137280 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN | | SAN JUAN | PR | 00940 |
| 2137856 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 2137279 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN | | SAN JUAN | PR | 00940 |
| 2137886 | BALSEIRO AFFORDABLE HOUSING, LLC. | ANTONIO COLON SEMIDEY | 277 FORDHAM ST. | UNIVERSITY GARDENS | SAN JUAN | PR | 00927 |
| 2138128 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |
| 2137521 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |
| 2138129 | BANCO SANTANDER DE PR | P O BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 2137887 | BANFIN REALTY S.E | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN | | SAN JUAN | PR | 00917 |
| 2137281 | BANFIN REALTY S.E | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN | | SAN JUAN | PR | 00917 |
| 2137282 | BANFIN REALTY S.E | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN | | SAN JUAN | PR | 00917 |
| 2137522 | BETANCOURT MANGUAL, ANA ROSA | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | Corozal | PR | 00783-0647 |
| 2137523 | BEYOND TECHNOLOGIES, LLC | MARTINEZ ADORNO, PEDRO M. | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | VEGA ALTA | PR | 00692 |
| 2138130 | BEYOND TECHNOLOGIES, LLC | MARTINEZ ADORNO, PEDRO M. | CARRTERA 677 | KM 1.8 | VEGA ALTA | PR | 00692 |
| 2138131 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | BOULDER | CO | 80301 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137524 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | ANASCO | PR | 00610 |
| 2138132 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | PO BOX 2123 | | ANASCO | PR | 00610 |
| 2137525 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | ANASCO | PR | 00611 |
| 2138133 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | PO BOX 2123 | | ANASCO | PR | 00611 |
| 2137526 | BIENES NIEVES INC. | PO  BOX  2580 | | | GUAYAMA | PR | 00785 |
| 2137888 | BIENVENIDO SIERRA ORTIZ | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | HUMACAO | PR | 00791 |
| 2138134 | BLANCA E. DELGADO RODRIGUEZ | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | Hatillo | PR | 00659-1323 |
| 2137527 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | URB. BALDRICH | 119 DOMENECH AVE. | SAN JUAN | PR | 00917 |
| 2138135 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | PO BOX 13471 | SANTURCE STATION | SAN JUAN | PR | 00907 |
| 2137528 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 |
| 2137283 | BRENDA ENID RAMOS ORTIZ | BRENDA RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | BAYAMON | PR | 00957 |
| 2138136 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | YAUCO | PR | 00698 |
| 2137889 | BUENAVENTURA MORALES SANTIAGO | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | BAYAMON | PR | 00959-0000 |
| 2137284 | CABAN GOMEZ, BENIGNO A. | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | ARECIBO | PR | 00613 |
| 2137529 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | CONDOMINIO PASEO GALES 2902 | CARR 9189 | GURABO | PR | 00778 |
| 2138137 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | RR-1 BOX 6271 | | MARICAO | PR | 00606 |
| 2137890 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 2137530 | CAJIGAS GONZALEZ, HERIBERTO | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | Isabela | PR | 00662 |
| 2137285 | CALIXTO COLON CRUZ | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | HC 866 BZN 10234 | | FAJARDO | PR | 00738 |
| 2138138 | CALVARY EVANGELISTIC MISION | PO  BOX 367000 | | | SAN JUAN | PR | 00936-7000 |
| 2138139 | CARIBBEAN CITY BUILDERS, INC. | TAUBENFELD, JIM | BOX 2399 | | TOA BAJA | PR | 00951-2399 |
| 2137531 | CARIBBEAN CITY BUILDERS, INC. | TAUBENFELD, JIM | CARRETERA #PR-5 KM. 4.0 | | CATAÑO | PR | 00962 |
| 2137532 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | SAN JUAN | PR | 00936 |
| 2138140 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | FAJARDO | PR | 00738 |
| 2137891 | CARLOS JUAN CASTRO COTTO | CARLOS J CASTRO COTTO | PO BOX 180 | | MANATI | PR | 00674 |
| 2137286 | CARLOS MANUEL MARTINEZ SERRANO | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | BAYAMON | PR | 00956 |
| 2137892 | CARLOS MANUEL MARTINEZ SERRANO | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | BAYAMON | PR | 00956 |
| 2137287 | CARLOS RODRIGUEZ RIVERA | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | BAYAMON | PR | 00956-0000 |
| 2137893 | CARMELO LOPEZ MOYA | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | HATILLO | PR | 00659 |
| 2137533 | CARMELO RODRIGUEZ RODRIGUEZ | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5 | | Toa Alta | PR | 00953-9801 |
| 2137288 | CARMEN DELIA RONDA TORO | CARMEN D RONDA TORO | P O  BOX 95 | | CABO ROJO | PR | 00623 |
| 2138141 | CARMEN G. DAVILA LOPEZ | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | Manati | PR | 00674 |
| 2137534 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 |
| 2137894 | CARMEN MILAGROS CORREA RODRIGUEZ | CARMEN MILAGROS CORREA | PO BOX 8987 | | BAYAMON | PR | 00960 |
| 2137289 | CARMEN VICTORIA CARRASQUILLO DIAZ | CARMEN V CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | PONCE | PR | 00716-3602 |
| 2138142 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 2137535 | CAROL M PORTALATIN MENDEZ | AVENIDA ESLEVEN #27 ALTO | | | UTUADO | PR | 00641 |
| 2138144 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137537 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138145 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137538 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138143 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137536 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138146 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137539 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138147 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137540 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138148 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137541 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138149 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137542 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138150 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 2137543 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 2138151 | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 |
| 2137895 | CECILIA MARGARITA GARCIA RIVERA | CECILIA M GARCIA RIVERA | P O BOX 13071 | | SAN JUAN | PR | 00908-3071 |
| 2137544 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE LOS MILLONES | | | BAYAMON | PR | 00956 |
| 2137290 | CECORT PROPERTIES & SERVICES CORP. | CORTES GARCIA, CESAR A | URB HYDE PARK | CALLE GUAMA #844 | SAN JUAN | PR | 00927 |
| 2138152 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | AGUADA | PR | 00602 |
| 2137545 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | PO BOX 807 | | AGUADA | PR | 00602 |
| 2138153 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | AGUADA | PR | 00602 |
| 2137546 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | PO BOX 807 | | AGUADA | PR | 00602 |
| 2138154 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | CARR 651 KM. 5.2 BO. DOMINIGUITO | | ARECIBO | PR | 00612 |
| 2137547 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | HC 02 BOX 16367 | | ARECIBO | PR | 00612 |
| 2138155 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | MOCA | PR | 00676 |
| 2137548 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | PO BOX 1810 | | MOCA | PR | 00676 |
| 2138156 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | MOCA | PR | 00676 |
| 2137549 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | PO BOX 1810 | | MOCA | PR | 00676 |
| 2138157 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | CARR 3 KM 122.9 | | PATILLAS | PR | 00723 |
| 2137550 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | PO BOX 813 | | PATILLAS | PR | 00723 |
| 2138158 | CENTRO FALU INC | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU | | SAN JUAN | PR | 00924 |
| 2137551 | CENTRO FALU INC | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU | | SAN JUAN | PR | 00924 |
| 2137896 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | SANTIAGO, VIDA | 400 CARRETERA 698 STE 5 | | DORADO | PR | 00646 |
| 2137291 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 2116 | | SAN JUAN | PR | 00902 |
| 2137897 | CESAR CORTES GARCIA | CESAR CORTES GARCIA | PO BOX 5 | | UTUADO | PR | 00641 |
| 2137292 | CESAR N. VAZQUEZ | CESAR N VAZQUEZ | PO BOX 201 | | SABANA GRANDE | PR | 00637 |
| 2137898 | CHACON SOTO, MARCOS A. | MARCOS A CHACON SOTO | P O BOX 1048 | | ENSENADA | PR | 00647 |
| 2138159 | CITICENTRE, S.P. | CITICENTRE, S.P. | PO Box 193600 | | San Juan | PR | 00919-3600 |
| 2137552 | CITICENTRE, S.P. | CITICENTRE, S.P. | PO Box 193600 | | San Juan | PR | 00919-3600 |
| 2138160 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | AVE. F.D. ROOSEVELT | NUM. 152 | SAN JUAN | PR | 00918 |
| 2137553 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | P.O. BOX 192037 | | SAN JUAN | PR | 00919-2037 |
| 2138161 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | VEGA BAJA | PR | 00694 |
| 2137554 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 |
| 2138162 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | FAJARDO | PR | 00738-0204 |
| 2137555 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | MAYAGUEZ | PR | 00681 |
| 2138163 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | MOCA | PR | 00676 |
| 2137556 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137293 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | SAN JUAN | PR | 00919-5009 |
| 2137899 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | SAN JUAN | PR | 00919-5009 |
| 2137294 | COAI, INC | SANTIAGO NEGRON, WILFREDO | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 |
| 2137557 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2138164 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2138165 | COANO AFFORDABLE HOUSING, LLC. | JIMÉNEZ RUBERTÉ, CARLOS | 7033 CALLE MÉNDEZ VIGO | | PONCE | PR | 00717-1250 |
| 2137558 | COANO AFFORDABLE HOUSING, LLC. | JIMÉNEZ RUBERTÉ, CARLOS | PO BOX 8162 | | PONCE | PR | 00732-8162 |
| 2138166 | COL-BER INC | PO BOX 358 | | | BARRANQUITAS | PR | 00794-0358 |
| 2137559 | COLEGIO CARMEN SOL INC | BOX 2314 | | | TOA BAJA | PR | 00951-2314 |
| 2138167 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 2137560 | COLEGIO LA PIEDAD | PO BOX 6277 | | | SAN JUAN | PR | 00914-6277 |
| 2138168 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | SAN JUAN | PR | 00919-0847 |
| 2137561 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | SAN JUAN | PR | 00923-2400 |
| 2138169 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | HATILLO | PR | 00659 |
| 2137562 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 2138170 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | SAN JUAN | PR | 00907-1560 |
| 2137563 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA | 215 CARR 2 | | GUAYNABO | PR | 00966 |
| 2138171 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | SAN JUAN | PR | 00916 |
| 2137564 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | TRUJILLO ALTO | PR | 00976 |
| 2138172 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | GUAYNABO | PR | 00968 |
| 2137565 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 2138173 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | 326 AVENIDA JESUS T PINERO | | SAN JUAN | PR | 00927-3907 |
| 2137566 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | PO BOX 362526 | | SAN JUAN | PR | 00936-2526 |
| 2138174 | COMPADIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | SAN JUAN | PR | 00936 |
| 2137295 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2137567 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | COMPAÑIA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | SAN JUAN | PR | 00936 |
| 2137297 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2137900 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2137901 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2137902 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2137296 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 2138175 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | SAN JUAN | PR | 00902-2089 |
| 2138417 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 |
| 2138177 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | LOIZA | PR | 00772-0509 |
| 2138416 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 |
| 2138176 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | LOIZA | PR | 00772-0509 |
| 2138418 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 |
| 2138178 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | LOIZA | PR | 00772-0509 |
| 2138419 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | LOIZA | PR | 00772-0509 |
| 2138179 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | LOIZA | PR | 00772-0509 |
| 2137568 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | HUMACAO | PR | 00791 |
| 2137569 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | P.O. BOX 8627 | | HUMACAO | PR | 00792-8627 |
| 2138180 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | URB. SAN ANTONIO A-1 CARRET. 924 | | HUMACAO | PR | 00791-3949 |
| 2138181 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | CAYEY | PR | 00736 |
| 2137570 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | CAYEY | PR | 00736-9331 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137903 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | SAN JUAN | PR | 00936-4542 |
| 2137298 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | COAMO | PR | 00769 |
| 2138182 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | CARR. 184 KM 33.2 | INTERIOR DEL SECTOR BEATRIZ GUAVATE | CAYEY | PR | 00736 |
| 2137571 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | CAYEY | PR | 00737 |
| 2137572 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | San Juan | PR | 00936-3428 |
| 2138183 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | San Juan | PR | 00936-3428 |
| 2138184 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | SAN JUAN | PR | 00936 |
| 2137904 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 2137573 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | CULEBRA | PR | 00775-0849 |
| 2137299 | CORPORACION DEL CENTRO DE BELLAS ARTES | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION PO BOX 41287 | | SAN JUAN | PR | 00940-1287 |
| 2138185 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 2137905 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | BAYAMON | PR | 00960 |
| 2137300 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | TRUJILLO ALTO | PR | 00977 |
| 2137574 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | CALLE CARAZO ESQ AVE LAS CUMBRES | | GUAYNABO | PR | 00969 |
| 2138186 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | PO BOX 1059 | | GUAYNABO | PR | 00970-1059 |
| 2137906 | CP COPPELIA INC | C P COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 |
| 2137301 | CP COPPELIA INC | C P COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 |
| 2137576 | CROWLEY LINER SERVICES | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 |
| 2138188 | CROWLEY LINER SERVICES | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 |
| 2137907 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | DALLAS | TX | 75303-1332 |
| 2137907 | CSO FOOD ENTERPRISES | CHRISTOPHER SANCHEZ | 840 CALLE ANASCO SUITE 335 | | SAN JUAN | PR | 00925 |
| 2137302 | CUATRENIO, INC. | PEDRO F VIERA LORENZI | PO BOX 362781 | | SAN JUAN | PR | 00936-2781 |
| 2138189 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5700 |
| 2137578 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | AGUADA | PR | 00602 |
| 2137909 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2137908 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2138190 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2137304 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2137303 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2137910 | DAVID MERCADO MONTALVO | DAVID MERCADO MONTALVO | P O BOX 1307 | | SABANA HOYOS | PR | 00688 |
| 2137305 | DELIA EFIGENIA PAGAN ROBLES | DELIA E PAGAN ROBLES | COND LOS OLMOS APT 11 C | | SAN JUAN | PR | 00927 |

Exhibit A

Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137579 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 |
| 2137911 | DELMAR INVESTMENT, S.E. | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | PONCE | PR | 00717-1307 |
| 2137306 | DELMAR INVESTMENT, S.E. | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105  PONCE | | PONCE | PR | 00717-1307 |
| 2138191 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | SAN JUAN | PR | 00940-1269 |
| 2137912 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | GUAYNABO | PR | 00968 |
| 2137307 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | GUAYNABO | PR | 00968 |
| 2137913 | DIEGO MARTIN SCHENQUERMAN MILLANER | DIEGO SCHENQUERMAN | LAS VEGAS 110 URB. LAS CUMBRE | | SAN JUAN | PR | 00926-0000 |
| 2137580 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | MAYAGUEZ | PR | 00681-3685 |
| 2138192 | DOMINGO DOMINGUEZ LA PALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | TOA ALTA | PR | 00953 |
| 2137308 | DOMINGO SANABRIA LOZADA | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | AGUAS BUENAS | PR | 00703 |
| 2137914 | DOM-MART CORP. | ENRIQUE MARTINEZ DOMINGUEZ | CALLE HOSTON NUM. 3 | | JUANA DIAZ | PR | 00795 |
| 2137915 | DON HECTOR CORTES VARGAS | HECTOR CORTES VARGAS | PO BOX 599 | | MOCA | PR | 00676 |
| 2137309 | DON HECTOR CORTES VARGAS | HECTOR CORTES VARGAS | PO BOX 599 | | MOCA | PR | 00676 |
| 2137310 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507 | | NAGUABO | PR | 00718 |
| 2137916 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507 | | NAGUABO | PR | 00718 |
| 2137311 | DON JUAN BAUTISTA MELENDEZ TORRES | JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | GUAYNABO | PR | 00966 |
| 2137917 | DON SAMUEL GONZALEZ ROSA | SAMUEL GONZALEZ ROSA | PO BOX 572 | | MOCA | PR | 00676 |
| 2137581 | DONA CARMEN OFELIA MELENDEZ TORRES | CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | GUAYNABO | PR | 00966 |
| 2138193 | DORADO ACADEMY INC | P O BOX 969 | | | DORADO | PR | 00646 |
| 2137312 | DR. FERNANDO ORTIZ MALDONADO | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | JUNCOS | PR | 00777 |
| 2137918 | DR. FERNANDO ORTIZ MALDONADO | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | JUNCOS | PR | 00777 |
| 2137582 | DROGUERIA  DEL CARIBE | PO BOX 25247 | | | SAN JUAN | PR | 00928-5247 |
| 2138194 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 |
| 2137583 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | AIBONITO | PR | 00705 |
| 2138195 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | TRUJILLO ALTO | PR | 00976 |
| 2137584 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | CAROLINA | PR | 00983 |
| 2138196 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | SAN JUAN | PR | 00919 |
| 2137585 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | CARR 189 KM 9 BO MAMEY | | GURABO Q | PR | 00778 |
| 2138197 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | PO BOX 1322 | | GUARBO | PR | 00778 |
| 2137586 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | HATILLO | PR | 00659 |
| 2138198 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 |
| 2137587 | EDWIN RAMOS MERCADO | P O BOX 197 | | | LA PLATA | PR | 00786 |
| 2138199 | EFIGENIO MERCADO | 1327B LAKESHORE DR | | | CAMDEN | NJ | 08104 |
| 2137313 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | SAN JUAN | PR | 00918 |
| 2137588 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | HUMACAO | PR | 00661-9601 |
| 2138200 | EGIDA ASOC/MIEM/POLICIA PR | RR 3  BOX  3724 | | | SAN JUAN | PR | 00926 |
| 2138201 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | STATE ROAD #1 KM 20.9 | | GUAYNABO | PR | 00926 |
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | STATE ROAD #1 KM 20.9 | | GUAYNABO | PR | 00926 |
| 2137590 | EGIDA DEL PERPETUO SOCORRO | P O BOX 191694 | | | SAN JUAN | PR | 00919-1694 |
| 2138202 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | ARECIBO | PR | 00613 |

Exhibit A
Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137919 | EL CONSEJO RENAL DE PUERTO RICO | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | SAN JUAN | PR | 00926-7902 |
| 2137591 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | CAYEY | PR | 00736 |
| 2137314 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 |
| 2137920 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 |
| 2137316 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 2137921 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 2137315 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 2137922 | EL MUNICIPIO DE VIEQUES | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | VIEQUES | PR | 00765 |
| 2138203 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | SAN JUAN | PR | 00910-0479 |
| 2137318 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 2137317 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 2137924 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 2137923 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 2137319 | EL TERRUNO DEL KID, INC. | MASEDA DELLA TORRE, LEANDRO D. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | SAN JUAN | PR | 00909 |
| 2137320 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | SAN JUAN | PR | 00917 |
| 2137925 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | SAN JUAN | PR | 00917 |
| 2137926 | ELIEZER FELICIANO CORDERO | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | MARICAO | PR | 00606 |
| 2137592 | ELIEZER GUZMAN PABON | HC 6 BOX 62680 | | | AGUADILLA | PR | 00603 |
| 2137321 | ELIOT ORLANDO RIVERA RIVERA | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | CAYEY | PR | 00736 |
| 2137593 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | BAYAMON | PR | 00959 |
| 2138204 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | BAYAMON | PR | 00959 |
| 2137927 | ELIUD SOTO ALCANZAR | ELIUD SOTO ALCAZAR | PO BOX 441 | | FLORIDA | PR | 00650 |
| 2138205 | EMAS, S.E. | EMAS, S.E. | PO Box 191943 | | San Juan | PR | 00919-1943 |
| 2137594 | EMERITO FLORES NAZARIO | HC 866 BOX 9453 | | | FAJARDO | PR | 00738 |
| 2137322 | EMMA LUIGGI BERNAL | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603 | | GUAYNABO | PR | 00968 |
| 2137928 | EMPIRE PLAZA, S.E. | EMPIRE PLAZA INC | PO BOX 360983 | | SAN JUAN | PR | 00936-0983 |
| 2138206 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | CAGUAS | PR | 00726 |
| 2137595 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | CAGUAS | PR | 00726 |
| 2138207 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | OROCOVIS | PR | 00720 |
| 2137596 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | P.O. BOX 78 | | OROCOVIS | PR | 00720 |
| 2138208 | EMPRESAS LOYOLA I S EN C S E | PO BOX 366638 | | | SAN JUAN | PR | 00936-6638 |
| 2137597 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | MAYAGUEZ | PR | 00681-0718 |
| 2138209 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 |
| 2137598 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | CARR 417 KM 3.0 | BO MALPASO | AGUADA | PR | 00602 |
| 2138210 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | PO BOX 991 | | AGUADA | PR | 00602 |
| 2137929 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | ARECIBO | PR | 00613 |
| 2137323 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | ARECIBO | PR | 00613 |
| 2137324 | EPC CORPORATION | PLA CORTES, JAIME | URB PARKVILLE | CALLE HAMILTON D-11 | GUAYNABO | PR | 00969 |
| 2137599 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | AGUADILLA | PR | 00605 |
| 2138211 | ERNESTO VAZQUEZ | P O BOX 2021 | | | GUAYAMA | PR | 00785 |
| 2137930 | ES FITNESS PERFORMANCE | SANCHEZ SANTIAGO, EDWIN | CALLE A 106 BASE RAMEY | | AGUADILLA | PR | 00603 |
| 2137600 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00928 |
| 2137325 | ESTHER CUBANO MONAGAS | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | GUAYNABO | PR | 00971 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137931 | EVANGELINA RODRIGUEZ MOLINA | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | COMERIO | PR | 00782 |
| 2138212 | EVELYN LIZZETTE RODRIGUEZ CORA | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | Arroyo | PR | 00714 |
| 2137601 | EVELYN LIZZETTE RODRIGUEZ CORA | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | Arroyo | PR | 00714 |
| 2138213 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 2137602 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | PO BOX 528 | | LOIZA | PR | 00772-0528 |
| 2138214 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | SAN JUAN | PR | 00920 |
| 2137603 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | YABUCOA | PR | 00767 |
| 2138215 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | SAN JUAN | PR | 00920 |
| 2137604 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | YABUCOA | PR | 00767 |
| 2138216 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | SAN JUAN | PR | 00920 |
| 2137605 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | YABUCOA | PR | 00767 |
| 2138217 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | SAN JUAN | PR | 00920 |
| 2137606 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | YABUCOA | PR | 00767 |
| 2138218 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | SAN JUAN | PR | 00926 |
| 2137607 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | CASTILLO, FAUSTO | PMB 658 AVE. WINSTON CHURCHILL 138 | | SAN JUAN | PR | 00926-6013 |
| 2138219 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | CALLE LOS ANGELES FINAL, DRD, | PROPIEDAD, PISO 2 | SAN JUAN | PR | 00918 |
| 2137608 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | PO BOX 367567 | | SAN JUAN | PR | 00936-7567 |
| 2138220 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 2137609 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | BARCELONETA | PR | 00917 |
| 2137326 | FELIX J. RIVERA LUPIANEZ | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | AIBONITO | PR | 00705 |
| 2137932 | FERNANDO GUZMAN COLON | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | LAS MARIAS | PR | 00670-9702 |
| 2137327 | FIDEICOMISO HERNANDEZ CASTRODAD | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | CAGUAS | PR | 00725-9511 |
| 2137933 | FIDEICOMISO HERNANDEZ CASTRODAD | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | CAGUAS | PR | 00725-9511 |
| 2138221 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 2137328 | FIDEICOMISO MANGUAL-CARDONA | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | CANOVANAS | PR | 00729 |
| 2137610 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | SALINAS | PR | 00751 |
| 2137936 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 2137934 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 2137329 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 2137935 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 2137330 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 2138222 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | Ponce | PR | 00717 |
| 2137611 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | SANTURCE. SAN JUAN | PR | 00908 |
| 2138223 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | SAN JUAN | PR | 00908 |
| 2137612 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | SANTURCE. SAN JUAN | PR | 00908 |
| 2138224 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | SAN JUAN | PR | 00908 |
| 2137939 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 2137331 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 2137937 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 2137332 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 2137938 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 2137333 | FISA S.E. | FISA S E | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |

Exhibit A

Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 2138225 | FLASH BACK GROUP INC | PO BOX 195154 | | | SAN JUAN | PR | 00919-5154 |
| 2137614 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | GUAYNABO | PR | 00966 |
| 2137940 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | SAN JUAN | PR | 00936 |
| 2137334 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | SAN JUAN | PR | 00936 |
| 2138226 | FRANCARMICH, INC. | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL | | ARECIBO | PR | 00612 |
| 2137615 | FRANCARMICH, INC. | FRANCES OLIVER | PO BOX 1178 | | ARECIBO | PR | 00612 |
| 2138227 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | ARECIBO | PR | 00613 |
| 2137616 | FRANCHESKA M. SANTANA MARCANO | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | Las Piedras | PR | 00771 |
| 2137335 | FRANCISCO JOSE RIVERA LOPEZ | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | CAMUY | PR | 00627-2342 |
| 2137941 | FRANCISCO MERCADO NIEVES | FRANCISCO MERCADO NIEVES | PO BOX 93 | | ANGELES | PR | 00611 |
| 2138228 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | CAMUY | PR | 00627 |
| 2137336 | FRANK GREGORY SANTIAGO | FRANK GREGORY SANTIAGO | P O BOX 77 | | LUQUILLO | PR | 00773 |
| 2137337 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | 1674 CAOBOS IND. PARK | | PONCE | PR | 00716-2980 |
| 2137942 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | 1674 CAOBOS IND. PARK | | PONCE | PR | 00716-2980 |
| 2137617 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | CAGUAS | PR | 00726-1803 |
| 2138229 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | EDIF BALLAJA | CALLE NORZAGARY | SAN JUAN | PR | 00902 |
| 2137618 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | PO BOX 9023803 | | SAN JUAN | PR | 00902-3803 |
| 2138230 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | SAN JUAN | PR | 00927 |
| 2137943 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | CESAAR A REY HERNANDEZ | PO BOX 9023920 | | SAN JUAN | PR | 00902-3920 |
| 2137619 | FUNDESCO | P O BOX 6300 | | | CAGUAS | PR | 00726-6300 |
| 2137338 | G.A. INVESTORS S.E. | G A INVESTORS S E | PO BOX 6359 | | CAGUAS | PR | 00726-6359 |
| 2138231 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | CARR #100 KM 6.6 | | CABO ROJO | PR | 00623 |
| 2137620 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO BOX 6447 | | MAYAGUEZ | PR | 00681 |
| 2137944 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | GAM REALTY SC SE | PO BOX 363609 | | SAN JUAN | PR | 00936-3609 |
| 2138232 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 2137621 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | HORMIGUEROS | PR | 00660 |
| 2138233 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | AIBONITO | PR | 00705 |
| 2137339 | GERARDO OTERO CORTES | GERARDO OTERO CORTES | PO BOX 357 | | MANATI | PR | 00707 |
| 2137622 | GILBERTO BONILLA | HC 43 BOX 11297 | | | CAYEY | PR | 00737 |
| 2138234 | GILBERTO BRUGMAN MERCADO | P O BOX 659 | | | UTUADO | PR | 00641 |
| 2137623 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | AGUADILLA | PR | 00605 |
| 2138235 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 AVE | LOS CHALETS  APT 56 | | SAN JUAN | PR | 00926 |
| 2137624 | GIOVANNI HERNANDEZ RIVERA | HC 01  BOX 7066 | | | MOCA | PR | 00676 |
| 2138236 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | LARES | PR | 00669 |
| 2137625 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 2138237 | GLENDALIZ MATOS SOTO | 506 URB VILLALINDA | | | AGUADILLA | PR | 00603 |
| 2137945 | GLORIA GIL DE LA MADRID | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | QUEBRADILLAS | PR | 00678 |
| 2137946 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | SAN JUAN | PR | 00920 |
| 2137340 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | SAN JUAN | PR | 00920 |
| 2137341 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| 2137947 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| 2137342 | GOBIERNO MUNICIPAL DE AGUADA | MUNICIPIO DE AGUADA | PO BOX 517 | | AGUADA | PR | 00602 |
| 2137948 | GOBIERNO MUNICIPAL DE CIALES | MUNICIPIO DE CIALES | PO BOX 1408 | | CIALES | PR | 00638 |
| 2137626 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | VEGA ALTA | PR | 00692 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137343 | GOLDEN AGE LIVING, INC. | CARLOS COLON | 152 AVE ROOSEVELT | | SAN JUAN | PR | 00918 |
| 2137344 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | | CAROLINA | PR | 00979 |
| 2137949 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | APT 812 | CAROLINA | PR | 00979 |
| 2138238 | GONSUA REALTY INC | P O BOX 1227 | | | FAJARDO | PR | 00738-1227 |
| 2137627 | GONZALEZ PADIN REALTY SANTURCE INC | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | SAN JUAN | PR | 00902 |
| 2138239 | GONZALEZ POWER ELECTRICAL | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | Utuado | PR | 00641 |
| 2137950 | GONZALO GONZALEZ CRUZ | GONZALO GONZALEZ CRUZ | PO BOX 352 | | ANASCO | PR | 00610 |
| 2137628 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | ISABELA | PR | 00662 |
| 2137345 | GRACILIANA RODRIGUEZ GONZALEZ | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | MOCA | PR | 00676 |
| 2137951 | GUALBERTO NEGRON MARTINEZ | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | VILLALBA | PR | 00766 |
| 2138241 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | CARR 901 INTERSECCION 9911 INTERIOR | BO CAMINO NUEVO | YABUCOA | PR | 00647 |
| 2137630 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | YABUCOA | PR | 00767 |
| 2138242 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | CARR 901 INTERSECCION 9911 INTERIOR | BO CAMINO NUEVO | YABUCOA | PR | 00647 |
| 2137631 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | YABUCOA | PR | 00767 |
| 2138243 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2137632 | GURABO ELDERLY APARTMENT, LLC | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. | | SAN JUAN | PR | 00923 |
| 2137952 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | SAN JUAN | PR | 00921 |
| 2137346 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | SAN JUAN | PR | 00921 |
| 2137347 | HECTOR A. PEREZ GRAU | HECTOR A PEREZ GRAN | PO BOX 416 | | RIO BLANCO | PR | 00744 |
| 2138244 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | BARRANQUITAS | PR | 00794 |
| 2137633 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | HC 02 BOX 6617 | | | MOROVIS | PR | 00687 |
| 2138245 | HECTOR LUIS ALDEA LOZADA | HC 22 BOX 7379 | | | JUNCOS | PR | 00777 |
| 2137953 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 2137348 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 2137954 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 2137349 | HECTOR MANUEL RIVERA GUZMAN | HECTOR M RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | JAYUYA | PR | 00664 |
| 2137955 | HERIBERTO GONZALEZ | HERIBERTO  GONZALEZ ORTIZ | BO MAMEYAL 96-B CALLE 15 | | DORADO | PR | 00646 |
| 2137350 | HESAN, INC. | HESAN, INC | PO BOX 10957 | | SAN JUAN | PR | 00922 |
| 2137634 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | CAROLINA | PR | 00984 |
| 2137956 | HILARIO RESTO GARCIA | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | RIO GRANDE | PR | 00721 |
| 2137957 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | CAGUAS | PR | 00726 |
| 2137351 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | CAGUAS | PR | 00726 |
| 2138246 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | Mayaguez | PR | 00680 |
| 2137635 | HMH INC | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 2138247 | HMH INC | AMADOR RODRIGUEZ, HECTOR | PO BOX 52 | | HATILLO | PR | 00659 |
| 2137636 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | CARR 848 KM .07 | | SAINT JUST | PR | 00978-0000 |
| 2138248 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | PO BOX 547 | | SAINT JUST | PR | 00978-0000 |
| 2137637 | HOGAR JESUS INC. | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | ANASCO | PR | 00610 |
| 2138249 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | ARECIBO | PR | 00612 |
| 2137638 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | PO BOX 143265 | | ARECIBO | PR | 00614 |
| 2137352 | HUERTO GOURMET, INC. | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | SAN JUAN | PR | 00926 |
| 2137958 | ICPR JUNIOR COLLEGE | ICPR JUNIOR COLLEGE | PO BOX 1108 | | MAYAGUEZ | PR | 00708 |
| 2138250 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | YAUCO | PR | 00698 |
| 2137353 | IGNACIO MUNOZ GUERRA | IGNACIO MUÑOZ GUERRA | 655 CALLE HOARE | | SAN JUAN | PR | 00907 |
| 2137639 | IGNACIO RIOS AGOSTO | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | Ciales | PR | 00638 |
| 2137959 | ILIA MILAGROS IRIZARRY NAZARIO | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | LAJAS | PR | 00667 |

Exhibit A
Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138251 | INCOM INVESTMENTS INC | P O BOX 367091 | | | SAN JUAN | PR | 00936 |
| 2137640 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | HC 2 BOX 6367 | | ADJUNTAS | PR | 00601 |
| 2138252 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | PO BOX 330150 | | PONCE | PR | 00733-0150 |
| 2137641 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 2137354 | INFOKEEPERS OF PUERTO RICO INC | INFOKEEPER OF PR | P O BOX 2358 | | TOA BAJA | PR | 00951 |
| 2137960 | INFRA LIMITED S.E. | INFRA LIMITED S E | PO BOX 195094 | | SAN JUAN | PR | 00919 |
| 2137355 | INMOBILIARIA RGA, CORP. | INMOBILIARIA RGA CORP | P O BOX 190788 | | SAN JUAN | PR | 00919 |
| 2138253 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 | BO.QUEBRADA | FAJARDO | PR | 00778 |
| 2137642 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | P O BOX 486 | | FAJARDO | PR | 00738 |
| 2138254 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 2137643 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | CARR. 376 KM 1 | BARRIADA LLUVERAS | YAUCO | PR | 00698 |
| 2138255 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | PO BOX 28 | | YAUCO | PR | 00698 |
| 2137644 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | SAN JUAN | PR | 00929-0382 |
| 2138256 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | BOX 2025 | | LAS PIEDRAS | PR | 00771 |
| 2137645 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | LAS PIEDRAS | PR | 00771 |
| 2138257 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | BOX 2025 | | LAS PIEDRAS | PR | 00771 |
| 2137646 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | LAS PIEDRAS | PR | 00771 |
| 2137961 | INVERSIONES C Y A, S.E. | INVERSIONES C Y A S.E. C\O | CARLOS GUTIERREZ APARTADO 1403 | | BAYAMON | PR | 00960 |
| 2137356 | INVERSIONES JOSELYNMARI S.E. | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | CAYEY | PR | 00737 |
| 2137962 | IR INVESTMENT CORPORATION | IR INVESTMENT CORP | P O BOX 19600 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 2137357 | IRIS MARIA MUNOZ RODRIGUEZ | IRIS M MUNIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 2138258 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 2137963 | ISRAEL ACEVEDO BARRETO | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | ISABELA | PR | 00662 |
| 2138259 | IVAN ANTONIO CRUZ VIROLA | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | Mayaguez | PR | 00680 |
| 2138260 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | HC 15 BOX 16543 | | HUMACAO | PR | 00791 |
| 2137648 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | NAGUABO | PR | 00718 |
| 2137649 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | CARR. #2 KM 49.7 | CENTRO COMERCIAL PUERTA DEL SOL | MANATI | PR | 00674-0000 |
| 2138261 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | P.O. BOX 848 | | MANATI | PR | 00674-0848 |
| 2137650 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | CIALES | PR | 00638-9622 |
| 2137651 | JAIME MUNET HEREDIA | JAIME MUNET HEREDIA | 43 Calle Principal | | Morovis | PR | 00687 |
| 2138262 | JAIME MUNET HEREDIA | JAIME MUNET HEREDIA | 43 Calle Principal | | Morovis | PR | 00687 |
| 2138263 | JAMALU RENTAL | RR 1 BOX 17114 | | | TOA ALTA | PR | 00953 |
| 2138420 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 | CARR 165 TORRE 1 OF 706 | | GUAYNABO | PR | 00968 |
| 2138264 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON | FIRSTBANK BLDG. SUITE 713 | | SAN JUAN | PR | 00909 |
| 2137652 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | ANASCO | PR | 00610 |
| 2138268 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00662 |
| 2137656 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| 2138269 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00663 |
| 2137657 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | RINCON | PR | 00680 |
| 2138265 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00663 |
| 2137653 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | RINCON | PR | 00680 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138266 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 |
| 2137654 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | RINCON | PR | 00677 |
| 2138267 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00661 |
| 2137655 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| 2137358 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 |
| 2138270 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | RIO BLANCO | PR | 00744 |
| 2137964 | JESUS LOPEZ RIVERA | JESUS LOPEZ RIVERA | PO BOX 155 | | COMERIO | PR | 00782 |
| 2137658 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | CAMUY | PR | 00627 |
| 2138271 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | CALLE JOSE DE DIEGO FINAL | | CIDRA | PR | 00739 |
| 2137659 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | CIDRA | PR | 00739-1804 |
| 2138272 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | CALLE JOSE DE DIEGO FINAL | | CIDRA | PR | 00739 |
| 2137660 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | CIDRA | PR | 00739-1804 |
| 2137359 | JOAQUIN R. RIOS ACEVEDO | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | AGUADA | PR | 00602 |
| 2137965 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | LAS PIEDRAS | PR | 00771 |
| 2137360 | JOHNJAVI CORPORATION, INC. | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 | | LAS PIEDRAS | PR | 00771 |
| 2137966 | JOHNNY RAMOS ORTIZ | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | BAYAMON | PR | 00957 |
| 2137361 | JORGE LUIS ORTIZ MORALES | JORGE L ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 2138273 | JORGE SOTO OLIVER | HC 4 BOX 48053 | | | AGUADILLA | PR | 00603 |
| 2137967 | JOSE ALBERTO TORRADO PEREZ | JOSE A. TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | HATILLO | PR | 00659 |
| 2137362 | JOSE ANTONIO CENTENO ROBLES | JOSE CENTENO ROBLES | PO BOX 225 | | CEIBA | PR | 00735-0225 |
| 2137661 | JOSE E. RIVERA | PO BOX 160 | | | AIBONITO | PR | 00705 |
| 2137968 | JOSE GERARDO ARROYO NOVOA | JOSE G ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | PENUELAS | PR | 00624 |
| 2137363 | JOSE ISMAEL RIVERA OTERO | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | DORADO | PR | 00646 |
| 2138274 | JOSE L TORRES OLIVENCIA | HC 3 BOX 8714 | | | LARES | PR | 00669 |
| 2137662 | JOSE L. COLON TORRES | PO BOX 51439 | | | TOA BAJA | PR | 00950 |
| 2137969 | JOSE LUIS CARTAGENA ALCALA | JOSE L CARTAGENA ALCALA | PO BOX 1267 | | OROCOVIS | PR | 00720 |
| 2137364 | JOSE LUIS COLLAZO ROSADO | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | NARANJITO | PR | 00719 |
| 2137970 | JOSE M. GONZALEZ RIVERA | JOSE M GONZALEZ RIVERA | PO BOX 328 | | CIALES | PR | 00638 |
| 2138275 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | TOA BAJA | PR | 00949 |
| 2137663 | JOSE N COLON GONZALEZ | PO BOX 358 | | | BARRANQUITAS | PR | 00794 |
| 2137365 | JOSE RAMON CACHO TOSSAS | JOSE R CACHO TOSSAS | PO BOX 968 | | MANATI | PR | 00674 |
| 2138277 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | Toa Alta | PR | 00953 |
| 2138276 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | Toa Alta | PR | 00953 |
| 2137664 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | Toa Alta | PR | 00953 |
| 2137971 | JOSE WILLIAM GONZALEZ RUIZ | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | LARES | PR | 00669 |
| 2137665 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | P O BOX 3264 | | | AGUADILLA | PR | 00605-3264 |
| 2137366 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | OROCOVIS | PR | 00720 |
| 2137367 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | OROCOVIS | PR | 00720 |
| 2137972 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | OROCOVIS | PR | 00720 |
| 2138278 | JUAN C. FUENTES DE JESUS | JUAN C. FUENTES DE JESUS | Box 439 | | Loiza | PR | 00772 |
| 2137368 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | LAS PIEDRAS | PR | 00771-0246 |
| 2137973 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | LAS PIEDRAS | PR | 00771-0246 |
| 2137974 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | LAS PIEDRAS | PR | 00771-0246 |
| 2137369 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | LAS PIEDRAS | PR | 00771-0246 |
| 2137666 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO | | JUANA DIAZ | PR | 00795 |
| 2138279 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | PO BOX 366287 | | SAN JUAN | PR | 00936-6287 |
| 2137975 | JUANITA RODRIGUEZ NOBLE | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | BAYAMON | PR | 00960 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137370 | JUANITA ROLDAN MEDINA | JUANITA ROLDAN MEDINA | PO BOX 1210 | | JUNCOS | PR | 00777 |
| 2137976 | JUNCOS AL. & CONSTRUCTION CORP. | GARCIA PATRON, JUAN R. | HC. 02 BUZ. 9024 | | JUNCOS | PR | 00777 |
| 2137371 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | JUNCOS DEL RIO LP SE | P O BOX 362536 | | SAN JUAN | PR | 00936-2536 |
| 2137977 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | GUAYAMA | PR | 00785-0907 |
| 2137372 | KG DIVERSIFIED PRODUCTS, INC. | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO | APT. 1301-B | SAN JUAN | PR | 00927 |
| 2137667 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | CARR 695 KM 0.5 | BARRIO HIGUILLAR | DORADO | PR | 00646 |
| 2138280 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | PO BOX 51486 | | TOA BAJA | PR | 00950-1486 |
| 2137668 | LA CADENA DEL MILAGRO | PO  BOX 949 | | | CAMUY | PR | 00627 |
| 2138281 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | SAN JUAN | PR | 00910 |
| 2137669 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | PO BOX 19384 | | SAN JUAN | PR | 00910-1834 |
| 2138282 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 2137670 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | SAN JUAN | PR | 00919 |
| 2137978 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | PONCE | PR | 00716-2018 |
| 2137373 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | PONCE | PR | 00716-2018 |
| 2137979 | LA TERRAZA DEL CONDADO INC | VILLAGRASA, ANTONIO | AVE MAGDALENA 1406 | | SAN JUAN | PR | 00907 |
| 2138283 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | PONCE | PR | 00730 |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | SAN JUAN | PR | 00914 |
| 2138284 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | GUAYNABO | PR | 00969-4922 |
| 2137672 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2138421 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE | 8 METRO OFFICE PARK | | GUAYNABO | PR | 00968-5702 |
| 2137673 | LAS BRISAS, S.E. | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | GUAYNABO | PR | 00968 |
| 2138285 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | 361 SAN FRANCISCO STREET | 4TH FLOOR | SAN JUAN | PR | 00902 |
| 2137674 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 |
| 2138286 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | 361 SAN FRANCISCO STREET | 4TH FLOOR | SAN JUAN | PR | 00902 |
| 2137675 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 |
| 2138287 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | CARR 833 KM 12.3 BO FRAILES | | GUAYNABO | PR | 00971 |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | BAYAMÓN | PR | 00960 |
| 2138288 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | 43 COSMOS LOS ANGELES | | CAROLINA | PR | 00979 |
| 2137677 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | PO BOX 19979 | | SAN JUAN | PR | 00910-1979 |
| 2137374 | LCDO. JAIME A. MALDONADO NIEVES | JAIME MALDONADO NIEVES | PO BOX 361030 | | SAN JUAN | PR | 00936-1030 |
| 2137980 | LCDO. RAFAEL CARDONA CAMPOS | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | ARECIBO | PR | 00613-1802 |
| 2138289 | LESLIE  LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 2137678 | LIBERTY 1100 17TH STREET, LP | LIBERTY 1100 17TH STREET, LP | 1100 17TH Street NW Suite 950 | ATT: Vice President of Leasing & Development | Washington | DC | 20036 |
| 2138290 | LILLIAN MOJICA RIVERA | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | Naranjito | PR | 00719-9720 |
| 2137375 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 |
| 2137981 | LORENZO G. LLERANDI BEAUCHAMP | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | ARECIBO | PR | 00612 |
| 2137679 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | CARR. 164 KM 8.0 | BO. LOMAS, SECTOR SUSIN VÁZQUEZ | NARANJITO | PR | 00719 |
| 2138291 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | HC-71 BOX 2125 | | NARANJITO | PR | 00719 |
| 2137376 | LOURDES VERA ROLDAN | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | HARRISON | NJ | 07029-2837 |
| 2137983 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2137982 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2137377 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 2137378 | LU QUIONG CHENG | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | PONCE | PR | 00728 |
| 2137984 | LUCIA CASAS CASAL | LUCIA CASAS CASAL | P O BOX 560400 | | GUAYANILLA | PR | 00656 |

Exhibit A
Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137680 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 2137379 | LUCILA GARCIA TORRES | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | PONCE | PR | 00730 |
| 2137985 | LUIS A VELEZ SANTIAGO | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | LARES | PR | 00669 |
| 2137380 | LUIS A. RIVERA SIACA | LUIS A RIVERA SIACA | P.O. BOX 192215 | | SAN JUAN | PR | 00919 |
| 2137986 | LUIS A. RIVERA SIACA | LUIS A RIVERA SIACA | P.O. BOX 192215 | | SAN JUAN | PR | 00919 |
| 2137381 | LUIS ANTONIO MIRANDA CONCEPCION | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | NEW YORK | NY | 10034 |
| 2137382 | LUIS ANTONIO MUNIZ MARCIAL | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357 | | MOCA | PR | 00676 |
| 2137987 | LUIS ANTONIO MUNIZ MARCIAL | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357 | | MOCA | PR | 00676 |
| 2138292 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | OROCOVIS | PR | 00720 |
| 2137681 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | PO BOX 1210 | | OROCOVIS | PR | 00720 |
| 2137988 | LUIS HIRAM VILLAFANE CRUZ | LUIS H VILLAFAÑE CRUZ | P O BOX 203 | | UTUADO | PR | 00641 |
| 2138293 | LUIS IVAN ROSARIO GONZALEZ | 7347 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 2137383 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | YABUCOA | PR | 00767 |
| 2137682 | LUIS O MALDONADO MALDONADO | HC 04 BOX 9703 | | | UTUADO | PR | 00641 |
| 2137989 | LUIS OSCAR ROIG PACHECO | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | YAUCO | PR | 00698 |
| 2137384 | LUIS RAFAEL PEREZ VILAR | LUIS R PEREZ VILAR | PO BOX 607 | | CAGUAS | PR | 00726-0607 |
| 2138294 | LUIS VALL-LLOVERA | LUIS VALL-LLOVERA | PO Box 1935 | | Carolina | PR | 00984-1935 |
| 2137683 | LUIS VALL-LLOVERA | LUIS VALL-LLOVERA | PO Box 1935 | | Carolina | PR | 00984-1935 |
| 2138295 | LUZ BREBAN MERCADO | LUZ BREBAN MERCADO | HC 3 Box 4604 | | Adjuntas | PR | 00601 |
| 2137990 | LUZ ESTHER ACEVEDO NIEVES | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | LARES | PR | 00669 |
| 2137385 | LYBELLE ROBLES SANCHEZ | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | FAJARDO | PR | 00738 |
| 2137684 | MACAM S.E. | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 |
| 2138296 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | CABO ROJO | PR | 00623 |
| 2137991 | MAGALY RODRIGUEZ HERNANDEZ | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | SAN JUAN | PR | 00926-0000 |
| 2137386 | MAGALY RODRIGUEZ HERNANDEZ | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | SAN JUAN | PR | 00926-0000 |
| 2137685 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | VEGA BAJA | PR | 00694 |
| 2138297 | MANUEL ENRIQUEZ LOPEZ POMALES | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | Naranjito | PR | 00717 |
| 2137686 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | HUMACAO | PR | 00792 |
| 2138298 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | BAYAMON | PR | 00959-5259 |
| 2137687 | MARCIAL COLON CAMACHO | P O BOX 5 | | | ANGELES | PR | 00611 |
| 2138300 | MARGARO LOPEZ, INC. | COLON, TERESA M | 77 JESUS T PIÑERO | | LAS PIEDRAS | PR | 00771 |
| 2137689 | MARGARO LOPEZ, INC. | COLON, TERESA M | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 2138299 | MARGARO LOPEZ, INC. | COLON, TERESA M | 77 JESUS T PIÑERO | | LAS PIEDRAS | PR | 00771 |
| 2137688 | MARGARO LOPEZ, INC. | COLON, TERESA M | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 2138301 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | TOA BAJA | PR | 00949 |
| 2137992 | MARIA DOLORES GONZALEZ COLON | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | AIBONITO | PR | 00705 |
| 2137690 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | BAYAMON | PR | 00957 |
| 2137387 | MARIA JOSE IBANEZ SANCHEZ | MARIA J IBAÑEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | PONCE | PR | 00731 |
| 2137993 | MARIA MILAGROS ROCA CASTRO | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | LEVITTOWN | PR | 00949 |
| 2137388 | MARINELDA GOMEZ LUYANDO | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | GUANICA | PR | 00653 |
| 2138302 | MARIO DELGADO MIRANDA | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | Luquillo | PR | 00773 |
| 2137691 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | LUQUILLO | PR | 00773 |
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 |
| 2137693 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | SAN JUAN | PR | 00914 |
| 2138305 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | SAN JUAN | PR | 00914-2096 |
| 2137692 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | SAN JUAN | PR | 00914 |
| 2138304 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | SAN JUAN | PR | 00914-2096 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137695 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 |
| 2138307 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 2137694 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 |
| 2138306 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 2137994 | MELISSA MUNOZ RIVERA | MELISSA MUNOZ RIVERA | PO BOX 1267 | | OROCOVIS | PR | 00720 |
| 2137696 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | AIBONITO | PR | 00609 |
| 2138308 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | AIBONITO | PR | 00705-1379 |
| 2137697 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | AIBONITO | PR | 00609 |
| 2138309 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | AIBONITO | PR | 00705-1379 |
| 2137389 | MERCEDES E. RIVERA MARTINEZ | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | SAN JUAN | PR | 00922 |
| 2137995 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | METRO CENTER ASSOCIATES | PO BOX 192336 | | SAN JUAN | PR | 00919-2336 |
| 2137390 | METROPOLIS APARTMENTS | GARCÍA MUÑIZ, CARLOS L | URB. BELIZA, 10 DETROIT STREET | | SAN JUAN | PR | 00926 |
| 2137698 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2137996 | MIGDALIA CASILLAS FERNANDEZ | MIGDALIA CASILLAS | PO BOX 667 | | HUMACAO | PR | 00792 |
| 2137391 | MIGDALIA SANTOS ORTIZ | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | CIDRA | PR | 00739 |
| 2137997 | MIGUELINA ROSADO DE MENDEZ | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 | | DORADO | PR | 00646 |
| 2137392 | MILAGROS OSUNA RUIZ | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | GUAYNABO | PR | 00969 |
| 2138310 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 2137699 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | CABO ROJO | PR | 00623 |
| 2137998 | MIRNA IRIS VELEZ PINEIRO | MYRNA I VELEZ PINEIRO | PO BOX 2517 | | ISABELA | PR | 00662 |
| 2137393 | MIRTA LUGO CEBALLO | MIRTA R LUGO CEBALLO | PO BOX 712 | | TOA BAJA | PR | 00951 |
| 2137999 | MODESTA RODRIGUEZ CARABALLO | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | GUAYAMA | PR | 00784-7623 |
| 2138311 | MODESTO LACEN REMIGIO | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 | | RIO GRANDE | PR | 00745 |
| 2137700 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | CAGUAS | PR | 00726-4952 |
| 2137394 | MOISES ZAYAS RIVERA | MOISES ZAYAS RIVERA | PO BOX 101 | | CASTANER | PR | 00631 |
| 2138312 | MONICA QUINONES CRUZ | HC 1 BOX 7368 | | | LOIZA | PR | 00772 |
| 2137701 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| 2138313 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 |
| 2138314 | MORALES ALBINO, MARIBEL | MORALES ALBINO, MARIBEL | PO Box 578 | | Peñuelas | PR | 00624 |
| 2137702 | MORALES ALBINO, MARIBEL | MORALES ALBINO, MARIBEL | PO Box 578 | | Peñuelas | PR | 00624 |
| 2138000 | MORALES COIRA PABLO RAFAEL | PABLO R MORALES COIRA | P O BOX 2435 | | BAYAMON | PR | 00960 |
| 2137395 | MORALES SOTO JOSE | JOSE MORALES SOTO | P O BOX 998 | | VIEQUES | PR | 00765-0998 |
| 2137703 | MOYBA, LLC | MOYBA LLC | 500 STATE ROAD | K9 BARRIO PALMAS | CATAÑO | PR | 00962 |
| 2138315 | MOYBA, LLC | MOYBA LLC | PO BOX 9020150 | | SAN JUAN | PR | 00902-0150 |
| 2137704 | MUDANZAS TORRES INC | P O BOX 906 | | | CAGUAS | PR | 00726-0906 |
| 2138001 | MUN. DE VEGA ALTA89 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2137396 | MUNICIPALTY OF LAS MARIAS | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | LAS MARIAS | PR | 00670 |
| 2138316 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | CARR. 181 KM 12.5 | | SAN LORENZO | PR | 00754 |
| 2137705 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | HC 30 BOX 32213 | | SAN LORENZO | PR | 00754-9721 |
| 2138002 | MUNICIPIO DE ADJUNTAS | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | ADJUNTAS | PR | 00601 |
| 2138318 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADA | PR | 00605 |
| 2138317 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADA | PR | 00605 |
| 2137706 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADA | PR | 00605 |
| 2137397 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | P O BOX 1385 | | ANASCO | PR | 00610 |
| 2138003 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | P O BOX 1385 | | ANASCO | PR | 00610 |
| 2137398 | MUNICIPIO DE ARROYO | MUNICIPIO DE ARROYO | PO BOX 477 | | ARROYO | PR | 00714 |
| 2137400 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 27

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138005 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 2138004 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 2137399 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 2138006 | MUNICIPIO DE BARRANQUITAS | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | BARRANQUITAS | PR | 00794 |
| 2137707 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | BAYAMON | PR | 00960-1588 |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | CABO ROJO | PR | 00623 |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | CABO ROJO | PR | 00623-1308 |
| 2137401 | MUNICIPIO DE CANOVANAS | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | CANOVANAS | PR | 00729 |
| 2138320 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | CAYEY | PR | 00737-1330 |
| 2138007 | MUNICIPIO DE CEIBA | MUNICIPIO DE CEIBA | PO BOX 224 | | CEIBA | PR | 00735-0224 |
| 2138008 | MUNICIPIO DE CIDRA | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 |
| 2137402 | MUNICIPIO DE CIDRA | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 |
| 2138011 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2137403 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2138009 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2137404 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2138010 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2137405 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 2137709 | MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA | P.O. Box 7 | | Culebra | PR | 00775-0189 |
| 2138012 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 |
| 2137406 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 |
| 2137407 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 |
| 2138013 | MUNICIPIO DE GUANICA | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 |
| 2137408 | MUNICIPIO DE GUANICA | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 |
| 2138422 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN | CALLE SAN IGNACIO | GUAYNABO | PR | 00969 |
| 2137710 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | GUAYNABO | PR | 00969 |
| 2138423 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN | CALLE SAN IGNACIO | GUAYNABO | PR | 00969 |
| 2137711 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | GUAYNABO | PR | 00969 |
| 2138321 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | HORMIGUEROS | PR | 00660 |
| 2138014 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 |
| 2137409 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 |
| 2138015 | MUNICIPIO DE LAJAS | MUNICIPIO DE LAJAS | PO BOX 940 | | LAJAS | PR | 00667 |
| 2138016 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | LARES | PR | 00669 |
| 2137410 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | LARES | PR | 00669 |
| 2138017 | MUNICIPIO DE PATILLAS | MUNICIPIO DE PATILLAS | PO BOX 698 | | PATILLAS | PR | 00723 |
| 2137412 | MUNICIPIO DE QUEBRADILLAS | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | QUEBRADILLAS | PR | 00678 |
| 2137712 | MUNICIPIO DE SABANA GRANDE | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | Sabana Grande | PR | 00637-2416 |
| 2137413 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 |
| 2138018 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 |
| 2138019 | MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | TOA BAJA | PR | 00951-2359 |
| 2137414 | MUNICIPIO DE TRUJILLO ALTO | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 |
| 2138322 | MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO | PO Box 190 | | Utuado | PR | 00641 |
| 2137713 | MUNICIPIO DE VEGA ALTA | P O BOX 1390 | | | VEGA ALTA | PR | 00692 |
| 2138020 | MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | VEGA BAJA | PR | 00694 |
| 2138323 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |

Exhibit A
Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137714 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138324 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 2137715 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138325 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 2137716 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 2138326 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | CARR. # 2 KM 123 | INTERIOR | AGUADILLA | PR | 00603 |
| 2137717 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | PO BOX 505 | | MOCA | PR | 00676 |
| 2138327 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | HUMACAO | PR | 00791 |
| 2137718 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | BAYAMON | PR | 00956 |
| 2138328 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | JUNCOS | PR | 00777-9602 |
| 2137719 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 2137415 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | ERNESTO VALLE QUINTANA | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | SAN SEBASTIAN | PR | 00685 |
| 2137720 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | San Sebastian | PR | 00685 |
| 2138329 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | San Sebastian | PR | 00685 |
| 2138330 | NEOPOST | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 |
| 2137721 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | VEGA ALTA | PR | 00692 |
| 2138331 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 2137722 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 2138021 | NILDA JOSEFINA VEGA SUAREZ | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | GUAYNABO | PR | 00966 |
| 2138332 | NILDA N. SUAREZ MONTALVO | NILDA N. SUAREZ MONTALVO | PO Box 636 | | Sabana Grande | PR | 00637 |
| 2137723 | NILSA  CUEVAS RUIZ | HC 2 BOX 6269 | | | LARES | PR | 00669-9744 |
| 2138333 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | SABANA SECA | PR | 00952 |
| 2137416 | NORA H. TIRADO MOREIRA | NORA TIRADO MOREIRA | 166 CALLE UNION | | FAJARDO | PR | 00738 |
| 2137724 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | MAUNABO | PR | 00707 |
| 2138022 | NORMAN LUIS SANTIAGO GOMEZ | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | SAN GERMAN | PR | 00683 |
| 2137417 | NORMAN LUIS SANTIAGO GOMEZ | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | SAN GERMAN | PR | 00683 |
| 2138023 | NORMAN LUIS SANTIAGO GOMEZ | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | SAN GERMAN | PR | 00683 |
| 2138334 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 2137725 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | CARR. #2 KM. 80.5 | | ARECIBO | PR | 00614-2823 |
| 2138335 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | P. O. BOX 142823 | | ARECIBO | PR | 00614-2823 |
| 2138024 | OCHOA ROIG,INC | OCHOA ROIG, PEDRO J | CALLE ACOSTA #1 | | CAGUAS | PR | 00725 |
| 2137418 | OCHOA ROIG,INC | OCHOA ROIG, PEDRO J | CALLE ACOSTA #1 | | CAGUAS | PR | 00725 |
| 2137419 | OCTAVIO RAMIRO SANCHEZ LEON | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | SAN JUAN | PR | 00921 |
| 2138025 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 |
| 2137420 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 |
| 2137726 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | SAN JUAN | PR | 00919-0917 |
| 2138336 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | SAN JUAN | PR | 00919-5644 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138026 | OFICINAS DE CAROLINA, S.E. | OFICINAS DE CAROLINA SE | PO BOX 195333 | | SAN JUAN | PR | 00919 |
| 2137421 | OFICINAS DE CAROLINA, S.E. | OFICINAS DE CAROLINA SE | PO BOX 195333 | | SAN JUAN | PR | 00919 |
| 2137727 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | CALLE E H-185 | URB. COSTA DE ORO | DORADO | PR | 00646 |
| 2138337 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | P.O. BOX 52263 | | TOA BAJA | PR | 00950-2263 |
| 2138027 | ORLANDO RODRIGUEZ NIEVES | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR | | TOA BAJA | PR | 00949 |
| 2137728 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | VEGA BAJA | PR | 00694 |
| 2138339 | OSVALDO DURAN MEDERO | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | San Juan | PR | 00923-3314 |
| 2138338 | OSVALDO DURAN MEDERO | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | San Juan | PR | 00923-3314 |
| 2137729 | OSVALDO DURAN MEDERO | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | San Juan | PR | 00923-3314 |
| 2137422 | OSVALDO L. CRUZ BURGOS | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | LUQUILLO | PR | 00773 |
| 2138028 | PABLO MELENDEZ BURGADO | PABLO MELENDEZ BURGADO | P.O BOX 442 | | GUAYNABO | PR | 00970 |
| 2137730 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | BAJADERO | PR | 00616 |
| 2138340 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | SAN JUAN | PR | 00936-5047 |
| 2137731 | PARISSI PSC | MUÑOZ RIVERA AVE 650 SUITE 502 | | | SAN JUAN | PR | 09184-4119 |
| 2137423 | PARROQUIA SAN RAMON NONATO | MIRANDA, BEATRIZ | BO. LAS PALMAS | CARRETERA #510 #1-24 | JUANA DIAZ | PR | 00795 |
| 2138341 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 |
| 2137732 | PARTY LINE | HC-05 BOX 57600 | | | CAGUAS | PR | 00726-9233 |
| 2138029 | PEDRO COSME ROSADO | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 2137424 | PEDRO DIAZ LOPEZ | PEDRO DIAZ LOPEZ | P O BOX 97 | | HUMACAO | PR | 00792 |
| 2138342 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | AGUADILLA | PR | 00603 |
| 2137733 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | MOROVIS | PR | 00687-9726 |
| 2138030 | PEDRO UMPIERRE TORREGROSA | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | SAN JUAN | PR | 00936-6892 |
| 2137425 | PEDRO UMPIERRE TORREGROSA | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | SAN JUAN | PR | 00936-6892 |
| 2138343 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | AGUADILLA | PR | 00605 |
| 2137734 | PESCADERIA VILLA PESQUERA ESPINAL | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | Aguada | PR | 00602 |
| 2138344 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | SAN JUAN | PR | 00918 |
| 2137735 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PO BOX 616 | | RINCON | PR | 00677 |
| 2138031 | PGY, INC | NOVAS DUEÑO, JOSE | AVE LOS VETERANOS | PR-3 KM 134.7 | GUAYAMA | PR | 00785 |
| 2138346 | PIFORS & CO., INC. | PI FORS, ADOLFO | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 |
| 2137737 | PIFORS & CO., INC. | PI FORS, ADOLFO | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | SAN JUAN | PR | 00918-0000 |
| 2138345 | PIFORS & CO., INC. | PI FORS, ADOLFO | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 |
| 2137736 | PIFORS & CO., INC. | PI FORS, ADOLFO | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | SAN JUAN | PR | 00918-0000 |
| 2138347 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | SAN JUAN | PR | 00922-1662 |
| 2137739 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| 2138349 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | FAJARDO | PR | 00738 |
| 2137740 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| 2138350 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | FAJARDO | PR | 00738 |
| 2137738 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| 2138348 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | FAJARDO | PR | 00738 |
| 2137426 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | MAYAGUEZ | PR | 00680 |
| 2137741 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PIAZA CAROLINA MALL | PO BOX 9000 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 2138351 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | CAROLINA | PR | 00984 |
| 2138032 | PLAZA GUAYAMA S,E | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | GUAYAMA | PR | 00784 |
| 2137742 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2138352 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | TRUJILLO ALTO | PR | 00978 |
| 2137743 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | PO BOX 68 | SAINT JUST | TRUJILLO ALTO | PR | 00978-0068 |
| 2138353 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | SAN JUAN | PR | 00919-1713 |
| 2137427 | POLICIA DE PUERTO RICO | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | SAN JUAN | PR | 00936 |
| 2138033 | POLICIA DE PUERTO RICO | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | SAN JUAN | PR | 00936 |
| 2137746 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00727 |
| 2138356 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | P.O. BOX 13323 | | SAN JUAN | PR | 00908 |
| 2137744 | PONCE DE LEON ELDERLY HOUSING, LLC. | Antonio Jelú Torres | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00727 |
| 2138354 | PONCE DE LEON ELDERLY HOUSING, LLC. | Antonio Jelú Torres | P.O. BOX 13323 | | SAN JUAN | PR | 00908 |
| 2137745 | PONCE DE LEON ELDERLY HOUSING, LLC. | Antonio Jelú Torres | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00727 |
| 2138355 | PONCE DE LEON ELDERLY HOUSING, LLC. | Antonio Jelú Torres | P.O. BOX 13323 | | SAN JUAN | PR | 00908 |
| 2137747 | PONCE ELDERLY II L P | P O BOX 195288 | | | SAN JUAN | PR | 00919 |
| 2138357 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2137748 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | CALLE MENDEZ VIGO #49 | | PONCE | PR | 00730 |
| 2138358 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | PO BOX 7071 | | PONCE | PR | 00732-7971 |
| 2137749 | PORTOSAN INC | P O BOX 1175 | | | TRUJILLO ALTO | PR | 00977-1175 |
| 2138359 | PR RETAIL STORES, INC | PR RETAIL STORES, INC | Po Box 190858 | | San Juan | PR | 00919-0858 |
| 2137751 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | GUAYNABO | PR | 00968 |
| 2138361 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 2137750 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | GUAYNABO | PR | 00968 |
| 2138360 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 2137428 | PRIME VENTURE CORPORATION | PEREZ RODRIGUEZ, ALEXIS R | 316 AVE. DE LA CONSTITUCIÓN | | SAN JUAN | PR | 00901 |
| 2137752 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | CAGUAS | PR | 00725 |
| 2138362 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | HC 8 BOX 39594 | | CAGUAS | PR | 00725 |
| 2137753 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | URB. RIO CANAS | AMAZONAS 2857 | PONCE | PR | 00732 |
| 2138363 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | PO BOX 7231 | | PONCE | PR | 00732-7231 |
| 2138364 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | P.O. BOX 13323 | | SAN JUAN | PR | 00908-3323 |
| 2137754 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | SAN MARCOS 10100 | | CAROLINA | PR | 00982-0000 |
| 2138034 | PROGRESO 65,INC. | HUYKE LUIGI, ROBERTO | 3203 CARR 351 | | MAYAGUEZ | PR | 00682-7817 |
| 2138365 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | PO BOX 11918 | CAPARRA HEIGHTS STATION | SAN JUAN | PR | 00922 |
| 2137755 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | LUIS GONZALEZ #5 | SUITE 401 | SAN JUAN | PR | 00918 |
| 2137756 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | CARRETERA 149 KM 13 | | CIALES | PR | 00638-0000 |
| 2138366 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | PO BOX 1427 | | CIALES | PR | 00638-1427 |
| 2137757 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | BOCA RATON | FL | 33431 |
| 2138367 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | SAN JUAN | PR | 00919-0525 |
| 2137758 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | RODRIGUEZ VEGA, ROBERTO | CARR NUM ESQ BALDORIOTY | | MANATI | PR | 00674 |
| 2138368 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | RODRIGUEZ VEGA, ROBERTO | PO BOX 1101 | | MANATI | PR | 00674 |
| 2137429 | PUERTO REAL APARTMENTS, LP | PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE APT 6C | | SAN JUAN | PR | 00912 |
| 2137430 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | SAN JUAN | PR | 00918 |
| 2138035 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | SAN JUAN | PR | 00918 |
| 2137431 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2138037 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2137433 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2138039 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2138036 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |

Exhibit A

Commonwealth Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137432 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2138038 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 2137759 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | CALLE GOLF, RAMEY | | AGUADILLA | PR | 00604 |
| 2138369 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | P.O. BOX 250369 | | AGUADILLA | PR | 00604 |
| 2138040 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | CALLE BELT BASE RAMEY | | AGUADILLA | PR | 00604 |
| 2137434 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | CALLE BELT BASE RAMEY | | AGUADILLA | PR | 00604 |
| 2137760 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | GUAYNABO | PR | 00969 |
| 2138370 | PURICO | PURICO, LLC | AVE. PALMAS 1108 | SUITE 301 | SAN JUAN | PR | 00908 |
| 2137761 | PURICO | PURICO, LLC | PO BOX 13922 | | SAN JUAN | PR | 00908 |
| 2138371 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 APT 7 B | | | GUAYNABO | PR | 00969 |
| 2137435 | QUINONES CANDAL CORP. | QUIÑONES CANDAL, ANDRÉS F | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | TRUJILLO ALTO | PR | 00976 |
| 2137762 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | TOA ALTA | PR | 00953 |
| 2138372 | R.T. BABY WORD INC | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | Peñuelas | PR | 00624 |
| 2137763 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | CAROLINA | PR | 00984 |
| 2138374 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | VEGA BAJA | PR | 00694 |
| 2138041 | RAFAEL A. HERNANDEZ BARRERAS | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 | | CAGUAS | PR | 00725-9511 |
| 2137437 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | BARRANQUITAS | PR | 00794 |
| 2138042 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | BARRANQUITAS | PR | 00794 |
| 2137436 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | BARRANQUITAS | PR | 00794 |
| 2138043 | RAFAEL VALENTIN SOTO | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | SAN JUAN | PR | 00936 |
| 2138044 | RAMON A CARDONA CORREA | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 | | COAMO | PR | 00769 |
| 2137438 | RAMON A CARDONA CORREA | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 | | COAMO | PR | 00769 |
| 2137439 | RAMON ARROYO ARROYO | RAMON ARROYO ARROYO | PO BOX 544 | | MAUNABO | PR | 00707 |
| 2138045 | RAMON MERCADO LOPEZ | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | ADJUNTAS | PR | 00601 |
| 2137765 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | BAYAMON | PR | 00960 |
| 2138375 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | CALLE DR VEVE | # 41 | BAYAMON | PR | 00960 |
| 2137766 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | PO BOX 2153 | | BAYAMON | PR | 00960 |
| 2138046 | RAUL LUGO PADILLA | RAUL LUGO PADILLA | PO BOX 1795 | | SAN GERMAN | PR | 00683 |
| 2137440 | RAUL LUGO PADILLA | RAUL LUGO PADILLA | PO BOX 1795 | | SAN GERMAN | PR | 00683 |
| 2138376 | REINALDO MORALES MARTINEZ | REINALDO MORALES MARTINEZ | Urb. Cabrera | E-23 | Utuado | PR | 00641 |
| 2137768 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| 2138378 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | CAROLINA | PR | 00984 |
| 2137769 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| 2138379 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | CAROLINA | PR | 00984 |
| 2137767 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| 2138377 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | CAROLINA | PR | 00984 |
| 2137441 | RIDELVA, CORP | DEL VALLE RIVERA, MANUEL F | CIM TOTTE I, STE 709 | 100 CARR 165 | GUAYNABO | PR | 00968 |
| 2137770 | RIMCO INC | PO BOX 362529 | | | SAN JUAN | PR | 00936 |
| 2138381 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | CARR 165 KM 7.4 BO GALATEO | | TOA ALTA | PR | 00953 |
| 2137772 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | RR 2 BOX 5389 | | TOA ALTA | PR | 00953 |
| 2138380 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | CARR 165 KM 7.4 BO GALATEO | | TOA ALTA | PR | 00953 |
| 2137771 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | RR 2 BOX 5389 | | TOA ALTA | PR | 00953 |
| 2138382 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2138047 | RIOS MARQUES, VICENTE E. | VICENTE E. RIOS | PO BOX 367091 | | SAN JUAN | PR | 00936 |
| 2137442 | ROBERT DELIZ CARLO | ROBERTO DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | BAYAMON | PR | 00956 |
| 2137773 | Roberto Méndez Candelaria | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | Dorado | PR | 00646 |
| 2138048 | RRD CASH & CARRY, INC. | ROSA DELGADO, RAMON | BOX 140189 | | ARECIBO | PR | 00614-0189 |
| 2138383 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | COMERIO | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137443 | S & L DEVELOPMENT, S. E. | S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | SAN JUAN | PR | 00929 |
| 2137774 | SALINAS HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2138384 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 |
| 2137775 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | PO BOX 515 | | NARANJITO | PR | 00719 |
| 2138385 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 |
| 2137776 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | PO BOX 515 | | NARANJITO | PR | 00719 |
| 2138049 | SALVADOR ROLDAN FIGUEROA | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | SAN LORENZO | PR | 00754 |
| 2138386 | SAMUEL ACEVEDO PEREZ | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | Lares | PR | 00669 |
| 2137777 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 2137444 | SAN JOSE DEVELOPMENT INC. | TITLE @ CORPORATE SERVICES., INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | HATO REY | PR | 00917 |
| 2138387 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PARQUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00902 |
| 2137778 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PO BOX 79107 | | CAROLINA | PR | 00984 |
| 2138388 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | SAN JOSE 252 | OFIC 1-B | SAN JUAN | PR | 00901 |
| 2137779 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | PO BOX 9022816 | | SAN JUAN | PR | 00902-2816 |
| 2138389 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | SAN JOSE 252 | OFIC 1-B | SAN JUAN | PR | 00901 |
| 2137780 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | PO BOX 9022816 | | SAN JUAN | PR | 00902-2816 |
| 2138050 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2138390 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 2137445 | SANTIAGO ORTIZ RODRIGUEZ | SantiagoOrtizRodriguez/IrisRaquel Medina | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | BAYAMON | PR | 9570000 |
| 2137781 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | CAROLINA | PR | 00985 |
| 2138051 | SANTOS VELEZ SANCHEZ | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | MAYAGUEZ | PR | 00681 |
| 2137446 | SANTOS VELEZ SANCHEZ | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | MAYAGUEZ | PR | 00681 |
| 2138391 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | SAN LORENZO | PR | 00754 |
| 2138052 | SEGUNDO MARTINEZ ALVAREZ | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | ARECIBO | PR | 00613 |
| 2137782 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | PONCE | PR | 00732 |
| 2138053 | SF III PR, LLC | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| 2137447 | SF III PR, LLC | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| 2138392 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | GURABO | PR | 00778-3030 |
| 2137448 | SM MEDICAL SERVICES CSP | SM MEDICAL SERVICES INC | PO BOX 1649 | | CANOVANAS | PR | 00729 |
| 2137783 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | SAN JUAN | PR | 00902-4028 |
| 2138054 | SOCIEDAD EL PARAISO, S.E. | SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | SAN JUAN | PR | 00927 |
| 2137449 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | SAN SEBASTIAN | PR | 00685 |
| 2138393 | SR. RAMON E. RAMOS MEDINA | RAMON E RAMOS | PO BOX 393 | | COROZAL | PR | 00783 |
| 2138055 | SR. WILFREDO FONTANEZ CENTENO | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | CAROLINA | PR | 00984 |
| 2137450 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 | | LAJAS | PR | 00667 |
| 2138057 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 | | LAJAS | PR | 00667 |
| 2138056 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 | | LAJAS | PR | 00667 |
| 2137784 | SSSC, S.E. | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | Lajas | PR | 00667 |
| 2137451 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 | | LAJAS | PR | 00667 |
| 2137452 | STAR FLORIDA CORP. | TRIGO, JORGE L. | PMB 140 53 ESMERALDA AVE. | | GUAYNABO | PR | 00969-4429 |
| 2138394 | STORESHELL LIC | PO BOX 1935 | | | CAROLINA | PR | 00984-1935 |
| 2137785 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 |
| 2138395 | SUCESION  AMARO RIVERA | PO BOX 701 | | | LUQUILLO | PR | 00773 |
| 2137786 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | GUAYAMA | PR | 00785-2580 |
| 2138058 | SUCESION CARMEN MANUELA VARGAS | SUCESION CARMEN M. VARGAS | PO BOX 1355 | | QUEBRADILLAS | PR | 00678 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137453 | SUCESION DE JESUS ORT IZ | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | SAN JUAN | PR | 00907-3933 |
| 2138396 | Sucesión Díaz Bonet compuesta por sus herederos: J | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infantería | Esq. Rafael Arcelay | Rio Piedras | PR | 00929 |
| 2138059 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | SUCN ELMA LUCIA VARQUEZ MARTINEZ | PO BOX 327 | | OROCOVIS | PR | 00720 |
| 2137454 | SUCESION HERIBERTO MARTINEZ MEDINA | SUN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | ARECIBO | PR | 00614 |
| 2138060 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | SUCESION VERA MEDINA | 250 CALLE RUIZ BELVIS | | SAN SEBASTIAN | PR | 00685 |
| 2137787 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02 BOX 12842 | | | GURABO | PR | 00778 |
| 2138397 | SUCESION JOSE M. NOLLA MORELL | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | Dorado | PR | 00646 |
| 2137455 | SUCESION JOSE PEREZ ACEVEDO | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | HORMIGUEROS | PR | 00660 |
| 2138061 | SUCESION LAUREANO RIVERA | SUCESION RAMON LAUREANO | P.O. BOX 8830 | | CAROLINA | PR | 00988-0000 |
| 2137456 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCN LUIS RODRIGUEZ VELEZ | VILLA LAS MESAS 101 LOURDES SALLABERRY | | MAYAGUEZ | PR | 00680 |
| 2138062 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCN MIRTA CELESTE RAMOS CRUZ | PO BOX 96 | | AGUADILLA | PR | 00605-0096 |
| 2137457 | SUCESION NORBERTO MARRERO GONZALEZ | MARRERO MARTÍNEZ, DAVID T | PO BOX 3630 | | BAYAMON | PR | 00958 |
| 2137788 | SUCESION ORTIZ MELENDEZ | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | Trujillo Alto | PR | 00976-8247 |
| 2138398 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | CAGUAS | PR | 00725 |
| 2137789 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | ARECIBO | PR | 00614 |
| 2138399 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | SAN JUAN | PR | 00936 |
| 2137790 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | HORMIGUEROS | PR | 00660 |
| 2138400 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | PATILLAS | PR | 00723 |
| 2137791 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | BAYAMON | PR | 00959 |
| 2138401 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | QUEBRADILLAS | PR | 00678 |
| 2137792 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR | | | DORADO | PR | 00646 |
| 2138402 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| 2137793 | SUNRISE PROPERTIES INC | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 |
| 2138063 | SUPERMERCADO MI CASA INC. | MENDEZ, ROBERTO | CARR. 865 #243 | CAMPANILLAS | TOA BAJA | PR | 00951 |
| 2138403 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | 18 CALLE PASARELL | | YAUCO | PR | 00698 |
| 2137794 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | PO BOX 634 | | YAUCO | PR | 00698 |
| 2138404 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | MOCA | PR | 00676 |
| 2137458 | TAM INVESTMENT GROUP CORP. | RIVERA, MARIA T | PO BOX 517 | | ARECIBO | PR | 00613 |
| 2137795 | TAMM INVESTMENT CORP | PO BOX 517 | | | ARECIBO | PR | 00613 |
| 2138405 | T-BOARDS INC | ALVAREZ FREIRIA, ANGEL A | PO BOX 19299 | | SAN JUAN | PR | 00910 |
| 2138405 | TECHLEASE CORP | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | | SAN JUAN | PR | 00917 |
| 2137796 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | CALLE VALCARCEL 521 | REPARTO AMÉRICA | SAN JUAN | PR | 00923 |
| 2138406 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | PO BOX 1393 | | SAINT JUST | PR | 00978 |
| 2137797 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | BARRIO CUCHILLAS SECTOR HORMIGAS | CARR 568 R 618 | COROZAL | PR | 00783 |
| 2138407 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | HC 05 BOX 10666 | | COROZAL | PR | 00783 |
| 2137459 | TGR AFFORDABLE HOUSING | ALFONSO RIVERA, ROBERTO J. | 1474 ASHFORD AVENUE | | SAN JUAN | PR | 00907 |
| 2137798 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | AVE. 65TH. INFANTERIA NUM. 67 | | ANASCO | PR | 00610 |
| 2138408 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | BOX 163 | | ANASCO | PR | 00610 |
| 2137799 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 2137460 | THE GOLDEN RESIDENCES, LLC | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 | | SAN JUAN | PR | 00907 |
| 2138065 | THE GOLDEN RESIDENCES, LLC | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 | | SAN JUAN | PR | 00907 |
| 2138066 | THE NEW PONCE SHOPPING CENTER | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | PONCE | PR | 00733 |

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137461 | THE NEW PONCE SHOPPING CENTER | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | PONCE | PR | 00733 |
| 2138067 | TLG MANAGEMENT CORP | TLG MANAGEMENT CORP | PO BOX 9333 | | SAN JUAN | PR | 00908 |
| 2138409 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2137800 | TOGAR GLOBAL INC | P O BOX 1502 | | | HATILLO | PR | 00659-1502 |
| 2137462 | TORRES RIVERA, EDWIN D. | EDWIN D TORRES RIVERA | PO BOX 2211 | | VEGA BAJA | PR | 00694 |
| 2138410 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | CIDRA | PR | 00739 |
| 2137801 | TURABO OFFICE PARK | P O BOX 579 | | | HUMACAO | PR | 00792 |
| 2138411 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | SAN JUAN | PR | 00934-5031 |
| 2137802 | U S POSTAL SERVICE | CORREO GENERAL | | | SAN JUAN | PR | 00940 |
| 2137857 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 |
| 2137463 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2137465 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2138068 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2138069 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2138072 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2137466 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2138071 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2137464 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2138070 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 2137803 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY | 585AVE FD ROOSEVELT SUITE197 | | SAN JUAN | PR | 00936 |
| 2137858 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 |
| 2137805 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ | | SAN JUAN | PR | 00918 |
| 2137860 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | PO BOX 41044 | | SAN JUAN | PR | 00940 |
| 2137804 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ | | SAN JUAN | PR | 00918 |
| 2137859 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | PO BOX 41044 | | SAN JUAN | PR | 00940 |
| 2137806 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | SAN JUAN | PR | 00914 |
| 2137861 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | BAYAMON | PR | 00957 |
| 2137807 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | SAN GERMAN | PR | 00683 |
| 2137862 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | SAN JUAN | PR | 00936-4668 |
| 2137467 | V & Q MANAGEMENT INC | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | GUAYNABO | PR | 00966 |
| 2138073 | VAL MEDICAL INC. | ANDREU FUENTES, JOSE | 261 AVE. DOMONECH | | SAN JUAN | PR | 00918 |
| 2137808 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | PONCE | PR | 00731 |
| 2137863 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | SAN JUAN | PR | 00936-3974 |
| 2137809 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | AVE TRIO VEGABAJEÑO, KM. 1.0 | | VEGA BAJA | PR | 00694 |
| 2137864 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | PO BOX 86 | | VEGA BAJA | PR | 00694 |
| 2138412 | VERDEYA LLC | QUILES DEYA, NATALIA | CONDOMINIO SAN ALBERTO, AVE. | CONDADO 605, SUITE 621 | SAN JUAN | PR | 00907-3823 |
| 2137810 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 2137865 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | PO BOX 929 | | FAJARDO | PR | 00738 |
| 2137811 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 2137866 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | PO BOX 929 | | FAJARDO | PR | 00738 |
| 2138074 | VICTOR M. TORRES QUINONES | VICTOR M TORRES QUIÑONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | CANOVANAS | PR | 00729 |
| 2137812 | VICTOR MANUEL VARELA BERRIOS | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | Corozal | PR | 00789 |
| 2137867 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | MOROVIS | PR | 00687 |
| 2137813 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | SAN JUAN | PR | 00936-2536 |
| 2137868 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM | | VIEQUES | PR | 00765 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 27

Exhibit A

Commonwealth Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137814 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | PO BOX 275 | | VIEQUES | PR | 00765 |
| 2137869 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | CALLE BENITEZ CASTAÑO ESQ, CALLE CARLOS LEBRUM | | VIEQUES | PR | 00765 |
| 2137815 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | PO BOX 275 | | VIEQUES | PR | 00765 |
| 2137870 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 |
| 2137468 | VIG LEASING, S. E. | GALÁN FUNDORA, LOURDES M | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | SAN JUAN | PR | 00907 |
| 2138075 | VILLA COOP AGUSTIN BURGOS RIVERA | VILLA COOP | PO BOX 1554 | | VILLALBA | PR | 00766 |
| 2137816 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 2137871 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | HATILLO | PR | 00659 |
| 2137817 | VISTA DEL MAR ELDERLY | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2137872 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | MAYAGUEZ | PR | 00680 |
| 2137818 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | PO BOX 3065 | | MAYAGUEZ | PR | 00681 |
| 2137873 | WAEL INC | PO BOX 1370 | | | MAYAGUEZ | PR | 00681 |
| 2137819 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | LARES | PR | 00669 |
| 2137874 | WALTER TIMOTHY CRUZ GONZALEZ | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | Gurabo | PR | 00778 |
| 2137820 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 2137875 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | YAUCO | PR | 00698 |
| 2137469 | WILBERT CARMELO FONTAN RODRIGUEZ | WILBERT C FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | MOROVIS | PR | 00687 |
| 2137821 | WILGRE CORPORATION | WILGRE CORPORATION | PO Box 4259 | | Bayamon | PR | 00958 |
| 2138076 | WILLIAM RAFAEL FUERTES ROMEU | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | CATAÑO | PR | 00963 |
| 2138077 | WINDA L. TORRES ORTIZ | WINDA I TORRES ORTIZ | CALLE LUNA 257 | | SAN JUAN | PR | 00901 |
| 2137470 | WINDA L. TORRES ORTIZ | WINDA I TORRES ORTIZ | CALLE LUNA 257 | | SAN JUAN | PR | 00901 |
| 2137876 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 2137822 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | WEST PALM BEACH | FL | 33411 |
| 2137877 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 2137823 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | WEST PALM BEACH | FL | 33411 |
| 2137878 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | SAN JUAN | PR | 00936 |
| 2137825 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 2137880 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | WEST PALM BEACH | FL | 33411 |
| 2137824 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 2137879 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | WEST PALM BEACH | FL | 33411 |
| 2137881 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PO BOX 190191 | | SAN JUAN | PR | 00919-0191 |
| 2137826 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 | | HATO REY | PR | 00918 |
| 2137882 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PO BOX 190191 | | SAN JUAN | PR | 00919-0191 |
| 2137827 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 | | HATO REY | PR | 00918 |
| 2137828 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 2137471 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2137883 | YAMIL MONTES RIVERA | PO BOX 1109 | | | UTUADO | PR | 00641 |
| 2137829 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2138078 | YVO ENTERPRISES CORP | VALEZ OLAVARRIA, YAMIRIS | CARR. 111 KM 9.5 BO. CAGUANAS | | UTUADO | PR | 00641 |
| 2137884 | ZEQUEIRA TORAL, JOSE RAFAEL | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | SAN JUAN | PR | 00919-5333 |
| 2137830 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 27

**<u>Exhibit B</u>**

SRF 29610

## GOVERNMENT OF PUERTO RICO

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 14, 2018

**BY REGULAR MAIL**
*__POR CORREO REGULAR__*

Re:   **Extension of Deadline for the Commonwealth of Puerto Rico
       to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
       *Extensión de Fecha para el Gobierno de Puerto Rico Asumir o Rechazar Contratos No
       Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the landlord named in Exhibit A hereto
currently leases certain nonresidential real property to the Commonwealth of Puerto Rico,
including its agencies (the "Commonwealth"), pursuant to the lease(s) listed in Exhibit A hereto.
*Usted ha recibido esta carta porque nuestros records indican que el arrendador identificado en
el Anejo A que acompaña esta carta arrienda ciertos bienes inmuebles no residenciales al
Gobierno de Puerto Rico, incluyendo sus agencias (el "Gobierno"), conforme a los contratos de
arrendamiento listados en dicho Anejo A.*

On May 3, 2017, the Commonwealth, represented by the Financial Oversight and Management
Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the
"Title III Proceeding").  Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to
the Title III Proceeding pursuant to Section 301 of PROMESA, and order of the United States
District Court for the District of Puerto Rico, the Oversight Board has until January 1, 2019, to
assume or reject all nonresidential real property leases, unless the corresponding landlords provide
their consent to extend such deadline.  Any nonresidential real property lease for which the
landlord does not provide its consent to extend such deadline will be deemed rejected on January
1, 2019.

*El 3 de mayo de 2017, el Gobierno, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III").  Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 1 de enero de 2019 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha.  Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2019.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, until the earlier of (i) January 1, 2020, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2020, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III.  Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 28, 2018**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **28 de diciembre de 2018**:*

Lcdo. Luis Marini Biaggi
Marini, Pietrantoni & Muñiz
787-705-2171
lmarini@mpmlawpr.com
MCS Plaza, 255 Ponce de León Ave, Suite 500
San Juan, PR 00917

If you do not respond to this letter by **December 28, 2018** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **28 de diciembre de 2018** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Mohammad Yassin
Title: Director of Fiscal Agency

**Exhibit A**
*Anejo A*

| Lease ID *Número de Control* | Landlord *Arrendador* | Tenant *Arrendatario* | Effective Date of Lease *Fecha de Efectividad del Arrendamiento* | Office of the Controller Registration Number *Número de Registro de la Oficina del Contralor* |
|---|---|---|---|---|
| | | | | |

If you have any questions about this notice, please call (844) 822-9231 (Local), or (646) 486-7944 (International),  email PuertoRicoInfo@PrimeClerk.com or visit https://cases.primeclerk.com/puertorico

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com/puertorico*

**Exhibit C**

# Exhibit C

Highways and Transportation Authority Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2137837 | ALTERNATE CONCEPTS, INC. | MENDEZ, PEREZ,MARIN & SANTIAGO-LAW FIRM | P.O. BOX 19328 | | SAN JUAN | PR | 00910-1328 |
| 2137575 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 | | SAN JUAN | PR | 00907 |
| 2138187 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | PO BOX 11278 | | SAN JUAN | PR | 00910 |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | SAN JUAN | PR | 00936-3823 |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | SAN JUAN | PR | 00936-3823 |
| 2137411 | MUNICIPIO DE MOROVIS | MUNICIPIO DE MOROVIS | PO BOX 655 | | MOROVIS | PR | 00687-0655 |
| 2138373 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI | | RIO PIEDRAS | PR | 00924 |
| 2137764 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | PO BOX 29404 | | SAN JUAN | PR | 00929-0404 |

**<u>Exhibit D</u>**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Fiscal Agency and Financial
Advisory Authority

December 14, 2018

**BY REGULAR MAIL**
***POR CORREO REGULAR***

Re:   **Extension of Deadline for the Puerto Rico Highways and Transportation Authority**
**to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Extensión de Fecha para la Autoridad de Carreteras y Transportación de Puerto Rico*
*Asumir o Rechazar Contratos No Residenciales que No Hayan Expirado conforme al*
*Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the landlord named in Exhibit A hereto
currently leases certain nonresidential real property to the Puerto Rico Highways and
Transportation Authority ("HTA"), pursuant to the lease(s) listed in Exhibit A hereto.
*Usted ha recibido esta carta porque nuestros records indican que el arrendador identificado en*
*el Anejo A que acompaña esta carta arrienda ciertos bienes inmuebles no residenciales a la*
*Autoridad de Carreteras y Transportación ("ACT"), conforme a los siguientes contratos de a*
*rrendamiento listados en dicho Anejo A.*

On May 21, 2017, HTA, represented by the Financial Oversight and Management Board for Puerto
Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III
Proceeding").  Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title
III Proceeding pursuant to Section 301 of PROMESA, and order of the United States District Court
for the District of Puerto Rico, the Oversight Board has until January 1, 2019, to assume or reject
all nonresidential real property leases, unless the corresponding landlords provide their consent to
extend such deadline.  Any nonresidential real property lease for which the landlord does not
provide its consent to extend such deadline will be deemed rejected on January 1, 2019.

*El 21 de mayo de 2017, ACT, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 1 de enero de 2019 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2019.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, until the earlier of (i) January 1, 2020, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2020, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 28, 2018**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **28 de diciembre de 2018**:*

Lcdo. Luis Marini Biaggi
Marini, Pietrantoni & Muñiz
787-705-2171
lmarini@mpmlawpr.com
MCS Plaza, 255 Ponce de León Ave, Suite 500
San Juan, PR 00917

If you do not respond to this letter by **December 28, 2018** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **28 de diciembre de 2018** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Mohammad Yassin
Title: Director of Fiscal Agency

**Exhibit A**
*Anejo A*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* | Office of the Controller Registration Number<br>*Número de Registro de la Oficina del Contralor* |
|---|---|---|---|---|
|  |  |  |  |  |

**<u>Exhibit E</u>**

# Exhibit E

Puerto Rico Electric Power Authority Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839936 | A La Orden Shopping Center, SE (Tribunal de Bayamón Ordena pagar a Oriental Bank) | 600 CALLE DR HERNAN CORTES | | | TOA BAJA | PR | 00949-4066 |
| 839937 | AAA Mini Almacenes Públicos | URB FERRY BARRANCA | 245 CALLE ROSA | | PONCE | PR | 00730 |
| 839938 | Administración de Terrenos | PO BOX 3767 | | | SAN JUAN | PR | 00936 |
| 839939 | Administración de Terrenos | PO BOX 3767 | | | SAN JUAN | PR | 00936 |
| 839940 | Ángel Olivero Budet | PO BOX 1281 | | | FAJARDO | PR | 00738 |
| 838779 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 838780 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE, | | SAN JUAN | PR | 00918 |
| 839970 | Banco Popular de PR | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | SAN JUAN | PR | 00936-2708 |
| 839941 | Carolina Shopping Court, Inc. | PO BOX 29112 | | | SAN JUAN | PR | 00929-0112 |
| 839942 | Centro del Sur Mall, LLC. | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 |
| 839979 | Delmar Investments, SE | LESLIE DEREK FLEMING NEGRON | 606 AVE TITO CASTRO SUITE 601 | | SAN JUAN | PR | 00716-0218 |
| 838774 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | | SAN JUAN | PR | 00908 |
| 838773 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | | SAN JUAN | PR | 00901-2304 |
| 839978 | Desarrolladora LCP, Corp. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 | | | SAN JUAN | PR | 00901-2304 |
| 839944 | EDIFICIOS PÚBLICOS | Box 41029 | Minillas Station | | SAN JUAN | PR | 00940-1029 |
| 839943 | EDIFICIOS PÚBLICOS | Ave. José De Diego | Centro Gubernamental Minillas | Torre Norte, Piso 6 | Santurce | PR | 00912 |
| 839945 | EDIFICIOS PÚBLICOS | Ave. José De Diego | Centro Gubernamental Minillas | Torre Norte, Piso 6 | Santurce | PR | 00912 |
| 839946 | EDIFICIOS PÚBLICOS | Box 41029 | Minillas Station | | SAN JUAN | PR | 00940-1029 |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | JUANA DIAZ | PR | 00795 |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | JUANA DIAZ | PR | 00795 |
| 839947 | F.D.R. 1500 Corp. | PO BOX 839 | HATO REY STATION | | SAN JUAN | PR | 00919-0839 |
| 839948 | Fanovidal , SE | MCS 6152 ESTACION 1 | | | BAYAMON | PR | 00960-6152 |
| 839950 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | SAN JUAN | PR | 00922 |
| 839952 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839953 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839954 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839955 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839956 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839957 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839958 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 839951 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 |
| 1394345 | GEREN COOP | 1200 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 839959 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | APARTADO 65 | | | AGUADILLA | PR | 00605 |

Exhibit E

Puerto Rico Electric Power Authority Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839960 | Ismael Meléndez Rivera e Hijos | Y / O  CRUZ CARMEN VAZQUEZ | 14 ALTOS CALLE BETANCES | | SANTA ISABEL | PR | 00757 |
| 839961 | Jorge A. Mundo | PO BOX 1447 | | | JUNCOS | PR | 00777-1447 |
| 839972 | José Ruiz Vázquez | P O BOX 10490 | | | PONCE | PR | 00732 |
| 1395532 | JUAN JOSE RIVERA BERRIOS | PO BOX 1338 | | | COAMO, | PR | 00769 |
| 1395531 | JUAN JOSE RIVERA BERRIOS | Y LOURDES VAZQUEZ | PO BOX 1338 | | COAMO | PR | 00769 |
| 839962 | Keller Holdings, LLC | PO BOX 3696 MARINA STATION | | | MAYAGUEZ | PR | 00681-3696 |
| 839949 | La Quinta Shopping Center, Corp., (anterior Five Development Corp.) | PO BOX 190525 | | | SAN JUAN | PR | 00919-0525 |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | MANATI | PR | 00674-0848 |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | MANATI | PR | 00674-0000 |
| 839965 | M. Otero y CIA, SE | APARTADO 848 | | | MANATI | PR | 00674 |
| 839966 | MAO and Associates Investment, Inc. | PO BOX 7187 | | | CAGUAS | PR | 00726-7187 |
| 839967 | Municipio de Culebra | PO BOX 189 | | | CULEBRA | PR | 00645 |
| 838802 | MUNICIPIO DE DORADO | PO BOX 588 | | | DORADO | PR | 00646 |
| 838801 | MUNICIPIO DE DORADO | PO BOX 588 | | | DORADO | PR | 00646 |
| 839974 | Municipio de Dorado | DIRECTOR DE FINANZAS | PO BOX 588 | | DORADO | PR | 00646 |
| 838805 | MUNICIPIO DE UTUADO | P O BOX 190 | | | UTUADO | PR | 00641 |
| 838806 | MUNICIPIO DE UTUADO | P O BOX 190 | | | UTUADO | PR | 00641 |
| 839976 | Municipio de Utuado | PO BOX 190 | | | UTUADO | PR | 00641 |
| 839971 | Nivia y Carmen Fernández Torres | PO BOX 9 | | | BARRANQUITAS | PR | 00794 |
| 839969 | Office Park, Inc. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | | LAJAS | PR | 00667 |
| 839975 | RIV, Inc. | PO BOX 6689 | | | CAGUAS | PR | 00726 |
| 839977 | San José Building Associates | S EN C POR A SE | PO BOX 192336 | | SAN JUAN | PR | 00919-2336 |

**<u>Exhibit F</u>**



# GOVERNMENT OF PUERTO RICO

### Puerto Rico Fiscal Agency and Financial Advisory Authority

December 14, 2018

**BY REGULAR MAIL**
***POR CORREO REGULAR***

**Re:    Extension of Deadline for the Puerto Rico Electric Power Authority
to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Extensión de Fecha para la Autoridad de Energía Eléctrica Asumir o Rechazar Contratos
No Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the landlord named in Exhibit A hereto currently leases certain nonresidential real property to the Puerto Rico Electric Power Authority ("PREPA"), pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros records indican que el arrendador identificado en el Anejo A que acompaña esta carta arrienda ciertos bienes inmuebles no residenciales a la Autoridad de Energía Eléctrica ("AEE"), conforme a los contratos de arrendamiento listados en dicho Anejo A.*

On July 2, 2017, PREPA, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding"). Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, the Oversight Board has until January 1, 2019 to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline. Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on January 1, 2019.

*El 2 de julio de 2017, AEE, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, la Junta de Supervisión tiene hasta el 1 de enero de 2019 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2019.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, until the earlier of (i) January 1, 2020, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2020, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 28, 2018**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **28 de diciembre de 2018**:*

Lcdo. Luis Marini Biaggi
Marini, Pietrantoni & Muñiz
787-705-2171
lmarini@mpmlawpr.com
MCS Plaza, 255 Ponce de León Ave, Suite 500
San Juan, PR 00917

If you do not respond to this letter by **December 28, 2018** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del* **28 de diciembre de 2018** *por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY**
**AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Mohammad Yassin
Title: Director of Fiscal Agency

**Exhibit A**
*Anejo A*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* | Office of the Controller Registration Number<br>*Número de Registro de la Oficina del Contralor* |
|---|---|---|---|---|
| | | | | |