Exhibit S



# The Commonwealth of Puerto Rico
## Update on Fiscal and Economic Progress

*FY 2014 Q1 Investor Webcast - October 15, 2013*

Exhibit S

# Forward-Looking Statements

The information included in this presentation contains certain "forward-looking" statements. These forward-looking statements may relate to the fiscal and economic condition, economic performance, plans and objectives of the Commonwealth of Puerto Rico (the "Commonwealth") and/or its agencies or instrumentalities. All statements contained herein that are not clearly historical in nature are forward-looking, and the words "anticipates," "believes," "continues," "expects," "estimates," "intends," "aims," "projects," and similar expressions, and future or conditional verbs such as "will," "would," "should," "could," "might," "can," "may," or similar expressions, are generally intended to identify forward-looking statements.

These statements are not guarantees of future performance and involve certain risks, uncertainties, estimates, and assumptions by the Commonwealth and/or its agencies or instrumentalities that are difficult to predict. The economic and financial condition of the Commonwealth and its agencies or instrumentalities is affected by various financial, social, economic, environmental, and political factors. These factors can be very complex, may vary from one fiscal year to the next, and are frequently the result of actions taken or not taken, not only by the Commonwealth and/or its agencies or instrumentalities, but also by entities such as the government of the United States of America or other nations that are not under the control of the Commonwealth. Because of the uncertainty and unpredictability of these factors, their impact cannot, as a practical matter, be included in the assumptions underlying the Commonwealth's or its agencies or instrumentalities' projections.

The projections set forth in this presentation were not prepared with a view toward complying with the guidelines established by the American Institute of Certified Public Accountants with respect to prospective financial information, but, in the view of the officers of the Commonwealth or its agencies or instrumentalities responsible for the preparation of such information, were prepared on a reasonable basis, reflect the best currently available estimates and judgments, and present, to the best of such officers' knowledge and belief, the expected course of action and the expected future financial performance of the Commonwealth and/or its agencies or instrumentalities, as applicable. However, this information is not fact and should not be relied upon as being necessarily indicative of future results, and readers of this presentation are cautioned not to place undue reliance on the prospective financial information. Neither the Commonwealth's nor any agency or instrumentality's independent auditors, nor any other independent auditors, have compiled, examined, or performed any procedures with respect to the prospective financial information contained herein, nor have they expressed any opinion or any other form of assurance on such information or its achievability and disclaim any association with the prospective financial information. Neither the Commonwealth's nor any agency or instrumentality's independent auditors, nor any other independent auditors, have been consulted in connection with the preparation of the prospective financial information set forth in this presentation, which is solely the product of the Commonwealth and/or its agencies or instrumentalities, and the independent auditors assume no responsibility for its content.

# Agenda

**1**   **Principal Credit Accomplishments**

   Revenue and Expense Update

   Economic Development

   4   Financial Highlights

   5   Concluding Remarks

# We have tackled the key challenges faced by Puerto Rico for decades in order to strengthen our credit and protect bondholders

| Challenges faced... | ...Puerto Rico has taken action: | |
|---|---|---|
| **1** **Size of the General Fund's Deficit** | • Approved budget for fiscal year 2014 was designed to reduce the budget deficit from $2.375 billion in FY2012, and a projected $1.290 billion in FY2013, to $820 million in FY2014, by enhancing and diversifying our revenue base, including through an increase in the Act 154 excise tax to 4%, and by reducing our reliance on debt service restructuring.<br><br>• Q1 preliminary revenues are above estimates and Q1 preliminary expenditures are in line with budgeted appropriations. | ✓ |
| **2** **Funding of the Commonwealth's Pension System** | • Act 3 delivered on the long-standing promise of enacting meaningful and comprehensive pension reform to the ERS that reduces the projected need for approximately $900 million in annual pay-as-you-go contributions in the future and ensures cash flow sufficient to pay pension obligations when due. | ✓ |
| **3** **Public Corporations Dependent on General Fund and GDB support** | • Significant steps have been taken to turn the Commonwealth's main public corporations, including PRASA, PRHTA, PRPA and PREPA, into entities capable of operating without budgetary subsidies or deficit financing from the General Fund or GDB. | ✓ |
| **4** **Need for Meaningful Spending Controls** | • During the second half of FY2013, the Commonwealth reduced General Fund expenses, turning a $140 million over expenditure projection as of January into approximately $50 million of under spending. For FY2014, General Fund payroll for July and August reflects an 11% decrease over the same period in the prior year. As of August 30, 2013, cumulative General Fund headcount was approximately 5,000 less than January 1, 2013. | ✓ |
| **5** **Need to Jumpstart Economic Growth** | • We are currently executing a short-term, aggressive outreach plan with clear and achievable goals and benchmarks that we are confident will result in thousands of new jobs and reposition Puerto Rico as a competitive business and investment destination. Our focus on job creation has already led to commitments expected to generate approximately 25,000 direct and indirect jobs.<br><br>• This presentation includes a description of the five-year economic plan developed by the Commonwealth with the input of Boston Consulting Group. We are confident this plan will jumpstart our economic engine and lead us to sustainable, long-term economic growth. | ✓ |

4



# Puerto Rico has taken actions to reduce the General Fund deficit



## Historical and Projected Deficit [a] (in millions)

- FY 2009: $(2,864)
- FY 2010: $(2,724)
- FY 2011: $(1,801)
- FY 2012: $(2,375)
- FY 2013e: $(2,213) [b] / $(1,290) [b]
- FY 2014e: $(820)

Projected deficit as of January 31, 2013 was reduced by $923 million

(a) Source: "Commonwealth of Puerto Rico – Financial Information and Operating Data Report", dated October 15, 2013.  Deficit for fiscal year 2013 and 2014 is preliminary and subject to change.  Results presented for FY 2009 and FY 2010 exclude approximately $442 million and $50 million, respectively, of non-recurring expenses accrued during prior fiscal years that have been previously accounted as part of total expenditures for such fiscal years.

(b) After implementation of corrective measures by current Administration, deficit for FY 2013 was initially revised from $2.213 billion as of January 31, 2013 to $1.602 billion as of April 30, 2013, and again revised to $1.290 billion as of June 30, 2013. The approximately $2.213 billion deficit found in January 31, 2013 was composed of (i) a revenue shortfall of $965 million, (ii) $333 million COFINA deficit financing, (iii) $775 million in debt refinancing and (iv) $140 million of overspending (eliminated by OMB by June 30, 2013).

E: Estimated, preliminary and subject to change.

5



# We are phasing out the practice of restructuring GO and PBA debt service payments for budgetary relief



**Total General Fund Debt Service (in millions)**

■ GO Debt Service Restructuring  ▨ PBA Debt Service Restructuring  ▢ GO, PBA, PFC Debt Service Paid by General Fund

| | FY2011 | FY2012 | FY2013 | FY2014 |
|---|---|---|---|---|
| Total | $1,027.1* | $1,167.6* | $1,166.4* | $1,157.1* |
| GO, PBA, PFC paid by General Fund | $407.2 | $328.2 | $391.6 | $581.7 |
| PBA Debt Service Restructuring | $147.8 | $153.8 | $174.7 | |
| GO Debt Service Restructuring | $472.1 | $685.6 | $600.0 | $575.4 |

+26%   -8%   -35%

- General Fund budgets for FY 2013 and FY 2014 were designed with a debt service restructuring of $775 million ($600 million in GO and $175 million in PBA bonds) and $575 million (in GOs), respectively.

- For the first time since FY 2009, there will be no PBA debt service restructuring in FY 2014.

- Our plan is to significantly reduce debt service restructuring for FY 2015 and eliminate the practice by FY 2016.

Source: "Commonwealth of Puerto Rico – Financial Information and Operating Data Report, dated October 15, 2013." Debt restructuring for fiscal year 2014 is preliminary and subject to change without prior notice, including as a result of market and general economic conditions
*Total debt service due for each fiscal year before any restructuring

# 2  We enacted meaningful, comprehensive pension reform

- The Employees Retirement System's pension reform, which has been labeled a "credit positive" by the rating agencies, provides a **cash-flow solution** to ensure that all the System's obligations are paid when due.

- Changes enacted by Act 3-2013 include moving participants to a **defined contribution plan, annuitizing the defined contribution benefits, increasing retirement age, increasing employee contribution**, modifying (and eliminating for future retirees) "Special Law" benefits, eliminating disability benefits and changing survivor benefits.

- With an additional annual contribution through 2033 ($120 million for FY 2014), **it is projected that the system's $900 million average cash flow deficit is eliminated**.

- The Puerto Rico Supreme Court has already **upheld the constitutionality** of the reform.

- In **contrast to other U.S. jurisdictions**, Puerto Rico has shown **political courage** and taken decisive action to tackle the long-term risk presented by its largest retirement system.



Note: The amounts presented are estimates, the end result could vary. This chart takes into account an investment rate of return of 6.00% and does not take into account the retirement of ERS covered employees that may have retired as a result of the reform.

**3** **Significant steps have been taken to turn public corporations into self-sufficient entities capable of operating without budgetary subsidies or GDB deficit financing**





- In July 2013, PRASA implemented a 60% rate increase (on average) that will provide additional revenues to cover operational expenses and improve debt service coverage.
- As a result of this increase, in contrast with prior years, the Commonwealth does not anticipate having to appropriate funds to PRASA for its operational expenses.



- Acts 30 and 31 of 2013, signed into law on June 25, 2013, increase HTA's recurring annual revenues by approximately $270 million.
- These new revenue measures allow HTA to (i) begin amortizing its lines of credit outstanding with GDB and other financial institutions, (ii) access the capital markets over time to repay GDB lines and (iii) fund operational expenses.



- On February 27, 2013, Puerto Rico finalized the P3 transaction involving the Luis Muñoz Marín International Airport and received an upfront payment of $615 million.
- This transaction strengthened the Ports Authority's fiscal position and reduced both the Port Authority's and GDB's risk position by repaying over $490 million most of which had been either owed to or guaranteed by the GDB.



- Conversion to natural gas as a fuel source has been completed at PREPA's 2nd largest generating plant, reducing oil dependency by another 11%; negotiations to permit the conversion of PREPA's largest generating plant (18% of total capacity) are underway.
- In August 2013, with over $1.6 billion of orders from investors, PREPA successfully completed a $673 million bond issuance to fund its capital improvement program, including the conversion to natural gas of existing oil-fired generation units, which is expected to enable PREPA to improve its operating efficiency.

These public corporations are key drivers of Puerto Rico's economic growth with a combined CIP of approximately $1,206 million in FY 2014. At this point, GDB does not expect any of these public corporations to need budgetary subsidies or operational loans from GDB for FY 2014.

8

# Next Steps of Fiscal Plan

 ## Reform the Teachers Retirement System

- Before the end of the calendar year, we will present legislation to reform our teacher's pension system to ensure that the system does not run out of assets and pension benefits can be paid when due.

- Similar to the reform of the ERS, the reform of the TRS will be a cash flow solution that will alleviate future pay-as-you go pressure on the General Fund.

 ## Finish the Job of Eliminating the Budget Deficit

- For FY2015, the Commonwealth will reduce its budget deficit by at least an additional 50% versus FY2014's budgeted deficit ($820 million).

- We expect to have a balanced budget by no later than FY2016.

- We are committed to cutting expenses this fiscal year if revenue targets are not substantially met.

> The Commonwealth is committed to continue demonstrating its willingness and ability to further strengthen its fiscal health.

9

# Agenda

1  Principal Credit Accomplishments

**2  Revenue and Expense Update**

3  Economic Development

4  Financial Highlights

5  Concluding Remarks

# FY2013 and FY2014 Revenue Update

## After significant corrective measures, the $965 million FY2013 revenue shortfall was reduced to $247 million. Funds to reduce the remaining shortfall have been identified.

The following measures were undertaken to reduce the $965 million revenue shortfall:



| Measures | Amount (in millions) |
|---|---|
| - Cash Receipt Tax Amnesty | $90 |
| - Redemption Fund | $241 |
| - Royalty Prepayments | $235 |
| - Closing Agreements over Budgeted Amount | $80 |
| - Reimbursement of US Treasury Dept. for American Opp. Tax Credit | $49 |
| - COFINA Surplus | $16 |
| - Others | $7 |
| **Subtotal** | **$718** |
| Preliminary Shortfall as of June 2013 * | $247 |
| **Total** | **$965** |

* Shortfall is expected to be reduced or eliminated through (i) sale of old ($128 million) and new payment plans ($199 million) from Tax Amnesty and (ii) the closing of pending transactions with two pharmaceutical companies ($98 million), expected later this month.

# FY 2014 Budget - General Fund Revenue Projection



**A** Results primarily from the increase of the Act 154 excise tax, minus a reduction due to royalty pre-payments received in FY 2012-13 as part of deferral of amendments to Act 154, minus $62 million of vehicle license fees transferred to PR Highways.

**B** Approved FY 2014 Budget includes new tax measures expected to raise $1.071 billion of additional revenues, excluding the expansion to the "SUT" base.

**C** Expansion of Sales and Use Tax ("SUT") base of approximately $309 million principally relies on the extension of the SUT to certain business-to-business services and the elimination of exemptions for certain institutions and resellers.

**D** Budget contemplates a Stabilization Fund of $245 million.

*Economic growth projections reflect the most up-to-date PR Planning Board projections for FY 2014 (+0.2%).

13

# Adopted budget for FY 2014 includes new tax measures expected to result in $1.071 billion of additional revenues, excluding the SUT expansion



**New Tax Measures = $1.071 billion\***

(in millions)

| | |
|---|---|
| Corporate Taxes | $808 |
| Tax Credit Limit | $78 |
| Self-Employed Tax Surcharge | $66 |
| Insurance premiums | $47 |
| Lottery Revenue Initiatives | $40 |
| "Sin" Taxes | $17 |
| Casino Revenues | $15 |

**Commentary**

Measures include among others:
- Gross Receipts Tax, AMT adjustment and 2010 tax rate code.
- Modified corporate AMT – Adjustment Net Operational Loss and Book-Tax Adjustment

- Tax credits with questionable impact on economic growth legislated over time reduced by 50%

- 2% top-line tax on sole proprietorships and self employed professionals earning over $200,000
- Limit on mortgage interest deductions

- 1% tax on underwriting premiums

- Lottery revenue from certain initiatives (changes in modality)
- Effect of already repealed UPR scholarship extraction

- Increase excise tax on cigarettes
- Effect calculated net of demand elasticity

- More casino (slot) machines allowed in hotels

\* Numbers are preliminary estimates and subject to change.

# FY 2014 General Fund budget deficit represents a reduction of 65% vs. audited FY 2012 results*



\* The FY2014 GF deficit represents a reduction of 65% when compared to audited June 30, 2012 deficit results, 63% when compared to preliminary FY2013 deficit projection as of January 31, 2013, and a reduction of 37% when compared to most recent estimates of the FY2013 deficit.

15

# FY 2014 Q1 revenues are above estimates...

## Q1 FY 2013 vs. Q1 FY 2014

**FY 2013 YTD Results: $1,611 million**
**FY 2014 YTD Results: $1,699 million**

## FY 2014 Q1 Budget vs. FY 2014 Q1 Results

**FY 2014 YTD Budget: $1,688 million**
**FY 2014 YTD Results: $1,699 million**

General Fund July-September (Q1) preliminary revenues are higher by (i) $88 million above FY 2013 Q1 results and (ii) $10.4 million over budgeted estimates for FY 2014 Q1.

* Detailed revenue numbers are available in the Appendix A.

[1] Sales and Use tax revenues flow to COFINA until receiving the Pledged Sales Tax Base Amount.

# ...and Sales Tax Fiscal YTD revenue is also above projections

SUT Revenues for FY 2014 Q1 were $16 million higher than for the same period in FY2013, even without the full effect of SUT base expansion.





July-September (Q1) preliminary SUT collections of $305.3 million are
(i) 5.5% above the same period of FY 2013 and (ii) 1.3% above budgeted estimates.

17

# FY2013 and FY2014 Expense Update

# FY 2013 Preliminary Expense Results show a $56 million under spending vs. budget overview



**FY 2013 General Fund Budget**

(In $ millions)

**TOTAL - $9,082M**

Joint Resolution **$5,101**

$3,981 — Special Appropriations[1]

**Budget vs. Actual - Special Appropriations (1)**

(In $ millions, at June 30)

| FY 2013 Budget | FY 2013 Actual | Balance |
|---|---|---|
| 3,981 | 3,981 | - |

- Appropriations for specific purposes. Three year life. Obligated as expenses at FY-end regardless of uncommitted balance.
- Debt service, public health insurance, public corporation subsidies, retirement special laws, and pre-legislated formula based contributions to the UPR, Judicial Branch and Municipalities, among others

**Budget vs. Actual - Joint Resolution (1)**

(In $ millions, at June 30)

| FY 2013 Budget | FY 2013 Actual | Balance |
|---|---|---|
| 5,101 | 5,045 | 56 |

Includes $47M Dep. Ed. surplus as carry-forward reserve

- Operating cost of the agencies of the Commonwealth of Puerto Rico. Unobligated balance released as surplus at FY-end, except for carry-forward of the Dep. Ed.
- Includes: Payroll (including employer contributions); operating expenses such as facilities, transportation, services and materials; and "non-distributed" lump sum appropriations.

**Corrections to the overspending forecast during the 2nd Semester (January – June) of FY 2013:**

| | | |
|---|---|---|
| **Excess Spending Estimate at Jan 2013** | | **$140M** |
| (-) | Freezing of account balances per spending control Executive Order (transferred in June to the Dep. Ed.) | $29M |
| (-) | Department of Education year-end spending versus initial projections at January 2013 | $32M |
| (-) | Payment of excess sick leave for the Police Department covered with one-time transfer of non-General Fund balance | $30M |
| (-) | Payment of excess sick leave for certain agencies paid with non-General Fund, internal sources (fee income, federal) | $28M |
| (-) | Additional factors (slowdown of spending due to transition effect; austerity measures; conservative forecast) | $76M |
| **Year End Excess (+) or Under (-) Spending Estimate at Sep 2013** | | **-$56M** |

(1) All results per PRIFAS Central Accounting System balances, as adjusted by OMB, in its best judgment, to reflect pending obligations or disbursements, unsynchronized independent platforms at different agencies, and other adjustments.  As with all estimates, final results will vary.  At this date, with the Department of Education final balance certified, we expect no substantial changes to the outlook.

19

# FY 2014 Approved Budget –
# Non Discretionary Pre-Legislated Expenses



| Non Discretionary | Semi Discretionary | Discretionary |
|---|---|---|
| UPR Formula | Public Health Insurance | Special Appropriations - Agencies/Programs |
| Judicial Branch Formula | Special Appropriations – OMB Custody | Department of Education – Operating Cost |
| Municipalities Formula & Legislature (Fixed) | Contributions to Legislature | All Other Agencies – Operating Cost |
| General Obligations & 3rd Party Debt | Contributions to Municipalities | All Other Agencies - Payroll |
| Debt to GDB | Special Appropriations – To Public Corp's | Department of Education - Payroll |
| Retirement Systems – Special Laws | | |

**32%** — Total Non Discretionary $3,167M

**12%** — Total Semi Discretionary $1,168M

**56%** — Total Discretionary $5,435M

**Non Discretionary Expenses - $3,167M**

*In $ millions*

| | |
|---|---|
| UPR Formula | $834M |
| Retirement System – Special Laws | $691M |
| General Obligations and 3rd Party Debt | $521M |
| Municipalities & Legislature Formulas | $480M |
| Judicial Branch Formula | $349M |
| Debt to GDB | $291M |

Debt 813

Retirement Systems 691

Formulas 1,663

20

# FY 2014 Approved Budget –
# Semi-Discretionary Expenses (Primarily Entitlements and Contributions)



| Non Discretionary | Semi Discretionary | Discretionary |
|---|---|---|
| UPR Formula | Public Health Insurance | Special Appropriations - Agencies/Programs |
| Judicial Branch Formula | Special Appropriations – OMB Custody | Department of Education – Operating Cost |
| Municipalities Formula & Legislature (Fixed) | Contributions to Legislature | All Other Agencies – Operating Cost |
| General Obligations & 3rd Party Debt | Contributions to Municipalities | All Other Agencies - Payroll |
| Debt to GDB | Special Appropriations – To Public Corp's | Department of Education - Payroll |
| Retirement Systems – Special Laws | | |

**32%**

**Total Non Discretionary $3,167M**

**12%**

**Total Semi Discretionary $1,168M**

**56%**

**Total Discretionary $5,435M**

**Semi Discretionary Expenses - $1,168M**

*In $ millions*

| | |
|---|---|
| Public Health Insurance – ASES (Public Corporation) | $895M |
| Special Appropriations - OMB Custody | $104M |
| Operational Subsidies – Public Corporations | $96M |
| Contributions to Municipalities | $39M |
| Contributions to Legislature | $34M |

Public Health Insurance 895

104 OMB Custody

96 Operational Subsidies

39 Municipalities

34 Legislature

21

# FY 2014 Approved Budget –
# Discretionary Expenses (Commonwealth Agencies)

| Non Discretionary | Semi Discretionary | Discretionary |
|---|---|---|
| UPR Formula | Public Health Insurance | Special Appropriations - Agencies/Programs |
| Judicial Branch Formula | Special Appropriations – OMB Custody | Department of Education – Operating Cost |
| Municipalities Formula & Legislature (Fixed) | Contributions to Legislature | All Other Agencies – Operating Cost |
| General Obligations & 3rd Party Debt | Contributions to Municipalities | All Other Agencies - Payroll |
| Debt to GDB | Special Appropriations – To Public Corp's | Department of Education - Payroll |
| Retirement Systems – Special Laws | | |

**32%**

**Total Non Discretionary $3,167M**

**12%**

**Total Semi Discretionary $1,168M**

**56%**

**Total Discretionary $5,435M**

*In $ millions*

| Non Payroll Expenses - $1,782M | | | |
|---|---|---|---|
| Rent and Utilities | $532M | Transportation | $146M |
| ↳ PBA Rent (Excluding Debt) | $214M | Professional Services | $106M |
| → PREPA & PRASA | $149M | Materials | $90M |
| Non Distributed Appropriations | $398M | Others | $55M |
| Purchased Services | $257M | Equipment | $32M |
| Subsidies and Incentives | $151M | Federal Funds Matching | $15M |

**3,653 Payroll**

**1,782 Non Payroll**

*Reconciliation with Joint Resolution for Operating Expenses: Discretionary Expenses of $5,435M plus (i) add-back $171M in PBA Rent that were reclassified as Non Discretionary - Debt Service; (ii) add-back of Legislature budget of $119M that were reclassified as Non-Discretionary – Legislature; and (iii) subtract Special Appropriations ($351M) which are substantially Discretionary in nature but not included in the Joint Resolution for Operating Expenses. This reconciles with the $5,375M in Joint Resolution total appropriations.

# FY 2014 Approved Budget - Detail on Appropriation Increments

## Year-over-Year Change in Adopted General Fund Budget (in millions)

**Debt Payment**
- +$171M PBA Debt
- +$34M GO's
- +$14M TRANS
- +$73M Other Debt

**Retirement Contributions**
- +$46M Additional 1% Payroll
- +$140M ERS Additional Contribution
- -$21M Other Special Laws
- +$37M Act 70-11 New Annuities

**Others**
- +$77M UPR Formula
- +$13M Public Health Insurance Plan
- +$5M Other Non-Operating.
- +6M Judicial Formula
- +$21M Under OMB Custody

**Change in Dep Education Budget**
- +$32M Payroll
- +$89M Operating Expenses
- Increase partially compensates for $185M in Non General Fund Sources used during FY13 Dep. Education Operations

**Change in Other Operating Expenses**
- -$16M Payroll
- -$3M Operating Expenses
- -$30M Appropriations



# FY 2014 Approved Budget –
# YTD Expenses (Q1 – July to September 2013)



**① Year over Year Payroll (Jul to Sept)**

- Reduction primarily due to employee attrition from Act 70 (early retirement); unusual retirement pattern due to the enactment of Act 3 ERS Reform; and austerity in hiring and rehiring measures, including political appointees.

- Figures exclude payroll at 22 smaller agencies with autonomous platforms that have a separate payroll from Treasury (for example, the State Elections Commission; Office of the Comptroller; et cet).

**Payroll accounts (excluding *Schoolwide* appropriation) represent ~$2.6 billion or 27% of the General Fund Budget**

**Department of Education**

- These numbers do not include the *Schoolwide Program* mixed federal and state funds pool, which covers much of the payroll at the individual schools. Not charged as a payroll account but rather a non-distributed appropriation. The process of allocating expenses to state or federal has a lag.

- Dep. Of Education as of August 31st reported projected expenses over budget, mostly related to summer hiring for the new school year. However, this is preliminary and corrective measures are expected to be effective so that an over-spending forecast is not currently warranted. Corrective measures include carryforward reserve; applicable of eligible federal resources, actions to reduce security & transportation; application of surpluses at other agencies and overall OMB contingencies.



**② Budget vs Actual Payroll (Jul to Sept)**

- Not all of the year over year reduction flows into budget vs actual savings since
  - reserves of ~$140 million for one-time liquidation payments were budgeted or have since been transferred to OMB custody and are excluded from the budget figures
  - some payroll savings were already built into the budget, particularly to cover previously agreed-upon collective bargaining increases
  - Budget includes other adjustments upward or downward, including higher annuity payments for those retirees under Act 70 incentive program

- OMB has issued re-hiring guidelines with respect to employees that retired on June 30 due to the effect of Act 3 Employee Retirement System Reform. A limited number will be rehired.

- Going forward, teachers retirement system reform will also probably result in attrition, representing an opportunity for school consolidation and payroll adjustments.

# Calendar YTD Cumulative Headcount Reduction – January 2013 – August 2013



**Cumulative Headcount Reduction – January to August 2013 (By Information Source)**

19,600
18,000
8,362
8,485
5,310

January  February  March  April  May  June  July  August

**DEPARTMENT OF EDUCATION**
- 7,071 Attrition
+ 5,743 Hires
- 1,328 Net

**OTHER CENTRAL GOVERNMENT**
- 5,841 Attrition
+ 1,859 Hires
- 3,982 Net

| Source | Scope | Comments |
|---|---|---|
| PR Department of Labor – Payroll Register | • Includes all government employees, including Municipal, Federal, and Public Corporations<br>• Monthly official statistics from the Statistics Bureau of the Dep. of Labor. | • Relies on payroll surveys of actual salaried employees. |
| PR Department of Labor – Workforce Poll | | • Relies on polls from a statistical sample. Depends on self-reported employer classification. |
| Office of the Comptroller | • Includes government agencies whose operating expenses are funded by the Budget Joint Resolution. Excludes, for example, UPR, Judicial Branch and Municipalities.<br>• Excludes 22 smaller agencies funded by General Fund remittances whose payroll is independent from the central Treasury System, except for the Police, which was included as self-reported. | • Figures are self reported by agencies. May include statistical input for blank data. Includes all sources, state and federal. |
| Dep. Treasury – Payroll Database (1) | | • Includes only employees covered by General Fund sources and by Schoolwide mixed state and federal funding pool. |

(1) Data from RHUM Dep. Treasury payroll database extracted by manual queries, subject to data quality issues. Should be used directionally only and not as a valid statistical source.

25

# Agenda



1. Principal Credit Accomplishments

2. Revenue and Expense Update

**3. Economic Development**

4. Financial Highlights

5. Concluding Remarks

# Puerto Rico Economic Roadmap: Overview

**Vision**

**Build upon Puerto Rico's historic strengths to achieve a *more diversified, knowledge-driven economy* that addresses the challenges of globalization and seizes upon emerging opportunities**

**Goals**

**Near-term goal**
Shore up and diversify the economy by leveraging Puerto Rico's competitive advantages and consolidating its productive base

**Long-term goal**
Build sustainable competitive advantage with a diversified, adaptive economy and workforce driven by technology and innovation

**Policy Priorities**

1. *Defend anchor industries* while diversifying job sources on the Island
2. *Stimulate local entrepreneurship* – drive growth of small and medium enterprises (SMEs)
3. Support Puerto Rico's status as a *stable, business-friendly jurisdiction*
4. Take full advantage of opportunities tied to *Puerto Rico's relative fiscal autonomy*

**Impact**

**By beginning of 2016**
   **Over 90,000 jobs created**
   **$6 to $7 billion in incremental GDP**

**By beginning of 2018**
   **Over 130,000 jobs created**
   **$10 to $12 billion in incremental GDP**

27

# Strategic Priorities

## Four themes drive the focus on and strategies behind the priority sectors

- Seize our capabilities to provide **high-quality products and services at competitive costs**
- **Leverage our unique geographic positioning** between the US, Latin America, and the Caribbean
- **Identify and win emerging opportunities** – sectors and niche markets
- Bring technology and innovation to **build upon historic strengths and "move up value chain"**

## Five priority sectors identified

**Global**

**Life Sciences**
- **Defend traditional Pharmaceutical base** and **pursue innovative opportunities** (generics, biologics, contract manufacturing)
- Consolidate Puerto Rico's position as a **global manufacturing hub for medical devices**
- Bolster Puerto Rico as the **Center for Scientific R&D in the Americas** (Agricultural Biotechnology)

**Knowledge Services**
- Become the **Knowledge Services Center of the Americas**
- Pursue niche plays to grow **Insurance and Financial Services**

**Tourism**
- **Re-capture historic strengths in tourism** to become a premier U.S. and global travel destination
- Additionally, target **emerging niche markets** including ecotourism, **medical**, cultural and sports tourism

**Internal**

**SMEs**
- Build **world-class SME support** through a full-suite of coordinated programs targeting SMEs at all levels of development

**Agriculture**
- **Reduce reliance on food imports** by investing in high-productivity agricultural production

## Investments in infrastructure will support longer-term competitiveness

- **Infrastructure investment** required to support growth in sectors and boost long-term competitiveness (e.g. airports, seaports, roads etc.)
- **Strategic initiatives** such as developing Roosevelt Roads and the Science City that can add significant long-term lift to Puerto Rico's economy

# Recent successes underline Puerto Rico's potential (I/II)

| Area | Recent wins |
|---|---|
| **Life sciences** | **Biopharma manufacturing**<br>• Expansion of **Johnson & Johnson** with 308 new jobs and $226 million in investment<br>• Expansion of **Bristol Myers Squibb** with the creation of 100 new jobs and an investment of $200 million in expansion and renovation of the physical plant and factor equipment<br>**Medical devices manufacturing**<br>• Expansion of **CooperVision's** manufacturing facilities attracting $250 million investment and 350 new jobs<br>• Expansion of **Covidien's** manufacturing facilities attracting 200 new jobs<br>• Expansion of **Saint Jude Medical** with the creation of 150 new jobs over a period of 5 years, with estimated payroll expansion worth $6.2 million |
| **Knowledge services** | • Expansion of **IBM / True North** with the creation of 400 new jobs<br>• Expansion of **AON Hewitt** with the creation of 200 new jobs |
| **Tourism** | • **Increased air access** (Southwest to Orlando, Avianca to Bogota, expanded Caribbean services via Seabourne); with focus on LatAm. expansion ongoing (e.g. Brazil)<br>• **Cruise ships visits increased 84%** in August 2013 vs. year before and targeted incentives in place to drive traffic in years to come, supported by Pier 3 infrastructure improvement<br>• **Over 900 hotel rooms under construction** and hundreds more in the pipeline |

# Recent successes underline Puerto Rico's potential (II/II)

| Area | Recent wins |
|---|---|
| **Other key wins** | **Jobs and investments**<br>• Commitments for 5,860 new jobs in small and medium-size enterprises under the incentives of the **Jobs Now Act**<br>• Commitments for over 7,500 new jobs under incentives offered by **PRIDCO**<br>• **Federal contract** win: $137 million 3-year military apparel mfg contract worth 2,200 jobs<br>• **Putnam Bridge Company** to invest $450 million in renovating Marina Puerto Del Rey, creating up to 400 construction jobs and up to 500 permanent jobs<br>• **Paulson & Co.** acquired an 80% interest in the Bahía Beach Resort & Golf Club, including the St. Regis Resort, and plans to invest $500 million in further development<br>**Recognition around the world**<br>• Ranked #30 in **2013 World Economic Forum ranking**, higher than last year and top Latin American country<br>• Included in **FutureBrand Top LatAm countries** for first time (ranked in top ten) |
| **Promising leads** | • Outreach negotiations at advanced stages with multiple new KS players<br>• Life sciences: Promising opps. in emerging areas (e.g. Generics, Med. Devices) |
| **Supporting reforms** | • **Energy** transition to natural gas has begun, first plant converted June 2013; Major Aguirre plant scheduled for early 2015<br>• Plan to increase share of energy produced with natural gas from 24% to 72% by 2017<br>• **Permitting** IT systems improvement plan in place and contracted |

30

# Estimated jobs creation and resulting tax revenues

## Jobs created by strategic initiatives in Economic Roadmap

## Potential gross tax revenue from Roadmap's strategic initiatives





**The economy is expected to benefit from imported capital which will create jobs and generate tax revenues**

1. Jobs added in non-focus sectors based on La Fortaleza's job tracker, but excludes jobs which overlap w/ strategic initiatives in Economic Roadmap (eg. Jobs Now). Assumes all committed jobs will be created within 18 months, given current run-rate of 22k jobs created in 7 months. 2. Includes strategic bets (RR, Port of the Americas); 3. Total number of jobs will depend on degree of overlap between indirect jobs created from strategic initiatives and jobs projected outside of strategic initiatives; Note: Initiative job impacts estimated by PR initiative leads w/ BCG validation; Sources: BCG economic model, PR Economic Planning Board, Bureau of Labor Statistics, Bureau of Economic analysis, Initiative leads, La Fortaleza jobs tracker

1. Upper range assumes historical average effective tax rates from 2008 to 2012 multiplied by incremental GDP over baseline. Note that recent tax changes and revenue collection efforts may push average effective tax rates upwards in the future. 2. Includes impact from both direct and indirect jobs created. Source: Puerto Rico Planning Board, Puerto Rico Treasury Department, BCG analysis

# Proposed Implementation Taskforce structure



*Special Committees*

**Tax reform advisory group**

**Executive branch efficiency group**

**Steering Committee**

- Give overall direction
- Make executive decisions
- Provide high-level sponsorship / clear obstacles
- Leverage connections / liaise at high level

**Project Delivery Team**

- Coordinate / track overall effort
- Ensure momentum
- Liaise across groups / with outside stakeholders
- Escalate issues as needed
- Support spread and use of best practices

*Working teams*

**Priority sectors – will need to organize to execute**

| Pharma. | Knowledge services | Med devices | Tourism |
|---|---|---|---|
| (PRIDCO) | (PRIDCO) | (PRIDCO) | (PRTC) |

- Own, manage, and execute against workplans
- Produce materials and conduct outreach
- Coordinate and implement supporting activities (e.g., real estate)

**Other strategic initiatives – will need to build capabilities**

| SME | Enablers | Strategic projects (Science Trust, Rvlt. Roads) | Reporting outreach |
|---|---|---|---|
| (CCE) (EDB) | (PREPA, OGPe, Edu, etc) | | (GDB, PRTC, DDEC) |

- Implement initiatives to streamline operations, improve performance, and launch projects
- Coordinate efforts with other relevant agencies
- Push for legislative / policy reforms as necessary

# Cumulative <u>direct</u> jobs estimates by initiative (I/II)

| Group | Initiative | 2013 | 2014 | 2015 | 2016 | 2017 | Description |
|-------|-----------|------|------|------|------|------|-------------|
| Life sciences | Biopharma. mfg. | - | 400 | 1,100 | 1,800 | 2,600 | 1. Defend pharma: Goal to defend projected jobs loss. 2. Generics, co-mfgs, supply chain: Goal of 5 plants / packing operations each |
| | Medical devices mfg | 400 | 800 | 2,700 | 4,500 | 5,800 | Target of 40 new projects in 5 yrs. Attract global giants, cardiac, high growth segments. |
| | Ag-bio (scientists) | 100 | 200 | 300 | 400 | 500 | Jobs growth driven by creation and expansion of seed research laboratories. |
| | Ag-bio (contract farmers) | 400 | 800 | 1,300 | 1,900 | 2,600 | Assumes 5x contract farmer jobs created per scientist job created. Contract farmer works 8-12 months/yr |
| Services | Knowledge services | 750 | 1,600 | 3,200 | 5,600 | 8,700 | Target of 28 new co's in 5 yrs. Attract ITO, BPO, KPO, Integrated outsourcers, Aerospace & defense. |
| | Insurance & financial services | 40 | 60 | 150 | 200 | 300 | Target attract 90 insurers incl. 15 class 4 co's in 5 yrs. |
| Tourism | Traditional tourism | 400 | 2,900 | 5,500 | 6,500 | 7,500 | 90% jobs growth is in new hotel, diversifying offerings |
| | Medical tourism & related health services | - | 300 | 500 | 900 | 2,700 | Based on PRHA projections for US and LatAm market penetration |
| SMEs | SMEs | 3,900 | 7,500 | 7,700 | 8,100 | 8,300 | Jobs mostly driven by Jobs Now. Others include incubator, Urban Center programs. |
| Agriculture | Traditional agriculture | 2,500 | 5,000 | 7,500 | 10,000 | 10,000 | Jobs driven by 5.5k jobs in coffee, 4k in sugarcane and 500 jobs in greenhouses |
| | Agriculture - seasonal workers | 1,600 | 3,300 | 4,900 | 6,500 | 6,500 | Seasonal workers for coffee picking |
| Other | Film & media production | - | 100 | 100 | 200 | 200 | Jobs driven by Film Co's incentive promotions |
| | MRO | - | - | 400 | 400 | 400 | Potential MRO facility - currently in discussion w/ co's |
| | Military apparel mfg | - | 2,200 | 2,200 | 2,200 | 2,200 | Jobs growth from one large Federal contract. |
| INITIATIVES TOTAL | | 10,100 | 24,900 | 37,300 | 49,200 | 58,400 | |

33

# Cumulative <u>direct</u> jobs estimates by initiative (II/II)

| Group | Initiative | 2013 | 2014 | 2015 | 2016 | 2017 | Description |
|---|---|---|---|---|---|---|---|
| **Strategic bets** | Roosevelt Roads | - | 100 | 1,600 | 1,700 | 1,700 | *Construction of Industrial Zone, Academic project, Eco-tourism, Marina* |
| | Science Trust | - | - | 100 | 200 | 300 | *Estimates for Oso Blanco, Cancer Center, Biomolecular bldg, & Bioprocess Dev't Complex – to be refined* |
| | Port of the Americas | - | - | 400 | 400 | 400 | *350 operating jobs once begins operations.* |
| **Strategic bets total** | | - | 100 | 2,000 | 2,200 | 2,300 | |
| **Infra-structure** | Airport P3 | - | 600 | 600 | 600 | 600 | *PPP w/ $195M investment in 3yrs, $1,400M in 40 yrs* |
| | Highways (PR-22) | - | - | 4,000 | 4,000 | 4,000 | *$1B investment across 2015-2017.* |
| | Caguas Commuter Rail | - | - | 1,200 | 1,200 | 1,200 | *$400M investment. Currently in feasibility / desirability phase.* |
| | PRASA (water) | - | 1,300 | 1,300 | 1,300 | - | *$354M construction for Valencia water treatment plant and reservoir* |
| | Correctional facilities | - | - | 900 | 900 | 900 | *$220M investment. Feasibility / desirability phase set to finish Oct. 2013* |
| | Natural Gas Infrastructure | - | 1,300 | 1,300 | - | - | *$180M-$300M investment . Feasibility / desirability phase set to finish Dec. 2013* |
| **Infrastructure total** | | - | 3,200 | 9,300 | 8,000 | 6,700 | |
| **TOTAL DIRECT JOBS** | | 10,100 | 28,200 | 48,700 | 59,400 | 67,500 | |

34

# Agriculture, Tourism and SMEs

# Target Growth Sector: Agriculture

| Focus sector | Vision |
|---|---|
| **Agriculture** | Reduce reliance on food imports by building on Puerto Rico's traditional strengths and increasing capacity for high-productivity industrial agricultural production |

| Why this sector? | Why PR can win | Key initiatives |
|---|---|---|
| **Once a major component of the Puerto Rican economy, still significant room for growth**<br>• Puerto Rico currently produces only 15-20% of total food needs<br>• Opportunity to reduce roughly $3.5B in agricultural imports per year, keeping money in local economy<br><br>**New opportunities for innovative, high-productivity agricultural production**<br>• Room to expand both cultivated land and modern production technology | **Favorable climatic conditions**<br>• Allow PR to have several harvests per year, including year-round mango production<br><br>**Strong internal infrastructure**<br>• Allows quick and efficient transportation of high-value crops<br><br>**Close proximity to the U.S.**<br>• Ability to access one of the largest agricultural importers in the world<br><br>**Highly skilled and technically proficient workforce** | **Expand dairy production** – Support partnerships with local dairy producers and processing facility workers<br><br>**Invest in sugarcane processing** – Partner with the Puerto Rican Rum Association to invest in the expansion of sugarcane production and processing<br><br>**Build high technology greenhouses** – Develop five high technology greenhouses to pilot the production of high-value vegetables for export markets<br><br>**Expand coffee cultivation** – Increase the acreage available for coffee production by 16,000 acres |

36

# Target Growth Sector: Tourism

| Focus sector | Vision |
|---|---|
| Tourism | Capitalize on Puerto Rico's diverse tourism offerings to develop new niche markets and become premier U.S. and global travel destination |

## Why this sector?

**Tourism is a fundamental driver of the local economy and job creation**
- Represents 6% of total GDP

**Puerto Rico's tourism sector has significant room for growth**
- Global average of 9% GDP
- Opportunity to meet global average

**U.S. economic recovery provides base to drive tourism sector recovery**
- Puerto Rico highly dependent on U.S. tourism, which declined significantly in 2008-2009, but has been steadily improving since

## Why PR can win

**Most developed air access within all the Caribbean**
- Makes travel to/from PR faster and more convenient than any other Caribbean destination

**Relationship with the U.S.:**
- Tourists do not need passports to come to the Island (making PR easy for short-term vacation segment)
- Tourists have the advantage of being in U.S. territory where medical and legal services are similar to their home states, making PR a safer destination.

**Highest skilled labor force in the Caribbean, largely bilingual**

**Modern infrastructure (roads, convention and meeting facilities, etc)**

## Key initiatives

**Promote and market Puerto Rico** – Roll out "Five Star Reviews" and "Puerto Rico: All-Star Island" campaigns

**Improve air and maritime access** – Expand into Lat Am., recover position as hub of Caribbean, grow cruise access, rebuild European connections

**Tourism product development -** Expand range of accommodations, from ultra luxury to urban bed and breakfasts.

**Grow niche markets** – Particular emphasis on luxury, nature, adventure, gastronomy, and sports tourism

**Strengthen quality and service** – Ally with key academic institutions to develop tourism and quality and service educational programs

37

# Tourism: 408 jobs created and 1,025 committed (Jan – Sep 2013)



**Jobs committed and created by category, as of Sept 24th**

Created / Committed Jobs

Source: TOURISM Company, Puerto Rico

# Key Tourism metrics are up in 2013 compared to 2012



Source: PRTC - Registration and Occupancy %/ Average Room Rate (ARR$) Report Surveys, April 2013; Puerto Rico Ports Authority

39

# Target Growth Sector: Small & Medium Size Enterprises

| Focus sector | Vision |
|---|---|
| **Small and Medium- Sized Enterprises** | Build world-class SME support through a full suite of coordinated programs targeting SMEs at all levels of development |

| Why is this sector important? | Where is Puerto Rico today? | Key initiatives |
|---|---|---|
| **Small and medium-sized enterprises (SMEs) are the largest sector in Puerto Rico's economy** – representing ~65% of employment[1] and up to 90% of companies[2]<br><br>**SMEs have struggled to recover from the economic downturn** – small business bankruptcies in PR increased by over 8% from 2009-2011, compared to a decrease in 7.5% for the U.S. overall[3] | **Today, there is no overarching strategy to support and grow SMEs**<br>• ~ 11 government agencies and nongovernmental organizations (NGOs) are involved in supporting SMEs<br>• Many have overlapping missions – offering redundant services or leaving open gaps<br>• No central coordination mechanism to ensure that SMEs receive needed support (e.g., Puerto Rico Trade and Export Company cannot expedite loans from the Economic Development Bank)<br><br>**Because services are spread through many agencies, additional burden on small businesses seeking support**<br>• No "one-stop shop" where SMEs can seek help in a central location | • **Improve coordination of SME support services** around the Island<br><br>• **Support entrepreneurial culture and development of innovative companies** through educational programs, mentoring, and the establishment of incubators<br><br>• **Help SMEs start, expand, and succeed** through targeted incentives/credit, business advisory programs, and coordinated financing<br><br>• **Take mature SMEs to the next level** through trade and export programs, taking advantage of increased air and sea connectivity to Latin America and other key trade partners |

1. "Puerto Rico: Small and medium-sized business sector initiatives for job creation." Presentation by the Economic Development Bank, May 2012. SME defined here as a company with up to 250 employees and less than $5M in sales. 2. U.S. Census Bureau, 2011 County Business Patterns. SMEs defined here as a company with up to 20 employees; Nearly 99% of all establishments counted had fewer than 250 employees. 3. Small Business Administration and the US Territories Small Business Profile 2012.

# Jobs Now Act Commitments: 5,860 jobs (Mar – Oct 2013)

## Jobs Now Act Overview

**Jobs Now Act objective is to foster immediate job creation across the Island**
- Eases the permitting process to enable the establishment and expansion of businesses
- Reduces costs of doing business by offering several tax and energy related credit incentives

**Eligible businesses will then receive, the following incentives, among others:**
- Discounts on worker compensation premiums to developing businesses (15 employees or less)
- Salary subsidies for hiring certain former public sector employees, women who are 40 or older, and indigent persons who are 25 or younger
- Salary subsidies for certain new co-op businesses
- Property and municipal tax exemptions for new businesses
- Special rental rates for certain PRIDCO and CCE properties
- Expedited application process  for loans with the Economic Development Bank
- Credits for the payment of electricity

## Jobs committed by type of eligible business, as of October 2



| # companies | 186 | 55 | 102 | 343 |

1. Total approved cases by LEA committee
Source: Consejo de Empleos a Corto Plazo, La Fortaleza (Week of Sep 24, 2013)

41

# Life Sciences and Services



Our goal is to position **PUERTO RICO** as a GLOBAL
LEADER **in the KNOWLEDGE ECONOMY,** based upon
our competitive advantages to generate:

◆ **SUSTAINABLE ECONOMIC GROWTH**

◆ **JOB CREATION**

# Strategic Priorities

- Protect existing industrial base

- Enable the expansion of existing companies through cluster strategies

- Attract new global (and local) companies to invest in Puerto Rico

- Identify emergent segments that match Puerto Rico's capabilities



44

# Puerto Rico Strategic Clusters



## Based on three major pillars:

| Human Capital | Infrastructure | Regulatory, Financial and Institutional Environment |
|---|---|---|

# Puerto Rico is already a global powerhouse in Pharma, Biotech Medical Devices, Hi-Tech Manufacturing and Ag-Bio





Pharma Industries

Medical Devices Industries

Ag Bio Industries

*Innovative driven country-highly specialized (WEF)/(Battelle Report 2012

46

# Target Growth Sector: BioPharma Manufacturing

| Focus sector | Vision |
|---|---|
| **BioPharma manufacturing** | Preserve Puerto Rico's status as key BioPharma manufacturing location and increase share of growing sub-segments  (generics) & advanced technologies (biologics) |

## Why this sector?

**BioPharma manufacturing represents ~25% of PR's GDP**

**To date, ~17K people work in the sector**

**Special attention needed to preserve jobs in this sector**

**Focus to be placed in generics and biologics / biosimilars**
- Generics sub-sector expected to continue fast growth
- Most new products in innovation pipeline are biologics
- Biologic technologies require higher quality manufacturing sites

## Why PR can win

**PR is a proven, high-quality manufacturing location**

**Opportunity to acquire high quality plants at low prices**

**PR well suited for large batch production**
- Benefit for biologics and niche drugs as they grow in scale

**Low manufacturing cost compared to US and western countries**

**PR uniquely advantaged of potential contract manufacturing opportunity**
- High industry concentration
- No IP concerns with generics

## Key initiatives

- **Defend existing Pharma operations**

- **Opportunistically pursue generics and biologics / biosimilars**
  - I.e. support repurpose of assets

- **Make innovative bets**
  - Establish contract manufacturing operation
  - Enable direct to retail distribution
  - Invest in education for advanced technologies

47

# Target Growth Sector: Medical Device Manufacturing

| Focus sector | Vision |
|---|---|
| **Medical device manufacturing** | Consolidate Puerto Rico's position as a global manufacturing hub for the medical technology sector |

| Why this sector? | Why PR can win | Key initiatives |
|---|---|---|
| **The medical technology sector has seen significant growth over the past decade ($300B in sales with 7-8% growth projected through 2020)**<br><br>**The U.S. med tech market is the world's largest (~$120 billion in sales in 2012)**<br><br>**U.S. manufacturers shifting to low cost and tax-advantaged locations abroad (e.g., Ireland, Latin America), in order to re-import to the U.S.**<br><br>**At $4.5B in exports, Puerto Rico supplies ~2% of global med tech export market, on par with Singapore**<br><br>**Med tech sector supports over 19,000 jobs in Puerto Rico today** | **PR has a 50-year history of life sciences manufacturing experience**<br><br>**Puerto Rico has a competitive advantage given tax incentives,  skilled workforce, and U.S. jurisdiction (FDA, IP protection)**<br><br>**Industry trends favor Puerto Rico's positioning**<br>• Industry consolidation leading to larger facilities, manufacturing network optimization<br>• Affordable Care Act's med device excise tax makes PR tax advantage more important<br><br>**Opportunity to target companies seeking low-cost nearshore manufacturing for U.S. market** | **Grow share from global giants already present in Puerto Rico –** Support process innovation and production of higher value products<br><br>**Create the Cardiac Cluster of the Americas –** Establish PR as a global destination for cardiovascular device manufacturing<br><br>**Attract companies from high-growth segments aligned with PR's strengths –** Orthopedics/trauma, minimally invasive surgery, and vision/ophthalmic devices<br><br>**Attract med tech suppliers to establish an advanced supply chain ecosystem –** Opportunity to create significant competitive advantage for Puerto Rico |

48

# Target Growth Sector: Agriculture Biotechnology

| Focus sector | Vision |
|---|---|
| Agriculture Biotechnology | Bolster Puerto Rico as the center for scientific crop R&D in the Americas |

## Why this sector?

**Agricultural Biotechnology (R&D) employment expected to increase by 5.5% annually**
- Result of rapid adoption of biotech crop technology in developing countries

## Why PR can win

**Major Ag Biotech companies are already operating in Puerto Rico:**
- Monsanto, Illinois Crop, Pioneer, Ag Reliant Genetics, Dow Agro, Rice Tec, Syngenta Seeds, etc.

**Puerto Rico offers major advantages to Ag Biotech companies:**
- Positive weather and environmental conditions ideal for agriculture
- Quality labor force and employee availability
- Excellent soil quality
- Government incentives
- Easy transport to mainland U.S.
- Same regulatory environment as U.S.

## Key initiatives

**Vertical integration of research activities within established companies** – Explore possibility of integrating trait identification and selection laboratories and genetic modification of seeds with companies already on Island

**Diversify and add research capabilities to existing companies in PR** – Expand research on improved seed varieties to include greenhouse vegetables (tomato, bell pepper, etc) and sugarcane varieties

**Grow the availability of contract research in Agriculture Biotechnology** – Expand and diversify contract research opportunities to smaller companies operating throughout the world

49

# Target Growth Sector: Knowledge Services

| Focus sector | Vision |
|---|---|
| **Knowledge Services** | Establish Puerto Rico as a global center for the Knowledge Services industry, especially focused on near-shoring |

| Why this sector? | Why PR can win | Key initiatives |
|---|---|---|
| **Companies are seeking to specialize in core business and outsource other activities**<br>• Solid growth for KS in past 10 years<br><br>**Outsourcing shifting from pure cost arbitrage (low-cost focus) to higher productivity, better workforce profile**<br>• Trend favors Puerto Rico, given highly-trained and bilingual labor pool<br><br>**Ease of operations becoming increasingly important**<br>• Clients want more control over outsourcing operations<br>  – Near-shoring, same time zone, ease of communications<br>• PR offers compelling proposition given proximity to mainland U.S.<br>• Talent pools in some areas becoming saturated (e.g., Chile, Costa Rica) | **PR has convincing value proposition for America-focused near-shoring**<br>• Low cost structure and solid tax incentives  (Act 20, 22 and 73)<br>• Highly-skilled workforce, better trained than region's competitors<br><br>**As U.S. jurisdiction, PR has access to industries with U.S. soil requirement**<br>• PR ideal destination for US A&D, financial services<br><br>**Recognized through high ranking from World Economic Forum (#30), higher than Chile, other competitors** | **Establish PR as a worldwide KPO hub:** Provide knowledge services to clients worldwide, with focus on the Americas and mainland U.S.<br><br>**Selectively go after integrated outsourcers:** Large integrated outsourcers with presence across the sector, with high potential for job creation<br><br>**Expand ITO and BPO sectors:** Focus on clients with presence in the Americas, seeking to expand to U.S./Caribbean – promote software development<br><br>**Build on initial progress to expand in Aerospace & Defense:** Focus on U.S. industry across all KS sectors, with concentration in ER&D and support functions |

50

# Sample deals achieved YTD 2013

| Company | Job Commitment / Date | Segment |
|---------|----------------------|---------|
| AON Hewitt | 200 / February 2013 | Knowledge Services |
| Covidien | 200 / April 2013 | Medical Devices |
| CooperVision | 350 / April 2013 | Medical Devices |
| IBM / True North | 400 / May 2013 | Knowledge Services |
| Proper International | 2,200 / September 2013 | Military Apparel |

Source: PRIDCO

# Job Commitments (January – September 2013): 7,500



Source: PRIDCO

# Expected new jobs based upon ongoing negotiation: 9,280 in the next 12 months



**Life Sciences Sector** includes: Pharmaceuticals, Bio Technology,  Ag-Bio & Medical Devices
**Knowledge Services Sector** includes: Aerospace & Defense, Information Technology, telecommunications
**General Industries Sector** includes: Electronics, Engineering & Construction, Textile / Military Apparel, and Others

# Agenda

1   Credit Accomplishments

2   Revenue and Expense Update

3   Economic Development

**4   Financing Highlights**

5   Concluding Remarks

# GDB promotes fiscal stability and economic development through four primary roles



**1**

**Lending Institution**

Structures and approves all permanent financing and provides interim and permanent lending, together with private financial institutions, to government entities

**2**

**Fiscal Agent**

Oversees the credit and financial management of the Commonwealth, its municipalities, agencies and public corporations

**3**

**Financial Advisor**

Manages all financings and capital market activities for the Commonwealth, its municipalities, agencies and public corporations

**4**

**Economic Development**

Promotes investment in strategic projects to fuel economic development and growth

# GDB, as fiscal agent, oversees the Commonwealth's credit and approves the terms of any debt issuance



## Puerto Rico outstanding debt by category as of June 30, 2013 (in millions)

| Category | Amount | Description |
|---|---|---|
| Public Corporations and Agencies | $25,575 | Payable and secured solely from internal revenues of such corporations from rates charged for services or products or from specific external revenue sources |
| Sales Tax / COFINA Debt | $15,224 | Payable and secured solely from Sales and Use Tax Revenues |
| General Obligation Debt | $10,599 | Full faith and credit debt payable from and secured by General Fund revenues |
| Commonwealth Guaranteed Debt | $5,634 | Debt guaranteed by the Commonwealth's full faith and credit (principally PBA guaranteed debt, which amounts to $4.3 billion) |
| Limited Obligations/Non Recourse/POBs | $5,086 | Payable and secured solely from certain streams of revenue (e.g. payments under tobacco litigation settlements, federal housing assistance payments, annual allocation of HUD funds, and in the case of POBs, employer contributions to ERS) |
| Appropriations Debt | $4,043 | Payable from budget appropriations or taxes, but not guaranteed by full faith and credit of the Commonwealth |
| Municipalities | $3,882 | Payable and secured solely by real and personal property taxes and municipal license taxes |

**The consolidated budget of the Commonwealth, its agencies, and instrumentalities, including federal funds, but excluding municipalities, is approximately $29 billion per year.**

Note: For a comprehensive description of the outstanding debt of the Commonwealth, its agencies and instrumentalities, see "Commonwealth of Puerto Rico—Financial Information and Operating Data Report—DEBT—Public Sector Debt", dated October 15, 2013.

56

# GDB believes that any comparison of the public debt levels of Puerto Rico with the states should include state, local and federal debt

**If one factors in the federal debt load, PR would rank last in outstanding debt per capita amongst all US jurisdictions\***

## Puerto Rico Debt Per Capita vs the USA Comparison Analysis as of June 30, 2011
### (in millions)

### State Level Debt[1]

US Avg:  $2,390 per capita
PR:      $2,805 per capita
**Rank:   #12 of 51**

| State | | Rank (of 51) |
|-------|--------|------|
| HI | $5,376 | 3 |
| CT | $5,087 | 4 |
| NY | $4,976 | 5 |
| AK | $3,825 | 6 |
| RI | $3,787 | 7 |
| DE | $3,668 | 8 |
| CA | $3,122 | 9 |
| IL | $2,874 | 10 |
| NH | $2,847 | 11 |
| PR | $2,805 | 12 |

### State & Local Level Debt[2]

US Avg:  $7,355 per capita
PR:      $15,956 per capita
**Rank:   #1 of 51**

| State | | Rank (of 51) |
|-------|--------|------|
| PR | $15,956 | 1 |
| NY | $13,552 | 2 |
| CA | $9,971 | 3 |
| NJ | $9,739 | 4 |
| NV | $9,500 | 5 |
| WA | $9,379 | 6 |
| HI | $9,340 | 7 |
| MA | $9,258 | 8 |
| IL | $8,991 | 9 |
| AK | $8,927 | 10 |

### State, Local, Federal Level Debt[3]

US Avg:  $57,024 per capita
PR:      $15,956 per capita
**Rank:   #51 of 51**

| State | | Rank (of 51) |
|-------|--------|------|
| MS | $53,766 | 42 |
| OH | $53,690 | 43 |
| NC | $53,676 | 44 |
| SD | $53,042 | 45 |
| WV | $52,887 | 46 |
| AR | $52,819 | 47 |
| MT | $51,895 | 48 |
| ID | $51,698 | 49 |
| WY | $51,334 | 50 |
| PR | $15,956 | 51 |

\*Source: US Bureau of the Census and the Government Development Bank for Puerto Rico
(1) For Puerto Rico State Debt includes GO debt.
(2) For Puerto Rico local debt includes  debt of Municipalities and Public Corporations.
(3) US Federal Debt per capita is $49,669

57

# The strength of GDB's balance sheet enables it to continue providing liquidity support to the Commonwealth



* GDB serves a multi-purpose economic development mandate through the direct oversight of 5 subsidiaries. "GDB Bank Only" information refers only to the bank's operating activities, excluding subsidiaries and other component units.

# GDB's investment portfolio consists primarily of high quality, liquid securities*



**Market Value: $2.77 B**

- High-grade investment portfolio (98.6% > A-)
- Portfolio average life is 3.48 years

\* Preliminary financial information is unaudited and subject to change as of September 30, 2013.

# GDB has a diversified and stable source of funding

## Diversified Funding Sources

- Approximately $5 billion in GDB notes provide locked-in rates and multi-year, staggered maturity structure.

- The primary source of short-term funding are public sector deposits ($4.1 billion).

- The Office of the Commissioner of Financial Institutions informed that there are currently approx. $2.8 billion in governmental deposits at private institutions, a significant portion which could be brought to the GDB in short order.

- GDB has nine Master Repurchase Agreements (MRAs) with primary dealers which provided aggregate REPO commitments in excess of $2 billion dollars as of September 30, 2013.

## Cost and Average Life of Funding Sources*

|  | Average Cost | Average Life |
|---|---|---|
| Liabilities | 2.72% | 2.70 Y |

in $ millions



* Unaudited and preliminary financial information as of September 30, 2013.
** Includes demand deposits, CDs and private deposits.

60

# Staggered maturities of our Senior Notes' program reduce roll-over risk



**Notes Outstanding – Total of $5 billion**

in $ millions

| FY | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $389 | $481 | $876 | $269 | $237 | $818 | $392 | $434 | $143 | $47 | $541 | $248 | $127 |

\* As of September 30, 2013. Outstanding amount distributed as of fiscal year.

# Projected Transaction Calendar*

| Current Calendar Year |
| --- |
| **Sales Tax Financing Corp. (COFINA)**<br>Restructuring FYs 2013-2014 (103) |

| Calendar Year 2014 |
| --- |
| **Sales Tax Financing Corp. (COFINA)**<br>Restructuring FYs 2013-2014 (103)<br><br>**Highways and Trans. Auth. (HTA)**<br>GDB L/C's (Take-out)(103) |

- GDB's capital markets plan for the remainder of the calendar year is limited to between $500 million and $1.2 billion of debt, depending on market conditions.

- The GDB is only contemplating a bond issuance through COFINA for the rest of the calendar year.

- Measures taken to provide HTA with approximately $270 million in new revenues have significantly diminished HTA's needs to access the capital markets in the short-term.

> **The Commonwealth and the GDB have the financial flexibility to adjust its financing plan and transaction calendar as necessary**

*Preliminary and subject to change without notice, including as a result of changing market conditions.

# New COFINA Legislation

- With the enactment of Act 116-2013, the Sales and Use Tax percentage allocated to COFINA is increased from 2.75 percent to 3.50 percent, increasing Puerto Rico's financing capacity.

## COFINA's credit is bolstered by strong legal protections for bondholders

## COFINA is secured by a stable stream of revenues that is not subject to "claw-back"

- Law 91-2006, which created COFINA, transferred ownership of a portion of the Sales Tax to COFINA and provided that any transferred portion was not "available resources" under the Constitutional provisions relating to full faith and credit bonds.

- COFINA will close, by resolution, its Senior and First Subordinate liens (except for refundings that generate savings).

- Law provides that no amendments to the law shall impair any obligation to COFINA bondholders.

- For a future legislature to exercise its constitutional power to limited or restrict the SUT, COFINA's bond documents require written confirmation of all outstanding ratings, taking the substitution into account, and opinions confirming that new revenue would not constitute "available resources".

- US-based Bond Counsel, PR-based Underwriter's Counsel and the PR Secretary of Justice have provided, for each COFINA transaction (13 in total), strong legal opinions that the SUT is not subject to "claw-back" by GO bondholders under the PR Constitution.

- "Claw-back" opinion enjoys broad bipartisan support: four different Secretaries of Justice, serving three different administrations (of alternating political parties), have issued official opinions that the SUT allocated to COFINA is not subject to "claw-back".

- Any new COFINA transaction would again receive "claw-back" opinions from Bond Counsel, Underwriter's Counsel and the PR Secretary of Justice.

- Legal opinions can be made available for review by existing and prospective bondholders

**COFINA is the best rated credit among Puerto Rico issuers and has historically been the most attractive source of financing for the Commonwealth.**

63

# GDB expects to have the liquidity necessary to fund the Commonwealth's needs through at least fiscal year 2014

- The GO has $786 million in short-term financings maturing during FY 2014 that the Commonwealth expects to manage through refinancings, or repayments in full.

- GDB has addressed the short-term financing needs of our main public corporations.

  – PRASA does not need funding from the Commonwealth or GDB to cover its operational expenses or finance its capital improvement plan as a result of its recent rate increase.

  – HTA's $270 million in additional recurring revenues allows HTA to begin amortizing its outstanding financing with GDB and other financial institutions and fund its operational expenses.

  – PREPA issued approximately $673 million in bonds in August 2013, funding PREPA's capital improvement plan for the next two years.

  – The Commonwealth's cash flow needs for FY2014 have been met through the issuance of $1.2 billion in Tax and Revenue Anticipations Notes.

- Additional financing alternatives available to the Commonwealth and GDB include:

  – Accessing, within a short timeframe, a significant amount of the approximately $2.8 billion in unrestricted government deposits in private financial institutions.

  – Entering into secured or unsecured credit lines with private financial institutions.

  – Securing medium-term or long-term private placements with institutional investors.

**Even without extraordinary measures, Puerto Rico can choose not to access the capital markets during FY 2014.**

# Agenda

1   Principal Credit Accomplishments

2   Revenue and Expense Update

3   Economic Development

4   Financial Highlights

**5   Concluding Remarks**

# We have delivered on our investors' expressed concerns

✓ Our track record proves that we have the political will and ability to address each of our investors' concerns in a swift, decisive and unprecedented manner.

✓ The tough decisions made by this Administration stand in stark contrast with the failure of many other U.S. jurisdictions, and previous Commonwealth administrations, to take similar steps to address their fiscal and economic challenges.

✓ We know that there is yet work to be done.  Our plans include:

- Filing, before the end of the calendar year, a comprehensive reform of our teacher's pension system in order to ensure that the system never runs out of assets, alleviating future pressure on the General Fund.

- Cutting our deficit by submitting a budget for fiscal year 2015 that contains no new deficit financing and reduces to approximately $400 million or less our need for debt service restructurings.

- Taking necessary action to eliminate the budget deficit completely by no later than fiscal year 2016.

- Ensuring that tax revenues remain on track with estimates and acting decisively to address any projected revenue shortfall or overspending.

- Executing the economic growth plan that will result in immediate and long-term results.

**The people of Puerto Rico are confident that investors will recognize what we have accomplished responsibly through hard work and shared sacrifice.**

# Puerto Rico will take action to improve its disclosure practices and increase information available to investors

## Actions to improve disclosure practices

GDB will begin holding regular investor webcasts at least once per quarter

GDB will publish the Commonwealth Report on a regular quarterly basis

Treasury and OMB will continue providing revenue and expense updates at least once per month

Consistent with PREPA's disclosure practices, PRASA and HTA will begin posting their quarterly and, when ready, their monthly results on their webpage

GDB will continue to hold its annual Credit Conference in Puerto Rico

GDB will require disclosure counsel for all bond issuances

The Commonwealth and GDB are committed to observe best disclosure practices and improve our relationship with our investor base

# Appendix A - YTD Revenue Detail

# Fiscal 2014 YTD General Fund Revenues

| YTD General Fund Revenues  (July – September) | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| (in millions) | YTD Results | | | | Estimated Jul-Sep FY2014 | Revenues vs Estimated ($) | Revenues vs Estimated (%) |
| Tax Type | FY13 | FY14 | Variance | % Change | | | |
| Individual | $438.90 | $415.40 | ($23.50) | -5.35% | $448.10 | ($32.70) | -7.30% |
| Corporations | $233.90 | $357.70 | $123.80 | 52.93% | $344.50 | $13.20 | 3.83% |
| Non-Resident Witholdings | $142.50 | $119.70 | ($22.80) | -16.00% | $129.70 | ($10.00) | -7.71% |
| Sales and Use Tax | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0.00% |
| Property Taxes | $3.30 | $7.00 | $3.70 | 112.12% | $0.00 | $7.00 | 0.00% |
| Foreign (Act 154) | $446.20 | $435.00 | ($11.20) | -2.51% | $416.40 | $18.60 | 4.47% |
| Alcoholic Beverages | $62.30 | $63.70 | $1.40 | 2.25% | $63.80 | ($0.10) | -0.16% |
| Tobacco Products | $43.70 | $37.70 | ($6.00) | -13.73% | $37.90 | ($0.20) | -0.53% |
| Motor Vehicles | $78.90 | $80.70 | $1.80 | 2.28% | $72.50 | $8.20 | 11.31% |
| Off-Shore Shipment Rum Excise | $72.50 | $88.20 | $15.70 | 21.66% | $84.40 | $3.80 | 4.50% |
| Others | $88.60 | $93.70 | $5.10 | 5.76% | $91.10 | $2.60 | 2.85% |
| Total YTD Results | $1,610.80 | $1,698.80 | $88.00 | 5.46% | $1,688.40 | $10.40 | 0.62% |

69

# Sales Tax Fiscal 2014 YTD Revenue

| SUT Revenues (in millions) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | FY13 | FY14 | FY13 to FY14 Variance | FY13 to FY14 % | FY2014 Budget | FY2014 Actual Vs Budget ($) | FY2014 Actual Vs Budget (%) |
| July | $102.90 | $111.50 | $8.60 | 8.36% | $105.20 | $6.30 | 5.99% |
| August | $93.90 | $96.30 | $2.40 | 2.56% | $96.10 | $0.20 | 0.21% |
| September | $92.60 | $97.50 | $4.90 | 5.29% | $99.30 | ($1.80) | -1.81% |
| YTD Results | $289.40 | $305.30 | $15.90 | 5.49% | $300.60 | $4.70 | 1.56% |

# Appendix B – GDB-EAI

# Understanding the GDB Economic Activity Index

> The GDB-EAI is an indicator of the general economic activity, not a direct measurement of the real GNP. **The GDB-EAI annual growth rates are not the same as the real GNP growth rates**, because the former are more volatile than the latter.

- When it is annualized, the level of the EAI is highly correlated with the level of the real GNP. Nevertheless, the annual growth rate of the EAI IS NOT the same as the annual growth rate of the real GNP. Being highly correlated does not mean being equal.

- The negative indicators of the GDB-EAI for 2013 may have been accentuated by the consequences of the election cycle in 2012, which activated particularly the construction and the services sectors, and the revision of the payroll employment benchmark, which increased the employment base for 2012. Finally, the employment reductions during the past three months have been more noticeable due to the significant reduction in state and local public employment, both related to Act 3 of 2013.





# The Commonwealth of Puerto Rico
## Update on Fiscal and Economic Progress

*Q & A Session*

We use cookies to personalize content and to provide you with an improved user experience. By continuing to browse this site you consent to the use of cookies. Please visit our cookie policy for further details.

I understand

 pwc



# Puerto Rico

Individual - Taxes on personal income

**Choose a topic ▶**

Puerto Rican residents are taxed in Puerto Rico on their worldwide income, no matter where the income is sourced. Puerto Rican non-residents are only taxed in Puerto Rico on their PR-source income. Income for services performed is sourced to Puerto Rico based on where the services are performed. Such income is typically prorated to Puerto Rico based on workdays.

Puerto Rico has a *de minimis* rule to avoid sourcing to Puerto Rico very small amounts of income from personal services. Income from personal services performed within Puerto Rico will not be considered from Puerto Rican sources if it is USD 3,000 or less and the individual was present in Puerto Rico for 90 days or less during the calendar year.

## Personal income tax rates

The following rates remain in effect for 2015 and future years:



| Net taxable income (USD) | Tax |
|---|---|
| Not over 9,000 | 0% |
| Over 9,000, but not over 25,000 | 7% of the excess over USD 9,000 |
| Over 25,000, but not over 41,500 | USD 1,120 plus 14% of the excess over USD 25,000 |
| Over 41,500, but not over 61,500 | USD 3,430 plus 25% of the excess over USD 41,500 |
| Over 61,500 | USD 8,430 plus 33% of the excess over USD 61,500 |

## Gradual adjustment tax

The gradual adjustment was reinstated for 2015 and future years. If the individual's net taxable income exceeds USD 500,000, they will have to pay an additional tax (i.e. gradual adjustment tax). This tax is 5% of the excess of the total net taxable income over USD 500,000, limited to 33% of their personal and dependents' exemption plus USD 8,895.

## Alternate basic tax (ABT)

In addition to the regular income tax, individuals are required to compute an ABT assessed in accordance to a previous established table. The ABT taxable income is computed by adding back certain income items exempt from regular income tax. All individuals with an ABT net taxable income of USD 150,000 or more will need to calculate the ABT.

**Last Reviewed - 25 July 2018**

◄ Individual - Significant developments                    Individual - Residence ► 

## Puerto Rico contacts



**Hector Bernier**
Managing Director
+1 787 772 8035



**Jose R Osorio**
Tax Director
+1 787 772 8057

© 2006-2018 PwC. All rights reserved. PwC refers to the PwC network and/or one or more of its member firms, each of which is a separate legal entity. F
see www.pwc.com/structure for further details.

# Commonwealth of Puerto Rico

# Tax Reform Assessment Project

*Unified Tax Code of Puerto Rico:*

*Tax Policy Implementation Options*

*Executive Summary*

*October 31, 2014*

Exhibit U

# Table of Contents

1.1 Scope of Report ............................................................................................................. 1

1.2 Methodology ................................................................................................................. 2

1.3 Summary of Principal Findings .................................................................................... 6

1.4 Options ....................................................................................................................... 11

1.5 Summary of Projections ............................................................................................. 14

1.6 Transition ................................................................................................................... 16

KPMG's role is limited to the services and deliverables articulated in the Contract for Professional Services dated March 18, 2014 as subsequently amended (the "Engagement Contract"). It is understood that any actions taken by the Government of the Commonwealth of Puerto Rico related to these services and deliverables may involve numerous factors that are outside of the Contract's scope. KPMG's services and deliverables cannot take such factors into account and, therefore, recommendations for such actions are not implied and should not be inferred from these services and deliverables. Further, while such deliverables may include analyses of certain legislative initiatives, no service described in the Engagement Contract and/or subsequent amendments will involve advising the Department regarding lobbying or other public policy advocacy activities related to legislation or regulation, including evaluating the likelihood of enactment of any proposed initiative or providing advice to the Department as to methodologies to ensure enactment. KPMG cannot undertake any role in connection with the Contract services that could be deemed lobbying, public policy advocacy, or impair the independence of KPMG as an auditor for the Department of the Treasury such as drafting legislation and engaging in implementation assistance.

# 1. Executive Summary

## 1. 1 Scope of Project

On August 17, 2013, the Governor of the Commonwealth of Puerto Rico issued an Executive Order creating a Tax Reform Advisory Group to analyze the current tax system, its rules and administration and report its conclusions and recommendations to build an effective and fair tax system.  The Executive Order explicitly recognized the need to take measures to address the fiscal crisis facing the Commonwealth. It also implied that those measures should not have an adverse impact on the working class or consumers.

The Executive Order enumerated a number of specific factors to be considered:

- The interaction of the components of the state and local tax system and its impact on individuals and businesses;
- The need to restructure, eliminate or extend these components to achieve the desired revenue objectives and simultaneously facilitate economic development
- Analysis of existing tax preferences to determine their effectiveness, elimination or restructuring to align them with the Commonwealth's economic development plan
- Analysis of the current system's promotion of equity in the distribution of the tax burden between the working class and the business and industrial base of the economy
- Evaluation of the current structure of tax administration to improve compliance and efficiency
- Comparison of  the tax structure of Puerto Rico with successful tax structures of countries with similar economic and social priorities, and
- The views of diverse interest groups.

On March 18, 2014, KPMG contracted with the Treasury to make a full assessment of the Puerto Rican tax structure and to develop a full report and set of alternative scenarios for Treasury to evaluate for a simplified tax system that will provide the desired revenues through a more streamlined and effective system that should also result in more effective oversight.  Analysis of the individual income tax was specifically excluded from the scope this contract.  Analysis of the property tax was not included.

On May 6, 2014, KPMG contracted with the Treasury to expand the scope of the engagement to include the individual income tax.

Subsequent meetings with the Secretary of the Treasury and her colleagues refined the goals of the project to include the following:

- Produce adequate revenue
- Distribute the burden of taxation fairly
- Promote economic growth
- Increase international competitiveness of products, workers and businesses
- Minimize interference with private decision making
- Streamline compliance and administration

## 1.2   Methodology

KPMG has examined the existing statutory and administrative structure applicable to the major revenue sources of Puerto Rico.

### 1.2.1   Meetings

In addition to two meetings with the Governor's Tax Reform Advisory Group, KPMG has met with, or spoken to, representatives of the principal stakeholder groups in Puerto Rico and received and reviewed submissions from a number of them.  Specifically, among others, KPMG met or spoke with the individuals, company representatives and organizations.[1]

The Secretary of the Treasury asked a number of these groups to present their views on the following topics:
1. The effectiveness of the current tax system to incentivize the productive, industrial, and entrepreneurial base of the Puerto Rican economy.
2. The greatest inefficiency of the current tax system to promote economic development in Puerto Rico.
3. The interaction between the state and municipal tax systems and its impact on individuals, business owners and industries, and thus the economic development of Puerto Rico.
4. Their preference, if any, between various forms of consumption tax, i.e., the general excise tax, sales and use tax (IVU) and the value added tax (VAT).
5. Evidence of the cost- benefit of existing tax credits.
6. Tax policies for economic development adopted by other countries that Puerto Rico should emulate.
7. The type of industry/economic activity that Puerto Rico should continue to stimulate or start to stimulate to promote its economic development.
8. The model Puerto Rico tax system should examine the consequences of:
   - Emphasis on income taxes
   - Emphasis on consumption taxes
   - Broad base and low rates
   - High rates and subsidized basis
   - Contributory exemptions / exclusions in order to encourage economic activity versus to provide tax fairness

In general, the responses to the first two topics identified structural complexity, instability, internal inconsistency, inefficient administration and inadequate enforcement as general

---

[1] Melba Acosta Febo, Karolee Garcia, Tony Flores, Yanis Blanco Santiago, Maria Mena, Edwin Rios, Angel Marzan, Antonio Medina Comas, Jaime Yordan-Frau, Juan Zaragoza, PR Chamber of Commerce, PR Industrial Association, PIA, Food Marketing and Distribution Chamber, PR Products Assocation, United Center of Retailers, PR Hotel & Tourism Association, Community Pharmacies Association, Restaurant Association, PR Economist Association, PR Society of Certified Public Accountants, PR Association of Financial Analysis, PR Lawyers College – Tax Committee, PR Banks Association, PR Insurance Companies Association, PR Mortgage Bankers Association, PR General Contractors Association, PR Homebuilders Association, PR Engineer College, Colegio de Arquitectos y Paisajistas,  Jose Ventura, Etienne Durand, Juan Agosto Alicea, Jose Fernandez, Carlos del Rio, PR Automobile Dealers, Abbvie, Microsoft, Hewlett-Packard, Eli Lilly, Baxter, Amgen, Bristol Myers Squibb, Astra Zeneca, Johnson & Johnson, Merck, T-Mobile, Flamboyan, Fresenius.

shortcomings of existing law. Specific responses focused on the perceived negative effects of a high corporate tax rate for domestic corporations, the Patente Nacional and the related failure to have an articulated transfer pricing policy, Law 154, the personal property tax and the outdated valuation base for the real property tax. The responses also noted a culture of tax evasion, promoted by a lack of adequate enforcement personnel, technology and process, particularly the inability to reconcile information received from multiple taxing jurisdictions. The latter observations are noted here. However, their analysis is principally within the scope of the work stream that will focus on tax administration.

Those who chose to comment on the third topic noted the negative effects of the need to comply with potentially different rules and filing regimes in 78 municipalities as well the central government.

Responses to the fourth topic varied. One consistent theme was the unnecessary complexity that resulted from three different consumption tax regimes (excise taxes, IVU and IVA). Another theme was broadening the consumption tax base by eliminating special exemptions and increasing revenues by raising the rate. While there was no consensus as to which form of consumption tax was preferable, a number of respondents favored a broad based VAT with no exemptions. The ability to avoid the IVU was noted.

With respect to topic 5, virtually all respondents agreed that existing credits, exemptions and other preferences should be subjected to cost-benefit and compliances analyses. While there was uniform sentiment that preferences should be reduced, none were specifically identified.

There were no suggestions as to what alternative economic development policies should be considered or adopted.

Manufacturing, tourism and agriculture were identified as industries or economic activities that should be promoted. In particular, the negative effect of uncertainty resulting from Law 154 was noted.

Finally, with respect to the topic 8, most agreed that a broad based, low rate tax was to be preferred. A number suggested increasing consumption tax rates and using the increased revenue to reduce income taxes.

As noted in footnote 1, KPMG has also met or spoken with representatives of the Controlled Foreign Corporations (CFCs) with respect to their operations in Puerto Rico. Hypothetically accepting the proposition that their aggregate tax burden, expressed either as an absolute dollar amount or as a percentage of GDP, will not decline over the short term, the consensus of the CFCs was that they needed predictability, certainty and sustainability with the respect to the tax structure applicable to them. To the extent relevant to their operations, they also expressed a desire to retain creditability for U.S. tax purposes of the excise tax paid by them under Law 154.

### 1.2.2   Revenue and Macroeconomic Estimate Methodology

During the course of the project, KPMG's economics team met with government officials including staff at the Treasury (Melba Acosta Febo, Secretary of Treasury; Edwin Rios, Chief Economist; Waheed Murad, Economist, Tony Flores, Project Director),Puerto Rico Planning Board (Julio Cesar Hernandez Correa, Director;  Juan Cruz Urbina,Director; Marta Rosa Bauza), Institute of Statistics of Puerto Rico (Mario Marazzi, Executive Director of the Puerto Rico Institute of Statistics), Department of Human Resources (Silvia Soto-Perez, Assistant Secretary

for Planning; Vance E. Thomas Rider, secretary of the Department of Human Resources),, Government Development Bank (Fernando Lugo, Economist); and academics (Angel L Ruiz, Professor at School of Economics Inter American University of Puerto Rico; Juan Villeta Trigo, Professor at the University of Puerto Rico).

They examined original source data supplied by both the Treasury and the Planning Board and reviewed prior economic studies and analyses including studies conducted by various authors in the publication The Economy of Puerto Rico, authored by Susan Collins et al, and studies published by the NY Fed. Finally, KPMG's economists met informally with a number of individuals with expertise in various facets of the economy of Puerto Rico, including Sergio Marxuach, Public Policy Director with the Center for a New Economy, Miguel Soto, Director at the Center for a New Economy, Juan Lara, Chief Economist at Advantage Consulting, Vicente Feliciana, President at Advantage Consulting, Adam Lavier, Managing Director Millstein & Co, and Jorge F. Freyre, President at Applied Research, Inc.

In assessing the impact of the Puerto Rican tax laws it was necessary to develop estimates of how taxes ultimately affect prices paid by consumers, incomes received by workers, investors and retirees and effects on economic growth.  To do this, KPMG developed a Computable General Equilibrium (CGE) model of the Puerto Rican economy that applies methods of estimating the economic burden of taxes that have been developed by academic experts and applied to real world tax systems by government agencies in the United States and elsewhere. The specific methods used to estimate the burden of consumption taxes and payroll taxes are similar to those used by the U.S. Department of the Treasury and the Congressional Joint Committee on Taxation to estimate the effects of proposed tax changes in the United States.

KPMG used data and studies described above to estimate the impact of taxes in Puerto Rico.[2] The staff at the Treasury provided KPMG with taxpayer level personal income tax data for the year ended 2012, company level corporate income tax data for the year ended 2011, company level income tax data for exempt corporations[3] for the year ended 2010, Law 154 Receipts, and 2013 estimated Patente Nacional estimated data using 2011 corporate tax data. In addition, staff at the Treasury provided KPMG with NAICS level Sales and Use tax data for fiscal years 2009 through 2012 and excise tax data for automobiles, alcoholic beverages and other categories for the 2012 and 2013 fiscal years. Puerto Rico Office of Management and Budget provided data on excise taxes for the 2014 fiscal year.

In addition, KPMG obtained data from the Puerto Rican Planning Board on key national accounts, current accounts and budgetary variables to construct a robust macroeconomic model of the Puerto Rican economy.

Finally, KPMG obtained data on labor market and demographic variables from sources such as US Bureau of Labor Statistics, Government Development Bank for Puerto Rico, US Census Bureau, United Nations Population Division, Bureau of Economic Analysis, Federal Reserve, Congressional Budget Office, and the Economic Intelligence Unit.

---

[2] Detailed discussion of the data files used for KPMG analysis can be found in the "*Documentation of Personal Income Tax, Business Tax, Consumption Tax, National Accounting, and Other Macro Data*" deliverable.

[3] Corporate tax data on exempt business was limited to a subset of the variables in the tax returns and was provided for the taxable years 2011 and 2012. In addition, exempt business tax data for 2010 was provided.

The following is a summary of the features and capabilities of the computable general equilibrium (CGE) model and macroeconomic forecasting model (PRM) that have been created for Puerto Rico. A detailed description of the model is available as a separate deliverable.

KPMG has created a model of the economy of Puerto Rico that is designed specifically to estimate the impacts of tax policy changes on tax revenues collected as well as effects on national output for Puerto Rico. The model belongs to a family of models that are referred to as computable general equilibrium ("CGE") models because they are able to simulate the interactions of all of the participants in a modern economy — producers, households, government, exporters and investors in response to changes in the economic environment that lead to a new equilibrium. These models capture the behavioral effects expected from producers, consumers, and investors in response to changes they face in input costs, prices, or the expected returns on investment. For the tax reform project, the primary purpose of these models is to derive the economic impacts of proposed tax changes and the concomitant effects on tax revenue. The model is particularly useful for understanding the revenue potential of a GST imposed on each sector of the Puerto Rico economy as well as other proposed changes to corporate, personal, excise or sales taxes.

Using an initial snapshot of the Puerto Rico economy derived from official industry statistics and a large range of other data available for Puerto Rico, the CGE model traces the consequences of a change to the economy where responses by agents in the model depend on such things as prices, production activity, income, preferences, technological progress and macroeconomic factor constraints. This approach yields solutions that give great detail about effects by industry, commodity, and factors of production.

KPMG has also developed a macroeconomic forecasting model for Puerto Rico to allow for longer term simulation and policy analysis and for projecting the CGE model forward in time. This model was developed to project the following key GDP expenditure aggregates and labor market variables:

- GDP (in constant prices);

- Private consumption (in constant price);

- Government consumption (in constant price);

- Investment (in constant price);

- Exports (in constant price);

- Imports (in constant price);

- Employment; and

- Consumer Price and Wage inflation.

Because these variables are considered to be the key underlying drivers of a wide range of budgetary and fiscal variables, the PRM model can be used as a reference forecasting tool and as a core model for multiple purposes by extending specific variables to a disaggregated level.

The models can be applied to perform economic analysis and forecasting on an ongoing basis by economists in Puerto Rico, to be trained and supported by the developers as needed.

The combination of the PRM with the CGE model gives Puerto Rico a substantial modeling asset that can now be used for tax reform and other economic analyses.

## 1.3    Summary of Principal Findings

### 1.3.1    High Level Observations

The current income and consumption tax structures are inordinately complex, due principally to a plethora of special provisions that for the most part were adopted in a haphazard manner over time generally to provide incentives for particular forms of economic activity.   These special provisions have never been subjected to a cost benefit analysis. As shown in Tables 1 and 2, revenue from consumption and income taxes are below peer jurisdictions.

**Table 1: Taxes as a Percentage of GDP in Puerto Rico Compared to Selected Jurisdictions[4]**



---

[4] (*) While Table 1 uses GDP as the measure of comparison across countries, the results are similar when using GNP as the measure of comparison.   Puerto Rico taxes as a percentage of GNP is closer to 15% but still substantially lower than the tax liability of the peer countries shown.

**Table 2: Tax Collections as Percent of GDP -- Comparison of Puerto Rico to OECD Countries**

|  | Puerto Rico | Average | Range |
|---|---|---|---|
| Personal Income | 2.2% | 8.3% | 2.2 - 24.2% |
| Corporate Income | 2.7% | 3.0% | 1.2 - 10.70% |
| SS Contributions | 2.75% | 9.00% | 0.00 - 16.70% |
| Payroll/Workforce | 0.21% | 0.41% | 0.00 - 4.44% |
| Property | 0.75% | 1.76% | 0.29 - 4.16% |
| Goods/Services | 2.216% | 10.77% | 2.06 - 15.91% |
| Total | 10.66% | 33.19% |  |

Table 3 presents data on the distribution of income and tax liability and shows that less than 10 percent of filers are responsible for almost 78 percent of income tax receipts.

**Table 3: 2013 Income Tax Liability by Income Class (In Millions of USD)[5]**

| Income Level | Filers | Tax Liability (Excluding SS & Medicare) | Share of Tax (Excluding SS & Medicare) | Tax Liability (Including Social Security and Medicare) | Share of Tax (Including Social Security and Medicare) |
|---|---|---|---|---|---|
| Less than $20,000 | 538,026 | $4 | .2% | $368 | 9.6% |
| Between $19,999 and $40,000 | 319,108 | $191 | 9.2% | $791 | 20.6% |
| Between $39,999 and $60,000 | 107,107 | $270 | 13.0% | $604 | 15.7% |
| Greater than $59,999 | 89,459 | $1,614 | **77.6%** | $2,079 | 54.1% |
| **Total** | **1,053,700** | **$2,079** | **100.0%** | $3,842 | **100.0%** |

---

[5] Distributional analysis based on 2012 individual tax returns provided by Department of Treasury.

As a distributional matter, the current consumption taxes are regressive as indicated by the fact that tax liabilities are higher for the lower income groups as shown in Table 4

**Table 4: 2013 Sales Tax Liability by Income Class[6]**

| Income bracket | Total Sales Tax Liability (In Millions) | Liability Per HH | Liability As Fraction of HH Income |
|---|---|---|---|
| 0 to $21,790 | $381 | $560 | 5.5% |
| $21,800 to $33,000 | $194 | $833 | 3.1% |
| $33,050 to $69,500 | $345 | $1,042 | 2.2% |
| $69,600 to $84,170 | $66 | $1,464 | 1.9% |
| Greater than $84,170 | $187 | $2,209 | 1.5% |

**Table 5: 2013 Vehicle, Gasoline, Alcohol, & Tobacco Excise Tax By Income Class**

| Income Range | Number of Households | Average Income | Excise Tax Liability Per Household | Share of Total Liability/Pct of Households | Liability as Percent of Income |
|---|---|---|---|---|---|
| Less Than $21,800 | 681,339 | $10,163 | $503.37 | 31.28%/49.50% | 4.95% |
| $21,800 to $33,000 | 233,080 | $27,107 | $749.50 | 15.93%/16.93% | 2.76% |
| $33,050 to $69,500 | 331,584 | $47,011 | $1,024.60 | 30.99%/24.09% | 2.18% |
| $69,600 to $84,170 | 45,579 | $75,990 | $1,416.75 | 5.89%/3.31% | 1.86% |
| Greater than $84,170 | 84,590 | $142,953 | $2,052.02 | 15.90%/6.17% | 1.44% |

---

[6] Figures based on expenditure shares on goods and services provided by the Department of Labor and Human Resources and allocated to income groups.

Capital income bears a smaller tax burden than labor income.

**Table 6: 2012 Total and Capital Income Reported by Income Level (In Millions of USD)**

| Income Level | Total Income | Capital Income Subject to Preferential Rates | Pct of Income Taxed At Preferential Rates |
|---|---|---|---|
| Less than $20,000 | $5,499 | $1.3 | 0.02% |
| Between $19,999 and $40,000 | $9,111 | $3.9 | 0.04% |
| Between $39,999 and $60,000 | $5,151 | $10.6 | 0.21% |
| Greater than $59,999 | $10,394 | $490.5 | 4.72% |

The existing consumption tax exempts numerous goods and services, the consequences of which are reduced revenue, complexity, increased administrative cost and tax avoidance opportunities. Indeed the current compliance rate is estimated to be 56 percent. The taxation of business inputs can result in the distortion of business decisions and the cascading of tax throughout the supply chain, increasing the effective tax rate on consumers. The current carry-forward mechanism for goods acquired for resale together with the discretionary power of the Secretary of the Treasury to refund excess credits creates cash-flow burdens and uncertainty. The adoption of a broad based goods and services tax ("GST") could mitigate these deficiencies.

The income tax base has numerous provisions that distort horizontal equity, promote economic inefficiency, impede compliance and enforcement and that have not been subjected to a cost benefit analysis. These special provisions ("tax expenditures") together with the static revenue loss associated with each and the number of taxpayers claiming the benefits are listed in Appendix A. The aggregate static revenue loss attributable to the 83 identified provisions exceeds $1.138 billion—more than half of individual income tax receipts. Fifty three of the preferences are claimed by less than 1000 taxpayers. The revenue gained from eliminating selected preferences could be used to increase exemption levels and reduce rates.

The existing tax structure for domestic business activity is also inordinately complicated. Business tax expenditures are listed in Appendix B. In part due to historical reasons (the unavailability of flow-through tax treatment for partnerships), 42,740 corporate tax returns were filed in 2011. Of those, 38,838 showed taxable income of less than $60,000. While a simplified "classical" corporate tax system could be retained to deal with publicly traded corporations and corporations with complex capital structures, small and closely-held businesses could be strongly encouraged to convert to a simplified "flow-through" regime in which the business income is subject to tax only at the owner level.

The Patente Nacional is an apportioned gross receipts tax and is economically equivalent to a retail sales tax or a GST.  As such it could be repealed and the revenue replaced by an increase in other consumption tax rates.

The concern about base erosion through aggressive transfer pricing or other techniques is best addressed by comprehensive audits of entities that are suspected of engaging in this activity. The results of those audits will dictate the path necessary to contain or eliminate the problems that have been identified.

The current flow-through tax structure contains redundant regimes. There is no reason to have more than one generally available flow-through regime with simple, easy to apply rules that would be reserved for entities with simple capital structures and only Puerto Rican resident individuals as owners. An alternative system, for more complex business entities could be adopted.  Other flow-through and generally tax favored business regimes could be subjected to a cost-benefit analysis and terminated or converted to other existing regimes if appropriate.

Puerto Rico has long relied on an ad hoc variety of investment incentives to encourage and maintain inbound economic activity. The enactment of Law 154 undermined the implicit premise of these incentives and has created an unstable atmosphere with respect to the ultimate tax burden to be borne by inbound investors. The objective in this regard is to create a transparent, sustainable regime that will encourage the expansion of existing investment as well as attract new investment while maintaining the tax contribution of this sector.

The real property tax base is significantly undervalued. It has been suggested that the real property tax base be revalued and the revenue from such a revaluation (and possible rate revision) be used to eliminate the personal property tax and perhaps augment general revenues. Many also object to the personal property tax in general, but more specifically the inclusion in the tax base of business inventories. Finally, the need to comply with potentially different rules in 78 jurisdictions creates substantial uncertainty and compliance burdens.

### 1.3.2   The Fundamentals of Reform

As noted above, the objectives of tax reform are to ensure adequate revenues to the Commonwealth and promote economic growth by broadening the tax base, assuring an equitable distribution of the tax burden and enhancing compliance. Options to achieve those objectives will be explored below.

The existing consumption tax structure could be replaced by a broad-based single rate GST with regressivity relief accomplished through direct transfer payments. The move to a GST would lead to enhanced compliance and revenue when compared to the current system. The tax rate would be a function both of revenue needs and the desirability of using consumption tax revenues to reduce the tax burden in other areas, particularly the individual income tax, or to replace revenues lost through repeal of existing provisions, such as the Patente Nacional.

The income tax could be simplified by eliminating or modifying virtually all existing tax expenditures. The revenue from the elimination or modification of tax expenditures, together with that available from consumption tax reform, would permit the number of taxpayers subject to income tax liability to be drastically reduced, primarily by introducing a higher exemption level. The number of brackets could be reduced and perhaps rates reduced as well. The elimination of tax expenditures would simplify tax reporting. Information reporting and matching, particularly

with respect to wages, interest, dividends, basis of assets and amounts realized on the sale of securities would significantly increase compliance.

The analysis and options with regard to the taxation of business income should be viewed in two separate categories. The first is the regime applicable to business enterprises that are domestically owned. That category includes not just corporations, but also unincorporated businesses, sole proprietorships and various entities that are taxed in form or substance as pass-through entities. Options to reform the taxation of the former include eliminating multiple rates, repealing the corporate alternative minimum tax, repealing the Patente Nacional, examining existing corporate tax expenditures, analyzing the extent to which the current regime permits "earnings stripping" and adopting a robust transfer pricing regime. With respect to unincorporated businesses, the principal options involve simplification of the existing structure by limiting the options for most pass-through regimes.

The second category is the regime applicable to "inbound" investment. Laws 73 and 20 provide PRIDCO a wide range of tax and other benefits to negotiate with inbound investors. A broad based low rate tax regime (such as that of Ireland) would not attract material amounts of investment and would reduce the revenue collected from domestic corporate business activity. Thus, as a practical matter, negotiation of individual arrangements with inbound investors appears to be the most promising way to attract and maintain that investment. In that regard, the statutory conditions for Law 20 grants should be reviewed, particularly with respect to requiring specific levels of economic activity in Puerto Rico.  Moreover, the arrangements negotiated by PRIDCO should be subjected to regular, rigorous cost benefit analysis and the incentives adjusted if necessary.

The existing property tax regime should be examined carefully. Property taxes in Puerto Rico constitute a smaller percentage of GDP than in comparable jurisdictions. Consideration should be given to increasing the percentage of revenue that is raised by the property taxes in a manner that distributes the burden of the tax equitably. Moreover, property taxes are the principal funding mechanism for the 78 municipalities. As such they play an important role in the overall municipal finance structure of the Commonwealth. One goal of property tax reform could be to create a system that will enable the municipalities to be fiscally autonomous.

The existing penalty regime should also be reviewed. The objective is to produce a transparent, coherent penalty structure that can be administered consistently and efficiently.

## 1.4   Options

### 1.4.1   Consumption Tax
The four basic options for consumption taxation are:
- Retain and enhance the current system;
- Convert to a pure sales and use tax;
- Return to the General Excise tax; or
- Adopt a broad-based goods and services tax.

While the ultimate decision for the tax policy is the responsibility of the Commonwealth, one option that achieves the major goals of tax reform is presented below.

Leading practices suggest a broad-based consumption tax:
- Implemented by over 150 countries (wide implementation experience to draw upon);
- Neutral in the production chain and exports;

- Compliance and administrative costs are minimized; and
- Staged collection through the production chain maximizes timing of receipt and amount of revenue and minimizes avoidance opportunities.

Base includes all goods and services except
- Exported goods and services;
- Financial services;
- Residential housing;
- Electricity;
- Water;
- Fuel; and
- Hotel Services.

In addition, small businesses are exempted from registration.

Cash payments to low income households (regressivity relief) to eliminate totally the tax burden on purchases of food, medical expenses, education and clothing:
- Blanket exemptions are more expensive than targeted relief;
- Any exemption system creates definitional issues that require administrative guidance;
- Tracing exempt v. non-exempt goods and services through the supply chain creates difficult administrative and compliance issues; and
- Identifying tax avoidance becomes a challenging enforcement burden.

Identify, and eliminate where appropriate, double taxation of items subject both to GST and specific excise taxes.
- Assure that any changes do not reduce revenues received by dedicated funds (e.g., the PR Highway Fund)
- Collect all consumption taxes at the Commonwealth level and distribute proceeds from a dedicated fund to municipalities pursuant to a revenue sharing formula.

A tax at 16% with above parameters, appropriate regressivity relief and a 75 percent compliance rate will raise $4,520 Million annually net of payments to COFINA.
- Appropriate regressivity relief will assure that the overall tax burden of low income households is not increased

### 1.4.2  Individual Income Tax

Repeal or modify most existing tax expenditures (detailed in Appendix A):
- Repeal preferences for capital income with exception of interest on Puerto Rico debt obligations
- Repeal Law 22
- Include 80 percent of social security payments in income
- Repeal "step up" in basis for property held at death and treat certain gifts of appreciated property as income tax realization events
- Maintain current health care benefit structure
- Maintain current retirement benefit structure except repeal preferential rates for retirement plan distributions
- Limit charitable contribution deduction to contributions to Puerto Rico charities or other charities as designated by the Treasury Secretary
- Convert the home mortgage interest deduction to a tax credit that phases out as income increases
- Repeal alternative minimum tax

Increase income tax exemption
- Based on 2012 individual income tax data, exemption of $35,000 for single taxpayers/$70,000 for married couples with expanded tax base eliminates income tax liability for approximately - 835,000 of 1,019,015 filers

Create new rate schedule of:
- 15% for income between $35,000 and $125,000 for singles, $70,000 and $125,000 for married couples
- 20% for income between $125,000 and $200,000 for singles and married couples
- 30% for income above those amounts

The effective tax rates under the above parameters are:

| Income | Tax Single Filer | Tax : Married Filing Jointly | Effective Rate Single Filer | Effective Rate Married Filing Jointly |
|---|---|---|---|---|
| $35,000 | $0 | $0 | 0.00% | 0.00% |
| $70,000 | $5,250 | $0 | 7.5% | 0.00% |
| $100,000 | $9,750 | $4,500 | 9.75% | 4.50% |
| $125,000 | $13,500 | $8,250 | 10.80% | 6.60% |
| $200,000 | $28,500 | $23,250 | 14.30% | 11.63% |
| $300,000 | $58,500 | $53,250 | 19.50% | 17.75% |

### 1.4.3  Domestic Business Income Taxation

Repeal the tax preferences noted in Appendix B.

Repeal Patente Nacional

Repeal alternative minimum taxes.

Impose a flat 30% rate (or the rate that is equal to the highest individual rate) on corporate income
- Provides an incentive to convert to pass-through taxation

Provide generous transition relief to encourage existing corporations to convert to pass-through regimes

Rationalize pass-through taxation to create a simple regime for small businesses with Puerto Rice individual owners

### 1.4.4  Inbound Business Taxation
Examine and rationalize existing incentives
- Subject grants to rigorous periodic cost benefit review

Amend Law 20 to require specific Puerto Rico economic activity as a condition for awarding grants

Consider short term (e.g., five years) extension of the law 154 excise tax
- Necessary for revenue purposes
- Provides improved planning certainty for affected taxpayers

- Could be reduced if specified economic and revenue goals are attained.

## 1.5   Summary of Projections

The following tables illustrate the revenue, distributional and macroeconomic consequences of the options outlined above, individually and in combination. The parameters of any of the options may be altered and these results will change. The results of other options are set out in the Attached General Explanation.

Table 7 compares the current General Fund receipts with receipts under the above parameters.

**Table 7**

| | Current Law | | Proposed Law (1) | | | |
|---|---|---|---|---|---|---|
| | 2014 General Fund Tax Receipts (in $ millions) | General Fund Tax Receipts as a % of Total GF Receipts | General Fund Tax Receipts (in $ millions) | General Fund Tax Receipts as a % of Total GF Receipts | Difference ($) | Difference (%) |
| Individual Income Tax | $1,979 | 21.91% | $1,409 | 12.21% | ($570) | -28.80% |
| Corporate Income Tax - Regular Companies | $1,435 | 15.88% | $996 | 8.63% | ($439) | -30.59% |
| Corporate Income Tax - Exempt Companies | $479 | 5.30% | $479 | 4.15% | $0 | 0 |
| Withholding Tax Receipts | $900 | 9.96% | $900 | 7.80% | $0 | 0 |
| Law 154 Receipts | $1,902 | 21.05% | $1,902 | 16.48% | $0 | 0 |
| Sales and Use Tax | $595 | 6.59% | $0 | 0.00% | ($595) | -100% |
| Excise Tax | $919 | 10.17% | $482 | 4.18% | ($437) | -47.55% |
| Property Tax Receipts | $20 | 0.22% | $20 | 0.17% | $0 | 0 |
| Licenses | $20 | 0.22% | $20 | 0.17% | $0 | 0 |
| GST | $0 | 0.00% | $4,545 | 39.39% | $4,545 | - |
| Other Taxes | $52 | 0.58% | $52 | 0.45% | $0 | 0 |
| Non-tax and external | $733 | 8.11% | $733 | 6.35% | $0 | 0 |
| Total | $9,034 | 100.00% | $11,538 | 100.00% | $2,504 | 27.72% |

(1) Proposed tax revenues are based on (a) a GST of 16% with 75% compliance rate and a $75,000 small business exemption, with GST exemptions on financial services, residential housing, water. electricity, fuel and hotel services, (b) an income tax structure with exemption levels of $70K/$35K for married filing jointly/single taxpayers, (c) a flat tax of 30% on regular corporations with an expanded tax base.

Table 8 focuses on consumption tax. It assumes a 75 percent compliance rate and shows the consequences of a 16 percent broad-based GST. Note that financial services, residential housing, water, electricity, fuel and hotel services are exempted from GST.

**Table 8**

| Variable | 16% GST with 75% compliance rate |
|---|---|
| **Annual GST Collection** | $6,665 |
| **(Regressivity Relief)** | ($1,420) |
| **(COFINA Payment): Per Treasury** | ($700) |
| **GST Net of COFINA and Reg Relief** | $4,545 |
| **(Loss of IVU)** | ($1,150) |
| **Change in Real GDP** | -0.53% |

Tables 9a and 9b show the income tax liabilities of representative single and married filers at various income levels.

**Table 9a**

| Representative Single Taxpayer | | |
|---|---|---|
| Income | Current Tax | Proposed Tax |
| **$20K** | $159 | $0 |
| **$30K** | $737 | $0 |
| **$50K** | $2,864 | $723 |
| **$75K** | $6,887 | $4,775 |
| **$100K** | $13,857 | $8,129 |
| **$150K** | $23,596 | $16,560 |
| **$200K** | $36,470 | $28,215 |
| **$300K** | $51,608 | $50,234 |
| **$500K** | $127,398 | $118,053 |

**Table 9b**

| Representative Married Taxpayer | | |
|---|---|---|
| **Income** | Current Tax | Proposed Tax |
| **$20K** | $83 | $0 |
| **$30K** | $262 | $0 |
| **$50K** | $1,440 | $0 |
| **$75K** | $4,430 | $143 |
| **$100K** | $9,186 | $2,889 |
| **$150K** | $20,901 | $11,824 |
| **$200K** | $37,196 | $22,678 |
| **$300K** | $56,315 | $52,130 |
| **$500K** | $116,432 | $106,598 |

Table 10 shows the combined effects of the above described GST and individual income tax options on taxpayers at various income levels.

**Table 10**

| Income bracket | Households | Current Income Tax ($M) | Current Consumption Tax ($M) | Current Total Tax ($M) | Share of Total Tax (%) | Proposed Income Tax ($M) | Proposed Consumption Tax ($M) | Proposed Total Tax ($M) | Share of Total Tax (%) | Increase In Total Tax per HH ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 to $21,790 | 681,339 | $10 | $724 | $735 | 16.89% | $0 | $735 | $735 | 13.30% | $0.00 |
| $21,800 to $33,000 | 233,080 | $72 | $369 | $441 | 10.13% | $0 | $559 | $559 | 10.13% | $508.11 |
| $33,050 to $69,500 | 331,584 | $434 | $685 | $1,120 | 25.73% | $123 | $1,581 | $1,704 | 30.84% | $1,761.40 |
| $69,600 to $84,170 | 45,579 | $152 | $131 | $283 | 6.50% | $66 | $300 | $367 | 6.64% | $1,836.59 |
| Greater than $84,170 | 84,950 | $1,411 | $362 | $1,773 | 40.74% | $1,220 | $939 | $2,159 | 39.09% | $4,548.32 |
| Total | 1,376,531 | $2,079 | $2,272 | $4,351 | 100.00% | $1,409 | $4,115 | $5,524 | 100.00% | |

## 1.6   Transition

Effective transition is an important element in the tax reform process. The following issues must be addressed:

- Maintaining adequate cash flow for the Commonwealth
- Providing sufficient time to implement the administrative changes necessary to implement the new system
  - Implementation of a GST typically takes 18 months to two years, although that could be less in Puerto Rico due to the steps already taken to implement the IVA.
- Protecting economic arrangements that were premised on existing law
  - Providing appropriate phase-in provisions
- Engaging in a robust, comprehensive public education effort, particularly with respect the introduction of the GST

Exhibit V

Exhibit V





**Prepared for the FOMB**

*Office of the Administration and Transformation of Human Resources*
*Attendance Report*
*As of June 30, 2018*

## *Disclaimer*

- *The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.*

- *The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.*

- *This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Nor does this document constitute an audit of compliance with any other federal law, rule, or regulation. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.*

- *Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.*

- *By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.*

- *This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.*

- *Following Hurricane Maria, the systems and communications of some component units and government agencies were adversely affected, which in turn affected the timing, reliability and integrity of information and data. Continuous efforts are being made to enhance data integrity progressively.*

**ATTENDANCE REPORT FOR THE PERIODS JANUARY 1, 2018 THRU JULY 14, 2018**

| | | | A | B | C | D | E | F | G | H | A+B+C+D+E+F+G+H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Week | Reporting Government Agencies (Out of 114 Government Agencies) (%) | Total Active Employees | Employees Working (%) | Employees on Sick Leave (%) | Employees on Vacation Leave (%) | Employees on Holidays (%)* | Employees on Maternity Leave (%) | Employees on Other Leaves (%)[1] | Employees for which attendance has not been confirmed (%) | Employees Absent without Authorization (%) | Total |
| 12/31/17 - 1/6/2018 | 85.09% | 94,634 | 50.46% | 1.76% | 12.03% | 13.33% | 0.07% | 14.69% | 7.63% | 0.03% | 100.00% |
| 1/7/2018 - 1/13/2018 | 86.48% | 96,413 | 60.08% | 2.72% | 2.48% | 0.43% | 0.09% | 30.77% | 3.39% | 0.04% | 100.00% |
| 1/14/2018 - 1/20/2018 | 85.96% | 96,225 | 54.69% | 2.08% | 1.33% | 13.08% | 0.09% | 25.31% | 3.39% | 0.03% | 100.00% |
| 1/21/2018 - 1/27/2018 | 85.96% | 96,225 | 54.69% | 2.08% | 1.33% | 13.08% | 0.09% | 25.31% | 3.39% | 0.03% | 100.00% |
| 1/28/2018 - 2/3/2018 | 86.84% | 102,112 | 65.35% | 3.40% | 1.16% | 0.00% | 0.11% | 3.03% | 26.79% | 0.16% | 100.00% |
| 2/4/2018 - 2/10/2018 | 87.72% | 101,777 | 67.31% | 3.32% | 1.08% | 0.00% | 0.11% | 3.04% | 24.97% | 0.17% | 100.00% |
| 2/11/2018 - 2/17/2018 | 87.72% | 101,533 | 70.21% | 3.75% | 1.20% | 0.29% | 0.10% | 2.74% | 21.53% | 0.18% | 100.00% |
| 2/18/2018 - 2/24/2018 | 86.84% | 99,660 | 60.98% | 2.64% | 1.09% | 13.80% | 0.09% | 2.62% | 18.63% | 0.15% | 100.00% |
| 2/25/2018 - 3/3/2018 | 85.96% | 97,358 | 60.22% | 2.68% | 0.98% | 14.25% | 0.09% | 2.97% | 18.67% | 0.14% | 100.00% |
| 3/4/2018 - 3/10/2018 | 87.72% | 114,959 | 72.20% | 3.43% | 1.78% | 0.00% | 0.10% | 4.00% | 18.34% | 0.15% | 100.00% |
| 3/11/2018 - 3/17/2018 | 71.89% | 114,616 | 71.89% | 3.44% | 1.98% | 0.56% | 0.11% | 4.19% | 17.67% | 0.16% | 100.00% |
| 3/18/2018 - 3/24/2018 | 86.84% | 114,144 | 62.67% | 3.15% | 2.11% | 12.92% | 0.11% | 4.24% | 14.54% | 0.26% | 100.00% |
| 3/25/2018 - 3/31/2018 | 87.72% | 115,394 | 52.73% | 2.34% | 1.77% | 25.67% | 0.08% | 3.71% | 13.57% | 0.13% | 100.00% |
| 4/1/2018 - 4/7/2018 | 85.09% | 112,833 | 73.64% | 3.36% | 2.26% | 0.00% | 0.11% | 4.19% | 16.28% | 0.16% | 100.00% |
| 4/8/2018 - 4/14/2018 | 70.18% | 94,056 | 71.92% | 2.98% | 2.08% | 0.00% | 0.14% | 3.33% | 19.47% | 0.08% | 100.00% |
| 4/15/2018 - 4/21/2018 | 80.70% | 110,095 | 70.45% | 3.46% | 2.11% | 0.00% | 0.12% | 3.34% | 20.33% | 0.19% | 100.00% |
| 4/22/2018 - 4/28/2018 | 82.46% | 108,693 | 75.29% | 4.07% | 2.09% | 0.00% | 0.13% | 4.28% | 13.96% | 0.18% | 100.00% |
| 4/29/2018 - 5/5/2018 | 83.33% | 110,401 | 72.81% | 3.81% | 2.34% | 0.00% | 0.13% | 3.96% | 12.88% | 4.07% | 100.00% |
| 5/6/2018 - 5/12/2018 | 82.46% | 109,739 | 75.22% | 3.38% | 2.10% | 0.00% | 0.12% | 3.97% | 15.07% | 0.14% | 100.00% |
| 5/13/2018 - 5/19/2018 | 78.95% | 100,304 | 73.43% | 3.83% | 2.03% | 0.00% | 0.12% | 3.61% | 16.79% | 0.19% | 100.00% |
| 5/20/2018 - 5/26/2018 | 77.19% | 99,809 | 66.76% | 3.17% | 2.67% | 0.00% | 0.04% | 12.37% | 14.73% | 0.16% | 100.00% |
| 5/27/2018 - 6/2/2018 | 75.44% | 99,155 | 63.59% | 3.14% | 2.66% | 13.63% | 0.10% | 3.73% | 12.98% | 0.17% | 100.00% |
| 6/3/2018 - 6/9/2018 | 73.68% | 93,352 | 66.06% | 3.76% | 16.16% | 0.01% | 0.10% | 3.83% | 10.04% | 0.04% | 100.00% |
| 6/10/2018 - 6/16/2018 | 71.05% | 97,313 | 45.82% | 2.77% | 34.53% | 0.00% | 0.10% | 3.51% | 13.24% | 0.03% | 100.00% |
| 6/17/2018 - 6/23/2018 | 70.18% | 92,393 | 49.26% | 3.03% | 36.58% | 0.00% | 0.10% | 3.62% | 7.36% | 0.05% | 100.00% |
| 6/24/2018 - 6/30/2018 | 68.42% | 90,207 | 47.92% | 3.12% | 38.05% | 0.00% | 0.04% | 3.22% | 7.62% | 0.03% | 100.00% |

The information contained herein is based on the information provided by Government Agencies to OATRH.

1 - This column includes the following leaves: without pay, military, comp time, workman's comp, suspended active employees, administrative assignments and other licenses.
Employee strike on May 1, 2018; most employees are from the Department of Education
Department of Education
Department of Education teachers on vacation during summer

| Cumplimiento de las Agencias para la semana de 6/24/2018 al 6/30/2018 | Agrupaciones | ¿Cumplió? |
|---|---|---|
| Administración de Familias y Niños | Departamento de Familia | Si |
| Administración de Recursos Naturales | Departamento de Recursos Naturales y Ambientales | Si |
| Administración de Rehabilitación Vocacional | Departamento del Trabajo y Recursos Humanos | Si |
| Administración de Seguros de Salud de Puerto Rico | Corporación Pública | Si |
| Administración de Servicios de Salud Mental y Contra la Adicción | Departamento de Salud | Si |
| Administración de Servicios Generales de Puerto Rico | Agencias Ejecutivas | Si |
| Administración de Terrenos de Puerto Rico | Departamento de Desarrollo Económico y Comercio | Si |
| Administración para el Desarrollo de Empresas Agropecuarias | Departamento de Agricultura | Si |
| Administración para el Sustento de Menores | Departamento de Familia | Si |
| Autoridad de Acueductos y Alcantarillados | Corporación Pública | Si |
| Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | Corporación Pública | Si |
| Autoridad de Carreteras y Transportación de Puerto Rico | Departamento de Transportación y Obras Públicas | Si |
| Autoridad de Desperdicios Sólidos en Puerto Rico | Departamento de Recursos Naturales y Ambientales | Si |
| Autoridad de Edificios Públicos | Corporación Pública | Si |
| Autoridad de Energía Eléctrica de Puerto Rico | Corporación Pública | Si |
| Autoridad de los Puertos de Puerto Rico | Departamento de Transportación y Obras Públicas | Si |
| Autoridad de Tierras De Puerto Rico | Departamento de Agricultura | Si |
| Autoridad de Transporte Integrado de Puerto Rico | Departamento de Transportación y Obras Públicas | Si |
| Autoridad del Distrito del Centro de Convenciones de Puerto Rico | Departamento de Desarrollo Económico y Comercio | Si |
| Autoridad Metropolitana de Autobuses | Departamento de Transportación y Obras Públicas | Si |
| Autoridad para Alianzas Público Privadas de Puerto Rico | Corporación Pública | Si |
| Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | Corporación Pública | Si |
| Autoridad para el Financiamiento de la Vivienda de Puerto Rico | Corporación Pública | Si |
| Banco de Desarrollo Económico para Puerto Rico | Corporación Pública | Si |
| Banco Gubernamental de Fomento para Puerto Rico | Corporación Pública | Si |
| Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | Universidad de Puerto Rico | Si |
| Comisión Apelativa del Servicio Público | Departamento del Trabajo y Recursos Humanos | Si |
| Comisión de Desarrollo Cooperativo de Puerto Rico | Comisión de Desarrollo Cooperativo de Puerto Rico | Si |
| Comisión de Seguridad en el Tránsito | Departamento de Transportación y Obras Públicas | Si |
| Comisión de Servicio Público de Puerto Rico | Agencias Ejecutivas | Si |
| Comisión Industrial de Puerto Rico | Agencias Ejecutivas | Si |
| Compañía de Comercio y Exportación de Puerto Rico | Departamento de Desarrollo Económico y Comercio | Si |
| Compañía de Fomento Industrial de Puerto Rico | Departamento de Desarrollo Económico y Comercio | Si |
| Compañía de Turismo de Puerto Rico | Departamento de Desarrollo Económico y Comercio | Si |
| Compañía para el Desarrollo Integral de la Península de Cantera | Corporación Pública | Si |
| Consejo de Educación de Puerto Rico | Agencias Ejecutivas | Si |
| Corporación de la Escuela de Artes Plásticas y Diseño de Puerto Rico | Corporación Pública | Si |
| Corporación de las Artes Musicales | Corporación Pública | Si |
| Corporación de Puerto Rico para la Difusión Pública | Corporación Pública | Si |
| Corporación de Seguros Agrícolas de Puerto Rico | Departamento de Agricultura | Si |
| Corporación del Centro de Bellas Artes de Puerto Rico | Corporación Pública | Si |
| Corporación del Conservatorio de Música de Puerto Rico | Corporación Pública | Si |
| Corporación del Fondo del Seguro del Estado | Corporación Pública | Si |
| Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico | Comisión de Desarrollo Cooperativo de Puerto Rico | Si |
| Departamento de Agricultura | Departamento de Agricultura | Si |
| Departamento de Asuntos del Consumidor | Departamento de Asuntos al Consumidor | Si |
| Departamento de Estado | Departamento de Estado | Si |
| Departamento de Hacienda | Departamento de Hacienda | Si |
| Departamento de Justicia | Departamento de Justicia | Si |
| Departamento de Salud | Departamento de Salud | Si |

| | | |
|---|---|---|
| Departamento de Transportación y Obras Públicas | Departamento de Transportación y Obras Públicas | Si |
| Departamento del Trabajo y Recursos Humanos | Departamento del Trabajo y Recursos Humanos | Si |
| Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | Guardia Nacional | Si |
| Fondo de Innovación para el Desarrollo Agrícola | Guardia Nacional | Si |
| Guardia Nacional de Puerto Rico | Guardia Nacional | Si |
| Junta de Calidad Ambiental | Oficinas del Gobernador | Si |
| Junta de Libertad Bajo Palabra | Departamento de Corrección y Rehabilitación | Si |
| Junta de Planificación de Puerto Rico | Oficinas del Gobernador | Si |
| Junta de Relaciones del Trabajo de Puerto Rico | Agencias Ejecutivas | Si |
| Junta Reglamentadora de Telecomunicaciones de Puerto Rico | Agencias Ejecutivas | Si |
| Negociado de Investigaciones Especiales | Departamento de Seguridad Pública | Si |
| Negociado de la Policía de Puerto Rico | Departamento de Seguridad Pública | Si |
| Negociado de Sistemas de Emergencia 9-1-1 | Departamento de Seguridad Pública | Si |
| Negociado para el Manejo de Emergencias y Administración de Desastres | Departamento de Seguridad Pública | Si |
| Oficina de Administración y Transformación de Recursos Humanos | Agencias Ejecutivas | Si |
| Oficina de Exención Contributiva Industrial | Departamento de Desarrollo Económico y Comercio | Si |
| Oficina de Gerencia de Permisos | Oficinas del Gobernador | Si |
| Oficina de Gerencia y Presupuesto | Oficinas del Gobernador | Si |
| Oficina de la Procuradora de las Mujeres | Oficinas del Gobernador | Si |
| Oficina del Comisionado de Instituciones Financieras | Agencias Ejecutivas | Si |
| Oficina del Comisionado de Seguros del Estado Libre Asociado de Puerto Rico | Oficinas del Gobernador | Si |
| Oficina del Contralor Electoral | Agencias Ejecutivas | Si |
| Oficina del Procurador del Paciente del Estado Libre Asociado de Puerto Rico | Oficinas del Gobernador | Si |
| Oficina del Procurador del Veterano del Estado Libre Asociado de Puerto Rico | Oficinas del Gobernador | Si |
| Oficina Estatal de Conservación Histórica | Oficinas del Gobernador | Si |
| Oficina Estatal de Política Pública Energética (OEPPE) | Agencias Ejecutivas | Si |
| Oficina Independiente de Protección al Consumidor (OIPC) | Agencias Ejecutivas | Si |
| Oficina para Asuntos de Seguridad Pública | Agencias Ejecutivas | Si |
| Administración de Asuntos Federales de Puerto Rico | Agencias Ejecutivas | No |
| Administración de Compensaciones por Accidentes de Automóviles | Corporación Pública | No |
| Administración de Desarrollo Socioeconómico de la Familia | Departamento de Familia | No |
| Administración de la Industria y el Deporte Hípico | Departamento de Desarrollo Económico y Comercio | No |
| Administración de Servicios Médicos de Puerto Rico | Departamento de Salud | No |
| Administración de Vivienda Pública | Departamento de Vivienda | No |
| Administración del Sistema de Retiro de Empleados del Gobierno | Agencias Ejecutivas | No |
| Administración para el Cuidado y Desarrollo Integral de la Niñez | Departamento de Familia | No |
| Autoridad de Puerto Rico para el Financiamiento de Facilidades Industriales, Turísticas, Educati | Corporación Pública | No |
| Autoridad de Transporte Marítimo de Puerto Rico y las Islas Municipios | Departamento de Transportación y Obras Públicas | No |
| Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estación Naval de Roosevelt R | Departamento de Desarrollo Económico y Comercio | No |
| Centro de Cáncer de la Universidad de Puerto Rico | Universidad de Puerto Rico | No |
| Comisión de Investigación | Agencias Ejecutivas | No |
| Comisión Estatal de Elecciones | Agencias Ejecutivas | No |
| Corporación del Centro Cardiovascular de Puerto Rico y el Caribe | Departamento de Salud | No |
| Corporación del Proyecto Enlace del Caño Martín Peña | Corporación Pública | No |
| Defensoría de las Personas con Impedimentos del Estado Libre Asociado de Puerto Rico | Oficinas del Gobernador | No |
| Departamento de Corrección y Rehabilitación | Departamento de Corrección y Rehabilitacion | No |
| Departamento de Desarrollo Económico y Comercio | Departamento de Desarrollo Económico y Comercio | No |
| Departamento de Educación de Puerto Rico | Departamento de Educación de Puerto Rico | No |
| Departamento de la Familia | Departamento de Familia | No |
| Departamento de la Vivienda | Departamento de Vivienda | No |
| Departamento de Recreación y Deportes | Departamento de Recreación y Deportes | No |
| Estación Experimental Agrícola | Universidad de Puerto Rico | No |
| Instituto de Cultura Puertorriqueña | Corporación Pública | No |
| Instituto de Estadísticas de Puerto Rico | Agencias Ejecutivas | No |
| Negociado de Ciencias Forenses de Puerto Rico | Departamento de Seguridad Pública | No |
| Negociado del Cuerpo de Bomberos de Puerto Rico | Departamento de Seguridad Pública | No |
| Negociado del Cuerpo de Emergencias Médicas de Puerto Rico | Departamento de Seguridad Pública | No |

| | | |
|---|---|---|
| Oficina de Desarrollo Socioeconómico y Comunitario de Puerto Rico | Agencias Ejecutivas | No |
| Oficina de Tecnología de Información Gubernamental | Oficinas del Gobernador | No |
| Oficina del Bosque Modelo de Puerto Rico | Corporación Pública | No |
| Oficina del Panel sobre el Fiscal Especial Independiente | Oficinas del Gobernador | No |
| Oficina del Procurador de las Personas de Edad Avanzada del Estado Libre Asociado | Oficinas del Gobernador | No |
| Sistema de Retiro para Maestros del Estado Libre Asociado de Puerto Rico | Agencias Ejecutivas | No |
| Universidad de Puerto Rico | Universidad de Puerto Rico | No |

| | Totales | Porcientos |
|---|---|---|
| Agencias en cumplimiento | 78 | 68.42% |

| Entidades | Agrupados | Total de empleados activos | Laborando | Lic.sin sueldo | Vac. | Lic.Mil. | Lic.Mat. | Enf. | Tiempo Comp. | Libre | Feriado | Fondo | Destacados | Otras Licencias | Acciones discip. | Asistencia por corroborar | Ausencias sin autorizadas | Total Emp. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Semana del 6/24/2018 al 6/30/2018 | | | | | | | | | | | | | | | | |
| Departamento de Educación de Puerto Rico | Departamento de Educación de Puerto Rico | 44,743 | 6,822 | 248 | 31,542 | 1 | 3 | 801 | 1 | - | - | 13 | - | 29 | - | 5,281 | 2 | 44,743 |
| Negociado de la Policía de Puerto Rico | Departamento de Seguridad Pública | 13,668 | 9,816 | 92 | 1,538 | 174 | 13 | 674 | 574 | 3,249 | - | 25 | 28 | 707 | 18 | - | 9 | 13,668 |
| Autoridad de Acueductos y Alcantarillados | Corporación Pública | 4,226 | 2,626 | 23 | 151 | 5 | 2 | 128 | 1 | 882 | - | 8 | - | 4 | - | 1,278 | - | 4,226 |
| Departamento de Salud | Departamento de Salud | 4,101 | 3,834 | 27 | 83 | 2 | 2 | 117 | 34 | - | - | 2 | - | - | - | - | - | 4,101 |
| Corporación del Fondo del Seguro del Estado | Corporación Pública | 2,869 | 2,475 | 33 | 94 | 1 | 3 | 103 | 2 | 808 | - | - | 5 | 1 | - | 152 | - | 2,869 |
| Administración de Familias y Niños | Departamento de Familia | 2,179 | 1,911 | 44 | 69 | 1 | 1 | 97 | 28 | 661 | - | 2 | 4 | - | 6 | - | 16 | 2,179 |
| Departamento de Hacienda | Departamento de Hacienda | 2,124 | 1,908 | 18 | 82 | 2 | 1 | 90 | 10 | 595 | - | 2 | 7 | 4 | - | - | - | 2,124 |
| Departamento de Justicia | Departamento de Justicia | 1,457 | 1,224 | 24 | 96 | 2 | 4 | 85 | 1 | - | - | - | 21 | - | - | - | - | 1,457 |
| Departamento de Transportación y Obras Públicas | Departamento de Transportación y Obras Públicas | 1,348 | 1,075 | 46 | 96 | 1 | - | 105 | 10 | - | - | 4 | - | - | 11 | - | - | 1,348 |
| Departamento del Trabajo y Recursos Humanos | Departamento del Trabajo y Recursos Humanos | 1,281 | 1,054 | 41 | 87 | 1 | - | 98 | - | - | - | - | - | - | - | - | - | 1,281 |
| Autoridad de Carreteras y Transportación de Puerto Rico | Departamento de Transportación y Obras Públicas | 1,245 | 1,005 | 47 | 61 | 2 | - | 94 | - | 334 | - | 3 | 16 | - | - | 17 | - | 1,245 |
| Administración de Servicios de Salud Mental y Contra la Adición | Departamento de Salud | 1,115 | 1,081 | - | 16 | - | - | 18 | - | - | - | - | - | - | - | - | - | 1,115 |
| Autoridad de Edificios Públicos | Corporación Pública | 1,102 | 993 | 18 | 9 | 3 | - | 20 | - | 296 | - | - | - | - | - | 59 | - | 1,102 |
| Administración de Recursos Naturales | Departamento de Recursos Naturales y Ambientales | 875 | 713 | 6 | 54 | - | - | 39 | 46 | 247 | - | 2 | 4 | - | - | 10 | 1 | 875 |
| Administración de Rehabilitación Vocacional | Departamento del Trabajo y Recursos Humanos | 759 | 660 | 6 | 41 | 1 | 1 | 47 | 1 | - | - | 1 | - | 1 | - | - | - | 759 |
| Autoridad Metropolitana de Autobuses | Departamento de Transportación y Obras Públicas | 672 | 592 | 7 | 29 | 2 | 3 | 33 | 2 | 103 | - | 2 | 2 | - | - | - | - | 672 |
| Autoridad de los Puertos de Puerto Rico | Departamento de Transportación y Obras Públicas | 505 | 431 | 7 | 29 | - | - | 25 | - | 137 | - | 1 | 10 | 2 | - | - | - | 505 |
| Administración para el Sustento de Menores | Departamento de Familia | 460 | 423 | 13 | 10 | - | 1 | 10 | 3 | - | - | - | - | - | - | - | - | 460 |
| Compañía de Turismo de Puerto Rico | Departamento de Desarrollo Económico y Comercio | 399 | 301 | 3 | 15 | - | - | 13 | - | 107 | - | - | 19 | - | - | 47 | 1 | 399 |
| Administración para el Desarrollo de Empresas Agropecuarias | Departamento de Agricultura | 388 | 333 | 4 | 13 | 1 | - | 3 | - | - | - | 34 | - | - | - | - | - | 388 |
| Guardia Nacional de Puerto Rico | Guardia Nacional | 305 | 283 | 6 | 5 | 5 | - | 4 | 2 | 92 | - | - | - | - | - | - | - | 305 |
| Negociado de Sistemas de Emergencia 9-1-1 | Departamento de Seguridad Pública | 269 | 227 | 11 | 15 | 1 | - | 11 | 4 | 53 | - | - | - | - | - | - | - | 269 |
| Junta de Calidad Ambiental | Oficina del Gobernador | 267 | 227 | 4 | 20 | - | - | 13 | 1 | - | - | - | 2 | - | - | - | - | 267 |
| Negociado para el Manejo de Emergencias y Administración de Desastres | Departamento de Seguridad Pública | 231 | 208 | 1 | 8 | - | - | 11 | 1 | 66 | - | - | - | - | 2 | - | - | 231 |
| Departamento de Agricultura | Departamento de Agricultura | 220 | 172 | 11 | 15 | - | - | 6 | - | - | - | 16 | - | - | - | - | - | 220 |
| Compañía de Fomento Industrial de Puerto Rico | Departamento de Desarrollo Económico y Comercio | 195 | 159 | - | 12 | - | - | 6 | - | - | - | - | - | - | - | 18 | - | 195 |
| Comisión Industrial de Puerto Rico | Agencias Ejecutivas | 194 | 174 | 4 | 5 | - | - | 9 | - | - | - | - | 2 | - | - | - | - | 194 |
| Junta de Planificación de Puerto Rico | Oficinas del Gobernador | 161 | 142 | 7 | 4 | - | - | 6 | - | - | - | - | 2 | - | - | - | - | 161 |
| Oficina de Gerencia y Presupuesto | Oficinas del Gobernador | 150 | 127 | 1 | 5 | - | - | 9 | 1 | - | - | - | 7 | - | - | - | - | 150 |
| Autoridad para el Financiamiento de la Vivienda de Puerto Rico | Corporación Pública | 148 | 132 | 6 | 3 | - | - | 3 | - | - | - | - | 4 | - | - | - | - | 148 |
| Oficina de Permisos | Oficinas del Gobernador | 142 | 129 | 2 | 7 | - | - | 4 | - | - | - | - | - | - | - | - | - | 142 |
| Departamento de Asuntos del Consumidor | Departamento de Asuntos del Consumidor | 138 | 106 | 10 | 11 | - | - | 9 | - | - | - | - | 2 | - | - | - | - | 138 |
| Corporación de Puerto Rico para la Difusión Pública | Corporación Pública | 132 | 123 | 1 | 2 | - | - | 6 | - | 42 | - | - | - | - | - | - | - | 132 |
| Autoridad de Tierras de Puerto Rico | Departamento de Agricultura | 120 | 130 | 3 | 5 | - | - | 2 | - | - | - | - | - | - | - | - | - | 120 |
| Departamento de Estado | Departamento de Estado | 119 | 82 | 3 | 6 | 1 | - | 7 | 6 | - | - | - | 14 | - | - | - | - | 119 |
| Negociado de Investigaciones Especiales | Departamento de Seguridad Pública | 119 | 79 | - | 5 | 1 | - | 5 | 3 | 26 | - | - | 26 | - | - | - | - | 119 |
| Compañía de Comercio y Exportación de Puerto Rico | Departamento de Desarrollo Económico y Comercio | 106 | 86 | 5 | 3 | - | - | 9 | - | - | - | 1 | 2 | - | - | - | - | 106 |
| Administración de Servicios Generales de Puerto Rico | Agencias Ejecutivas | 96 | 78 | - | 7 | - | 1 | 7 | 3 | - | - | - | - | - | - | - | - | 96 |
| Banco de Desarrollo Económico para Puerto Rico | Corporación Pública | 95 | 83 | 4 | 2 | - | - | 6 | - | - | - | - | - | - | - | - | - | 95 |
| Comisión de Servicio Público de Puerto Rico | Agencias Ejecutivas | 95 | 74 | 3 | 5 | - | - | 4 | - | 27 | - | - | 1 | - | - | 8 | - | 95 |
| Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico | Comisión de Desarrollo Cooperativo de Puerto Rico | 92 | 78 | 3 | 4 | - | - | 7 | - | - | - | - | - | - | - | - | - | 92 |
| Oficina del Comisionado de Seguros del Estado Libre Asociado de Puerto Rico | Oficina del Gobernador | 88 | 74 | 2 | 6 | - | - | 5 | - | - | - | - | 1 | - | - | - | - | 88 |
| Oficina del Comisionado de Instituciones Financieras | Agencias Ejecutivas | 86 | 76 | - | 3 | - | - | 7 | - | - | - | - | - | - | - | - | - | 86 |
| Oficina de Administración y Transformación de Recursos Humanos | Agencias Ejecutivas | 78 | 58 | 2 | 2 | - | - | 2 | - | - | - | - | 14 | - | - | - | - | 78 |
| Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | Corporación Pública | 72 | 66 | - | 1 | - | - | 3 | - | - | - | - | 1 | - | - | 1 | - | 72 |
| Junta Reglamentadora de Telecomunicaciones de Puerto Rico | Agencias Ejecutivas | 70 | 58 | 2 | 3 | - | - | 5 | - | - | - | - | 2 | - | - | - | - | 70 |
| Administración de Terrenos de Puerto Rico | Departamento de Desarrollo Económico y Comercio | 63 | 56 | 1 | 3 | - | - | 3 | - | - | - | - | - | - | - | - | - | 63 |
| Corporación del Conservatorio de Música de Puerto Rico | Corporación Pública | 63 | 22 | - | 2 | - | - | 2 | - | - | - | - | 37 | - | - | - | - | 63 |
| Administración de Seguros de Salud de Puerto Rico | Agencias Ejecutivas | 61 | 50 | 5 | 2 | - | - | 4 | - | - | - | - | - | - | - | - | - | 61 |
| Oficina del Contralor Electoral | Corporación Pública | 53 | 47 | 1 | 2 | - | - | 3 | - | - | - | - | - | - | - | - | - | 53 |
| Corporación del Centro de Bellas Artes de Puerto Rico | Corporación Pública | 50 | 47 | - | 2 | - | - | 1 | - | 16 | - | - | - | - | - | - | - | 50 |
| Oficina de la Procuradora de las Mujeres | Oficinas del Gobernador | 46 | 41 | 3 | 1 | - | - | 1 | - | 12 | - | - | - | - | - | - | - | 46 |
| Comisión Apelativa del Servicio Público | Departamento del Trabajo y Recursos Humanos | 43 | 38 | 1 | 3 | - | - | 1 | - | - | - | - | - | - | - | - | - | 43 |
| Comisión de Seguridad en el Tránsito | Departamento de Transportación y Obras Públicas | 41 | 38 | - | 1 | - | - | 2 | - | - | - | - | - | - | - | - | - | 41 |
| Corporación de la Escuela de Artes Plásticas y Diseño de Puerto Rico | Corporación Pública | 41 | 37 | - | 1 | - | - | 3 | - | - | - | - | - | - | - | - | - | 41 |
| Junta de Libertad Bajo Palabra | Departamento de Corrección y Rehabilitación | 39 | 33 | 1 | 1 | - | - | 1 | - | - | - | - | 2 | 2 | - | - | - | 39 |
| Consejo de Educación de Puerto Rico | Agencias Ejecutivas | 35 | 24 | - | 5 | - | - | 6 | - | - | - | - | - | - | - | - | - | 35 |
| Autoridad de Desperdicios Sólidos en Puerto Rico | Departamento de Recursos Naturales y Ambientales | 32 | 29 | - | 1 | - | - | 2 | - | 9 | - | - | - | - | - | - | - | 32 |
| Corporación de Seguros Agrícolas de Puerto Rico | Departamento de Agricultura | 32 | 31 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 32 |
| Comisión de Desarrollo Cooperativo de Puerto Rico | Comisión de Desarrollo Cooperativo de Puerto Rico | 31 | 26 | 2 | - | - | - | 1 | - | - | - | - | 1 | - | - | - | - | 31 |

PRELIMINARY/ UNAUDITED DATA

| Agencia | Tipo | Total | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporación de las Artes Musicales | Corporación Pública | 30 | 25 | - | 1 | - | - | 3 | - | - | - | - | 1 | - | - | - | - | 30 |
| Oficina del Procurador del Paciente del Estado Libre Asociado de Puerto Rico | Oficina del Gobernador | 27 | 19 | - | 5 | - | - | 2 | - | - | - | - | - | - | - | - | - | 27 |
| Oficina Estatal de Política Pública Energética (OEPPE) | Agencias Ejecutivas | 26 | 24 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 26 |
| Oficina Estatal de Conservación Histórica | Oficinas del Gobernador | 24 | 20 | - | 3 | - | - | 1 | - | - | - | - | - | - | - | - | - | 24 |
| Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | Corporación Pública | 21 | 20 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 21 |
| Compañía para el Desarrollo Integral de la Península de Cantera | Corporación Pública | 17 | 15 | - | - | - | - | 1 | - | - | - | - | 1 | - | - | - | - | 17 |
| Fondo de Innovación para el Desarrollo Agrícola | Guardia Nacional | 17 | 13 | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - | - | 17 |
| Oficina del Procurador del Veterano del Estado Libre Asociado de Puerto Rico | Oficinas del Gobernador | 17 | 13 | - | 1 | - | 1 | 2 | - | - | - | - | - | - | - | - | - | 17 |
| Junta de Relaciones del Trabajo de Puerto Rico | Agencias Ejecutivas | 16 | 12 | 2 | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 16 |
| Banco Gubernamental de Fomento para Puerto Rico | Corporación Pública | 14 | 7 | 1 | - | - | - | 1 | - | - | - | - | 5 | - | - | - | - | 14 |
| Oficina para Asuntos de Seguridad Pública | Agencias Ejecutivas | 14 | 13 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 14 |
| Oficina de Exención Contributiva Industrial | Departamento de Desarrollo Económico y Comercio | 13 | 11 | - | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 13 |
| Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | Universidad de Puerto Rico | 11 | 10 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 11 |
| Autoridad del Distrito del Centro de Convenciones de Puerto Rico | Departamento de Desarrollo Económico y Comercio | 8 | 7 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 8 |
| Autoridad de Transporte Integrado de Puerto Rico | Departamento de Transportación y Obras Públicas | 5 | 3 | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 5 |
| Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | Guardia Nacional | 5 | 3 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 5 |
| Autoridad para Alianzas Público Privadas de Puerto Rico | Corporación Pública | 4 | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 |
| Oficina Independiente de Protección al Consumidor (OIPC) | Agencias Ejecutivas | 4 | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 |
| Administración de Asuntos Federales de Puerto Rico | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración de Compensaciones por Accidentes de Automóviles | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración de Desarrollo Socioeconómico de la Familia | Departamento de Familia | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración de la Industria y el Deporte Hípico | Departamento de Desarrollo Económico y Comercio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración de Servicios Médicos de Puerto Rico | Departamento de Salud | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración de Vivienda Pública | Departamento de Vivienda | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración del Sistema de Retiro de Empleados del Gobierno | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administración para el Cuidado y Desarrollo Integral de la Niñez | Departamento de Familia | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Autoridad de Energía Eléctrica de Puerto Rico | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Autoridad de Puerto Rico para el Financiamiento de Facilidades Industriales, Turísticas, Ed... | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Autoridad de Transporte Marítimo de Puerto Rico y las Islas Municipios | Departamento de Transportación y Obras Públicas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Autoridad del Redesarrollo de los Terrenos y Facilidades de la Estación Naval de Roose... | Departamento de Desarrollo Económico y Comercio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Centro de Cáncer de la Universidad de Puerto Rico | Universidad de Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Comisión de Investigación | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Comisión Estatal de Elecciones | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporación del Centro Cardiovascular de Puerto Rico y el Caribe | Departamento de Salud | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporación del Proyecto Enlace del Caño Martín Peña | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Defensoría de las Personas con Impedimentos del Estado Libre Asociado de Puerto | Oficinas del Gobernador | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de Corrección y Rehabilitación | Departamento de Corrección y Rehabilitación | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de Desarrollo Económico y Comercio | Departamento de Desarrollo Económico y Comercio | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de la Familia | Departamento de Familia | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de la Vivienda | Departamento de Vivienda | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de Recreación y Deportes | Departamento de Recreación y Deportes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Estación Experimental Agrícola | Universidad de Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Instituto de Cultura Puertorriqueña | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Instituto de Estadísticas de Puerto Rico | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Negociado de Ciencias Forenses de Puerto Rico | Departamento de Seguridad Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Negociado del Cuerpo de Bomberos de Puerto Rico | Departamento de Seguridad Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Negociado del Cuerpo de Emergencias Médicas de Puerto Rico | Departamento de Seguridad Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oficina de Desarrollo Socioeconómico y Comunitario de Puerto Rico | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oficina de Tecnología de Información Gubernamental | Oficinas del Gobernador | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oficina del Bosque Modelo de Puerto Rico | Corporación Pública | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oficina del Panel sobre el Fiscal Especial Independiente | Oficinas del Gobernador | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oficina del Procurador de las Personas de Edad Avanzada del Estado Libre Asociad | Oficinas del Gobernador | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sistema de Retiro para Maestros del Estado Libre Asociado de Puerto Rico | Agencias Ejecutivas | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Universidad de Puerto Rico | Universidad de Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | | 90207 | 43230 | 816 | 34322 | 207 | 36 | 2813 | 734 | 7763 | 0 | 116 | 193 | 803 | 37 | 6871 | 29 | 90207 |
| Total de Agencias que reportaron | 78 | 68.42% | | | | | | | | | | | | | | | | |
| Porcientos | | | 47.92% | 0.90% | 38.05% | 0.23% | 0.04% | 3.12% | 0.81% | 8.60% | 0.00% | 0.13% | 0.21% | 0.89% | 0.04% | 7.62% | 0.03% | 100.00% |

| Semana del 6/24/2018 al 6/30/2018 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agrupaciones | Total de Empleados Activos | Laborando | Lic. sin Sueldo | Vac. | Lic. Mil. | Lic. Mat. | Enf. | Tiempo Comp. | Libre[1] | Feriado | Fondo | Destacados | Otras Licen. |
| Agencias Ejecutivas | 767 | 642 | 14 | 35 | - | 1 | 44 | 3 | 27 | - | - | 19 | 1 |
| Comisión de Desarrollo Cooperativo de Puerto Rico | 123 | 104 | 5 | 4 | - | - | 9 | - | - | - | - | 1 | - |
| Corporación Pública | 8,945 | 6,725 | 91 | 270 | 9 | 5 | 285 | 3 | 2,044 | - | 8 | 16 | 43 |
| Departamento de Agricultura | 760 | 646 | 18 | 33 | 1 | - | 12 | - | - | - | 50 | - | - |
| Departamento de Asuntos al Consumidor | 138 | 106 | 10 | 11 | - | - | 9 | - | - | - | - | - | - |
| Departamento de Corrección y Rehabilitación | 39 | 33 | 1 | 1 | - | - | - | - | - | - | - | 2 | 2 |
| Departamento de Desarrollo Económico y Comercio | 784 | 620 | 9 | 35 | - | - | 32 | - | 107 | - | 1 | 21 | - |
| Departamento de Educación de Puerto Rico | 44,743 | 6,822 | 248 | 31,542 | 1 | 3 | 801 | 1 | - | - | 13 | - | 29 |
| Departamento de Estado | 119 | 82 | 3 | 6 | 1 | - | 7 | 6 | - | - | - | - | 14 |
| Departamento de Familia | 2,639 | 2,334 | 57 | 79 | 1 | 2 | 107 | 31 | 661 | - | 2 | 4 | - |
| Departamento de Hacienda | 2,124 | 1,908 | 18 | 82 | 2 | 1 | 90 | 10 | 595 | - | 2 | 7 | 4 |
| Departamento de Justicia | 1,457 | 1,224 | 24 | 96 | 2 | 4 | 85 | 1 | - | - | - | 21 | - |
| Departamento de Recreación y Deportes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento de Recursos Naturales y Ambientales | 907 | 742 | 6 | 55 | - | - | 41 | 46 | 256 | - | 2 | 4 | - |
| Departamento de Salud | 5,216 | 4,915 | 27 | 99 | 2 | 2 | 135 | 34 | - | - | 2 | - | - |
| Departamento de Seguridad Pública | 14,287 | 10,330 | 104 | 1,566 | 176 | 13 | 701 | 582 | 3,394 | - | 25 | 54 | 707 |
| Departamento de Transportación y Obras Públicas | 3,816 | 3,144 | 107 | 216 | 5 | 3 | 259 | 12 | 574 | - | 10 | 30 | 2 |
| Departamento de Vivienda | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Departamento del Trabajo y Recursos Humanos | 2,083 | 1,752 | 48 | 131 | 2 | 1 | 146 | 1 | - | - | 1 | - | 1 |
| Guardia Nacional | 327 | 299 | 6 | 9 | 5 | - | 6 | 2 | 92 | - | - | - | - |
| Oficinas del Gobernador | 922 | 792 | 20 | 52 | - | 1 | 43 | 2 | 12 | - | - | 12 | - |
| Universidad de Puerto Rico | 11 | 10 | - | - | - | - | 1 | - | - | - | - | - | - |
| Totales | 90,207 | 43,230 | 816 | 34,322 | 207 | 36 | 2,813 | 734 | 7,762 | - | 116 | 193 | 803 |
| Porcientos | | 47.92% | 0.90% | 38.05% | 0.23% | 0.04% | 3.12% | 0.81% | 8.60% | 0.00% | 0.13% | 0.21% | 0.89% |

1. La columna de "Libre" existe para aquellas agencias que tengan grupos de empleados que trabajan fuera del horario regular de lunes a viernes, para poder cuadrar los (7) dias y que los promedios se calculen correctamente.

2. Los empleados en "Acciones Disciplinarias" no son sumados a otras partidas, no obstante, la agencia conoce que estan fuera por estar suspendidos.

3. La columna de "Asistencia por Corroborar" es utilizada por agencias como el Dept. de Educacion que no cuentan en todos los pueblos con un metodo de registro de asistencia electronico. Esta cifra debe corroborarse posteriormente, una vez reciban los numeros corregidos.

4. Los empleados en "Ausencias sin Autorizacion" no son sumados a otras partidas, y este es el caso de ausencias que no se pagan por desconocerse su justificacion.

Exhibit W

Absences from work of employed full-time wage and salary workers by occupation and industry

A to Z Index | FAQs | About BLS | Contact Us          Subscribe to E-mail Updates   GO

Follow Us  | What's New | Release Calendar | Blog

Search BLS.gov

| Home | Subjects | Data Tools | Publications | Economic Releases | Students | Beta |

# Labor Force Statistics from the Current Population Survey

CPS 🔊   SHARE ON: 

**BROWSE CPS**

CPS HOME

CPS OVERVIEW

CPS NEWS RELEASES

CPS DATABASES

CPS TABLES

CPS PUBLICATIONS

CPS FAQS

CONTACT CPS

**SEARCH CPS**
[                    ] Go

**CPS TOPICS**

CPS TOPICS A TO Z

DEMOGRAPHICS

EMPLOYMENT

UNEMPLOYMENT

EARNINGS

HOURS OF WORK

TECHNICAL
DOCUMENTATION

**RELATED LINKS**

INFORMATION FOR CPS
PARTICIPANTS

STATE AND LOCAL LABOR
FORCE DATA

NONFARM PAYROLL
EMPLOYMENT

**Subscribe
to Contingent
and Alternative
Employment
Arrangements**

## HOUSEHOLD DATA
## ANNUAL AVERAGES
### 47. Absences from work of employed full-time wage and salary workers by occupation and industry
[Numbers in thousands]

| Occupation and industry | Full-time wage and salary workers[1] | 2017 Absence rate[1] | | | 2017 Lost worktime rate[2] | | |
|---|---|---|---|---|---|---|---|
| | | Total | Illness or injury | Other reasons | Total | Illness or injury | Other reasons |
| **Total employed** | 113,154 | 2.8 | 1.9 | 0.9 | 1.4 | 1.0 | 0.5 |
| **OCCUPATION** | | | | | | | |
| **Management, professional, and related occupations** | 47,246 | 2.5 | 1.6 | 0.9 | 1.3 | 0.7 | 0.5 |
| **Management, business, and financial operations occupations** | 19,389 | 2.1 | 1.4 | 0.8 | 1.1 | 0.6 | 0.4 |
| **Management occupations** | 13,128 | 2.0 | 1.2 | 0.7 | 1.0 | 0.6 | 0.4 |
| **Business and financial operations occupations** | 6,261 | 2.5 | 1.6 | 0.9 | 1.2 | 0.8 | 0.5 |
| **Professional and related occupations** | 27,857 | 2.7 | 1.7 | 1.0 | 1.4 | 0.8 | 0.6 |
| **Computer and mathematical occupations** | 4,388 | 2.2 | 1.5 | 0.7 | 1.0 | 0.6 | 0.4 |
| ALL ABOUT EARNINGS | 2,936 | 2.0 | 1.4 | 0.6 | 1.0 | 0.6 | 0.3 |
| DEMOGRAPHICS | 1,214 | 2.7 | 1.7 | 1.0 | 1.3 | 0.7 | 0.6 |
| EDUCATIONAL ATTAINMENT | | | | | | | |
| MINIMUM WAGE WORKERS | 2,144 | 3.3 | 2.3 | 1.0 | 1.5 | 0.9 | 0.6 |
| OCCUPATION AND INDUSTRY | 1,368 | 2.3 | 1.5 | 0.8 | 1.2 | 0.7 | 0.5 |
| WORKING POOR | 7,041 | 2.8 | 1.6 | 1.2 | 1.5 | 0.8 | 0.8 |
| **Arts, design, entertainment, sports, and media occupations** | 1,760 | 2.5 | 1.6 | 0.8 | 1.0 | 0.7 | 0.4 |
| **Healthcare practitioners and technical occupations** | 7,008 | 3.1 | 1.9 | 1.2 | 1.8 | 1.0 | 0.8 |

**Footnotes**
(1) Absences are defined as instances when persons who usually work 35 or more hours per week (full time) worked less than 35 hours during the reference week for one of the following reasons: own illness, injury, or medical problems; child care problems; other family or personal obligations; civic or military duty; and maternity or paternity leave. Excluded are situations in which work was missed due to vacation or personal days, holiday, labor dispute, and other reasons. For multiple jobholders, absence data refer only to work missed at their main jobs. The absence rate is the ratio of workers with absences to total full-time wage and salary employment.
(2) Hours absent as a percent of hours usually worked.
(3) Includes other industries, not shown separately.

NOTE: All self-employed workers are excluded, both those with incorporated businesses and those with unincorporated businesses. The estimates of full-time wage and salary employment shown in this table do not match those in other tables because the estimates in this table are based on the full CPS sample and those in the other tables are based on a quarter of the sample only. Updated population controls are introduced annually with the release of January data.

12/31/2018                    Absences from work of employed full-time wage and salary workers by occupation and industry

Email Address
GO

| Occupation and industry | Full-time wage and salary workers[1] | 2017 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Absence rate[1] | | | Lost worktime rate[2] | | |
| | | Total | Illness or injury | Other reasons | Total | Illness or injury | Other reasons |
| **Service occupations** | 16,045 | 3.4 | 2.3 | 1.0 | 1.7 | 1.2 | 0.5 |
| Healthcare support occupations | 2,478 | 4.3 | 2.8 | 1.5 | 2.4 | 1.5 | 0.8 |
| Protective service occupations | 2,708 | 2.5 | 1.7 | 0.8 | 1.6 | 1.1 | 0.5 |
| Food preparation and serving related occupations | 4,443 | 3.2 | 2.2 | 0.9 | 1.5 | 1.1 | 0.4 |
| Building and grounds cleaning and maintenance occupations | 3,668 | 3.4 | 2.6 | 0.8 | 1.7 | 1.3 | 0.3 |
| Personal care and service occupations | 2,749 | 3.6 | 2.3 | 1.3 | 1.6 | 1.0 | 0.7 |
| **Sales and office occupations** | 23,659 | 3.0 | 2.1 | 0.9 | 1.5 | 1.0 | 0.5 |
| Sales and related occupations | 9,927 | 2.5 | 1.7 | 0.8 | 1.2 | 0.8 | 0.4 |
| Office and administrative support occupations | 13,733 | 3.3 | 2.3 | 1.0 | 1.6 | 1.1 | 0.5 |
| **Natural resources, construction, and maintenance occupations** | 11,480 | 2.6 | 1.9 | 0.6 | 1.4 | 1.2 | 0.3 |
| Farming, fishing, and forestry occupations | 967 | 3.0 | 2.3 | 0.7 | 1.7 | 1.4 | 0.3 |
| Construction and extraction occupations | 6,196 | 2.5 | 1.8 | 0.7 | 1.3 | 1.0 | 0.3 |
| Installation, maintenance, and repair occupations | 4,318 | 2.6 | 2.1 | 0.5 | 1.5 | 1.3 | 0.2 |
| **Production, transportation, and material moving occupations** | 14,723 | 3.1 | 2.4 | 0.7 | 1.7 | 1.4 | 0.3 |
| Production occupations | 7,569 | 3.2 | 2.5 | 0.7 | 1.8 | 1.5 | 0.3 |
| Transportation and material moving occupations | 7,154 | 3.0 | 2.3 | 0.7 | 1.7 | 1.3 | 0.3 |
| **INDUSTRY** | | | | | | | |
| **Private sector** | 95,176 | 2.7 | 1.8 | 0.8 | 1.4 | 0.9 | 0.4 |
| Agriculture and related industries | 1,220 | 2.4 | 1.7 | 0.6 | 1.2 | 0.9 | 0.3 |
| Nonagricultural industries | 93,956 | 2.7 | 1.8 | 0.8 | 1.4 | 0.9 | 0.5 |
| Mining, quarrying, and oil and gas extraction | 702 | 1.9 | 1.4 | 0.5 | 1.0 | 0.7 | 0.3 |
| Construction | 7,276 | 2.3 | 1.6 | 0.7 | 1.1 | 0.8 | 0.3 |
| Manufacturing | 14,001 | 2.6 | 2.0 | 0.6 | 1.5 | 1.1 | 0.4 |
| Durable goods | 8,866 | 2.6 | 2.0 | 0.7 | 1.5 | 1.1 | 0.4 |
| Nondurable goods | 5,134 | 2.6 | 2.0 | 0.6 | 1.4 | 1.1 | 0.3 |
| Wholesale and retail trade | 13,766 | 2.7 | 1.9 | 0.8 | 1.4 | 1.0 | 0.4 |
| Wholesale trade | 3,046 | 2.1 | 1.5 | 0.6 | 1.2 | 0.8 | 0.3 |
| Retail trade | 10,720 | 2.9 | 2.0 | 0.9 | 1.5 | 1.0 | 0.5 |
| Transportation and utilities | 5,437 | 2.6 | 2.1 | 0.5 | 1.6 | 1.3 | 0.3 |
| Transportation and warehousing | 4,435 | 2.6 | 2.0 | 0.5 | 1.6 | 1.3 | 0.3 |
| Utilities | 1,002 | 2.7 | 2.3 | 0.5 | 1.6 | 1.4 | 0.2 |
| Information | 2,187 | 2.2 | 1.7 | 0.5 | 1.2 | 0.9 | 0.3 |
| Financial activities | 8,237 | 2.5 | 1.6 | 0.8 | 1.3 | 0.8 | 0.4 |
| Finance and insurance | 6,289 | 2.4 | 1.6 | 0.9 | 1.3 | 0.9 | 0.5 |

**Footnotes**

(1) Absences are defined as instances when persons who usually work 35 or more hours per week (full time) worked less than 35 hours during the reference week for one of the following reasons: own illness, injury, or medical problems; child care problems; other family or personal obligations; civic or military duty; and maternity or paternity leave. Excluded are situations in which work was missed due to vacation or personal days, holiday, labor dispute, and other reasons. For multiple jobholders, absence data refer only to work missed at their main jobs. The absence rate is the ratio of workers with absences to total full-time wage and salary employment.

(2) Hours absent as a percent of hours usually worked.

(3) Includes other industries, not shown separately.

NOTE: All self-employed workers are excluded, both those with incorporated businesses and those with unincorporated businesses. The estimates of full-time wage and salary employment shown in this table do not match those in other tables because the estimates in this table are based on the full CPS sample and those in the other tables are based on a quarter of the sample only. Updated population controls are introduced annually with the release of January data.

12/31/2018 · Absences from work of employed full-time wage and salary workers by occupation and industry

| Occupation and industry | 2017 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Full-time wage and salary workers[1] | Absence rate[1] | | | Lost worktime rate[2] | | |
| | | Total | Illness or injury | Other reasons | Total | Illness or injury | Other reasons |
| **Finance** | 3,890 | 2.3 | 1.5 | 0.8 | 1.2 | 0.7 | 0.4 |
| **Insurance** | 2,398 | 2.7 | 1.7 | 1.0 | 1.6 | 1.0 | 0.5 |
| **Real estate and rental and leasing** | 1,949 | 2.6 | 1.9 | 0.7 | 1.1 | 0.8 | 0.3 |
| **Professional and business services** | 13,031 | 2.4 | 1.6 | 0.8 | 1.2 | 0.7 | 0.5 |
| **Professional and technical services** | 8,474 | 2.1 | 1.3 | 0.8 | 1.1 | 0.6 | 0.5 |
| **Management, administrative, and waste services** | 4,557 | 2.9 | 2.0 | 0.9 | 1.3 | 0.9 | 0.4 |
| **Education and health services** | 17,434 | 3.1 | 2.0 | 1.2 | 1.7 | 1.0 | 0.7 |
| **Educational services** | 3,396 | 2.7 | 1.7 | 1.0 | 1.4 | 0.7 | 0.7 |
| **Health care and social assistance** | 14,038 | 3.3 | 2.0 | 1.2 | 1.8 | 1.1 | 0.7 |
| **Leisure and hospitality** | 7,549 | 2.8 | 1.9 | 1.0 | 1.3 | 0.8 | 0.4 |
| **Arts, entertainment, and recreation** | 1,537 | 2.6 | 1.7 | 0.9 | 1.0 | 0.7 | 0.4 |
| **Accommodation and food services** | 6,012 | 2.9 | 1.9 | 1.0 | 1.3 | 0.9 | 0.4 |
| **Accommodation** | 1,090 | 2.6 | 1.6 | 1.0 | 1.3 | 0.8 | 0.5 |
| **Food services and drinking places** | 4,922 | 3.0 | 2.0 | 1.0 | 1.3 | 0.9 | 0.4 |
| Other services[3] | 4,335 | 2.8 | 1.8 | 1.0 | 1.2 | 0.7 | 0.4 |
| **Other services, except private households** | 4,026 | 2.6 | 1.7 | 0.9 | 1.1 | 0.7 | 0.4 |
| **Public sector** | 17,978 | 3.4 | 2.4 | 1.0 | 1.8 | 1.2 | 0.6 |
| **Federal government** | 3,377 | 3.9 | 2.9 | 1.0 | 2.0 | 1.4 | 0.6 |
| **State government** | 6,018 | 3.6 | 2.5 | 1.0 | 1.8 | 1.3 | 0.5 |
| **Local government** | 8,584 | 3.2 | 2.2 | 1.0 | 1.7 | 1.1 | 0.6 |

**Footnotes**

[1] Absences are defined as instances when persons who usually work 35 or more hours per week (full time) worked less than 35 hours during the reference week for one of the following reasons: own illness, injury, or medical problems; child care problems; other family or personal obligations; civic or military duty; and maternity or paternity leave. Excluded are situations in which work was missed due to vacation or personal days, holiday, labor dispute, and other reasons. For multiple jobholders, absence data refer only to work missed at their main jobs. The absence rate is the ratio of workers with absences to total full-time wage and salary employment.
[2] Hours absent as a percent of hours usually worked.
[3] Includes other industries, not shown separately.

NOTE: All self-employed workers are excluded, both those with incorporated businesses and those with unincorporated businesses. The estimates of full-time wage and salary employment shown in this table do not match those in other tables because the estimates in this table are based on the full CPS sample and those in the other tables are based on a quarter of the sample only. Updated population controls are introduced annually with the release of January data.

**Last Modified Date:** January 19, 2018

RECOMMEND THIS PAGE USING:    Facebook    Twitter    LinkedIn

| TOOLS | CALCULATORS | HELP | INFO | RESOURCES |
|---|---|---|---|---|
| Areas at a Glance | Inflation | Help & Tutorials | What's New | Inspector General (OIG) |
| Industries at a Glance | Injury And Illness | FAQs | Careers @ BLS | Budget and Performance |
| Economic Releases | | Glossary | Find It! DOL | No Fear Act |
| Databases & Tables | | About BLS | Join our Mailing Lists | USA.gov |
| Maps | | Contact Us | Linking & Copyright Info | Benefits.gov |

Freedom of Information Act | Privacy & Security Statement | Disclaimers | Customer Survey | Important Web Site Notices

12/31/2018                    Absences from work of employed full-time wage and salary workers by occupation and industry

U.S. Bureau of Labor Statistics | Division of Labor Force Statistics, PSB Suite 4675, 2 Massachusetts Avenue, NE Washington, DC 20212-0001
www.bls.gov/CPS | Telephone: 1-202-691-6378 | Contact CPS

# Puerto Rico CFO to review contract salaries, focus on local resources

SAN JUAN – Raúl Maldonado, now the chief of staff of Puerto Rico Gov. Ricardo Rosselló, will start measuring the adequacy of each government contract while assessing the government's need for outside contractors to perform work.

"We are going to see the rate per hour and compare it with what is charged in the [mainland] United States by industry, and if it pays more, the agency secretary will have to justify it," Maldonado, who is also the government's chief financial officer, replied to questions by Caribbean Business about government contracting.

Since the start of the fiscal year, there are about 11,432 government contracts registered with the Comptroller's Office. A list of contracts from July 1, 2017, to June 26, 2018, which was compiled by a retired management consultant and posted published on social media, reveals that the government awarded 89,514 contracts for services and more than 3,390 consulting contracts during that period. The latter totaled $326 million. Wapa Television reported that since the start of fiscal year 2018, the government has signed more than 400 contracts for media and public relations services, totaling over $400 million.

The island's Financial Oversight and Management Board announced amendments to its government-contracts review policy on July 3, which now includes that all contracts greater than $10 million must be reviewed by the panel before being given the go-ahead. It has already rejected some contracts.

The government's fiscal plan, however, establishes that the chief financial officer must certify and monitor all government contracts and invoices. Maldonado did not say when the new contract monitoring procedure would begin.

He said he will review the need for outside contractors to instead favor using internal resources. "The UPR has excellent academics that can be used in many areas," he said.

On the other hand, Maldonado said that the high cost of contracts, especially for consultants, should subside as the government signs debt restructuring agreements with the different creditors. "We can avoid unnecessary litigation and expenses on consultants," he said.

Exhibit X

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - Part 6 of the Peter Hein Declaration Page 108 of 180   Exhibit Y

Office of the Comptroller of Puerto Rico | Consultation of the Registry of Contracts

## Consultation of the Registry of Contracts

### Search criteria

**Government entity**
Select an entity

**Contract No.**

**Contractor**

**Service Category**
ADVERTISING, REPRESENTATION OR ARTISt.

**Type of service**
Select a type of service

**Amount**
$          $

**Date of Grant**
01/07/2018  -  01/01/2019

**Effective date**
Desde  -  Hasta

[🔍 Search for]  [🗑 Delete]

### Results

To show [1000] records

| Contract No | Contractors | Awarded in | Valid since | Validity Until | Amount | Type of service |
|---|---|---|---|---|---|---|
| 2019-S00055 | ... | Nov. 16/2018 | Nov. 16/2018 | Jun 30/2019 | $ 45,000.00 | ADVERTISING SERVICES |
| 2019-PRH128 | ... | 14 / Sep / 2018 | 14 / Sep / 2018 | Jun 30/2019 | $ 10,000.00 | ADVERTISING SERVICES |
| 2019-PRH058 | ... | Aug. 28/2018 | Aug. 28/2018 | Jun 30/2019 | $ 25,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-PRH0S4 | ... | Jul 31/2018 | Jul 31/2018 | Jun 30/2019 | $ 30,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-PPP010 | ... | 08 / Sep / 2018 | 08 / Sep / 2018 | Jun 30/2019 | $ 2,200,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-P00010 | ... | Aug 20/2018 | Aug 20/2018 | Jun 30/2019 | $ 300,000.00 | ADVERTISING SERVICES |
| 2019-MS0077 | ... | 04 / Sep / 2018 | 04 / Sep / 2018 | May 31/2019 | $ 7,875.00 | TRAMOYA SERVICES |
| 2019-MS0072 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Jun 30/2019 | $ 9,750.00 | TRAMOYA SERVICES |
| 2019-MS0070 | ... | Jul 30/2018 | Jul 30/2018 | 23 / Dec / 2018 | $ 1,600.00 | TRAMOYA SERVICES |
| 2019-MS0069 | ... | Jul 30/2018 | Jul 30/2018 | Jan 13, 2019 | $ 9,627.75 | TRAMOYA SERVICES |
| 2019-MS0066 | ... | Jul 30/2018 | Jul 30/2018 | 23 / Dec / 2018 | $ 2,385.00 | TRAMOYA SERVICES |
| 2019-MS0017 | ... | 01 / Jul / 2018 | 01 / Jul / 2018 | May 31/2019 | $ 3,280.00 | TRAMOYA SERVICES |
| 2019-MS0010 | ... | Jul 02/2018 | Jul 02/2018 | May 31/2019 | $ 8,200.00 | TRAMOYA SERVICES |
| 2019-MS0009 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | May 31/2019 | $ 8,200.00 | TRAMOYA SERVICES |
| 2019-MS0008 | ... | Jul 02/2018 | Jul 02/2018 | Nov. 30/2018 | $ 7,000.00 | TRAMOYA SERVICES |
| 2019-L00052 | ... | Oct. 18/2018 | Oct. 18/2018 | Jun 30/2019 | $ 9,900.00 | PUBLIC RELATIONS SERVICES |
| 2019-L00033 | ... | Aug. 31, 2018 | Aug. 31, 2018 | 02 / Sep / 2018 | $ 9,000.00 | ADVERTISING SERVICES |
| 2019-L00022 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Jun 30/2019 | $ 48,000.00 | ADVERTISING SERVICES |
| 2019-EM0011 | ... | Sep / 19/2018 | Sep / 19/2018 | 29 / Sep / 2018 | $ 2,000.00 | TELEVISION AND / OR RADIO GUIDELINES |
| 2019-EM0007 | ... | Aug. 17, 2018 | Aug. 17, 2018 | 14 / Sep / 2018 | $ 1,800.00 | ADVERTISING SERVICES |
| 2019-EM0005 | ... | Jul 20/2018 | 21 / Jul / 2018 | 04 / Aug / 2018 | $ 2,520.00 | ADVERTISING SERVICES |

1/1/2019

Case:17-03283-LTS    Doc#:4606-8    Filed:01/02/19    Entered:01/02/19 16:23:38    Desc:
Exhibit S - FF to the Peter Hein Declaration    Page 109 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-DE0150 | ... | Nov. 16/2018 | Nov. 16/2018 | 21/Dec/2018 | $ 600.00 | ARTISTIC SERVICES |
| 2019-DE0144 | ... | Oct. 30/2018 | Oct. 30/2018 | 01 / Nov / 2018 | $ 3,700.00 | ARTISTIC SERVICES |
| 2019-DE0029 | ... | 03 / Aug / 2018 | Aug 08/2018 | 07 / Dec / 2018 | $ 6,000.00 | ARTISTIC SERVICES |
| 2019-CM0142 | ... | 04 / Sep / 2018 | 04 / Sep / 2018 | Apr. 30/2019 | $ 9,875.25 | TRAMOYA SERVICES |
| 2019-CM0048 | ... | 01 / Jul / 2018 | 01 / Jul / 2018 | Jul 16, 2018 | $ 0.00 | TICKETING SERVICES |
| 2019-CM00 + | ... | Jul 02/2018 | Jul 02/2018 | 31/oct./2018 | $4,504.50 | SERVICIOS DE TRAMOYA |
| 2019-CM0024 | ... | 01/ago/2018 | 01/ago/2018 | 30/jun./2019 | $3,300.00 | SERVICIOS DE TRAMOYA |
| 2019-CM00 + | ... | 01/jul/2018 | 01/jul/2018 | 31/oct./2018 | $5,880.00 | SERVICIOS DE TRAMOYA |
| 2019-BGF020 | ... | 06/sep/2018 | 06/sep/2018 | 30/jun./2019 | $40,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-950903 | ... | 18/dic/2018 | 18/dic/2018 | 19/dic/2018 | $53,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-950897 | ... | 14/dic/2018 | 14/dic/2018 | 30/sep./2018 | $24,300.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-95089 + | ... | 11/dic/2018 | 11/dic/2018 | 19/dic/2018 | $525,141.02 | SERVICIOS DE PUBLICIDAD |
| 2019-950889 | ... | 11/dic/2018 | 11/dic/2018 | 19/dic/2018 | $42,500.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-950881 | ... | 05/dic/2018 | 05/dic/2018 | 30/sep./2018 | $34,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-950869 | ... | 16/nov/2018 | 16/nov/2018 | 30/abr./2018 | $500,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-950635 | ... | 01/oct./2018 | 01/oct./2018 | 30/sep./2018 | $36,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-329262 | ... | 19/dic/2018 | 19/dic/2018 | 30/jun./2019 | $14,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-329198 | ... | 14/nov/2018 | 14/nov/2018 | 30/sep./2018 | $27,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-329167 | ... | 23/oct./2018 | 23/oct./2018 | 31/dic./2018 | $15,300.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-329165 | ... | 23/oct./2018 | 23/oct./2018 | 30/jun./2019 | $35,640.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-153005 | ... | 24/oct./2018 | 24/oct./2018 | 30/jun./2019 | $9,900.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001628 | ... | 17/dic/2018 | 03/ene./2019 | 03/ene./2019 | $1,650.00 | SERVICIOS ARTÍSTICOS |
| 2019-001621 | ... | 14/dic/2018 | 14/dic/2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001566 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001561 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001560 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001558 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $1,120.00 | SERVICIOS ARTÍSTICOS |
| 2019-001557 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001508 | ... | 01/dic./2018 | 01/dic./2018 | 04/dic./2018 | $56,700.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001486 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001485 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001484 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001457 | ... | 17/dic./2018 | 17/dic./2018 | 30/jun./2019 | $28,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-001449 | ... | 21/nov./2018 | 21/nov./2018 | 30/jun./2019 | $2,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001424 | ... | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $30,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001421 | ... | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $18,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| | ... | 07/nov./2018 | 07/nov./2018 | 07/nov./2018 | | SERVICIOS DE RELACIONES PÚBLICAS |

Office of the Comptroller of Puerto Rico
Consultation of the Registry of Contracts

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-001356 | ... | 13/dic./2018 | 17/oct./2018 | 30/dic./2018 | $116,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-001325 | ... | 29/oct./2018 | 30/oct./2018 | 30/jun./2019 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001316 | ... | 26/oct./2018 | 29/oct./2018 | 31/may./2019 | $5,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001288 | ... | 20/oct./2018 | 24/oct./2018 | 20/oct./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001282 | ... | 11/oct./2018 | 11/oct./2018 | 30/jun./2019 | $500.00 | SERVICIOS DE LENGUAJE DE SEÑAS |
| 2019-001280 | ... | 19/oct./2018 | 19/oct./2018 | 31/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001260 | ... | 13/nov./2018 | 13/nov./2018 | 29/nov./2018 | $850.00 | SERVICIOS DE MÚSICO |
| 2019-001250 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001249 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001248 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001247 | ... | 04/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001245 | ... | 04/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001244 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001243 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001242 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001241 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001240 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001239 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001238 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-001237 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001235 | ... | 06/nov./2018 | 06/nov./2018 | 31/ene./2019 | $600.00 | SERVICIOS DE MÚSICO |
| 2019-001225 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $150.00 | SERVICIOS DE ARTESANOS |
| 2019-001223 | ... | 11/dic./2018 | 11/dic./2018 | 11/dic./2018 | $29,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-001211 | ... | 06/dic./2018 | 07/dic./2018 | 08/dic./2018 | $45,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-001188 | ... | 11/oct./2018 | 11/oct./2018 | 30/abr./2019 | $7,500.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-001116 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2019 | $15,000.00 | SERVICIOS DE EDICIÓN |
| 2019-001166 | ... | 11/oct./2018 | 11/oct./2018 | 11/oct./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-001153 | ... | 13/oct./2018 | 13/oct./2018 | 13/oct./2018 | $0.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001151 | ... | 18/sep./2018 | 18/sep./2018 | 30/jun./2019 | $24,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-001140 | ... | 27/nov./2018 | 30/nov./2018 | 06/ene./2019 | $7,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001099 | ... | 14/nov./2018 | 15/nov./2018 | 15/nov./2018 | $5,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-001069 | ... | 05/sep./2018 | 05/sep./2018 | 30/jun./2019 | $45,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-001028 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,150.00 | SERVICIOS DE PRODUCTOR |
| 2019-001008 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $2,230.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001001 | ... | 20/ago./2018 | 20/ago./2018 | 30/jun./2019 | $22,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000989 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $33,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $2,200.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 111 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000987 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,540.00 | SERVICIOS DE MÚSICO |
| 2019-000985 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $500.00 | SERVICIOS DE MÚSICO |
| 2019-000985 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $1,100.00 | SERVICIOS DE MÚSICO |
| 2019-000984 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | SERVICIOS DE MÚSICO |
| 2019-000983 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | SERVICIOS DE MÚSICO |
| 2019-000979 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000978 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000962 | ... | 10/sep./2018 | 10/sep./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000958 | ... | 12/oct./2018 | 17/oct./2018 | 31/dic./2018 | $7,500.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000954 | ... | 01/oct./2018 | 06/oct./2018 | 06/oct./2018 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000950 | ... | 24/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000948 | ... | 03/oct./2018 | 03/oct./2018 | 15/ene./2019 | $11,000.00 | SERVICIOS DE COPIAS Y DUPLICACIÓN DE CD/DVD |
| 2019-000934 | ... | 14/sep./2018 | 14/sep./2018 | 07/oct./2018 | $6,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000816 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $9,600.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-00073 | ... + | 31/ago./2018 | 03/sep./2018 | 31/dic./2018 | $25,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000720 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000719 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000718 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000717 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $12,000.00 | SERVICIOS DE MÚSICO |
| 2019-000716 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000715 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000714 | ... | 01/oct./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000713 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000712 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000705 | ... | 10/ago./2018 | 13/ago./2018 | 14/dic./2018 | $3,825.00 | SERVICIOS DE EDICIÓN |
| 2019-000702 | ... | 11/sep./2018 | 15/sep./2018 | 31/ene./2019 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000674 | ... | 17/ago./2018 | 20/ago./2018 | 07/sep./2018 | $35,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000669 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000629 | ... | 13/ago./2018 | 13/ago./2018 | 22/sep./2018 | $21,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000627 | ... | 10/ago./2018 | 10/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS DE MÚSICO |
| 2019-000600 | ... | 27/jul./2018 | 01/ago./2018 | 31/may./2019 | $86,950.00 | SERVICIOS ARTÍSTICOS |
| 2019-000596 | ... | 19/jul./2018 | 19/jul./2018 | 30/jun./2019 | $60,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000596 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $15,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000594 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000593 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000592 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| | | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S -FF to the Peter Hein Declaration - Page 112 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000590 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000589 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000588 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000587 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000587 | ... | 29/nov./2018 | 29/nov./2018 | 31/dic./2018 | $4,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000586 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000584 | ... | 05/jul./2018 | 05/jul./2018 | 30/jun./2018 | $45,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000583 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000582 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000581 | ... | 16/nov./2018 | 16/nov./2018 | 30/nov./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000580 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000574 | ... | 03/dic./2018 | 04/dic./2018 | 06/dic./2018 | $5,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000570 | ... | 27/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000556 | ... | 02/nov./2018 | 09/dic./2018 | 09/dic./2018 | $13,800.00 | SERVICIOS DE PRODUCTOR |
| 2019-000548 | ... | 24/oct./2018 | 29/oct./2018 | 02/nov./2018 | $2,155.00 | SERVICIOS DE EDICIÓN |
| 2019-000536 | ... | 22/oct./2018 | 22/oct./2018 | 30/jun./2018 | $12,600.00 | SERVICIOS DE LOCUTOR |
| 2019-000526 | ... | 20/ago./2018 | 20/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000524 | ... | 16/ago./2018 | 16/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000521 | ... | 10/ago./2018 | 20/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000518 | ... | 19/dic./2018 | 01/ene./2019 | 01/ene./2019 | $1,400.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000516 | ... | 03/oct./2018 | 15/oct./2018 | 30/jun./2018 | $2,900.00 | SERVICIOS DE PRODUCTOR |
| 2019-000516 | ... | 12/dic./2018 | 14/dic./2018 | 30/jun./2018 | $3,500.00 | SERVICIOS DE MÚSICO |
| 2019-000495 | ... | 13/dic./2018 | 22/dic./2018 | 22/dic./2018 | $1,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000492 | ... | 17/dic./2018 | 04/ene./2019 | 04/ene./2019 | $2,850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000490 | ... | 12/dic./2018 | 15/dic./2018 | 05/ene./2019 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000486 | ... | 06/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000482 | ... | 13/jul./2018 | 06/ago./2018 | 15/jun./2019 | $9,234.00 | SERVICIOS DE TRAMOYA |
| 2019-000482 | ... | 07/dic./2018 | 02/ene./2019 | 30/jun./2018 | $12,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000469 | ... | 14/dic./2018 | 14/dic./2018 | 06/ene./2019 | $2,850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000468 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $1,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000466 | ... | 10/dic./2018 | 10/dic./2018 | 31/dic./2018 | $3,475.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000465 | ... | 15/nov./2018 | 17/nov./2018 | 17/nov./2018 | $14,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000464 | ... | 07/dic./2018 | 07/dic./2018 | 17/dic./2018 | $45,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000463 | ... | 30/ago./2018 | 03/sep./2018 | 07/dic./2018 | $3,195.00 | SERVICIOS DE EDICIÓN |
| 2019-000463 | ... | 16/nov./2018 | 12/dic./2018 | 12/dic./2018 | $1,900.00 | SERVICIOS DE MÚSICO |
| 2019-000450 | ... | 19/dic./2018 | 20/dic./2018 | 21/dic./2018 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| | ... | 20/nov./2018 | 22/nov./2018 | 22/nov./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 113 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000444 | ... | 14/dic./2018 | 17/dic./2018 | 17/dic./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000443 | ... | 07/dic./2018 | 07/dic./2018 | 07/nov./2018 | $1,350.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000441 | ... | 16/nov./2018 | 16/nov./2018 | 12/dic./2018 | $475.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000440 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $14,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000440 | ... | 16/nov./2018 | 16/nov./2018 | 01/ene./2019 | $300.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000439 | ... | 03/dic./2018 | 12/dic./2018 | 19/dic./2018 | $2,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000437 | ... | 30/nov./2018 | 30/nov./2018 | 30/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000436 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000434 | ... | 30/oct./2018 | 30/oct./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000433 | ... | 21/sep./2018 | 21/sep./2018 | 30/nov./2018 | $6,900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000431 | ... | 14/dic./2018 | 14/dic./2018 | 20/dic./2018 | $1,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000428 | ... | 07/nov./2018 | 07/nov./2018 | 04/ene./2019 | $2,016.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000426 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $0.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000423 | ... | 05/dic./2018 | 07/dic./2018 | 07/dic./2018 | $8,150.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000422 | ... | 02/nov./2018 | 05/nov./2018 | 04/ene./2019 | $1,125.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000420 | ... | 06/nov./2018 | 08/nov./2018 | 08/nov./2018 | $14,240.00 | SERVICIOS ARTÍSTICOS |
| 2019-000422 | ... | 02/nov./2018 | 02/nov./2018 | 04/ene./2019 | $900.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000418 | ... | 09/jul./2018 | 11/jul./2018 | 30/jun./2019 | $30,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000418 | ... | 13/dic./2018 | 13/dic./2018 | 13/dic./2018 | $850.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000409 | ... | 28/nov./2018 | 30/nov./2018 | 30/nov./2018 | $7,250.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000409 | ... | 12/dic./2018 | 24/dic./2018 | 31/dic./2018 | $6,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000405 | ... | 11/oct./2018 | 25/oct./2018 | 28/oct./2018 | $63,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000402 | ... | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $150.00 | SERVICIOS DE LOCUTOR |
| 2019-000402 | ... | 24/oct./2018 | 24/oct./2018 | 24/oct./2018 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000401 | ... | 22/oct./2018 | 23/oct./2018 | 26/oct./2018 | $160.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000399 | ... | 19/oct./2018 | 26/oct./2018 | 26/oct./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000396 | ... | 07/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000395 | ... | 06/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000392 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $450.00 | SERVICIOS ARTÍSTICOS |
| 2019-000391 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $18,000.00 | SERVICIOS DE LOCUTOR |
| 2019-000390 | ... | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000383 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000383 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000383 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $5,750.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000382 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000382 | ... | 14/nov./2018 | 21/nov./2018 | 21/nov./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| | | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |

| | | | | | |
|---|---|---|---|---|---|
| 2019-000379 | ... | 19/nov./2018 | 21/nov./2018 | 21/nov./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000378 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $4,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000377 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $12,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000376 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000375 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000374 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $12,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000373 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $7,866.40 | SERVICIOS DE PUBLICIDAD |
| 2019-000366 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000366 | ... | 20/dic./2018 | 20/dic./2018 | 30/dic./2018 | $1,200.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000365 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000364 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000364 | ... | 03/dic./2018 | 03/dic./2018 | 09/dic./2018 | $59,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000362 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000361 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000360 | ... | 16/jul./2018 | 01/ago./2018 | 31/jul./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000359 | ... | 17/oct./2018 | 19/oct./2018 | 19/oct./2018 | $6,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000359 | ... | 10/dic./2018 | 19/dic./2018 | 04/ene./2019 | $1,575.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000358 | ... | 18/dic./2018 | 05/ene./2019 | 06/ene./2019 | $400.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000357 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000357 | ... | 12/nov./2018 | 12/nov./2018 | 12/nov./2020 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000356 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000356 | ... | 14/dic./2018 | 14/dic./2018 | 31/dic./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000356 | ... | 12/sep./2018 | 12/sep./2018 | 15/sep./2018 | $10,400.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000355 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000355 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $18,500.00 | SERVICIOS DE PRODUCTOR |
| 2019-000355 | ... | 18/dic./2018 | 18/dic./2018 | 06/ene./2019 | $300.00 | SERVICIOS DE LOCUTOR |
| 2019-000355 | ... | 01/nov./2018 | 01/nov./2018 | 07/nov./2018 | $3,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000354 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000353 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000352 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000351 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000351 | ... | 29/nov./2018 | 01/ene./2019 | 31/dic./2018 | $500.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000350 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000349 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000348 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000034 | ... | 20/nov./2018 | 20/nov./2018 | 06/ene./2019 | $145,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,425.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000347 | ··· | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000347 | ··· | 18/sep./2018 | 18/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000346 | ··· | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000346 | ··· | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000345 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000345 | ··· | 07/dic./2018 | 07/dic./2018 | 22/dic./2018 | $300.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000345 | ··· | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000344 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000343 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000342 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000341 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000340 | ··· | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000340 | ··· | 08/nov./2018 | 08/nov./2018 | 08/nov./2021 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000339 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000339 | ··· | 15/nov./2018 | 15/nov./2018 | 31/mar./2019 | $6,300.00 | SERVICIOS DE EDICIÓN |
| 2019-000339 | ··· | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000338 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000337 | ··· | 25/oct./2018 | 28/oct./2018 | 28/oct./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000336 | ··· | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000336 | ··· | 13/nov./2018 | 13/nov./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000335 | ··· | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000335 | ··· | 06/dic./2018 | 08/dic./2018 | 30/dic./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000335 | ··· | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000334 | ··· | 30/oct./2018 | 30/oct./2018 | 01/ene./2100 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000334 | ··· | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000333 | ··· | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00033 [+] | ··· | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ··· | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ··· | 05/oct./2018 | 13/oct./2018 | 13/oct./2018 | $6,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ··· | 04/dic./2018 | 06/dic./2018 | 20/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ··· | 24/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000331 | ··· | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000331 | ··· | 04/dic./2018 | 07/dic./2018 | 7/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000330 | ··· | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000329 | ··· | 23/oct./2018 | 25/oct./2018 | 28/oct./2018 | $600.00 | SERVICIOS DE LOCUTOR |
| 2019-000327 | ··· | 26/oct./2018 | 26/oct./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| | ··· | 10/oct./2018 | 27/oct./2018 | 27/oct./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 116 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000322 | ... | 24/oct./2018 | 24/oct./2018 | 06/nov./2018 | $1,000.00 | SERVICIOS DE LOCUTOR |
| 2019-000325 | ... | 18/dic./2018 | 21/dic./2018 | 28/dic./2018 | $1,025.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000319 | ... | 21/sep./2018 | 21/sep./2018 | 31/dic./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000317 | ... | 04/dic./2018 | 04/dic./2018 | 31/ene./2019 | $40,000.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000317 | ... | 19/dic./2018 | 01/ene./2019 | 30/jun./2019 | $9,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000316 | ... | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $550.00 | SERVICIOS ARTÍSTICOS |
| 2019-000316 | ... | 06/dic./2018 | 12/dic./2018 | 12/dic./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000316 | ... | 19/oct./2018 | 25/oct./2018 | 28/oct./2018 | $2,800.00 | SERVICIOS DE LOCUTOR |
| 2019-000314 | ... | 27/nov./2018 | 30/dic./2018 | 30/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000314 | ... | 18/oct./2018 | 26/oct./2018 | 26/oct./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000314 | ... | 28/sep./2018 | 01/oct./2018 | 31/dic./2018 | $1,180.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000313 | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $13,800.00 | SERVICIOS DE PRODUCTOR |
| 2019-000313 | ... | 05/dic./2018 | 21/dic./2018 | 21/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000313 | ... | 06/dic./2018 | 08/dic./2018 | 08/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000313 | ... | 11/oct./2018 | 11/oct./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000312 | ... | 13/dic./2018 | 14/dic./2018 | 19/dic./2018 | $1,120.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000312 | ... | 05/dic./2018 | 09/dic./2018 | 09/dic./2018 | $650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000311 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000310 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000309 | ... | 07/sep./2018 | 08/sep./2018 | 08/sep./2018 | $1,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000309 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000308 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $7,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000307 | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $4,620.00 | SERVICIOS DE EDICIÓN |
| 2019-000307 | ... | 14/dic./2018 | 05/ene./2019 | 05/ene./2019 | $35,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000307 | ... | 17/oct./2018 | 25/oct./2018 | 28/oct./2018 | $38,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000306 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000305 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000305 | ... | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $0.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000304 | ... | 02/oct./2018 | 02/oct./2018 | 31/dic./2018 | $4,200.00 | SERVICIOS DE EDICIÓN |
| 2019-000304 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000300 | ... | 15/nov./2018 | 19/nov./2018 | 24/nov./2018 | $525.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000300 | ... | 10/oct./2018 | 10/oct./2018 | 31/ene./2019 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000298 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $5,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000297 | ... | 25/sep./2018 | 25/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000297 | ... | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $8,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000295 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| | ... | 14/nov./2018 | 14/nov./2018 | 24/ene./2018 | $14,500.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000295 | ... | 10/oct./2018 | 10/oct./2018 | 01/ene./2100 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000294 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000292 | ... | 16/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000291 | ... | 30/nov./2018 | 30/nov./2018 | 31/ene./2019 | $10,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000291 | ... | 05/oct./2018 | 27/oct./2018 | 27/oct./2018 | $2,900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000291 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000290 | ... | 29/nov./2018 | 29/nov./2018 | 02/dic./2018 | $43,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000269 | ... | 29/nov./2018 | 02/dic./2018 | 02/dic./2018 | $500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000268 | ... | 01/oct./2018 | 24/oct./2018 | 29/oct./2018 | $7,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000267 | ... | 28/nov./2018 | 29/nov./2018 | 01/dic./2018 | $840.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000286 | ... | 21/dic./2018 | 03/ene./2019 | 03/ene./2019 | $8,695.00 | SERVICIOS ARTÍSTICOS |
| 2019-000285 | ... | 11/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000285 | ... | 20/dic./2018 | 01/ene./2019 | 01/ene./2019 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000285 | ... | 04/sep./2018 | 08/sep./2018 | 09/sep./2018 | $1,300.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000284 | ... | 26/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000284 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000283 | ... | 07/sep./2018 | 07/sep./2018 | 31/oct./2018 | $3.00 | SERVICIOS DE PRODUCTOR |
| 2019-00028 | ... | 22/oct./2018 | 22/oct./2018 | 31/dic./2018 | $92,360.20 | SERVICIOS DE PUBLICIDAD |
| 2019-000283 | ... | 27/dic./2018 | 27/dic./2018 | 03/ene./2019 | $23,940.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000283 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000282 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $1,900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000281 | ... | 26/nov./2018 | 01/dic./2018 | 01/dic./2018 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000281 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000280 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000280 | ... | 31/ago./2018 | 09/sep./2018 | 09/sep./2018 | $18,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000279 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000279 | ... | 31/ago./2018 | 08/sep./2018 | 08/sep./2018 | $2,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000279 | ... | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000278 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000278 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000277 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000276 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000276 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $5,600.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000275 | ... | 07/sep./2018 | 07/sep./2018 | 07/sep./2018 | $5,475.00 | SERVICIOS DE LOCUTOR |
| 2019-000275 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000274 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| | | 30/oct./2018 | 02/nov./2018 | 02/nov./2018 | $550.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 118 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000272 | ... | 08/nov./2018 | 08/nov./2018 | 30/jun./2019 | $17,600.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000271 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2019 | $650.00 | SERVICIOS DE PRODUCTOR |
| 2019-000271 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | SERVICIOS DE PRODUCTOR |
| 2019-000271 | ... | 30/oct./2018 | 31/oct./2018 | 02/nov./2018 | $1,875.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-00027 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2019 | $1,950.00 | SERVICIOS DE PRODUCTOR |
| 2019-00029 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2019 | $5,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000268 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2019 | $1,950.00 | SERVICIOS DE PRODUCTOR |
| 2019-000267 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2019 | $5,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000267 | ... | 30/nov./2018 | 05/dic./2018 | 12/dic./2018 | $2,660.00 | SERVICIOS ARTÍSTICOS |
| 2019-000266 | ... | 05/nov./2018 | 05/nov./2018 | 30/jun./2019 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000266 | ... | 29/oct./2018 | 01/nov./2018 | 07/nov./2018 | $850.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000265 | ... | 29/oct./2018 | 31/oct./2018 | 31/oct./2018 | $475.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000263 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000262 | ... | 21/nov./2018 | 05/ene./2019 | 05/ene./2019 | $18,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000262 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,920.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 21/nov./2018 | 23/nov./2018 | 23/nov./2018 | $10,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 19/oct./2018 | 19/oct./2018 | 20/oct./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000260 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00026 + | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $52,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000260 | ... | 19/oct./2018 | 20/oct./2018 | 20/oct./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000259 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000259 | ... | 23/ago./2018 | 23/ago./2018 | 09/nov./2018 | $15,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000259 | ... | 07/nov./2018 | 08/nov./2018 | 09/nov./2018 | $2,620.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000257 | ... | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $15,750.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000257 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000256 | ... | 01/ago./2018 | 01/ago./2018 | 01/ago./2099 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000256 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00025 + | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000256 | ... | 20/dic./2018 | 28/dic./2018 | 28/dic./2018 | $5,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000255 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $11,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000255 | ... | 18/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000254 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000253 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000253 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $325.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000253 | ... | 29/nov./2018 | 01/dic./2018 | 07/dic./2018 | $4,575.00 | SERVICIOS ARTÍSTICOS |
| | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $22,500.00 | SERVICIOS DE OFICIAL DE PRENSA |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 119 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000252 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000251 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000251 | ... | 19/dic./2018 | 20/dic./2018 | 30/dic./2018 | $3,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000251 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $7,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 15/nov./2018 | 16/nov./2018 | 16/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 17/oct./2018 | 21/oct./2018 | 21/oct./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000249 | ... | 31/jul./2018 | 31/jul./2018 | 31/dic./2018 | $12,495.00 | SERVICIOS DE PRODUCTOR |
| 2019-000249 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000249 | ... | 04/sep./2018 | 04/sep./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000248 | ... | 19/sep./2018 | 19/sep./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000248 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000248 | ... | 31/oct./2018 | 01/nov./2018 | 01/nov./2018 | $5,750.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000247 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 05/jul./2018 | 09/jul./2018 | 30/jun./2019 | $15,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000247 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 30/oct./2018 | 31/oct./2018 | 01/nov./2018 | $560.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000246 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000246 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000245 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000244 | ... | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $3,250.00 | SERVICIOS ARTÍSTICOS |
| 2019-000244 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000243 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000243 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $18,900.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-000242 | ... | 14/sep./2018 | 14/sep./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000242 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | SERVICIOS ARTÍSTICOS |
| 2019-000242 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000242 | ... | 09/oct./2018 | 21/oct./2018 | 21/oct./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000242 | ... | 11/dic./2018 | 11/dic./2018 | 30/dic./2018 | $6,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000241 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000241 | ... | 12/jul./2018 | 12/jul./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000240 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000240 | ... | 18/sep./2018 | 18/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000239 | ... | 30/jul./2018 | 30/jul./2018 | 31/dic./2018 | $36,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000239 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000239 | ... | 07/nov./2018 | 11/nov./2018 | 11/nov./2018 | $10,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000239 | ... | 24/oct./2018 | 26/oct./2018 | 28/oct./2018 | $150.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000238 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00023 + | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000237 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000237 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000236 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | SERVICIOS ARTÍSTICOS |
| 2019-000236 | ... | 20/sep./2018 | 20/sep./2018 | 31/dic./2018 | $96,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000235 | ... | 10/sep./2018 | 10/sep./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000235 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00023 + | ... | 15/oct./2018 | 15/oct./2018 | 31/dic./2018 | $30,875.00 | SERVICIOS DE PRODUCTOR |
| 2019-000235 | ... | 04/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000234 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000233 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000233 | ... | 06/dic./2018 | 06/dic./2018 | 09/dic./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000233 | ... | 07/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000232 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,920.00 | SERVICIOS ARTÍSTICOS |
| 2019-000232 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000232 | ... | 09/oct./2018 | 09/oct./2018 | 11/oct./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000231 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000231 | ... | 14/nov./2018 | 01/dic./2018 | 01/dic./2018 | $21,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000230 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000230 | ... | 14/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00022 + | ... | 27/ago./2018 | 27/ago./2018 | 31/dic./2018 | $5,700.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000229 | ... | 11/oct./2018 | 15/oct./2018 | 19/oct./2018 | $525.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00022 + | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $10,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000227 | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $15,300.00 | SERVICIOS DE PRODUCTOR |
| 2019-000227 | ... | 18/dic./2018 | 21/dic./2018 | 05/ene./2019 | $2,375.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000226 | ... | 24/ago./2018 | 24/ago./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000226 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000226 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $750.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000225 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $26,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-00022 + | ... | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $4,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000223 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $26,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000223 | ... | 25/sep./2018 | 08/oct./2018 | 11/oct./2018 | $480.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000223 | ... | 30/ago./2018 | 02/sep./2018 | 12/sep./2018 | $100,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000223 | ... | 03/dic./2018 | 07/dic./2018 | 07/dic./2018 | $2,000.00 | SERVICIOS DE PIROTECNIA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000219 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000219 | ... | 30/nov./2018 | 03/dic./2018 | 25/dic./2018 | $1,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000219 | ... | 06/dic./2018 | 06/dic./2018 | 27/dic./2018 | $44,940.00 | SERVICIOS ARTÍSTICOS |
| 2019-000218 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE LOCUTOR |
| 2019-000218 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2019 | $2,700.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000218 | ... | 15/oct./2018 | 20/oct./2018 | 20/oct./2018 | $10,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000218 | ... | 21/ago./2018 | 25/ago./2018 | 25/ago./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000217 | ... | 05/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000216 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000215 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $9,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000215 | ... | 11/oct./2018 | 14/oct./2018 | 14/oct./2018 | $1,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000215 | ... | 21/sep./2018 | 07/oct./2018 | 07/oct./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000214 | ... | 30/jul./2018 | 01/ago./2018 | 30/jun./2019 | $23,100.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000214 | ... | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $12,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000214 | ... | 27/jul./2018 | 27/jul./2018 | 31/ago./2018 | $30,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000213 | ... | 26/jul./2018 | 26/jul./2018 | 31/dic./2018 | $12,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000213 | ... | 16/nov./2018 | 17/nov./2018 | 02/dic./2018 | $2,175.00 | SERVICIOS ARTÍSTICOS |
| 2019-000212 | ... | 07/nov./2018 | 07/nov./2018 | 30/jun./2019 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000210 | ... | 24/ago./2018 | 24/ago./2018 | 30/jun./2019 | $9,350.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000210 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $6,650.00 | SERVICIOS DE LOCUTOR |
| 2019-000210 | ... | 21/sep./2018 | 21/sep./2018 | 19/oct./2018 | $4,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000209 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-00020 + | ... | 21/ago./2018 | 21/ago./2018 | 31/dic./2018 | $11,375.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000208 | ... | 10/ago./2018 | 10/ago./2018 | 10/ago./2018 | $15,900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000208 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $18,900.00 | SERVICIOS DE PRODUCTOR |
| 2019-000208 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000208 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $96,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000206 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000206 | ... | 26/dic./2018 | 26/dic./2018 | 30/jun./2019 | $72,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000205 | ... | 21/ago./2018 | 24/ago./2018 | 27/ago./2018 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000204 | ... | 06/ago./2018 | 06/ago./2018 | 06/feb./2019 | $9,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000204 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $74,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000204 | ... | 12/dic./2018 | 06/ene./2019 | 06/ene./2019 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000203 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000203 | ... | 12/sep./2018 | 12/sep./2018 | 30/jun./2019 | $9,900.00 | SERVICIOS DE BOLETERÍA |
| 2019-000203 | ... | 12/dic./2018 | 05/ene./2019 | 05/ene./2019 | $6,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $11.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 122 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000202 | ... | 26/nov./2018 | 30/nov./2018 | 09/ene./2019 | $60,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000202 | ... | 12/dic./2018 | 20/dic./2018 | 20/dic./2018 | $2,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000202 | ... | 22/ago./2018 | 22/ago./2018 | 24/ago./2018 | $600.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000201 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000201 | ... | 26/nov./2018 | 28/nov./2018 | 31/dic./2018 | $1,875.00 | SERVICIOS ARTÍSTICOS |
| 2019-000200 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000200 | ... | 18/sep./2018 | 18/sep./2018 | 18/oct./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000199 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000199 | ... | 07/sep./2018 | 07/sep./2018 | 09/sep./2018 | $28,169.13 | SERVICIOS DE PRODUCTOR |
| 2019-000198 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000198 | ... | 12/dic./2018 | 01/ene./2019 | 30/jun./2019 | $10,800.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000198 | ... | 06/sep./2018 | 07/sep./2018 | 07/sep./2018 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000197 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.02 | SERVICIOS ARTÍSTICOS |
| 2019-000197 | ... | 15/nov./2018 | 16/nov./2018 | 18/nov./2018 | $20,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000197 | ... | 05/sep./2018 | 06/sep./2018 | 06/sep./2018 | $1,440.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000197 | ... | 15/oct./2018 | 21/oct./2018 | 21/oct./2018 | $36,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000196 | ... | 01/ago./2018 | 02/ago./2018 | 30/jun./2019 | $4,400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000196 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000195 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $6,666.00 | SERVICIOS ARTÍSTICOS |
| 2019-000194 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000193 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $3,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 07/nov./2018 | 23/nov./2018 | 25/nov./2018 | $89,370.00 | SERVICIOS ARTÍSTICOS |
| 2019-000192 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $8,250.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000192 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,746.09 | SERVICIOS ARTÍSTICOS |
| 2019-000192 | ... | 26/sep./2018 | 26/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE REPORTERO |
| 2019-000191 | ... | 13/ago./2018 | 13/ago./2018 | 30/jun./2019 | $11,440.00 | SERVICIOS DE EDICIÓN |
| 2019-000191 | ... | 10/ago./2018 | 10/ago./2018 | 13/ago./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000191 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,448.87 | SERVICIOS ARTÍSTICOS |
| 2019-000191 | ... | 19/nov./2018 | 19/nov./2018 | 01/ene./2100 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000191 | ... | 28/ago./2018 | 31/ago./2018 | 02/sep./2018 | $20,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000191 | ... | 15/ago./2018 | 16/ago./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000191 | ... | 07/nov./2018 | 07/nov./2018 | 15/nov./2018 | $600.00 | SERVICIOS DE ARTESANOS |
| 2019-000190 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000190 | ... | 10/sep./2018 | 10/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |

| ID | | Date 1 | Date 2 | Date 3 | Amount | Description |
|---|---|---|---|---|---|---|
| 2019-000189 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $11,245.50 | SERVICIOS DE PRODUCTOR |
| 2019-000188 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000188 | ... | 01/jul./2018 | 01/jul./2018 | 31/jul./2018 | $2,499.00 | SERVICIOS DE PRODUCTOR |
| 2019-000188 | ... | 18/oct./2018 | 19/oct./2018 | 28/oct./2018 | $2,995.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000188 | ... | 05/sep./2018 | 05/sep./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000187 | ... | 09/ago./2018 | 09/ago./2018 | 31/dic./2018 | $12,495.00 | SERVICIOS DE PRODUCTOR |
| 2019-000187 | ... | 10/ago./2018 | 10/ago./2018 | 31/dic./2018 | $3,240.00 | SERVICIOS ARTÍSTICOS |
| 2019-000187 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000186 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000186 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $5,040.00 | SERVICIOS DE PRODUCTOR |
| 2019-000185 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000185 | ... | 23/ago./2018 | 23/ago./2018 | 31/dic./2018 | $11,245.50 | SERVICIOS DE PRODUCTOR |
| 2019-000185 | ... | 17/sep./2018 | 11/oct./2018 | 11/oct./2018 | $675.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000185 | ... | 19/sep./2018 | 20/sep./2018 | 20/sep./2018 | $275.00 | SERVICIOS ARTÍSTICOS |
| 2019-000184 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $1,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000184 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,028.12 | SERVICIOS ARTÍSTICOS |
| 2019-000184 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $5,040.00 | SERVICIOS DE PRODUCTOR |
| 2019-000183 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000183 | ... | 06/jul./2018 | 09/jul./2018 | 30/jun./2019 | $3,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000183 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000183 | ... | 06/sep./2018 | 16/sep./2018 | 16/sep./2018 | $26,650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000182 | ... | 20/jul./2018 | 20/jul./2018 | 30/jun./2019 | $6,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000182 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000182 | ... | 06/sep./2018 | 06/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000181 | ... | 13/ago./2018 | 16/ago./2018 | 15/ene./2019 | $4,800.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000181 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000181 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,450.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000180 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000180 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000180 | ... | 11/sep./2018 | 11/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000180 | ... | 19/dic./2018 | 22/dic./2018 | 22/dic./2018 | $2,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-000179 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $4,800.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000179 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,645.00 | SERVICIOS ARTÍSTICOS |
| 2019-000179 | ... | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000178 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000178 | ... | 05/dic./2018 | 10/dic./2018 | 12/dic./2018 | $5,580.00 | SERVICIOS ARTÍSTICOS |
| | ... | 17/sep./2018 | 17/sep./2018 | 22/nov./2018 | $12,200.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000177 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $6,091.25 | SERVICIOS ARTÍSTICOS |
| 2019-000177 | ... | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $1,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000177 | ... | 26/oct./2018 | 26/oct./2018 | 26/oct./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000176 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000176 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $7,560.00 | SERVICIOS DE PRODUCTOR |
| 2019-000176 | ... | 03/oct./2018 | 03/oct./2018 | 14/oct./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000175 | ... | 05/jul./2018 | 05/jul./2018 | 31/ago./2018 | $4,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000175 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000175 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-000174 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,700.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000174 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $9,209.75 | SERVICIOS ARTÍSTICOS |
| 2019-000174 | ... | 13/sep./2018 | 17/sep./2018 | 21/sep./2018 | $450.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000174 | ... | 19/sep./2018 | 21/sep./2018 | 23/sep./2018 | $800.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000173 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000173 | ... | 12/oct./2018 | 19/oct./2018 | 19/oct./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000172 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 03/ago./2018 | 03/ago./2018 | 05/ago./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 13/dic./2018 | 21/dic./2018 | 21/dic./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-00017 + | ... | 07/ago./2018 | 07/ago./2018 | 31/dic./2018 | $8,875.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000170 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000170 | ... | 30/nov./2018 | 30/nov./2018 | 30/jun./2019 | $355,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000169 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000169 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $80,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000169 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $10,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000168 | ... | 02/ago./2018 | 05/ago./2018 | 05/ago./2018 | $1,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000168 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $38,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000167 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 22/ago./2018 | 26/ago./2018 | 26/ago./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $3,000.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 125 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000165 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $9,850.50 | SERVICIOS ARTÍSTICOS |
| 2019-000165 | ... | 24/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000165 | ... | 17/oct./2018 | 17/oct./2018 | 04/nov./2018 | $30,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000164 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $14,300.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000164 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000164 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 27/dic./2018 | 04/ene./2019 | 01/abr./2019 | $12,733.99 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000163 | ... | 16/ago./2018 | 19/ago./2018 | 19/ago./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000162 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000162 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000162 | ... | 04/dic./2018 | 07/dic./2018 | 28/dic./2018 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000161 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000161 | ... | 20/sep./2018 | 05/oct./2018 | 05/oct./2018 | $10,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000161 | ... | 18/oct./2018 | 19/oct./2018 | 19/oct./2018 | $6,000.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000159 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000158 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $33,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000158 | ... | 28/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000157 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $32,450.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000157 | ... | 02/jul./2018 | 09/jul./2018 | 31/dic./2018 | $19,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000156 | ... | 08/ago./2018 | 08/ago./2018 | 31/oct./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000156 | ... | 31/ago./2018 | 01/sep./2018 | 31/dic./2018 | $2,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000155 | ... | 03/oct./2018 | 03/oct./2018 | 09/oct./2018 | $94,300.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00015 | ... | 30/ago./2018 | 01/sep./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000154 | ... | 07/ago./2018 | 18/ago./2018 | 18/ago./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $2,160.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 27/sep./2018 | 12/oct./2018 | 14/oct./2018 | $7,640.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000153 | ... | 03/ago./2018 | 12/ago./2018 | 12/ago./2018 | $20,250.00 | SERVICIOS ARTÍSTICOS |
| 2019-000153 | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $9,920.00 | SERVICIOS DE PRODUCTOR |
| 2019-000152 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $96,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000152 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000151 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $4,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000150 | ... | 07/ago./2018 | 16/ago./2018 | 19/ago./2018 | $86,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000150 | ... | 30/jul./2018 | 05/ago./2018 | 05/ago./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| | | 28/sep./2018 | 01/oct./2018 | 31/dic./2018 | $6,575.00 | SERVICIOS DE PRODUCTOR |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - F to the Peter Hein Declaration   Page 126 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000150 | ... | 31/ago./2018 | 31/ago./2018 | 02/sep./2018 | $250.00 | SERVICIOS DE LOCUTOR |
| 2019-000150 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000150 | ... | 28/nov./2018 | 30/nov./2018 | 02/dic./2018 | $32,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00014 + | ... | 21/ago./2018 | 01/sep./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000149 | ... | 27/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,000.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000147 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2018 | $38,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000147 | ... | 25/sep./2018 | 28/sep./2018 | 30/sep./2018 | $11,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000146 | ... | 17/jul./2018 | 17/jul./2018 | 30/jun./2018 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00014 + | ... | 20/jul./2018 | 20/jul./2018 | 31/ago./2018 | $8,000.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000146 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000146 | ... | 21/dic./2018 | 05/ene./2019 | 05/ene./2019 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 02/jul./2018 | 02/jul./2018 | 30/jun./2019 | $10,560.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000145 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $270.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 17/ago./2018 | 17/ago./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000145 | ... | 16/nov./2018 | 16/nov./2018 | 19/nov./2018 | $16,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 30/ago./2018 | 30/ago./2018 | 02/sep./2018 | $100.00 | SERVICIOS DE LOCUTOR |
| 2019-000144 | ... | 05/dic./2018 | 05/dic./2018 | 30/jun./2019 | $1,360.00 | SERVICIOS ARTÍSTICOS |
| 2019-000144 | ... | 18/sep./2018 | 28/sep./2018 | 05/oct./2018 | $1,800.00 | SERVICIOS DE LOCUTOR |
| 2019-000144 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 10/jul./2018 | 10/jul./2018 | 31/jul./2018 | $7,560.00 | SERVICIOS DE PRODUCTOR |
| 2019-000143 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00014 + | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $25,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000143 | ... | 05/dic./2018 | 05/dic./2018 | 09/dic./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 16/nov./2018 | 15/dic./2018 | 15/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 14/sep./2018 | 14/sep./2018 | 14/oct./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 15/nov./2018 | 18/nov./2018 | 18/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 08/nov./2018 | 21/dic./2018 | 21/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 28/ago./2018 | 28/ago./2018 | 31/ago./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 06/jul./2018 | 06/jul./2018 | 31/jul./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000142 | ... | 23/jul./2018 | 26/jul./2018 | 26/jul./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000141 | ... | 06/ago./2018 | 06/ago./2018 | 30/jun./2019 | $29,000.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-00014 + | ... | 15/ago./2018 | 15/ago./2018 | 31/ago./2018 | $3,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000141 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 127 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000141 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $60,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-00014 + | ... | 08/nov./2018 | 08/dic./2018 | 08/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000141 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $375.00 | SERVICIOS ARTÍSTICOS |
| 2019-000140 | ... | 29/nov./2018 | 29/nov./2018 | 30/jun./2019 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000140 | ... | 21/sep./2018 | 21/sep./2018 | 31/dic./2018 | $20,000.00 | SERVICIOS DE ARTESANOS |
| 2019-000140 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000139 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000139 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000139 | ... | 11/jul./2018 | 11/jul./2018 | 31/jul./2018 | $1.00 | SERVICIOS ARTÍSTICOS |
| 2019-000139 | ... | 14/ago./2018 | 16/ago./2018 | 31/jul./2018 | $10,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000139 | ... | 24/jul./2018 | 24/jul./2018 | 29/jul./2018 | $2,620.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000139 | ... | 15/nov./2018 | 22/dic./2018 | 22/dic./2018 | $2,500.00 | SERVICIOS DE LOCUTOR |
| 2019-000138 | ... | 08/nov./2018 | 08/nov./2018 | 08/nov./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 12/sep./2018 | 14/sep./2018 | 14/sep./2018 | $550.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 19/sep./2018 | 30/sep./2018 | 30/sep./2018 | $8,750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 18/oct./2018 | 27/oct./2018 | 28/oct./2018 | $21,210.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000138 | ... | 06/jul./2018 | 06/jul./2018 | 31/jul./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000138 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $225.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 15/jul./2018 | $14,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000137 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00013 + | ... | 24/jul./2018 | 01/ago./2018 | 30/nov./2018 | $12,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00013 + | ... | 16/jul./2018 | 16/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 19/nov./2018 | 19/nov./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 17/ago./2018 | 02/sep./2018 | 02/sep./2018 | $320.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000137 | ... | 29/oct./2018 | 01/dic./2018 | 01/dic./2018 | $4,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 29/oct./2018 | 06/nov./2018 | 06/nov./2018 | $4,440.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000136 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $9,240.00 | SERVICIOS DE EDICIÓN |
| 2019-000136 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $36,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $19,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000136 | ... | 12/jul./2018 | 13/jul./2018 | 13/jul./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE PUBLICIDAD |
| | ... | 13/jul./2018 | 13/jul./2018 | 13/jul./2018 | $4,600.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S – EE to the Peter Hein Declaration   Page 128 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000135 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $9,828.00 | SERVICIOS DE PRODUCTOR |
| 2019-000135 | ... | 20/jul./2018 | 20/jul./2018 | 24/jul./2018 | $1,400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000135 | ... | 19/nov./2018 | 19/nov./2018 | 30/jun./2019 | $3,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000135 | ... | 17/dic./2018 | 18/dic./2018 | 18/dic./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000135 | ... | 21/sep./2018 | 21/sep./2018 | 30/sep./2018 | $6,910.00 | SERVICIOS ARTÍSTICOS |
| 2019-000134 | ... | 09/nov./2018 | 30/dic./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 22/ago./2018 | 22/ago./2018 | 02/sep./2018 | $0.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000134 | ... | 14/sep./2018 | 15/sep./2018 | 30/sep./2018 | $3,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000134 | ... | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $98,500.00 | SERVICIOS DE PRODUCTOR |
| 2019-000134 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000134 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000133 | ... | 12/jul./2018 | 14/jul./2018 | 15/jul./2018 | $450.00 | SERVICIOS DE LOCUTOR |
| 2019-000133 | ... | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000133 | ... | 09/nov./2018 | 09/nov./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 21/ago./2018 | 21/ago./2018 | 25/ago./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000132 | ... | 07/nov./2018 | 07/nov./2018 | 31/dic./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000132 | ... | 02/jul./2018 | 02/jul./2018 | 30/jun./2019 | $10,560.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000132 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 30/sep./2018 | $6,500.00 | SERVICIOS DE LOCUTOR |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $39,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000131 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000131 | ... | 05/nov./2018 | 05/nov./2018 | 31/dic./2018 | $9,950.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 30/nov./2018 | 02/dic./2018 | 31/dic./2018 | $32,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000130 | ... | 05/nov./2018 | 05/nov./2018 | 30/jun./2019 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-00012 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $15,600.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000129 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000129 | ... | 13/ago./2018 | 16/ago./2018 | 31/may./2019 | $6,298.50 | SERVICIOS DE MÚSICO |
| 2019-000129 | ... | 30/oct./2018 | 30/oct./2018 | 31/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000129 | ... | 11/dic./2018 | 16/dic./2018 | 16/dic./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000128 | ... | 07/dic./2018 | 14/dic./2018 | 14/dic./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000128 | ... | 01/nov./2018 | 02/nov./2018 | 30/nov./2018 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000128 | ... | 20/sep./2018 | 30/sep./2018 | 30/sep./2018 | $5,575.00 | SERVICIOS ARTÍSTICOS |
| | | 07/dic./2018 | 16/dic./2018 | 16/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000128 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000128 | ... | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000128 | ... | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-00012 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00012 + | ... | 08/ago./2018 | 08/ago./2018 | 31/ago./2018 | $1,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000127 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000126 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000126 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $3,780.00 | SERVICIOS DE EDICIÓN |
| 2019-000126 | ... | 11/jul./2018 | 13/jul./2018 | 13/jul./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000126 | ... | 01/nov./2018 | 23/nov./2018 | 23/nov./2018 | $2,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000126 | ... | 06/dic./2018 | 15/dic./2018 | 15/dic./2018 | $8,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000125 | ... | 23/oct./2018 | 27/oct./2018 | 27/oct./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000125 | ... | 27/nov./2018 | 16/dic./2018 | 16/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000125 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000125 | ... | 13/ago./2018 | 16/ago./2018 | 31/may./2019 | $3,828.50 | SERVICIOS DE MÚSICO |
| 2019-00012 + | ... | 08/ago./2018 | 08/ago./2018 | 31/ago./2018 | $4,800.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000124 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | SERVICIOS DE MÚSICO |
| 2019-000124 | ... | 07/ago./2018 | 07/ago./2018 | 30/sep./2018 | $5,330.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000124 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $3,780.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000124 | ... | 10/oct./2018 | 10/oct./2018 | 11/oct./2018 | $820.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000124 | ... | 27/nov./2018 | 15/dic./2018 | 15/dic./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000123 | ... | 14/nov./2018 | 24/nov./2018 | 24/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000123 | ... | 27/nov./2018 | 16/dic./2018 | 16/dic./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000123 | ... | 13/jul./2018 | 20/jul./2018 | 20/jul./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000123 | ... | 11/jul./2018 | 13/jul./2018 | 13/jul./2018 | $500.00 | SERVICIOS DE LOCUTOR |
| 2019-000123 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE EDICIÓN |
| 2019-000123 | ... | 19/jul./2018 | 17/ago./2018 | 17/ago./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000122 | ... | 19/jul./2018 | 18/ago./2018 | 18/ago./2018 | $1,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000122 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE EDICIÓN |
| 2019-00012 + | ... | 13/jul./2018 | 13/jul./2018 | 31/dic./2018 | $15,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000122 | ... | 11/jul./2018 | 14/jul./2018 | 14/jul./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000122 | ... | 27/nov./2018 | 29/nov./2018 | 29/nov./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000121 | ... | 23/oct./2018 | 23/oct./2018 | 18/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000121 | ... | 26/nov./2018 | 29/nov./2018 | 29/nov./2018 | $9,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000121 | ... | 10/ago./2018 | 10/ago./2018 | 19/ago./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000120 | ... | 13/jul./2018 | 22/jul./2018 | 22/jul./2018 | $17,550.00 | SERVICIOS ARTÍSTICOS |
| | ... | 21/nov./2018 | 14/dic./2018 | 14/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 130 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-00011 [+] | ... | 11/dic./2018 | 12/dic./2018 | 06/ene./2019 | $83,680.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000119 | ... | 20/nov./2018 | 14/dic./2018 | 14/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000119 | ... | 11/jul./2018 | 13/jul./2018 | 13/jul./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000119 | ... | 03/jul./2018 | 03/jul./2018 | 30/jun./2019 | $6,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000118 | ... | 11/jul./2018 | 14/jul./2018 | 14/jul./2018 | $12,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000118 | ... | 17/sep./2018 | 17/sep./2018 | 31/dic./2018 | $9,900.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-00011 [+] | ... | 07/ago./2018 | 07/ago./2018 | 31/ago./2018 | $3,300.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000118 | ... | 16/jul./2018 | 19/jul./2018 | 19/jul./2018 | $1,440.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000118 | ... | 23/oct./2018 | 23/oct./2018 | 31/ene./2019 | $9,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000118 | ... | 14/nov./2018 | 24/nov./2018 | 24/nov./2018 | $2,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000118 | ... | 12/dic./2018 | 01/feb./2019 | 30/jun./2019 | $2,875.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000118 | ... | 21/dic./2018 | 30/dic./2018 | 30/dic./2018 | $18,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000118 | ... | 20/nov./2018 | 14/dic./2018 | 14/dic./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000117 | ... | 22/oct./2018 | 22/oct./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE ARTESANOS |
| 2019-000116 | ... | 11/oct./2018 | 14/oct./2018 | 14/oct./2018 | $9,400.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000116 | ... | 20/nov./2018 | 15/dic./2018 | 15/dic./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000116 | ... | 12/jul./2018 | 12/jul./2018 | 30/jun./2019 | $72,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000116 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $5,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000115 | ... | 12/jul./2018 | 01/ago./2018 | 30/jun./2019 | $17,710.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000115 | ... | 11/oct./2018 | 14/oct./2018 | 14/oct./2018 | $1,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000115 | ... | 03/dic./2018 | 03/dic./2018 | 07/dic./2018 | $12,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000115 | ... | 16/nov./2018 | 23/nov./2018 | 25/nov./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000115 | ... | 20/dic./2018 | 05/ene./2019 | 05/ene./2019 | $9,870.00 | SERVICIOS ARTÍSTICOS |
| 2019-000115 | ... | 16/nov./2018 | 15/dic./2018 | 15/dic./2018 | $8,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000114 | ... | 11/oct./2018 | 12/oct./2018 | 13/oct./2018 | $16,300.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000114 | ... | 16/nov./2018 | 16/dic./2018 | 16/dic./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000114 | ... | 01/jul./2018 | 01/jul./2018 | 30/jun./2019 | $14,400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000114 | ... | 09/jul./2018 | 09/jul./2018 | 30/jun./2019 | $50,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000114 | ... | 08/ago./2018 | 19/ago./2018 | 19/ago./2018 | $850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000113 | ... | 02/jul./2018 | 06/jul./2018 | 06/jul./2018 | $350.00 | SERVICIOS ARTÍSTICOS |
| 2019-000113 | ... | 15/nov./2018 | 15/nov./2018 | 30/jun./2019 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000113 | ... | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $22,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000113 | ... | 16/nov./2018 | 16/dic./2018 | 16/dic./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000112 | ... | 01/nov./2018 | 04/nov./2018 | 30/nov./2018 | $17,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000112 | ... | 16/nov./2018 | 16/dic./2018 | 16/dic./2018 | $15,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000112 | ... | 10/jul./2018 | 16/jul./2018 | 16/jul./2018 | $11,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-00011 | ... | 06/sep./2018 | 06/sep./2018 | 31/ene./2019 | $5,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 131 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000111 | ... | 07/ago./2018 | 19/ago./2018 | 19/ago./2018 | $1,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000111 | ... | 25/jul./2018 | 25/jul./2018 | 30/jun./2019 | $3,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000111 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $20,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000111 | ... | 30/ago./2018 | 02/sep./2018 | 02/sep./2018 | $3,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000111 | ... | 15/nov./2018 | 16/nov./2018 | 18/nov./2018 | $20,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000111 | ... | 14/nov./2018 | 14/nov./2018 | 30/jun./2019 | $6,400.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000110 | ... | 12/oct./2018 | 12/oct./2018 | 30/jun./2019 | $500.00 | SERVICIOS DE REDACCIÓN |
| 2019-000110 | ... | 09/oct./2018 | 12/oct./2018 | 12/oct./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000110 | ... | 13/jul./2018 | 18/jul./2018 | 31/dic./2018 | $12,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000110 | ... | 10/jul./2018 | 14/jul./2018 | 14/jul./2018 | $14,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000110 | ... | 06/jul./2018 | 06/jul./2018 | 30/abr./2019 | $17,200.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-00011 + | ... | 06/ago./2018 | 06/ago./2018 | 31/ago./2018 | $2,250.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000109 | ... | 10/jul./2018 | 14/jul./2018 | 14/jul./2018 | $8,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-00010 + | ... | 01/oct./2018 | 03/oct./2018 | 06/oct./2018 | $10,180.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000109 | ... | 12/oct./2018 | 12/oct./2018 | 30/jun./2019 | $2,480.00 | SERVICIOS ARTÍSTICOS |
| 2019-000109 | ... | 29/nov./2018 | 30/nov./2018 | 30/nov./2018 | $100.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000109 | ... | 15/ago./2018 | 08/sep./2018 | 08/sep./2018 | $2,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-000108 | ... | 28/dic./2018 | 02/ene./2019 | 31/dic./2019 | $42,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000108 | ... | 11/oct./2018 | 11/oct./2018 | 30/jun./2019 | $600.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-00010 + | ... | 04/oct./2018 | 13/oct./2018 | 13/oct./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000108 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000108 | ... | 10/jul./2018 | 13/jul./2018 | 13/jul./2018 | $8,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000108 | ... | 31/oct./2018 | 01/nov./2018 | 30/jun./2019 | $48,000.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000107 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000107 | ... | 21/sep./2018 | 28/sep./2018 | 28/sep./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000107 | ... | 06/nov./2018 | 29/nov./2018 | 29/nov./2018 | $500.00 | SERVICIOS DE LOCUTOR |
| 2019-000106 | ... | 28/nov./2018 | 29/nov./2018 | 30/nov./2018 | $250.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000106 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $7,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000105 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000105 | ... | 06/jul./2018 | 06/jul./2018 | 30/jun./2019 | $7,800.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-000105 | ... | 01/ago./2018 | 01/ago./2018 | 31/dic./2018 | $4,250.00 | SERVICIOS DE LOCUTOR |
| 2019-000104 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $15,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000104 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-00010 + | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $6,600.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000104 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | SERVICIOS ARTÍSTICOS |
| 2019-000103 | ... | 30/nov./2018 | 30/nov./2018 | 30/sep./2018 | $200,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000103 | ... | 10/dic./2018 | 10/dic./2018 | 30/jun./2019 | $3,100.00 | SERVICIOS DE MÚSICO |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - F to the Peter Hein Declaration   Page 132 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000103 | ... | 03/oct./2018 | 05/oct./2018 | 26/oct./2018 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000103 | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000102 | ... | 06/jul./2018 | 13/jul./2018 | 13/jul./2018 | $625.00 | SERVICIOS ARTÍSTICOS |
| 2019-000102 | ... | 27/jul./2018 | 27/jul./2018 | 30/jun./2019 | $990,001.16 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-000102 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | SERVICIOS ARTÍSTICOS |
| 2019-000102 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000101 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $2,760.00 | SERVICIOS ARTÍSTICOS |
| 2019-000101 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-00010 + | ... | 10/jul./2018 | 10/jul./2018 | 31/jul./2018 | $13,500.00 | SERVICIOS DE LOCUTOR |
| 2019-00010 + | ... | 09/jul./2018 | 09/jul./2018 | 31/jul./2018 | $5,250.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000100 | ... | 06/jul./2018 | 13/jul./2018 | 13/jul./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00010 + | ... | 03/ago./2018 | 03/ago./2018 | 31/ago./2018 | $1,800.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000100 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | SERVICIOS ARTÍSTICOS |
| 2019-000100 | ... | 11/sep./2018 | 16/sep./2018 | 16/sep./2018 | $16,890.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00010 + | ... | 01/oct./2018 | 01/oct./2018 | 30/jun./2019 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000099 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | SERVICIOS ARTÍSTICOS |
| 2019-000099 | ... | 12/dic./2018 | 12/dic./2018 | 05/ene./2019 | $10,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000099 | ... | 21/sep./2018 | 21/sep./2018 | 21/sep./2018 | $8,250.00 | SERVICIOS ARTÍSTICOS |
| 2019-000099 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-00009 + | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $5,832.00 | SERVICIOS ARTÍSTICOS |
| 2019-000099 | ... | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000098 | ... | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000098 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $17,600.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-00009 + | ... | 16/jul./2018 | 16/jul./2018 | 31/dic./2018 | $90,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000098 | ... | 18/dic./2018 | 18/dic./2018 | 22/dic./2018 | $2,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000098 | ... | 26/nov./2018 | 26/nov./2018 | 02/dic./2018 | $12,600.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000098 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $17,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000098 | ... | 20/sep./2018 | 20/sep./2018 | 20/sep./2018 | $200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000097 | ... | 11/dic./2018 | 11/dic./2018 | 05/ene./2019 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000097 | ... | 05/oct./2018 | 01/ene./2019 | 01/ene./2019 | $0.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000097 | ... | 22/oct./2018 | 09/nov./2018 | 09/nov./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000097 | ... | 30/ago./2018 | 02/sep./2018 | 02/sep./2018 | $500.00 | SERVICIOS DE LOCUTOR |
| 2019-000097 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $16,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000097 | ... | 19/jul./2018 | 22/jul./2018 | 22/jul./2018 | $1,000.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000097 | ... | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $6,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000097 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| | | 10/jul./2018 | 10/jul./2018 | 30/jun./2019 | $51,300.00 | SERVICIOS DE OFICIAL DE PRENSA |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - TF to the Peter Hein Declaration   Page 133 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000096 | ⋯ | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000096 | ⋯ | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $4,710.00 | SERVICIOS ARTÍSTICOS |
| 2019-000096 | ⋯ | 24/jul./2018 | 27/jul./2018 | 29/jul./2018 | $124,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000096 | ⋯ | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $7,500.00 | SERVICIOS DE ARTESANOS |
| 2019-000096 | ⋯ | 07/dic./2018 | 07/dic./2018 | 22/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000096 | ⋯ | 15/oct./2018 | 15/oct./2018 | 14/dic./2018 | $1,275.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000096 | ⋯ | 13/sep./2018 | 15/sep./2018 | 15/sep./2018 | $13,400.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000096 | ⋯ | 08/oct./2018 | 09/oct./2018 | 09/oct./2018 | $2,625.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000096 | ⋯ | 29/nov./2018 | 30/nov./2018 | 02/dic./2018 | $13,875.00 | SERVICIOS ARTÍSTICOS |
| 2019-000096 | ⋯ | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $13,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000095 | ⋯ | 27/ago./2018 | 27/ago./2018 | 30/jun./2019 | $95,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000095 | ⋯ | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $1,920.00 | SERVICIOS ARTÍSTICOS |
| 2019-000095 | ⋯ | 07/dic./2018 | 07/dic./2018 | 15/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00009⬚ + | ⋯ | 01/oct./2018 | 12/oct./2018 | 12/oct./2018 | $1,850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000095 | ⋯ | 08/oct./2018 | 09/oct./2018 | 09/oct./2018 | $2,950.00 | SERVICIOS DE REDACCIÓN |
| 2019-000095 | ⋯ | 29/ago./2018 | 02/sep./2018 | 02/sep./2018 | $400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00009⬚ + | ⋯ | 21/dic./2018 | 21/dic./2018 | 30/dic./2018 | $10,218.53 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000095 | ⋯ | 11/dic./2018 | 16/dic./2018 | 16/dic./2018 | $650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000095 | ⋯ | 17/sep./2018 | 17/sep./2018 | 21/sep./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000095 | ⋯ | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $10,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000095 | ⋯ | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000095 | ⋯ | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $3,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000094 | ⋯ | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000094 | ⋯ | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00009⬚ + | ⋯ | 09/jul./2018 | 09/jul./2018 | 30/jun./2019 | $11,340.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000094 | ⋯ | 27/sep./2018 | 27/sep./2018 | 07/oct./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000094 | ⋯ | 14/nov./2018 | 14/nov./2018 | 08/dic./2018 | $13,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000093 | ⋯ | 28/sep./2018 | 28/sep./2018 | 31/ene./2019 | $3,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000093 | ⋯ | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $2,150,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000093 | ⋯ | 26/sep./2018 | 26/sep./2018 | 30/jun./2019 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000093 | ⋯ | 01/dic./2018 | 01/dic./2018 | 15/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000093 | ⋯ | 12/dic./2018 | 13/dic./2018 | 14/dic./2018 | $5,150.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000093 | ⋯ | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE EDICIÓN |
| 2019-000093 | ⋯ | 01/jul./2018 | 01/jul./2018 | 30/jun./2019 | $50,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000093 | ⋯ | 17/jul./2018 | 21/jul./2018 | 21/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000092 | ⋯ | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| | ⋯ | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $15,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 134 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000092 | ... | 03/dic./2018 | 03/dic./2018 | 30/sep./2018 | $9,925.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000092 | ... | 30/nov./2018 | 30/nov./2018 | 08/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00009 + | ... | 01/oct./2018 | 12/oct./2018 | 12/oct./2018 | $2,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000092 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $3,650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000091 | ... | 28/nov./2018 | 28/nov./2018 | 08/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000091 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $12,730.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000091 | ... | 30/oct./2018 | 11/nov./2018 | 11/nov./2018 | $6,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-00009 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $24,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000091 | ... | 03/jul./2018 | 04/jul./2018 | 04/jul./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000091 | ... | 05/jul./2018 | 05/jul./2018 | 09/jul./2018 | $10,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000091 | ... | 10/jul./2018 | 01/ago./2018 | 30/jun./2019 | $8,250.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000091 | ... | 23/jul./2018 | 23/jul./2018 | 30/jun./2019 | $7,705,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000090 | ... | 23/jul./2018 | 23/jul./2018 | 30/jun./2019 | $2,250,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000090 | ... | 05/dic./2018 | 05/dic./2018 | 30/jun./2018 | $29,400.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000090 | ... | 25/sep./2018 | 25/sep./2018 | 30/jun./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000090 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $13,336.78 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000090 | ... | 04/sep./2018 | 04/sep./2018 | 15/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000069 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $9,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000069 | ... | 14/nov./2018 | 14/nov./2018 | 08/nov./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000069 | ... | 24/ago./2018 | 24/ago./2018 | 26/ago./2018 | $525.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000069 | ... | 04/dic./2018 | 07/dic./2018 | 10/dic./2018 | $75,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000069 | ... | 16/nov./2018 | 23/nov./2018 | 23/nov./2018 | $2,300.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000069 | ... | 26/sep./2018 | 28/sep./2018 | 30/sep./2018 | $58,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000069 | ... | 16/jul./2018 | 21/jul./2018 | 21/jul./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000069 | ... | 02/jul./2018 | 13/jul./2018 | 13/jul./2018 | $7,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000088 | ... | 02/jul./2018 | 04/jul./2018 | 04/jul./2018 | $1,900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000088 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2018 | $4,160.00 | SERVICIOS ARTÍSTICOS |
| 2019-000088 | ... | 03/dic./2018 | 03/dic./2018 | 08/dic./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000088 | ... | 10/oct./2018 | 12/oct./2018 | 31/oct./2018 | $8,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000087 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000087 | ... | 09/nov./2018 | 09/nov./2018 | 17/nov./2018 | $10,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000087 | ... | 15/nov./2018 | 23/nov./2018 | 24/nov./2018 | $35,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000087 | ... | 22/oct./2018 | 25/oct./2018 | 28/oct./2018 | $35,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000087 | ... | 03/jul./2018 | 16/jul./2018 | 16/jul./2018 | $965.00 | SERVICIOS DE PIROTECNÍA |
| 2019-00008 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $21,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000086 | ... | 02/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000086 | ... | 01/jul./2018 | 01/jul./2018 | 31/jul./2018 | $14,000.00 | SERVICIOS DE OFICIAL DE PRENSA |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 135 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-00008 [+] | ... | 02/jul/2018 | 02/jul/2018 | 31/dic/2018 | $3,600.00 | SERVICIOS DE LOCUTOR |
| 2019-000085 | ... | 01/ago/2018 | 11/ago/2018 | 11/ago/2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000085 | ... | 16/jul/2018 | 16/jul/2018 | 31/dic/2018 | $12,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000085 | ... | 02/jul/2018 | 02/jul/2018 | 31/dic/2018 | $5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000085 | ... | Jul 02/2018 | Jul 02/2018 | Jun 30/2019 | $ 15,960.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ... | Jul 13, 2018 | Jul 20/2018 | Jul 20/2018 | $ 4,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ... | Nov. 14/2018 | Nov. 14/2018 | Jun 30/2019 | $ 40,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ... | 03 / Oct / 2018 | 03 / Oct / 2018 | Jun 30/2019 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ... | Oct. 31/2018 | Oct. 31/2018 | 03 / Nov / 2018 | $ 5,000.00 | ARTISTIC SERVICES |
| 2019-000084 | ... | Nov. 14/2018 | Nov. 29/2018 | Nov. 29/2018 | $ 3,000.00 | MUSIC SERVICES |
| 2019-000084 | ... | 09 / Nov / 2018 | 09 / Nov / 2018 | Dec. 31, 2018 | $ 126,750.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000084 | ... | Sep / 17/2018 | Sep / 17/2018 | Jun 30/2019 | $ 2,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ... | 08 / Nov / 2018 | 08 / Nov / 2018 | Nov. 24/2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ... | Sep 27/2018 | Sep 27/2018 | Sep. 30/2018 | $ 35,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000084 | ... | 05 / Dec / 2018 | 06 / Dec / 2018 | 10 / Dec / 2018 | $ 43,800.00 | ARTISTIC SERVICES |
| 2019-00006 [+] | ... | 12 / Jul / 2018 | 12 / Jul / 2018 | Dec. 31, 2018 | $ 12,000.00 | PRESS OFFICER SERVICES |

Showing records from 1 to 1,000 of a total of 1,412 records

Previous | one | two | Following

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 136 of 180   Exhibit Z

Office of the Comptroller of Puerto Rico | Consultation of the Registry of Contracts

## Consultation of the Registry of Contracts

### Search criteria

**Government entity**

Select an entity

**Contract No.**

**Contractor**

**Service Category**

ADVERTISING, REPRESENTATION OR ARTISx.

**Type of service**

Select a type of service

**Amount**

$          $

**Date of Grant**

01/07/2018  -  01/01/2019

**Effective date**

Desde  -  Hasta

🔍 Search for     🗑 Delete

### Results

To show  1000  records

| Contract No | Contractors | Awarded in | Valid since | Validity Until | Amount | Type of service |
|---|---|---|---|---|---|---|
| 2019-PRH128 | ... | 14/sep./2018 | 14/sep./2018 | 30/jun./2019 | $10,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-PRH058 | ... | 28/ago./2018 | 28/ago./2018 | 30/jun./2019 | $25,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-PRH054 | ... | 31/jul./2018 | 31/jul./2018 | 30/jun./2019 | $30,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-PPP010 | ... | 08/sep./2018 | 08/sep./2018 | 30/jun./2019 | $2,200,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-P00010 | ... | 20/ago./2018 | 20/ago./2018 | 30/jun./2019 | $300,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-MS0077 | ... | 04/sep./2018 | 04/sep./2018 | 31/may./2019 | $7,875.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0072 | ... | 06/ago./2018 | 06/ago./2018 | 30/jun./2019 | $9,750.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0070 | ... | 30/jul./2018 | 30/jul./2018 | 23/dic./2018 | $1,600.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0069 | ... | 30/jul./2018 | 30/jul./2018 | 13/ene./2019 | $9,627.75 | SERVICIOS DE TRAMOYA |
| 2019-MS0066 | ... | 30/jul./2018 | 30/jul./2018 | 23/dic./2018 | $2,385.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0017 | ... | 01/jul./2018 | 01/jul./2018 | 31/may./2019 | $3,280.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0010 | ... | 02/jul./2018 | 02/jul./2018 | 31/may./2019 | $8,200.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0009 | ... | 06/ago./2018 | 06/ago./2018 | 31/may./2019 | $8,200.00 | SERVICIOS DE TRAMOYA |
| 2019-MS0008 | ... | 02/jul./2018 | 02/jul./2018 | 30/nov./2018 | $7,000.00 | SERVICIOS DE TRAMOYA |
| 2019-L00052 | ... | 18/oct./2018 | 18/oct./2018 | 30/jun./2019 | $9,900.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-L00033 | ... | 31/ago./2018 | 31/ago./2018 | 02/sep./2019 | $9,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-L00022 | ... | 06/ago./2018 | 06/ago./2018 | 30/jun./2019 | $48,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-EM0011 | ... | 19/sep./2018 | 19/sep./2018 | 29/sep./2019 | $2,000.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-EM0007 | ... | 17/ago./2018 | 17/ago./2018 | 14/sep./2019 | $1,800.00 | SERVICIOS DE PUBLICIDAD |
| 2019-EM0005 | ... | 20/jul./2018 | 21/jul./2018 | 04/ago./2018 | $2,520.00 | SERVICIOS DE PUBLICIDAD |
| 2019-DE0154 | ... | 05/dic./2018 | 08/ene./2019 | 07/may./2019 | $2,000.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 137 of 180

| 2019-DE0144 | ... | 30/oct./2018 | 30/oct./2018 | 01/nov./2018 | $3,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-DE0029 | ... | 03/ago./2018 | 03/ago./2018 | 07/dic./2018 | $6,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-CM0142 | ... | 04/sep./2018 | 04/sep./2018 | 30/abr./2019 | $9,875.25 | SERVICIOS DE TRAMOYA |
| 2019-CM0048 | ... | 01/jul./2018 | 01/jul./2018 | 16/jul./2018 | $0.00 | SERVICIOS DE BOLETERÍA |
| 2019-CM00 + | ... | 02/jul./2018 | 02/jul./2018 | 31/oct./2018 | $4,504.50 | SERVICIOS DE TRAMOYA |
| 2019-CM0024 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2018 | $3,300.00 | SERVICIOS DE TRAMOYA |
| 2019-CM00 + | ... | 01/jul./2018 | 01/jul./2018 | 31/oct./2018 | $5,880.00 | SERVICIOS DE TRAMOYA |
| 2019-BGF020 | ... | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $40,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-950903 | ... | 18/dic./2018 | 18/dic./2018 | 19/dic./2018 | $53,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-950897 | ... | 14/dic./2018 | 14/dic./2018 | 30/sep./2019 | $24,300.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-95089 + | ... | 11/dic./2018 | 11/dic./2018 | 19/dic./2018 | $525,141.02 | SERVICIOS DE PUBLICIDAD |
| 2019-950869 | ... | 11/dic./2018 | 11/dic./2018 | 19/dic./2018 | $42,500.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-950881 | ... | 05/dic./2018 | 05/dic./2018 | 30/sep./2019 | $34,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-950869 | ... | 16/nov./2018 | 16/nov./2018 | 30/abr./2019 | $500,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-950636 | ... | 01/oct./2018 | 01/oct./2018 | 30/sep./2019 | $36,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-329262 | ... | 19/dic./2018 | 19/dic./2018 | 30/jun./2019 | $14,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-329198 | ... | 14/nov./2018 | 14/nov./2018 | 30/sep./2019 | $27,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-329167 | ... | 23/oct./2018 | 23/oct./2018 | 31/dic./2018 | $15,300.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-329165 | ... | 23/oct./2018 | 23/oct./2018 | 30/jun./2019 | $35,640.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-153005 | ... | 24/oct./2018 | 24/oct./2018 | 30/jun./2019 | $9,900.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001628 | ... | 17/dic./2018 | 03/ene./2019 | 03/ene./2019 | $1,650.00 | SERVICIOS ARTÍSTICOS |
| 2019-001621 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001566 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001561 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001560 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001558 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $1,120.00 | SERVICIOS ARTÍSTICOS |
| 2019-001557 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001508 | ... | 01/dic./2018 | 01/dic./2018 | 04/dic./2018 | $56,700.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001486 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001485 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001484 | ... | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001457 | ... | 17/dic./2018 | 17/dic./2018 | 30/jun./2019 | $28,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-001449 | ... | 21/nov./2018 | 21/nov./2018 | 30/jun./2019 | $2,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001424 | ... | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $30,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001421 | ... | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $18,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001363 | ... | 07/nov./2018 | 07/nov./2018 | 30/jun./2019 | $14,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| | | 13/dic./2018 | | | $118,000.00 | SERVICIOS DE PRODUCTOR |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 138 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-001326 | ... | 29/oct./2018 | 30/oct./2018 | 30/may./2019 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001316 | ... | 26/oct./2018 | 29/oct./2018 | 31/may./2019 | $5,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001288 | ... | 20/oct./2018 | 20/oct./2018 | 20/oct./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001282 | ... | 11/oct./2018 | 11/oct./2018 | 30/jun./2019 | $500.00 | SERVICIOS DE LENGUAJE DE SEÑAS |
| 2019-001280 | ... | 19/oct./2018 | 19/oct./2018 | 31/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001260 | ... | 13/nov./2018 | 13/nov./2018 | 29/nov./2018 | $850.00 | SERVICIOS DE MÚSICO |
| 2019-001250 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001249 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-001248 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001247 | ... | 04/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001245 | ... | 04/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | SERVICIOS ARTÍSTICOS |
| 2019-001244 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001243 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | SERVICIOS DE MÚSICO |
| 2019-001242 | ... | 03/dic./2018 | | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001241 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001240 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001239 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001238 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-001237 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | SERVICIOS DE MÚSICO |
| 2019-001235 | ... | 06/nov./2018 | 06/nov./2018 | 31/ene./2019 | $600.00 | SERVICIOS DE MÚSICO |
| 2019-001225 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $150.00 | SERVICIOS DE ARTESANOS |
| 2019-001223 | ... | 11/dic./2018 | 11/dic./2018 | 11/dic./2018 | $29,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-001211 | ... | 06/dic./2018 | 07/dic./2018 | 08/dic./2018 | $45,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-001188 | ... | 11/oct./2018 | 11/oct./2018 | 30/abr./2019 | $7,500.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-00116 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2019 | $15,000.00 | SERVICIOS DE EDICIÓN |
| 2019-001166 | ... | 11/oct./2018 | 11/oct./2018 | 11/oct./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-001153 | ... | 13/oct./2018 | 13/oct./2018 | 13/oct./2018 | $0.00 | SERVICIOS DE PUBLICIDAD |
| 2019-001151 | ... | 18/sep./2018 | 18/sep./2018 | 30/jun./2018 | $24,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-001140 | ... | 27/nov./2018 | 30/nov./2018 | 06/ene./2019 | $7,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-001099 | ... | 14/nov./2018 | 15/nov./2018 | 15/nov./2018 | $5,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-001089 | ... | 05/sep./2018 | 05/sep./2018 | 30/jun./2019 | $45,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-001028 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,150.00 | SERVICIOS DE PRODUCTOR |
| 2019-001008 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $2,230.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-001001 | ... | 20/ago./2018 | 20/ago./2018 | 30/jun./2019 | $22,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000989 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $33,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000988 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | SERVICIOS ARTÍSTICOS |
| | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,540.00 | SERVICIOS DE MÚSICO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000985 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $500.00 | SERVICIOS DE MÚSICO |
| 2019-000985 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $1,100.00 | SERVICIOS DE MÚSICO |
| 2019-000984 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | SERVICIOS DE MÚSICO |
| 2019-000983 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | SERVICIOS DE MÚSICO |
| 2019-000979 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000978 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000962 | ... | 10/sep./2018 | 10/sep./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000958 | ... | 12/oct./2018 | 17/oct./2018 | 31/dic./2018 | $7,500.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000954 | ... | 01/oct./2018 | 06/oct./2018 | 06/oct./2018 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000950 | ... | 24/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000948 | ... | 03/oct./2018 | 03/oct./2018 | 15/ene./2019 | $11,000.00 | SERVICIOS DE COPIAS Y DUPLICACIÓN DE CD/DVD |
| 2019-000934 | ... | 14/sep./2018 | 14/sep./2018 | 07/oct./2018 | $6,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000816 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $9,600.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-00073 | ... | 31/ago./2018 | 03/sep./2018 | 31/dic./2018 | $25,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000720 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000719 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000718 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000717 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $12,000.00 | SERVICIOS DE MÚSICO |
| 2019-000716 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000715 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000714 | ... | 01/oct./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000713 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000712 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000705 | ... | 10/ago./2018 | 13/ago./2018 | 14/dic./2018 | $3,825.00 | SERVICIOS DE EDICIÓN |
| 2019-000702 | ... | 11/sep./2018 | 15/sep./2018 | 31/ene./2019 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000674 | ... | 17/ago./2018 | 20/ago./2018 | 07/sep./2018 | $35,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000669 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000629 | ... | 13/ago./2018 | 13/ago./2018 | 22/sep./2018 | $21,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000627 | ... | 10/ago./2018 | 10/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS DE MÚSICO |
| 2019-000600 | ... | 27/jul./2018 | 01/ago./2018 | 31/may./2019 | $86,950.00 | SERVICIOS ARTÍSTICOS |
| 2019-000596 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $15,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000596 | ... | 19/jul./2018 | 19/jul./2018 | 30/jun./2019 | $60,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000594 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000593 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000592 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000591 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| | | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000589 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000588 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000587 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000587 | ... | 29/nov./2018 | 29/nov./2018 | 31/dic./2018 | $4,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000586 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | SERVICIOS DE MÚSICO |
| 2019-000584 | ... | 05/jul./2018 | 05/jul./2018 | 30/jun./2019 | $45,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000583 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000582 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000581 | ... | 16/nov./2018 | 16/nov./2018 | 30/nov./2018 | $400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000580 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000574 | ... | 03/dic./2018 | 04/dic./2018 | 06/dic./2018 | $5,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000570 | ... | 27/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000556 | ... | 02/nov./2018 | 09/dic./2018 | 09/dic./2018 | $13,800.00 | SERVICIOS DE PRODUCTOR |
| 2019-000548 | ... | 24/oct./2018 | 29/oct./2018 | 02/nov./2018 | $2,155.00 | SERVICIOS DE EDICIÓN |
| 2019-000535 | ... | 22/oct./2018 | 22/oct./2018 | 30/jun./2019 | $12,600.00 | SERVICIOS DE LOCUTOR |
| 2019-000526 | ... | 20/ago./2018 | 20/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000524 | ... | 16/ago./2018 | 16/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000521 | ... | 10/ago./2018 | 10/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000518 | ... | 19/dic./2018 | 01/ene./2019 | 01/ene./2019 | $1,400.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000516 | ... | 03/oct./2018 | 15/oct./2018 | 30/jun./2019 | $2,900.00 | SERVICIOS DE PRODUCTOR |
| 2019-000516 | ... | 12/dic./2018 | 14/dic./2018 | 30/jun./2019 | $3,500.00 | SERVICIOS DE MÚSICO |
| 2019-000495 | ... | 13/dic./2018 | 22/dic./2018 | 22/dic./2018 | $1,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000492 | ... | 17/dic./2018 | 04/ene./2019 | 04/ene./2019 | $2,850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000490 | ... | 12/dic./2018 | 15/dic./2018 | 05/ene./2019 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000486 | ... | 06/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000482 | ... | 07/dic./2018 | 02/ene./2019 | 30/jun./2019 | $12,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000482 | ... | 13/jul./2018 | 06/ago./2018 | 15/jun./2019 | $9,234.00 | SERVICIOS DE TRAMOYA |
| 2019-000469 | ... | 14/dic./2018 | 14/dic./2018 | 06/ene./2019 | $2,850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000468 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $1,500.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000466 | ... | 10/dic./2018 | 10/dic./2018 | 31/dic./2018 | $3,475.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000465 | ... | 15/nov./2018 | 17/nov./2018 | 17/nov./2018 | $14,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000464 | ... | 07/dic./2018 | 07/dic./2018 | 17/dic./2018 | $45,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000463 | ... | 30/ago./2018 | 03/sep./2018 | 07/dic./2018 | $3,195.00 | SERVICIOS DE EDICIÓN |
| 2019-000463 | ... | 16/nov./2018 | 12/dic./2018 | 12/dic./2018 | $1,900.00 | SERVICIOS DE MÚSICO |
| 2019-000450 | ... | 19/dic./2018 | 20/dic./2018 | 21/dic./2018 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000447 | ... | 20/nov./2018 | 22/nov./2018 | 22/nov./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 141 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000443 | ... | 07/dic./2018 | 07/dic./2018 | 07/dic./2018 | $1,350.00 | SERVICIOS ARTÍSTICOS |
| 2019-000441 | ... | 16/nov./2018 | 16/nov./2018 | 12/dic./2018 | $475.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000440 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $14,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000440 | ... | 16/nov./2018 | 16/nov./2018 | 01/ene./2019 | $300.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00043 | ... | 03/dic./2018 | 12/dic./2018 | 19/dic./2018 | $2,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000437 | ... | 30/nov./2018 | 30/nov./2018 | 30/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000436 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000434 | ... | 30/oct./2018 | 30/oct./2018 | 30/jun./2018 | $5,000.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000433 | ... | 21/sep./2018 | 21/sep./2018 | 30/nov./2018 | $6,900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000431 | ... | 14/dic./2018 | 14/dic./2018 | 20/dic./2018 | $1,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000428 | ... | 07/nov./2018 | 07/nov./2018 | 04/ene./2019 | $2,016.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000426 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $0.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000423 | ... | 05/dic./2018 | 07/dic./2018 | 07/dic./2018 | $8,150.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00042 | ... | 02/nov./2018 | 05/nov./2018 | 04/ene./2019 | $1,125.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000420 | ... | 06/nov./2018 | 08/nov./2018 | 08/nov./2018 | $14,240.00 | SERVICIOS ARTÍSTICOS |
| 2019-00042 | ... | 02/nov./2018 | 02/nov./2018 | 04/ene./2019 | $900.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000418 | ... | 13/dic./2018 | 13/dic./2018 | 13/dic./2018 | $850.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000418 | ... | 09/jul./2018 | 11/jul./2018 | 30/jun./2019 | $30,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000409 | ... | 28/nov./2018 | 30/nov./2018 | 30/nov./2018 | $7,250.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000409 | ... | 12/dic./2018 | 24/dic./2018 | 31/dic./2018 | $6,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000405 | ... | 11/oct./2018 | 25/oct./2018 | 28/oct./2018 | $63,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000402 | ... | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $150.00 | SERVICIOS DE LOCUTOR |
| 2019-000402 | ... | 24/oct./2018 | 24/oct./2018 | 24/oct./2018 | $1,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000401 | ... | 22/oct./2018 | 23/oct./2018 | 26/oct./2018 | $160.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-00039 | ... | 19/oct./2018 | 26/oct./2018 | 26/oct./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000396 | ... | 07/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000395 | ... | 06/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000392 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $450.00 | SERVICIOS ARTÍSTICOS |
| 2019-000391 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $18,000.00 | SERVICIOS DE LOCUTOR |
| 2019-000390 | ... | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000383 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000383 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $5,750.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000383 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000382 | ... | 14/nov./2018 | 21/nov./2018 | 21/nov./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000382 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000380 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| | ... | 10/nov./2018 | 21/nov./2018 | 21/nov./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000378 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $4,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000377 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $12,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000376 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000375 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000374 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $12,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000373 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $7,866.40 | SERVICIOS DE PUBLICIDAD |
| 2019-000366 | ... | 20/dic./2018 | 20/dic./2018 | 30/dic./2018 | $1,200.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000365 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000365 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000364 | ... | 03/dic./2018 | 03/dic./2018 | 09/dic./2018 | $59,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000364 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000362 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000361 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000360 | ... | 16/jul./2018 | 01/ago./2018 | 31/jul./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000359 | ... | 17/oct./2018 | 19/oct./2018 | 19/oct./2018 | $6,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000359 | ... | 10/dic./2018 | 19/dic./2018 | 04/ene./2019 | $1,575.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000358 | ... | 18/dic./2018 | 05/ene./2019 | 06/ene./2019 | $400.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000357 | ... | 12/nov./2018 | 12/nov./2018 | 12/nov./2020 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000357 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000356 | ... | 14/dic./2018 | 14/dic./2018 | 31/dic./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000356 | ... | 12/sep./2018 | 12/sep./2018 | 15/sep./2018 | $10,400.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000356 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000355 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $18,500.00 | SERVICIOS DE PRODUCTOR |
| 2019-000355 | ... | 18/dic./2018 | 18/dic./2018 | 06/ene./2019 | $300.00 | SERVICIOS DE LOCUTOR |
| 2019-000355 | ... | 01/nov./2018 | 01/nov./2018 | 07/nov./2018 | $3,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000355 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000354 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000353 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000352 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000351 | ... | 29/nov./2018 | 01/ene./2019 | 31/dic./2019 | $500.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000351 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000350 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000349 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000349 | ... | 20/nov./2018 | 20/nov./2018 | 06/ene./2019 | $145,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000348 | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000348 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000348 | ... | 18/sep./2018 | 18/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 143 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000347 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000346 | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2018 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000346 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000345 | ... | 07/dic./2018 | 07/dic./2018 | 22/dic./2018 | $300.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000345 | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000345 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000344 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000343 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000342 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000341 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000340 | ... | 08/nov./2018 | 08/nov./2018 | 08/nov./2021 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000340 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000339 | ... | 15/nov./2018 | 15/nov./2018 | 31/mar./2019 | $6,300.00 | SERVICIOS DE EDICIÓN |
| 2019-000339 | ... | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000339 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000338 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000337 | ... | 25/oct./2018 | 28/oct./2018 | 28/oct./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000336 | ... | 13/nov./2018 | 13/nov./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000336 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000335 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000335 | ... | 06/dic./2018 | 08/dic./2018 | 30/dic./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000335 | ... | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000334 | ... | 30/oct./2018 | 30/oct./2018 | 01/ene./2100 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000334 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000333 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00033 + | ... | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ... | 05/oct./2018 | 13/oct./2018 | 13/oct./2018 | $6,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ... | 04/dic./2018 | 06/dic./2018 | 20/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000332 | ... | 24/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000331 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000331 | ... | 04/dic./2018 | 07/dic./2018 | 07/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000330 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000329 | ... | 23/oct./2018 | 25/oct./2018 | 28/oct./2018 | $600.00 | SERVICIOS DE LOCUTOR |
| 2019-000327 | ... | 26/oct./2018 | 26/oct./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000327 | ... | 19/oct./2018 | 27/oct./2018 | 27/oct./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000327 | ... | 24/oct./2018 | 24/oct./2018 | 05/ene./2019 | $1,000.00 | SERVICIOS DE LOCUTOR |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S of F to the Peter Hein Declaration   Page 144 of 180

| 2019-000325 | ... | 18/dic./2018 | 21/dic./2018 | 28/dic./2018 | $1,025.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000319 | ... | 21/sep./2018 | 21/sep./2018 | 21/sep./2018 | $1,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000317 | ... | 04/dic./2018 | 04/dic./2018 | 31/ene./2019 | $40,000.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000317 | ... | 19/dic./2018 | 01/ene./2019 | 30/jun./2019 | $9,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000316 | ... | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $550.00 | SERVICIOS ARTÍSTICOS |
| 2019-000316 | ... | 06/dic./2018 | 12/dic./2018 | 12/dic./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000316 | ... | 19/oct./2018 | 25/oct./2018 | 28/oct./2018 | $2,800.00 | SERVICIOS DE LOCUTOR |
| 2019-000314 | ... | 27/nov./2018 | 30/dic./2018 | 30/dic./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000314 | ... | 18/oct./2018 | 26/oct./2018 | 26/oct./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000314 | ... | 28/sep./2018 | 01/oct./2018 | 31/dic./2018 | $1,180.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000313 | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $13,800.00 | SERVICIOS DE PRODUCTOR |
| 2019-000313 | ... | 05/dic./2018 | 21/dic./2018 | 21/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000313 | ... | 06/dic./2018 | 08/dic./2018 | 08/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-00031 | ... | 11/oct./2018 | 11/oct./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000312 | ... | 13/dic./2018 | 14/dic./2018 | 19/dic./2018 | $1,120.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000312 | ... | 05/dic./2018 | 09/dic./2018 | 09/dic./2018 | $650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000311 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000310 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000309 | ... | 07/sep./2018 | 08/sep./2018 | 08/sep./2018 | $1,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000309 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000308 | ... | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $7,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000307 | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $4,620.00 | SERVICIOS DE EDICIÓN |
| 2019-000307 | ... | 14/dic./2018 | 05/ene./2019 | 05/ene./2019 | $35,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000307 | ... | 17/oct./2018 | 25/oct./2018 | 28/oct./2018 | $38,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000306 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000305 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000305 | ... | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $0.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000304 | ... | 02/oct./2018 | 02/oct./2018 | 31/dic./2018 | $4,200.00 | SERVICIOS DE EDICIÓN |
| 2019-000304 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000300 | ... | 15/nov./2018 | 19/nov./2018 | 24/nov./2018 | $525.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000300 | ... | 10/oct./2018 | 10/oct./2018 | 31/ene./2019 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000298 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $5,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000297 | ... | 25/sep./2018 | 25/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000297 | ... | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $8,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-00029 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000296 | ... | 14/nov./2018 | 14/nov./2018 | 24/nov./2018 | $14,500.00 | SERVICIOS ARTÍSTICOS |
| | | 10/oct./2018 | 10/oct./2018 | 01/nov./2019 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 145 of 180

| 2019-000294 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
|---|---|---|---|---|---|---|
| 2019-000292 | ... | 16/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000291 | ... | 30/nov./2018 | 30/nov./2018 | 31/ene./2019 | $10,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000291 | ... | 05/oct./2018 | 27/oct./2018 | 27/oct./2018 | $2,900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000291 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000290 | ... | 29/nov./2018 | 29/nov./2018 | 02/dic./2018 | $43,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000289 | ... | 29/nov./2018 | 02/dic./2018 | 02/dic./2018 | $500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000288 | ... | 01/oct./2018 | 24/oct./2018 | 29/oct./2018 | $7,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000287 | ... | 28/nov./2018 | 29/nov./2018 | 01/dic./2018 | $840.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000286 | ... | 21/dic./2018 | 03/ene./2019 | 03/ene./2019 | $8,695.00 | SERVICIOS ARTÍSTICOS |
| 2019-000285 | ... | 11/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000285 | ... | 20/dic./2018 | 01/ene./2019 | 01/ene./2019 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000285 | ... | 04/sep./2018 | 08/sep./2018 | 09/sep./2018 | $1,300.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000284 | ... | 26/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000284 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000283 | ... | 07/sep./2018 | 07/sep./2018 | 31/oct./2018 | $3.00 | SERVICIOS DE PRODUCTOR |
| 2019-00028 | + | 22/oct./2018 | 22/oct./2018 | 31/dic./2018 | $92,360.20 | SERVICIOS DE PUBLICIDAD |
| 2019-000283 | ... | 27/dic./2018 | 27/dic./2018 | 03/ene./2019 | $23,940.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000283 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000282 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $1,900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000281 | ... | 26/nov./2018 | 01/dic./2018 | 01/dic./2018 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000281 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000280 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000280 | ... | 31/ago./2018 | 09/sep./2018 | 09/sep./2018 | $18,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000279 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000279 | ... | 31/ago./2018 | 08/sep./2018 | 08/sep./2018 | $2,850.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000279 | ... | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000278 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000278 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000277 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000276 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $5,600.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000276 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000275 | ... | 07/sep./2018 | 07/sep./2018 | 07/sep./2018 | $5,475.00 | SERVICIOS DE LOCUTOR |
| 2019-000275 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000274 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000273 | ... | 30/oct./2018 | 02/nov./2018 | 02/nov./2018 | $650.00 | SERVICIOS ARTÍSTICOS |
| | | 08/nov./2018 | 08/nov./2018 | 30/jun./2019 | $17,500.00 | SERVICIOS DE OFICIAL DE PRENSA |

| | | | | | |
|---|---|---|---|---|---|
| 2019-000271 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $650.00 | SERVICIOS DE PRODUCTOR |
| 2019-000271 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | SERVICIOS DE PRODUCTOR |
| 2019-000271 | ... | 30/oct./2018 | 31/oct./2018 | 02/nov./2018 | $1,875.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-00027 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $1,950.00 | SERVICIOS DE PRODUCTOR |
| 2019-00026 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000268 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $1,950.00 | SERVICIOS DE PRODUCTOR |
| 2019-000267 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000267 | ... | 30/nov./2018 | 05/dic./2018 | 12/dic./2018 | $2,660.00 | SERVICIOS ARTÍSTICOS |
| 2019-000266 | ... | 29/oct./2018 | 01/nov./2018 | 07/nov./2018 | $850.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000266 | ... | 05/nov./2018 | 05/nov./2018 | 30/jun./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000265 | ... | 29/oct./2018 | 31/oct./2018 | 31/oct./2018 | $475.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000263 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000262 | ... | 21/nov./2018 | 05/ene./2019 | 05/ene./2019 | $18,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000262 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 21/nov./2018 | 23/nov./2018 | 23/nov./2018 | $10,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 19/oct./2018 | 19/oct./2018 | 20/oct./2018 | $1,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000261 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2018 | $7,920.00 | SERVICIOS ARTÍSTICOS |
| 2019-00026 + | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $52,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000260 | ... | 19/oct./2018 | 20/oct./2018 | 20/oct./2018 | $3,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000260 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000259 | ... | 23/ago./2018 | 23/ago./2018 | 09/nov./2018 | $15,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000259 | ... | 07/nov./2018 | 08/nov./2018 | 09/nov./2018 | $2,620.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000259 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000257 | ... | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $15,750.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000257 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000256 | ... | 20/dic./2018 | 28/dic./2018 | 28/dic./2018 | $5,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000256 | ... | 01/ago./2018 | 01/ago./2018 | 01/ago./2099 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000256 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00025 + | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $14,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000255 | ... | 18/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000255 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $11,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000254 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000253 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $325.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000253 | ... | 29/nov./2018 | 01/dic./2018 | 07/dic./2018 | $4,575.00 | SERVICIOS ARTÍSTICOS |
| 2019-000253 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000252 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $22,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 147 of 180

| 2019-000251 | ... | 19/dic./2018 | 20/dic./2018 | 30/dic./2018 | $3,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000251 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $7,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000251 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 15/nov./2018 | 16/nov./2018 | 16/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 17/oct./2018 | 21/oct./2018 | 21/oct./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000250 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000249 | ... | 04/sep./2018 | 04/sep./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000249 | ... | 31/jul./2018 | 31/jul./2018 | 31/dic./2018 | $12,495.00 | SERVICIOS DE PRODUCTOR |
| 2019-000249 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000248 | ... | 31/oct./2018 | 01/nov./2018 | 01/nov./2018 | $5,750.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000248 | ... | 19/sep./2018 | 19/sep./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000248 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 30/oct./2018 | 31/oct./2018 | 01/nov./2018 | $560.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000247 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000247 | ... | 05/jul./2018 | 09/jul./2018 | 30/jun./2019 | $15,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000246 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000246 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000245 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000244 | ... | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $3,250.00 | SERVICIOS ARTÍSTICOS |
| 2019-000244 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000243 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000243 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $18,900.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-000242 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000242 | ... | 09/oct./2018 | 21/oct./2018 | 21/oct./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000242 | ... | 11/dic./2018 | 11/dic./2018 | 30/dic./2018 | $6,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000242 | ... | 14/sep./2018 | 14/sep./2018 | 30/jun./2019 | $5,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000242 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | SERVICIOS ARTÍSTICOS |
| 2019-000241 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000241 | ... | 12/jul./2018 | 12/jul./2018 | 30/jun./2019 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000240 | ... | 18/sep./2018 | 18/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000240 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000239 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000239 | ... | 07/nov./2018 | 11/nov./2018 | 11/nov./2018 | $10,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000239 | ... | 24/oct./2018 | 26/oct./2018 | 28/oct./2018 | $150.00 | SERVICIOS DE PUBLICIDAD |
| | | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $25,000.00 | SERVICIOS DE PRODUCTOR |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 148 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000239 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-00023 + | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000238 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000237 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000237 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000236 | ... | 20/sep./2018 | 20/sep./2018 | 31/dic./2018 | $96,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000236 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | SERVICIOS ARTÍSTICOS |
| 2019-00023 + | ... | 15/oct./2018 | 15/oct./2018 | 31/dic./2018 | $30,875.00 | SERVICIOS DE PRODUCTOR |
| 2019-000235 | ... | 04/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000235 | ... | 10/sep./2018 | 10/sep./2018 | 30/jun./2019 | $3,300.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000235 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000234 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000233 | ... | 06/dic./2018 | 06/dic./2018 | 09/dic./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000233 | ... | 07/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000233 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000232 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000232 | ... | 09/oct./2018 | 09/oct./2018 | 11/oct./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000232 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,920.00 | SERVICIOS ARTÍSTICOS |
| 2019-000231 | ... | 14/nov./2018 | 01/dic./2018 | 01/dic./2018 | $21,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000231 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000230 | ... | 14/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000230 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | SERVICIOS ARTÍSTICOS |
| 2019-000229 | ... | 11/oct./2018 | 15/oct./2018 | 19/oct./2018 | $525.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00022 + | ... | 27/ago./2018 | 27/ago./2018 | 31/dic./2018 | $5,700.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00022 + | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $10,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000227 | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $15,300.00 | SERVICIOS DE PRODUCTOR |
| 2019-000227 | ... | 18/dic./2018 | 21/dic./2018 | 05/ene./2019 | $2,375.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000226 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000226 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $750.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000226 | ... | 24/ago./2018 | 24/ago./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000225 | ... | 29/ago./2018 | 24/ago./2018 | 31/dic./2018 | $26,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-00022 + | ... | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $4,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000223 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $26,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000223 | ... | 25/sep./2018 | 08/oct./2018 | 11/oct./2018 | $480.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000223 | ... | 30/ago./2018 | 02/sep./2018 | 12/sep./2018 | $100,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000221 | ... | 03/dic./2018 | 07/dic./2018 | 07/dic./2018 | $2,995.00 | SERVICIOS DE PIROTECNÍA |
| | ... | | | | | SERVICIOS DE PRODUCTOR |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - F to the Peter Hein Declaration   Page 149 of 180

1/1/2019

| Contract | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000219 | ... | 30/nov./2018 | 03/dic./2018 | 25/dic./2018 | $1,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000219 | ... | 06/dic./2018 | 06/dic./2018 | 27/dic./2018 | $44,940.00 | SERVICIOS ARTÍSTICOS |
| 2019-000218 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE LOCUTOR |
| 2019-000218 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2018 | $2,700.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000218 | ... | 15/oct./2018 | 20/oct./2018 | 20/oct./2018 | $10,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000218 | ... | 21/ago./2018 | 25/ago./2018 | 25/ago./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000217 | ... | 05/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000216 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000215 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $9,200.00 | SERVICIOS DE PRODUCTOR |
| 2019-000215 | ... | 11/oct./2018 | 14/oct./2018 | 14/oct./2018 | $1,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000215 | ... | 21/sep./2018 | 07/oct./2018 | 07/oct./2018 | $5,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000214 | ... | 27/ago./2018 | 27/ago./2018 | 31/ago./2018 | $30,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000214 | ... | 30/jul./2018 | 01/ago./2018 | 30/jun./2019 | $23,100.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000214 | ... | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $12,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000213 | ... | 16/nov./2018 | 17/nov./2018 | 02/dic./2018 | $2,175.00 | SERVICIOS ARTÍSTICOS |
| 2019-000213 | ... | 26/jul./2018 | 26/jul./2018 | 31/dic./2018 | $12,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000212 | ... | 07/nov./2018 | 07/nov./2018 | 30/jun./2019 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000210 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $6,650.00 | SERVICIOS DE LOCUTOR |
| 2019-000210 | ... | 21/sep./2018 | 21/sep./2018 | 19/oct./2018 | $4,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000210 | ... | 24/ago./2018 | 24/ago./2018 | 30/jun./2019 | $9,350.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000209 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000208 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000208 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $96,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00020 [+] | ... | 21/ago./2018 | 21/ago./2018 | 31/dic./2018 | $11,375.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000208 | ... | 10/ago./2018 | 10/ago./2018 | 10/ago./2018 | $15,900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000208 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $18,900.00 | SERVICIOS DE PRODUCTOR |
| 2019-000206 | ... | 26/dic./2018 | 26/dic./2018 | 30/jun./2019 | $72,000.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000206 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000205 | ... | 21/ago./2018 | 24/ago./2018 | 27/ago./2018 | $8,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000204 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $74,000.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000204 | ... | 12/dic./2018 | 06/ene./2019 | 06/ene./2019 | $2,500.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000204 | ... | 06/ago./2018 | 06/ago./2018 | 06/feb./2019 | $9,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000203 | ... | 12/sep./2018 | 12/sep./2018 | 30/jun./2019 | $9,900.00 | SERVICIOS DE BOLETERÍA |
| 2019-000203 | ... | 12/dic./2018 | 05/ene./2019 | 05/ene./2019 | $6,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000203 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-00020 [+] | ... | 26/nov./2018 | 30/nov./2018 | 09/ene./2019 | $60,000.00 | SERVICIOS ARTÍSTICOS |
| | ... | 12/dic./2018 | 20/dic./2018 | 20/dic./2018 | $2,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000202 | ... | 22/ago./2018 | 22/ago./2018 | 24/ago./2018 | $600.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000202 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $11.00 | SERVICIOS ARTÍSTICOS |
| 2019-000201 | ... | 26/nov./2018 | 28/nov./2018 | 31/dic./2018 | $1,875.00 | SERVICIOS ARTÍSTICOS |
| 2019-000201 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000200 | ... | 18/sep./2018 | 18/sep./2018 | 18/oct./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000200 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000199 | ... | 07/sep./2018 | 07/sep./2018 | 09/sep./2018 | $28,169.13 | SERVICIOS DE PRODUCTOR |
| 2019-000199 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000198 | ... | 12/dic./2018 | 01/ene./2019 | 30/jun./2019 | $10,800.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000198 | ... | 06/sep./2018 | 07/sep./2018 | 07/sep./2018 | $2,000.00 | SERVICIOS DE MÚSICO |
| 2019-000198 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000197 | ... | 15/nov./2018 | 16/nov./2018 | 18/nov./2018 | $20,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000197 | ... | 05/sep./2018 | 06/sep./2018 | 06/sep./2018 | $1,440.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000197 | ... | 15/oct./2018 | 21/oct./2018 | 21/oct./2018 | $36,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000197 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.02 | SERVICIOS ARTÍSTICOS |
| 2019-000196 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $4,400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000196 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000195 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $6,666.00 | SERVICIOS ARTÍSTICOS |
| 2019-000194 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000193 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $3,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 07/nov./2018 | 23/nov./2018 | 25/nov./2018 | $89,370.00 | SERVICIOS ARTÍSTICOS |
| 2019-000193 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000192 | ... | 26/sep./2018 | 26/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE REPORTERO |
| 2019-000192 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $8,250.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000192 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,746.09 | SERVICIOS ARTÍSTICOS |
| 2019-000191 | ... | 19/nov./2018 | 19/nov./2018 | 01/ene./2100 | $0.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000191 | ... | 28/ago./2018 | 31/ago./2018 | 02/sep./2018 | $20,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000191 | ... | 15/ago./2018 | 16/ago./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000191 | ... | 07/nov./2018 | 07/nov./2018 | 15/nov./2018 | $600.00 | SERVICIOS DE ARTESANOS |
| 2019-000191 | ... | 13/ago./2018 | 13/ago./2018 | 30/jun./2019 | $11,440.00 | SERVICIOS DE EDICIÓN |
| 2019-000191 | ... | 10/ago./2018 | 10/ago./2018 | 13/ago./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000191 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,448.87 | SERVICIOS ARTÍSTICOS |
| 2019-000190 | ... | 10/sep./2018 | 10/sep./2018 | 31/dic./2018 | $9,996.00 | SERVICIOS DE PRODUCTOR |
| 2019-000190 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000189 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $11,245.50 | SERVICIOS DE PRODUCTOR |
| | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000188 | ... | 18/oct./2018 | 19/oct./2018 | 28/oct./2018 | $2,995.00 | SERVICIOS DE PIROTECNÍA |
| 2019-000188 | ... | 05/sep./2018 | 05/sep./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000188 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000188 | ... | 01/jul./2018 | 01/jul./2018 | 31/jul./2018 | $2,499.00 | SERVICIOS DE PRODUCTOR |
| 2019-000187 | ... | 09/ago./2018 | 09/ago./2018 | 31/dic./2018 | $12,495.00 | SERVICIOS DE PRODUCTOR |
| 2019-000187 | ... | 10/ago./2018 | 10/ago./2018 | 31/dic./2018 | $3,240.00 | SERVICIOS ARTÍSTICOS |
| 2019-000187 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000186 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $5,040.00 | SERVICIOS DE PRODUCTOR |
| 2019-000186 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000185 | ... | 23/ago./2018 | 23/ago./2018 | 31/dic./2018 | $11,245.50 | SERVICIOS DE PRODUCTOR |
| 2019-000185 | ... | 17/sep./2018 | 11/oct./2018 | 11/oct./2018 | $675.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000185 | ... | 19/sep./2018 | 20/sep./2018 | 20/sep./2018 | $275.00 | SERVICIOS ARTÍSTICOS |
| 2019-000185 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000184 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $5,040.00 | SERVICIOS DE PRODUCTOR |
| 2019-000184 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $1,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000184 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,028.12 | SERVICIOS ARTÍSTICOS |
| 2019-000183 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000163 | ... | 06/sep./2018 | 16/sep./2018 | 16/sep./2018 | $26,650.00 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 06/jul./2018 | 09/jul./2018 | 30/jun./2019 | $3,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000182 | ... | 06/sep./2018 | 06/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000182 | ... | 20/jul./2018 | 20/jul./2018 | 30/jun./2019 | $6,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000182 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000181 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,450.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000181 | ... | 13/ago./2018 | 16/ago./2018 | 15/ene./2019 | $4,800.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000181 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000180 | ... | 11/sep./2018 | 11/sep./2018 | 31/dic./2018 | $6,720.00 | SERVICIOS DE PRODUCTOR |
| 2019-000180 | ... | 19/dic./2018 | 22/dic./2018 | 22/dic./2018 | $2,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-000180 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-00018 [+] | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000179 | ... | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000179 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $4,800.00 | SERVICIOS DE MONITOREO DE MEDIOS |
| 2019-000179 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,645.00 | SERVICIOS ARTÍSTICOS |
| 2019-000178 | ... | 05/dic./2018 | 10/dic./2018 | 12/dic./2018 | $5,580.00 | SERVICIOS ARTÍSTICOS |
| 2019-000178 | ... | 17/sep./2018 | 17/sep./2018 | 22/sep./2018 | $13,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000178 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| | ... | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $1,500.00 | SERVICIOS DE PUBLICIDAD |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 152 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000177 | ... | 26/oct./2018 | 26/oct./2018 | 26/oct./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000177 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $6,091.25 | SERVICIOS ARTÍSTICOS |
| 2019-000176 | ... | 03/oct./2018 | 03/oct./2018 | 14/oct./2018 | $10,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000176 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000176 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $7,560.00 | SERVICIOS DE PRODUCTOR |
| 2019-000175 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,150.00 | SERVICIOS ARTÍSTICOS |
| 2019-000175 | ... | 05/jul./2018 | 05/jul./2018 | 31/ago./2018 | $4,600.00 | SERVICIOS DE PRODUCTOR |
| 2019-000175 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000174 | ... | 13/sep./2018 | 17/sep./2018 | 21/sep./2018 | $450.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000174 | ... | 19/sep./2018 | 21/sep./2018 | 23/sep./2018 | $800.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000174 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,700.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000174 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $9,209.75 | SERVICIOS ARTÍSTICOS |
| 2019-000173 | ... | 12/oct./2018 | 19/oct./2018 | 19/oct./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000173 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000172 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 13/dic./2018 | 21/dic./2018 | 21/dic./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 03/ago./2018 | 05/ago./2018 | 05/ago./2018 | $750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000171 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000170 | ... | 30/nov./2018 | 30/nov./2018 | 30/jun./2019 | $355,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00017☐+ | ... | 07/ago./2018 | 07/ago./2018 | 31/dic./2018 | $8,875.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000170 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | SERVICIOS ARTÍSTICOS |
| 2019-000169 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $80,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000169 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $10,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000169 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000168 | ... | 02/ago./2018 | 05/ago./2018 | 05/ago./2018 | $1,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000168 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $38,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000167 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000167 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 22/ago./2018 | 26/ago./2018 | 26/ago./2018 | $700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000166 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| | ... | 24/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | SERVICIOS ARTÍSTICOS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000165 | ... | 17/oct./2018 | 17/oct./2018 | 04/nov./2018 | $30,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000165 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $9,850.50 | SERVICIOS ARTÍSTICOS |
| 2019-000164 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $5,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000164 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $14,300.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000164 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 27/dic./2018 | 04/ene./2019 | 01/abr./2019 | $12,733.99 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000163 | ... | 16/ago./2018 | 19/ago./2018 | 19/ago./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000163 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000162 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000162 | ... | 04/dic./2018 | 07/dic./2018 | 28/dic./2018 | $800.00 | PAUTAS TELEVISIVAS Y/O RADIO |
| 2019-000162 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | SERVICIOS ARTÍSTICOS |
| 2019-000161 | ... | 20/sep./2018 | 05/oct./2018 | 05/oct./2018 | $10,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000161 | ... | 18/oct./2018 | 19/oct./2018 | 19/oct./2018 | $6,000.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-000161 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | SERVICIOS ARTÍSTICOS |
| 2019-000159 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000158 | ... | 28/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000158 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $33,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000157 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $32,450.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000157 | ... | 02/jul./2018 | 09/jul./2018 | 31/dic./2018 | $19,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000156 | ... | 08/ago./2018 | 08/ago./2018 | 31/oct./2018 | $6,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000156 | ... | 31/ago./2018 | 01/sep./2018 | 31/dic./2018 | $2,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000155 | ... | 03/oct./2018 | 03/oct./2018 | 09/dic./2018 | $94,300.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000154 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $2,160.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $2,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 27/sep./2018 | 12/oct./2018 | 14/oct./2018 | $7,640.00 | SERVICIOS ARTÍSTICOS |
| 2019-000154 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00015 + | ... | 30/ago./2018 | 01/sep./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000154 | ... | 07/ago./2018 | 18/ago./2018 | 18/ago./2018 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000153 | ... | 03/ago./2018 | 12/ago./2018 | 12/ago./2018 | $20,250.00 | SERVICIOS ARTÍSTICOS |
| 2019-000153 | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $9,920.00 | SERVICIOS DE PRODUCTOR |
| 2019-000152 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000152 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $96,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000151 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $4,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000150 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000150 | ... | 28/nov./2018 | 30/nov./2018 | 02/dic./2018 | $32,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000150 | ... | 07/ago./2018 | 16/ago./2018 | 19/ago./2018 | $86,000.00 | SERVICIOS ARTÍSTICOS |
| | | 20/jul./2018 | 05/sep./2018 | 05/sep./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 154 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000150 | ... | 28/sep./2018 | 01/oct./2018 | 31/dic./2018 | $9,576.00 | SERVICIOS DE PRODUCTOR |
| 2019-000150 | ... | 31/ago./2018 | 31/ago./2018 | 02/sep./2018 | $250.00 | SERVICIOS DE LOCUTOR |
| 2019-000149 | ... | 27/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,000.00 | SERVICIOS DE REPRESENTACIÓN |
| 2019-00014 + | ... | 21/ago./2018 | 01/sep./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000147 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2018 | $38,500.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000147 | ... | 25/sep./2018 | 28/sep./2018 | 30/sep./2018 | $11,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000146 | ... | 21/dic./2018 | 05/ene./2019 | 05/ene./2019 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000146 | ... | 17/jul./2018 | 17/jul./2018 | 30/jun./2018 | $20,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00014 + | ... | 20/jul./2018 | 20/jul./2018 | 31/ago./2018 | $8,000.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000146 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 02/jul./2018 | 02/jul./2018 | 30/jun./2018 | $10,560.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000145 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $2,800.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $270.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 17/ago./2018 | 17/ago./2018 | 31/dic./2018 | $5,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000145 | ... | 16/nov./2018 | 16/nov./2018 | 19/nov./2018 | $16,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000145 | ... | 30/ago./2018 | 30/ago./2018 | 02/sep./2018 | $100.00 | SERVICIOS DE LOCUTOR |
| 2019-000144 | ... | 05/dic./2018 | 05/dic./2018 | 30/jun./2019 | $1,360.00 | SERVICIOS ARTÍSTICOS |
| 2019-000144 | ... | 18/sep./2018 | 28/sep./2018 | 05/oct./2018 | $1,800.00 | SERVICIOS DE LOCUTOR |
| 2019-000144 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 15/nov./2018 | 18/nov./2018 | 18/nov./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 10/jul./2018 | 10/jul./2018 | 31/jul./2018 | $7,560.00 | SERVICIOS DE PRODUCTOR |
| 2019-000143 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00014 + | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2018 | $25,500.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000143 | ... | 05/dic./2018 | 05/dic./2018 | 09/dic./2018 | $3,300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 16/nov./2018 | 15/dic./2018 | 15/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000143 | ... | 14/sep./2018 | 14/sep./2018 | 14/oct./2018 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 08/nov./2018 | 21/dic./2018 | 21/dic./2018 | $2,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 28/ago./2018 | 28/ago./2018 | 31/ago./2018 | $600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000142 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000142 | ... | 23/jul./2018 | 26/jul./2018 | 26/jul./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000141 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $375.00 | SERVICIOS ARTÍSTICOS |
| 2019-000141 | ... | 06/ago./2018 | 06/ago./2018 | 30/jun./2018 | $29,000.00 | SERVICIOS DE TRANSMISIÓN TELEVISIVA |
| 2019-00014 + | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $3,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000141 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | SERVICIOS DE FOTÓGRAFOS |
| | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 155 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000141 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $60,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-00014 + | ... | 08/nov./2018 | 08/dic./2018 | 08/dic./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000140 | ... | 29/nov./2018 | 29/nov./2018 | 30/jun./2019 | $2,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000140 | ... | 21/sep./2018 | 21/sep./2018 | 31/dic./2018 | $20,000.00 | SERVICIOS DE ARTESANOS |
| 2019-000140 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000139 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-000139 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000139 | ... | 11/jul./2018 | 11/jul./2018 | 31/jul./2018 | $1.00 | SERVICIOS ARTÍSTICOS |
| 2019-000139 | ... | 14/ago./2018 | 16/ago./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000139 | ... | 24/jul./2018 | 24/jul./2018 | 29/jul./2018 | $2,620.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000139 | ... | 15/nov./2018 | 22/dic./2018 | 22/dic./2018 | $2,500.00 | SERVICIOS DE LOCUTOR |
| 2019-000138 | ... | 08/nov./2018 | 08/nov./2018 | 08/nov./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 12/sep./2018 | 14/sep./2018 | 14/sep./2018 | $550.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 19/sep./2018 | 30/sep./2018 | 30/sep./2018 | $8,750.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 18/oct./2018 | 27/oct./2018 | 28/oct./2018 | $21,210.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000138 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000138 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $3,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000138 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $225.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 15/jul./2018 | $14,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-000137 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE PRODUCTOR |
| 2019-00013 + | ... | 24/jul./2018 | 01/ago./2018 | 30/nov./2018 | $12,000.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-00013 + | ... | 16/jul./2018 | 16/jul./2018 | 31/dic./2018 | $5,400.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 19/nov./2018 | 19/nov./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 17/ago./2018 | 02/sep./2018 | 02/sep./2018 | $320.00 | CESIÓN DE DERECHOS DE PUBLICACIÓN, TRANSMISIÓN Y/O M |
| 2019-000137 | ... | 29/oct./2018 | 01/dic./2018 | 01/dic./2018 | $4,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000137 | ... | 29/oct./2018 | 06/nov./2018 | 05/dic./2018 | $4,440.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000136 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $9,240.00 | SERVICIOS DE EDICIÓN |
| 2019-000136 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $36,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $19,500.00 | SERVICIOS DE RELACIONES PÚBLICAS |
| 2019-000136 | ... | 12/jul./2018 | 13/jul./2018 | 13/jul./2018 | $800.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $10,000.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000135 | ... | 12/jul./2018 | 13/jul./2018 | 13/jul./2018 | $1,600.00 | SERVICIOS ARTÍSTICOS |
| | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,820.00 | SERVICIOS DE PRODUCTOR |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 156 of 180

1/1/2019

| | | | | | |
|---|---|---|---|---|---|
| 2019-000135 | ... | 20/jul./2018 | 20/jul./2018 | 24/jul./2018 | $1,400.00 | SERVICIOS DE PUBLICIDAD |
| 2019-000135 | ... | 19/nov./2018 | 19/nov./2018 | 30/jun./2019 | $3,600.00 | SERVICIOS ARTÍSTICOS |
| 2019-000135 | ... | 17/dic./2018 | 18/dic./2018 | 18/dic./2018 | $900.00 | SERVICIOS ARTÍSTICOS |
| 2019-000135 | ... | 21/sep./2018 | 21/sep./2018 | 30/sep./2018 | $6,910.00 | SERVICIOS ARTÍSTICOS |
| 2019-000134 | ... | 09/nov./2018 | 30/dic./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 22/ago./2018 | 22/ago./2018 | 02/sep./2018 | $0.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000134 | ... | 14/sep./2018 | 15/sep./2018 | 30/sep./2018 | $3,700.00 | SERVICIOS ARTÍSTICOS |
| 2019-000134 | ... | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $98,500.00 | SERVICIOS DE PRODUCTOR |
| 2019-000134 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000134 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $1,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | SERVICIOS DE CAMARÓGRAFO |
| 2019-000133 | ... | 12/jul./2018 | 14/jul./2018 | 15/jul./2018 | $450.00 | SERVICIOS DE LOCUTOR |
| 2019-000133 | ... | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $900.00 | SERVICIOS DE PROMOTOR DE ESPECTÁCULOS PÚBLICOS |
| 2019-000133 | ... | 09/nov./2018 | 09/nov./2018 | 30/dic./2018 | $300.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 21/ago./2018 | 21/ago./2018 | 25/ago./2018 | $500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000133 | ... | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $850.00 | SERVICIOS ARTÍSTICOS |
| 2019-000132 | ... | 07/nov./2018 | 07/nov./2018 | 31/dic./2018 | $4,500.00 | SERVICIOS ARTÍSTICOS |
| 2019-000132 | ... | 02/jul./2018 | 02/jul./2018 | 30/jun./2019 | $10,560.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000132 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $4,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 30/sep./2018 | $6,500.00 | SERVICIOS DE LOCUTOR |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $39,000.00 | SERVICIOS DE OFICIAL DE PRENSA |
| 2019-000131 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,100.00 | SERVICIOS ARTÍSTICOS |
| 2019-000131 | ... | 05/nov./2018 | 05/nov./2018 | 31/dic./2018 | $9,950.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 30/nov./2018 | 02/dic./2018 | 31/dic./2018 | $32,000.00 | SERVICIOS DE PRODUCTOR |
| 2019-000130 | ... | 05/nov./2018 | 05/nov./2018 | 30/jun./2019 | $9,000.00 | SERVICIOS ARTÍSTICOS |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | SERVICIOS DE FOTÓGRAFOS |
| 2019-00012 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $ 15,600.00 | MEDIA MONITORING SERVICES |
| 2019-000129 | ... | Jul 19, 2018 | Jul 20, 2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |
| 2019-000129 | ... | Aug 13, 2018 | Aug 16, 2018 | May 31,2019 | $ 6,298.50 | MUSIC SERVICES |
| 2019-000129 | ... | Oct. 30/2018 | Oct. 30/2018 | Dec. 31, 2018 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-000129 | ... | 11 / Dec / 2018 | Dec 16, 2018 | Dec 16, 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000128 | ... | 07 / Dec / 2018 | 14 / Dec / 2018 | 14 / Dec / 2018 | $ 900.00 | ARTISTIC SERVICES |
| 2019-000128 | ... | 01 / Nov / 2018 | 02 / Nov / 2018 | Nov. 30/2018 | $ 800.00 | TELEVISION AND / OR RADIO GUIDELINES |
| 2019-000128 | ... | Sep 20/2018 | Sep. 30/2018 | Sep. 30/2018 | $ 5,575.00 | ARTISTIC SERVICES |
| 2019-000128 | ... | 07 / Dec / 2018 | Dec 16, 2018 | Dec 16, 2018 | $ 1,200.00 | ARTISTIC SERVICES |
| | | Jul 19, 2018 | Jul 20, 2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 157 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000128 | ... | Jul 11, 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-000128 | ... | Jul 11, 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 6,600.00 | ARTISTIC SERVICES |
| 2019-00012 + | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 9,000.00 | ARTISTIC SERVICES |
| 2019-00012 + | ... | Aug 08/2018 | Aug 08/2018 | Aug. 31, 2018 | $ 1,000.00 | PRESS OFFICER SERVICES |
| 2019-000127 | ... | Jul 19, 2018 | Jul 20/2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |
| 2019-000126 | ... | Jul 19, 2018 | Jul 20/2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |
| 2019-000126 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 3,780.00 | EDITING SERVICES |
| 2019-000126 | ... | Jul 11, 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 1,800.00 | ARTISTIC SERVICES |
| 2019-000126 | ... | 01 / Nov / 2018 | 23 / Nov / 2018 | 23 / Nov / 2018 | $ 2,600.00 | ARTISTIC SERVICES |
| 2019-000126 | ... | 06 / Dec / 2018 | Dec. 15, 2018 | Dec. 15, 2018 | $ 8,500.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | Oct. 23/2018 | Oct. 27/2018 | Oct. 27/2018 | $ 9,800.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | Nov. 27/2018 | Dec 16, 2018 | Dec 16, 2018 | $ 700.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | Jul 19, 2018 | Jul 20/2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |
| 2019-000125 | ... | Aug 13, 2018 | Aug 16, 2018 | May 31/2019 | $ 3,828.50 | MUSIC SERVICES |
| 2019-00012 + | ... | Aug 08/2018 | Aug 08/2018 | Aug. 31, 2018 | $ 4,800.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | Jul 19, 2018 | Jul 20/2018 | Jul 25, 2018 | $ 310.00 | MUSIC SERVICES |
| 2019-000124 | ... | 07 / Aug / 2018 | 07 / Aug / 2018 | Sep. 30/2018 | $ 5,330.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 3,780.00 | CAMARÓGRAFO SERVICES |
| 2019-000124 | ... | 10 / Oct / 2018 | 10 / Oct / 2018 | 11 / Oct / 2018 | $ 820.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | Nov. 27/2018 | Dec. 15, 2018 | Dec. 15, 2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | Nov. 14/2018 | Nov. 24/2018 | Nov. 24/2018 | $ 1,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | Nov. 27/2018 | Dec 16, 2018 | Dec 16, 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | Jul 13, 2018 | Jul 20/2018 | Jul 20/2018 | $ 900.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | Jul 11, 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 500.00 | ANNOUNCER SERVICES |
| 2019-000123 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | EDITING SERVICES |
| 2019-000123 | ... | Jul 19, 2018 | Aug. 17, 2018 | Aug. 17, 2018 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | Jul 19, 2018 | Aug. 18, 2018 | Aug. 18, 2018 | $ 1,600.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | EDITING SERVICES |
| 2019-00012 + | ... | Jul 13, 2018 | Jul 13, 2018 | Dec. 31, 2018 | $ 15,000.00 | PRESS OFFICER SERVICES |
| 2019-000122 | ... | Jul 11, 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 1,200.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | Nov. 27/2018 | Nov. 29/2018 | Nov. 29/2018 | $ 9,800.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | Oct. 23/2018 | Oct. 23/2018 | Nov. 18/2018 | $ 1,500.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | Nov. 26/2018 | Nov. 29/2018 | Nov. 29/2018 | $ 9,200.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | 10 Aug / 2018 | 10 Aug / 2018 | Aug. 19, 2018 | $ 600.00 | ARTISTIC SERVICES |
| 2019-000120 | ... | Jul 13, 2018 | Jul 22, 2018 | Jul 22, 2018 | $ 17,550.00 | ARTISTIC SERVICES |
| 2019-000120 | ... | 21 / Nov / 2018 | 14 / Dec / 2018 | 14 / Dec / 2018 | $ 5,500.00 | ARTISTIC SERVICES |
| 2019-000112 | ... | 11 / Dec / 2018 | 13 / Dec / 2018 | Jan 06 2019 | $ 82,580.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |

1/1/2019

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 158 of 180

| | | | | | |
|---|---|---|---|---|---|
| 2019-000119 | ... | Nov. 20/2018 | 14 / Dec / 2018 | 14 / Dec / 2018 | $ 5,500.00 | ARTISTIC SERVICES |
| 2019-000119 | ... | Jul 11, 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000119 | ... | 03 / Jul / 2018 | 03 / Jul / 2018 | Jun 30/2019 | $ 6,000.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | Jul 11, 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 12,000.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | Sep / 17/2018 | Sep / 17/2018 | Dec. 31, 2018 | $ 9,900.00 | REPRESENTATION SERVICES |
| 2019-000118 | ... | 07 / Aug / 2018 | 07 / Aug / 2018 | Aug. 31, 2018 | $ 3,300.00 | PUBLIC RELATIONS SERVICES |
| 2019-000118 | ... | Jul 16, 2018 | Jul 19, 2018 | Jul 19, 2018 | $ 1,440.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | Oct. 23/2018 | Oct. 23/2018 | Jan 31/2019 | $ 9,000.00 | PRODUCER SERVICES |
| 2019-000118 | ... | Nov. 14/2018 | Nov. 24/2018 | Nov. 24/2018 | $ 2,700.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | 12 / Dec / 2018 | 01 / Feb / 2019 | Jun 30/2019 | $ 2,875.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | 21 / Dec / 2018 | Dec. 30/2018 | Dec. 30/2018 | $ 18,400.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | Nov. 20/2018 | 14 / Dec / 2018 | 14 / Dec / 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000117 | ... | Oct. 22, 2018 | Oct. 22, 2018 | Jun 30/2019 | $ 5,000.00 | CRAFTS SERVICES |
| 2019-000116 | ... | Nov. 29/2018 | 01 / Dec / 2018 | 01 / Dec / 2018 | $ 5,100.00 | ARTISTIC SERVICES |
| 2019-000116 | ... | 11 / Oct / 2018 | Oct. 14, 2018 | Oct. 14, 2018 | $ 9,400.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000116 | ... | Nov. 20/2018 | Dec. 15, 2018 | Dec. 15, 2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000116 | ... | 12 / Jul / 2018 | 12 / Jul / 2018 | Jun 30/2019 | $ 72,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000115 | ... | 12 / Jul / 2018 | 01 / Aug / 2018 | Jun 30/2019 | $ 17,710.00 | PUBLIC RELATIONS SERVICES |
| 2019-000115 | ... | 11 / Oct / 2018 | Oct. 14, 2018 | Oct. 14, 2018 | $ 1,400.00 | ARTISTIC SERVICES |
| 2019-000115 | ... | 03 / Dec / 2018 | 03 / Dec / 2018 | 07 / Dec / 2018 | $ 12,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000115 | ... | Nov. 16/2018 | 23 / Nov / 2018 | Nov. 25/2018 | $ 10,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000115 | ... | Dec 20/2018 | 05 / Jan / 2019 | 05 / Jan / 2019 | $ 9,870.00 | ARTISTIC SERVICES |
| 2019-000115 | ... | Nov. 16/2018 | Dec. 15, 2018 | Dec. 15, 2018 | $ 8,100.00 | ARTISTIC SERVICES |
| 2019-000114 | ... | 11 / Oct / 2018 | 12 / Oct / 2018 | Oct. 13/2018 | $ 16,300.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000114 | ... | Nov. 16/2018 | Dec 16, 2018 | Dec 16, 2018 | $ 8,000.00 | ARTISTIC SERVICES |
| 2019-000114 | ... | 01 / Jul / 2018 | 01 / Jul / 2018 | Jun 30/2019 | $ 14,400.00 | ADVERTISING SERVICES |
| 2019-000114 | ... | Jul 09/2018 | Jul 09/2018 | Jun 30/2019 | $ 50,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000114 | ... | Aug 08/2018 | Aug. 19, 2018 | Aug. 19, 2018 | $ 850.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | Jul 02/2018 | 06 / Jul / 2018 | 06 / Jul / 2018 | $ 350.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | 15 / Nov / 2018 | 15 / Nov / 2018 | Jun 30/2019 | $ 2,500.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | 06 / Sep / 2018 | 06 / Sep / 2018 | Jun 30/2019 | $ 22,500.00 | PRESS OFFICER SERVICES |
| 2019-000113 | ... | Nov. 16/2018 | Dec 16, 2018 | Dec 16, 2018 | $ 4,000.00 | ARTISTIC SERVICES |
| 2019-000112 | ... | 01 / Nov / 2018 | 04 / Nov / 2018 | Nov. 30/2018 | $ 17,500.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000112 | ... | Nov. 16/2018 | Dec 16, 2018 | Dec 16, 2018 | $ 15,000.00 | ARTISTIC SERVICES |
| 2019-000112 | ... | 10 / Jul / 2018 | Jul 16, 2018 | Jul 16, 2018 | $ 11,500.00 | ARTISTIC SERVICES |
| 2019-000111 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Aug. 31, 2018 | $ 5,000.00 | PUBLIC RELATIONS SERVICES |
| | ... | 07 / Aug / 2018 | Aug. 10, 2018 | Aug. 10, 2018 | $ 1,700.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - EE to the Peter Hein Declaration   Page 159 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000111 | ... | Jul 25, 2018 | Jul 25, 2018 | Jun 30/2019 | $ 3,500.00 | ADVERTISING SERVICES |
| 2019-000111 | ... | 10 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 20,000.00 | ARTISTIC SERVICES |
| 2019-000111 | ... | Aug. 30/2018 | 02 / Sep / 2018 | 02 / Sep / 2018 | $ 3,200.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000111 | ... | 15 / Nov / 2018 | Nov. 16/2018 | Nov. 18/2018 | $ 20,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000111 | ... | Nov. 14/2018 | Nov. 14/2018 | Jun 30/2019 | $ 6,400.00 | MEDIA MONITORING SERVICES |
| 2019-000110 | ... | 12 / Oct / 2018 | 12 / Oct / 2018 | Jun 30/2019 | $ 500.00 | DRAFTING SERVICES |
| 2019-000110 | ... | 09 / Oct / 2018 | 12 / Oct / 2018 | 12 / Oct / 2018 | $ 600.00 | ARTISTIC SERVICES |
| 2019-000110 | ... | Jul 13, 2018 | Jul 18, 2018 | Dec. 31, 2018 | $ 12,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000110 | ... | 10 / Jul / 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 14,300.00 | ARTISTIC SERVICES |
| 2019-000110 | ... | 06 / Jul / 2018 | 06 / Jul / 2018 | Apr. 30/2019 | $ 17,200.00 | TELEVISION AND / OR RADIO GUIDELINES |
| 2019-00013 + | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Aug. 31/2018 | $ 2,250.00 | PUBLIC RELATIONS SERVICES |
| 2019-000109 | ... | 10 / Jul / 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 8,500.00 | ARTISTIC SERVICES |
| 2019-00010 + | ... | Oct. 01/2018 | 03 / Oct / 2018 | 06 / Oct / 2018 | $ 10,180.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000109 | ... | 12 / Oct / 2018 | 12 / Oct / 2018 | Jun 30/2019 | $ 2,480.00 | ARTISTIC SERVICES |
| 2019-000109 | ... | Nov. 29/2018 | Nov. 30/2018 | Nov. 30/2018 | $ 100.00 | ADVERTISING SERVICES |
| 2019-000109 | ... | Aug. 15, 2018 | 08 / Sep / 2018 | 08 / Sep / 2018 | $ 2,150.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | Dec. 28/2018 | 02 / Jan / 2019 | Dec. 31, 2019 | $ 42,000.00 | MEDIA MONITORING SERVICES |
| 2019-000108 | ... | 11 / Oct / 2018 | 11 / Oct / 2018 | Jun 30/2019 | $ 600.00 | PHOTOGRAPHER SERVICES |
| 2019-00010 + | ... | 04 / Oct / 2018 | Oct. 13/2018 | Oct. 13/2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | 06 / Jul / 2018 | 06 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000108 | ... | 10 / Jul / 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 8,500.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | Oct. 31/2018 | 01 / Nov / 2018 | Jun 30/2019 | $ 48,000.00 | REPRESENTATION SERVICES |
| 2019-000107 | ... | 10 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 1,200.00 | ARTISTIC SERVICES |
| 2019-000107 | ... | 21 / Sep / 2018 | Sep. 28/2018 | Sep. 28/2018 | $ 8,000.00 | ARTISTIC SERVICES |
| 2019-000107 | ... | 06 / Nov / 2018 | Nov. 29/2018 | Nov. 29/2018 | $ 500.00 | ANNOUNCER SERVICES |
| 2019-000106 | ... | Nov. 28/2018 | Nov. 29/2018 | Nov. 30/2018 | $ 250.00 | ADVERTISING SERVICES |
| 2019-000106 | ... | 10 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 7,500.00 | ARTISTIC SERVICES |
| 2019-000105 | ... | 10 / Jul / 2018 | 10 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000105 | ... | 06 / Jul / 2018 | 06 / Jul / 2018 | Jun 30/2019 | $ 7,800.00 | TELEVISION TRANSMISSION SERVICES |
| 2019-000105 | ... | 01 / Aug / 2018 | 01 / Aug / 2018 | Dec. 31, 2018 | $ 4,250.00 | ANNOUNCER SERVICES |
| 2019-000104 | ... | 01 / Aug / 2018 | 01 / Aug / 2018 | Jun 30/2019 | $ 15,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000104 | ... | 12 / Jul / 2018 | 12 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-00010 + | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Dec. 31, 2018 | $ 6,600.00 | PRESS OFFICER SERVICES |
| 2019-000104 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 3,040.00 | ARTISTIC SERVICES |
| 2019-000103 | ... | Nov. 30/2018 | Nov. 30/2018 | Sep / 30/2019 | $ 200,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000103 | ... | Dec. 19, 2018 | Dec. 19, 2018 | Jun 30/2019 | $ 2,100.00 | MUSIC SERVICES |
| 2019-000103 | ... | 02 / Oct / 2018 | 06 / Oct / 2018 | Oct. 26 / 2018 | $ 800.00 | TELEVISION AND / OR RADIO GUIDELINES |

1/1/2019

Case:17-03283-LTS  Doc#:4606-8  Filed:01/02/19  Entered:01/02/19 16:23:38  Desc:
Exhibit S p.FF to the Peter Hein Declaration  Page 160 of 180

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000103 | ... | 05 / Jul / 2018 | 05 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000102 | ... | 06 / Jul / 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 625.00 | ARTISTIC SERVICES |
| 2019-000102 | ... | Jul 27, 2018 | Jul 27, 2018 | Jun 30/2019 | $ 990,001.16 | TELEVISION TRANSMISSION SERVICES |
| 2019-000102 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 3,040.00 | ARTISTIC SERVICES |
| 2019-000102 | ... | Nov. 29/2018 | 01 / Dec / 2018 | 01 / Dec / 2018 | $ 5,000.00 | ARTISTIC SERVICES |
| 2019-000101 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 2,760.00 | ARTISTIC SERVICES |
| 2019-000101 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-00010 + | ... | 10 / Jul / 2018 | 10 / Jul / 2018 | Dec. 31, 2018 | $ 13,500.00 | ANNOUNCER SERVICES |
| 2019-00010 + | ... | Jul 09/2018 | Jul 09/2018 | Dec. 31, 2018 | $ 5,250.00 | ADVERTISING SERVICES |
| 2019-000100 | ... | 06 / Jul / 2018 | Jul 13, 2018 | Jul 13, 2018 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-00010 + | ... | 03 / Aug / 2018 | 03 / Aug / 2018 | Aug. 31, 2018 | $ 1,800.00 | PUBLIC RELATIONS SERVICES |
| 2019-000100 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 3,040.00 | ARTISTIC SERVICES |
| 2019-000100 | ... | 11 / Sep / 2018 | Sep 16, 2018 | Sep 16, 2018 | $ 16,890.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-00010 + | ... | Oct. 01/2018 | Oct. 01/2018 | Jun 30/2019 | $ 9,000.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 3,040.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 12 / Dec / 2018 | 12 / Dec / 2018 | 05 / Jan / 2019 | $ 10,000.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 21 / Sep / 2018 | 21 / Sep / 2018 | 21 / Dec / 2018 | $ 8,250.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 06 / Jul / 2018 | 06 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-00009 + | ... | 05 / Jul / 2018 | 05 / Jul / 2018 | Dec. 31, 2018 | $ 5,832.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 05 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 900.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 05 / Jul / 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 03 / Aug / 2018 | 03 / Aug / 2018 | Jun 30/2019 | $ 17,600.00 | PUBLIC RELATIONS SERVICES |
| 2019-00009 + | ... | Jul 16, 2018 | Jul 16, 2018 | Dec. 31, 2018 | $ 90,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000098 | ... | Dec. 18, 2018 | Dec. 18, 2018 | Dec. 22, 2018 | $ 2,300.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | Nov. 26/2018 | Nov. 26/2018 | 02 / Dec / 2018 | $ 12,600.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000098 | ... | Nov. 29/2018 | 08 / Dec / 2018 | 08 / Dec / 2018 | $ 17,300.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | Sep 20/2018 | Sep 20/2018 | Sep 20/2018 | $ 200.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 11 / Dec / 2018 | 11 / Dec / 2018 | 05 / Jan / 2019 | $ 400.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 05 / Oct / 2018 | Jan 01/2019 | Jan 01/2019 | $ 0.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000097 | ... | Oct. 22, 2018 | 09 / Nov / 2018 | 09 / Nov / 2018 | $ 2,200.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | Aug. 30/2018 | 02 / Sep / 2018 | 02 / Sep / 2018 | $ 500.00 | ANNOUNCER SERVICES |
| 2019-000097 | ... | 03 / Aug / 2018 | 03 / Aug / 2018 | Jun 30/2019 | $ 16,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000097 | ... | Jul 19, 2018 | Jul 22, 2018 | Jul 22, 2018 | $ 1,000.00 | PIROTECNIA SERVICES |
| 2019-000097 | ... | 05 / Jul / 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 6,000.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000096 | ... | 10 / Jul / 2018 | 10 / Jul / 2018 | Jun 30/2019 | $ 61,200.00 | PRESS OFFICER SERVICES |
| | ... | 05 / Jul / 2018 | 05 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 161 of 180

1/1/2019

| | | | | | |
|---|---|---|---|---|---|
| 2019-000096 | ... | 05 / Jul / 2018 | Jul 14, 2018 | Jul 14, 2018 | $ 4,710.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | Jul 24, 2018 | Jul 27, 2018 | Jul 29/2018 | $ 124,200.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 7,500.00 | CRAFTS SERVICES |
| 2019-000096 | ... | 07 / Dec / 2018 | 07 / Dec / 2018 | Dec. 22, 2018 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | Oct. 15, 2018 | Oct. 15, 2018 | 14 / Dec / 2018 | $ 1,275.00 | ADVERTISING SERVICES |
| 2019-000096 | ... | Sep / 13/2018 | Sep / 15/2018 | Sep / 15/2018 | $ 13,400.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000096 | ... | 08 / Oct / 2018 | 09 / Oct / 2018 | 09 / Oct / 2018 | $ 2,625.00 | PUBLIC RELATIONS SERVICES |
| 2019-000096 | ... | Nov. 29/2018 | Nov. 30/2018 | 02 / Dec / 2018 | $ 13,875.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | Aug. 15, 2018 | Aug. 15, 2018 | Jun 30/2019 | $ 13,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | Aug 27, 2018 | Aug 27, 2018 | Jun 30/2019 | $ 95,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | 02 / Oct / 2018 | 02 / Oct / 2018 | Jun 30/2019 | $ 1,920.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 07 / Dec / 2018 | 07 / Dec / 2018 | Dec. 15, 2018 | $ 1,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | Oct. 01/2018 | 12 / Oct / 2018 | 12 / Oct / 2018 | $ 1,850.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 08 / Oct / 2018 | 09 / Oct / 2018 | 09 / Oct / 2018 | $ 2,950.00 | DRAFTING SERVICES |
| 2019-000095 | ... | Aug. 29, 2018 | 02 / Sep / 2018 | 02 / Sep / 2018 | $ 400.00 | ADVERTISING SERVICES |
| 2019-00009 + | ... | 21 / Dec / 2018 | 21 / Dec / 2018 | Dec. 30/2018 | $ 10,218.53 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000095 | ... | 11 / Dec / 2018 | Dec 16, 2018 | Dec 16, 2018 | $ 650.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | Sep / 17/2018 | Sep / 17/2018 | 21 / Dec / 2018 | $ 700.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | Aug. 15, 2018 | Aug. 15, 2018 | Jun 30/2019 | $ 10,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000095 | ... | 05 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 3,800.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | 05 / Jul / 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 2,200.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | Jul 11, 2018 | Jul 15, 2018 | Jul 15, 2018 | $ 5,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | Jul 09/2018 | Jul 09/2018 | Jun 30/2019 | $ 11,340.00 | PRESS OFFICER SERVICES |
| 2019-000094 | ... | Sep 27/2018 | Sep 27/2018 | 07 / Oct / 2018 | $ 1,000.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | Nov. 14/2018 | Nov. 14/2018 | 08 / Dec / 2018 | $ 13,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | Sep. 28/2018 | Sep. 28/2018 | Jan 31/2019 | $ 3,500.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | 21 / Dec / 2018 | 21 / Dec / 2018 | Jun 30/2019 | $ 2,150,000.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | Sep. 26, 2018 | Sep. 26, 2018 | Jun 30/2019 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | 01 / Dec / 2018 | 01 / Dec / 2018 | 08 / Dec / 2018 | $ 1,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | 12 / Dec / 2018 | Dec. 13, 2018 | 14 / Dec / 2018 | $ 5,150.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000093 | ... | 10 / Jul / 2018 | 10 / Jul / 2018 | Dec. 31, 2018 | $ 5,400.00 | EDITING SERVICES |
| 2019-000093 | ... | 01 / Jul / 2018 | 01 / Jul / 2018 | Jun 30/2019 | $ 50,000.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | Jul 17, 2018 | 21 / Jul / 2018 | 21 / Jul / 2018 | $ 1,000.00 | ARTISTIC SERVICES |
| 2019-000092 | ... | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000092 | ... | 03 / Jul / 2018 | 03 / Jul / 2018 | Dec. 31, 2018 | $ 15,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| | ... | 03 / Dec / 2018 | 03 / Dec / 2018 | Ian 130/2019 | $ 9,025.00 | PHOTOGRAPHER SERVICES |

Case:17-03283-LTS   Doc#:4606-8   Filed:01/02/19   Entered:01/02/19 16:23:38   Desc:
Exhibit S - FF to the Peter Hein Declaration   Page 162 of 180

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000092 | ••• | Nov. 30/2018 | Nov. 30/2018 | 08 / Dec / 2018 | $ 1,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ••• | Oct. 01/2018 | 12 / Oct / 2018 | 12 / Oct / 2018 | $ 2,100.00 | ARTISTIC SERVICES |
| 2019-000092 | ••• | 02 / Nov / 2018 | 03 / Nov / 2018 | 03 / Nov / 2018 | $ 3,650.00 | ARTISTIC SERVICES |
| 2019-000091 | ••• | Nov. 28/2018 | Nov. 28/2018 | 08 / Dec / 2018 | $ 1,500.00 | ARTISTIC SERVICES |
| 2019-000091 | ••• | 07 / Dec / 2018 | 09 / Dec / 2018 | 09 / Dec / 2018 | $ 12,730.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000091 | ••• | Oct. 30/2018 | 11 / Nov / 2018 | 11 / Nov / 2018 | $ 6,200.00 | ARTISTIC SERVICES |
| 2019-00005 + | ••• | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 24,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000091 | ••• | 03 / Jul / 2018 | 04 / Jul / 2018 | 04 / Jul / 2018 | $ 1,300.00 | ARTISTIC SERVICES |
| 2019-000091 | ••• | 05 / Jul / 2018 | 05 / Jul / 2018 | Jul 09/2018 | $ 10,000.00 | PRODUCER SERVICES |
| 2019-000091 | ••• | 10 / Jul / 2018 | 01 / Aug / 2018 | Jun 30/2018 | $ 8,250.00 | PRESS OFFICER SERVICES |
| 2019-000091 | ••• | Jul 23/2018 | Jul 23/2018 | Jun 30/2019 | $ 7,705,000.00 | ADVERTISING SERVICES |
| 2019-000090 | ••• | Jul 23/2018 | Jul 23/2018 | Jun 30/2019 | $ 2,250,000.00 | ADVERTISING SERVICES |
| 2019-000090 | ••• | 05 / Dec / 2018 | 05 / Dec / 2018 | Jun 30/2019 | $ 29,400.00 | PUBLIC RELATIONS SERVICES |
| 2019-000090 | ••• | Sep. 25/2018 | Sep. 25/2018 | Jun 30/2019 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000090 | ••• | 07 / Dec / 2018 | 09 / Dec / 2018 | 09 / Dec / 2018 | $ 13,336.78 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000090 | ••• | 04 / Sep / 2018 | 04 / Sep / 2018 | 15 / Nov / 2018 | $ 1,500.00 | ARTISTIC SERVICES |
| 2019-000089 | ••• | 21 / Sep / 2018 | 21 / Sep / 2018 | Jun 30/2019 | $ 9,500.00 | ARTISTIC SERVICES |
| 2019-000089 | ••• | Nov. 14/2018 | Nov. 14/2018 | 08 / Dec / 2018 | $ 3,500.00 | ARTISTIC SERVICES |
| 2019-000089 | ••• | Aug. 24, 2018 | Aug. 24, 2018 | Aug. 26, 2018 | $ 525.00 | ADVERTISING SERVICES |
| 2019-000089 | ••• | 04 / Dec / 2018 | 07 / Dec / 2018 | 10 / Dec / 2018 | $ 75,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000089 | ••• | Nov. 16/2018 | 23 / Nov / 2018 | 23 / Nov / 2018 | $ 2,300.00 | PIROTECNIA SERVICES |
| 2019-000089 | ••• | Sep. 26, 2018 | Sep. 28/2018 | Sep. 30/2018 | $ 58,000.00 | ARTISTIC SERVICES |
| 2019-000089 | ••• | Jul 16, 2018 | 21 / Jul / 2018 | 21 / Jul / 2018 | $ 3,000.00 | ARTISTIC SERVICES |
| 2019-000089 | ••• | Jul 02/2018 | Jul 13, 2018 | Jul 13, 2018 | $ 7,500.00 | ARTISTIC SERVICES |
| 2019-000088 | ••• | Jul 02/2018 | 04 / Jul / 2018 | 04 / Jul / 2018 | $ 1,900.00 | ARTISTIC SERVICES |
| 2019-000088 | ••• | 21 / Sep / 2018 | 21 / Sep / 2018 | Jun 30/2019 | $ 4,160.00 | ARTISTIC SERVICES |
| 2019-000088 | ••• | 03 / Dec / 2018 | 03 / Dec / 2018 | 08 / Dec / 2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000088 | ••• | 10 / Oct / 2018 | 12 / Oct / 2018 | Oct. 31/2018 | $ 8,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000087 | ••• | 21 / Sep / 2018 | 21 / Sep / 2018 | Jun 30/2019 | $ 500.00 | ARTISTIC SERVICES |
| 2019-000087 | ••• | 09 / Nov / 2018 | 09 / Nov / 2018 | Nov. 17/2018 | $ 10,000.00 | ARTISTIC SERVICES |
| 2019-000087 | ••• | 15 / Nov / 2018 | 23 / Nov / 2018 | Nov. 24/2018 | $ 35,500.00 | ARTISTIC SERVICES |
| 2019-000087 | ••• | Oct. 22, 2018 | Oct. 25/2018 | Oct. 28/2018 | $ 35,500.00 | ARTISTIC SERVICES |
| 2019-000087 | ••• | 03 / Jul / 2018 | Jul 16, 2018 | Jul 16, 2018 | $ 965.00 | PIROTECNIA SERVICES |
| 2019-00008 + | ••• | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 21,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000086 | ••• | Jul 02/2018 | Jul 15, 2018 | Jul 15, 2018 | $ 6,000.00 | ARTISTIC SERVICES |
| 2019-00008 + | ••• | 01 / Jul / 2018 | 01 / Jul / 2018 | Oct. 31/2018 | $ 14,000.00 | PRESS OFFICER SERVICES |

| 2019-000085 | ⋯ | 01 / Aug / 2018 | 11 / Aug / 2018 | 11 / Aug / 2018 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ⋯ | Jul 16, 2018 | Jul 16, 2018 | Dec. 31, 2018 | $ 12,000.00 | ADVERTISING SERVICES |
| 2019-000085 | ⋯ | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 5,400.00 | CAMARÓGRAFO SERVICES |
| 2019-000085 | ⋯ | Jul 02/2018 | Jul 02/2018 | Jun 30/2019 | $ 15,960.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ⋯ | Jul 13, 2018 | Jul 20, 2018 | Jul 20/2018 | $ 4,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ⋯ | Nov. 14/2018 | Nov. 14/2018 | Jun 30/2019 | $ 40,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ⋯ | 03 / Oct / 2018 | 03 / Oct / 2018 | Jun 30/2019 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ⋯ | Oct. 31/2018 | Oct. 31/2018 | 03 / Nov / 2018 | $ 5,000.00 | ARTISTIC SERVICES |
| 2019-000084 | ⋯ | Nov. 14/2018 | Nov. 29/2018 | Nov. 29/2018 | $ 3,000.00 | MUSIC SERVICES |
| 2019-000084 | ⋯ | 09 / Nov / 2018 | 09 / Nov / 2018 | Dec. 31, 2018 | $ 126,750.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000084 | ⋯ | Sep / 17/2018 | Sep / 17/2018 | Jun 30/2019 | $ 2,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ⋯ | 08 / Nov / 2018 | 08 / Nov / 2018 | Nov. 24/2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ⋯ | Sep 27/2018 | Sep 27/2018 | Sep. 30/2018 | $ 35,000.00 | PROMOTOR SERVICES OF PUBLIC SHOWS |
| 2019-000084 | ⋯ | 05 / Dec / 2018 | 06 / Dec / 2018 | 10 / Dec / 2018 | $ 43,800.00 | ARTISTIC SERVICES |
| 2019-00008 + | ⋯ | 12 / Jul / 2018 | 12 / Jul / 2018 | Dec. 31, 2018 | $ 12,000.00 | PRESS OFFICER SERVICES |
| 2019-000083 | ⋯ | Jul 02/2018 | Jul 02/2018 | Dec. 31, 2018 | $ 7,200.00 | ADVERTISING SERVICES |

Showing records from 1,001 to 1,412 of a total of 1,412 records

Previous | one | two | Following



GOVERNMENT OF PUERTO RICO

---

Puerto Rico Fiscal Agency and Financial Advisory Authority

November 15, 2018

## Authorized Statement Issued by the Governor's Representative to the FOMB Christian Sobrino-Vega

"As previously stated, the Christmas Bonus will be paid according to the law. The Christmas Bonus has been a statutory part of the ordinary salary of public servants and employees of the Government of Puerto Rico since the 1970s.

Governor Ricardo Rosselló's administration has achieved the necessary fiscal adjustments to comply with the Christmas Bonus payment. We have pointed out to the Financial Oversight and Management Board ("Oversight Board") the manner in which we will gather these resources without affecting the certified budget. Let it be clear, the Christmas bonus will be paid with government savings and costs related to the payroll budget as was requested by the Oversight Board, and we will not allow untimely comments from the Oversight Board to negatively affect the economy and the wellbeing of all Puerto Ricans during this holiday season."

---

Contact: Iván E. Caraballo • Tel: (787)379-8023 • email • ivan.caraballo@aafaf.pr.gov

Elliot Rivera (787) 313-5111

Exhibit *AA*

# Puerto Rico gov says he didn't defy fiscal board by paying the Christmas bonus

NARANJITO, Puerto Rico – Gov. Ricardo Rosselló Nevares said Wednesday that he did not defy the island's fiscal control board (JCF) for paying the Christmas bonus to public employees.

"It's not us challenging the Board, it is the Board challenging the government of Puerto Rico. My criterion is I am going to do what, in my opinion, is best for the people of Puerto Rico," the governor told the press.

"This stems from the Board thinking it's a gift. It's not. If you compare the salary of a Puerto Rican teacher, it is two to three times lower. The Christmas bonus is part of that commitment so that this inequality is not so great, and if they could understand that, they would be less resistant," he added.

The governor said the payment of the year-end statutory bonus will be given despite the fiscal board warning the government on several occasions that it cannot pay it.

The secretary of Public Affairs and Public Policy, Ramón Rosario Cortés, said, "Today, a large part of our public employees saw reflected the direct deposit of their Christmas Bonus in their bank accounts. Others will see it reflected tomorrow (Thursday) as well as what they charge in checks. The governor has instructed public corporations to make adjustments to pay this right that is part of the salary of our workers."

However, fiscal board Executive Director Natalie Jaresko issued the following statement:

"As referenced in a November 14, 2018 letter to Governor Rosselló, the certified Fiscal Plan for the Commonwealth calls for the elimination of the Christmas bonus as part of cost reductions in Payroll and Related costs as a measure to avoid more drastic measures, and the certified budget reflects that the Commonwealth would not pay a Christmas bonus. The certified budget for the Commonwealth requires that the Commonwealth not exceed the total amount budgeted for Payroll and Related concept of spend.

"As the Commonwealth proceeds to pay a Christmas bonus to its employees this year, each agency will have to achieve an equal amount of savings within the Payroll and Related allocation to offset such an expenditure. Failure to achieve the requisite savings in the Payroll and Related concept of spend may result in Commonwealth agencies exhausting their Payroll and Related allocation in the certified budget before the end of fiscal year 2019, imperiling the Commonwealth's ability to make payroll for its employees. We will continue to monitor spending and will evaluate whether to take any corrective actions.

"Puerto Rico has accumulated debt beyond the Commonwealth's ability to repay, and has suffered from decades of financial mismanagement and ineffective delivery of government services. PROMESA [Puerto Rico Oversight, Management, and Economic Stability Act] was adopted specifically to respond to this situation. The Board has been charged with bringing the Island back to fiscal balance and returning market access to the Island. These mandates require many policy changes and implementation of hundreds of measures and structural reforms. Success for Puerto Rico, the end of the Board's mandate, and a return to economic growth and hope are only possible with the Government's steadfast cooperation."

Exhibit BB

Treasury Department Teresa Fuentes had said that "the disbursement of $85.5 million was due to the effort by government agencies in their fiscal adjustments and the efficiencies that reflect an increase in revenues. This, without affecting the budget and the Fiscal Plan. Also, it is a boost for the economy and society…."

*-Caribbean Business contributed to this report.*

U.S. LEGAL NEWS

DECEMBER 10, 2018 / 5:13 PM / 22 DAYS AGO

# Puerto Rico governor signs bill for $2 billion in tax relief

Luis Valentin Ortiz



SAN JUAN (Reuters) - Puerto Rico Governor Ricardo Rosselló signed into law on Monday legislation to provide nearly $2 billion in tax relief over five years amid concerns by the U.S. commonwealth's federally created fiscal oversight board about how the island will fund the tax break.

FILE PHOTO: Puerto Rico Governor Ricardo Rossello speaks during a Facebook live broadcast in the library of the governor's mansion, in San Juan, Puerto Rico January 24, 2018. REUTERS/Alvin Baez/File Photo

Rosselló said the new law will improve the island's investment climate, while providing tax cuts for residents and businesses.

Exhibit   CC

SPONSORED

The legislation, which was introduced in April, establishes an earned income tax credit of as much as $2,000 annually per worker and slightly reduces individual and corporate income tax rates, as well as the sales tax on prepared food. It further eliminates a tax on business-to-business transactions for those establishments with annual revenue of less than $200,000, affecting almost three-quarters of island businesses.

Most of the changes will take effect next year, the governor said.

To fund the tax cuts, the bankrupt U.S. commonwealth is counting on $1.7 billion in additional revenue over the next five years from increased efforts to collect taxes. The $200 million annual cost of the earned income tax credit was previously included in the government's projected expenditures.

Puerto Rico has been in federal court since 2017 trying to restructure roughly $120 billion in public debt and unfunded pension liabilities under a form of bankruptcy.

After enacting the law, Rosselló told reporters that the island's fiscal oversight board has certified that the tax measures are "revenue-neutral."

Trump receptive to shutdown deal idea: Sen. Graham

The fiscal board, however, raised flags over one provision in the new law that calls for the legalization of unauthorized video gaming machines. That move would generate some $160 million in additional annual revenue, according to government estimates.

"The oversight board has repeatedly expressed its concerns that the video lottery provisions included in the legislation are not revenue neutral because the government and legislature have not put forth sufficient evidence that these changes will not cannibalize existing Commonwealth Fiscal Plan revenues," Natalie Jaresko, the board's executive director, said in a statement.

A statement from Rosselló's office said video lottery revenue will not fund the administration's tax reform measures, but will be mainly allocated toward police retirement and municipalities' healthcare costs.

Jaresko said there will be no further comment until Puerto Rico

certifies that the tax reform law complies with the island's fiscal plan.

That certification is due by Dec. 19.


Reporting by Luis Valentin Ortiz in San Juan, Puerto Rico and Karen Pierog in

Chicago; Editing by Matthew Lewis

*Our Standards:*   *The Thomson Reuters Trust Principles.*

Exhibit DD

*A World Bank Group Flagship Report*

**16TH EDITION**

# DOING BUSINESS 2019

## Training for Reform



STARTING A BUSINESS

REGISTERING PROPERTY

TRAINING

DISSEMINATION

CONTRACTS

GETTING CREDIT

TAXES

TRADING ACROSS BORDERS



**WORLD BANK GROUP**

*Comparing Business Regulation for Domestic Firms in 190 Economies*

Exhibit 

© 2019 International Bank for Reconstruction and Development / The World Bank
1818 H Street NW, Washington DC 20433
Telephone: 202-473-1000; Internet: www.worldbank.org

This work is a product of the staff of The World Bank with external contributions. The findings, interpretations, and con-
clusions expressed in this work do not necessarily reflect the views of The World Bank, its Board of Executive Directors,
or the governments they represent.

The World Bank does not guarantee the accuracy of the data included in this work. The boundaries, colors,
denominations, and other information shown on any map in this work do not imply any judgment on the part of The
World Bank concerning the legal status of any territory or the endorsement or acceptance of such boundaries.

**Rights and Permissions**
The material in this work is subject to copyright. Because The World Bank encourages dissemination of its knowledge,
this work may be reproduced, in whole or in part, for noncommercial purposes as long as full attribution to this work is
given.

Any queries on rights and licenses, including subsidiary rights, should be addressed to World Bank Publications,
The World Bank Group, 1818 H Street NW, Washington, DC 20433, USA; fax: 202-522-2625;
e-mail: pubrights@worldbank.org.

Cover design: Corporate Visions, Inc.

## TABLE 1.1   Ease of doing business ranking

| Rank | Economy | EODB score | EODB score change | Rank | Economy | EODB score | EODB score change | Rank | Economy | EODB score | EODB score change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Zealand | 86.59 | 0.00 | 65 | Colombia | 69.24 | +0.20 | 129 | Barbados | 56.78 | 0.00 |
| 2 | Singapore | 85.24 | +0.27 | 66 | Luxembourg | 69.01 | 0.00 | 130 | St. Vincent and the Grenadines | 56.35 | +0.01 |
| 3 | Denmark | 84.64 | +0.59 | 67 | Costa Rica | 68.89 | -0.47 | 131 | Cabo Verde | 55.95 | +0.02 |
| 4 | Hong Kong SAR, China | 84.22 | +0.04 | 68 | Peru | 68.83 | +0.56 | 132 | Nicaragua | 55.64 | +0.37 |
| 5 | Korea, Rep. | 84.14 | -0.01 | 69 | Vietnam | 68.36 | +1.59 | 133 | Palau | 55.59 | +0.01 |
| 6 | Georgia | 83.28 | +0.48 | 70 | Kyrgyz Republic | 68.33 | +2.57 | 134 | Guyana | 55.57 | -1.21 |
| 7 | Norway | 82.95 | +0.25 | 71 | Ukraine | 68.25 | +0.94 | 135 | Mozambique | 55.53 | +1.78 |
| 8 | United States | 82.75 | -0.01 | 72 | Greece | 68.08 | -0.12 | 136 | Pakistan | 55.31 | +2.53 |
| 9 | United Kingdom | 82.65 | +0.33 | 73 | Indonesia | 67.96 | +1.42 | 137 | Togo | 55.20 | +6.32 |
| 10 | Macedonia, FYR | 81.55 | +0.32 | 74 | Mongolia | 67.74 | +0.27 | 138 | Cambodia | 54.80 | +0.41 |
| 11 | United Arab Emirates | 81.28 | +2.37 | 75 | Jamaica | 67.47 | +0.55 | 139 | Maldives | 54.43 | +0.10 |
| 12 | Sweden | 81.27 | 0.00 | 76 | Uzbekistan | 67.40 | +1.08 | 140 | St. Kitts and Nevis | 54.36 | +0.01 |
| 13 | Taiwan, China | 80.90 | +0.24 | 77 | India | 67.23 | +6.63 | 141 | Senegal | 54.15 | +0.37 |
| 14 | Lithuania | 80.83 | +0.29 | 78 | Oman | 67.19 | -0.02 | 142 | Lebanon | 54.04 | +0.07 |
| 15 | Malaysia | 80.60 | +2.57 | 79 | Panama | 66.12 | +0.41 | 143 | Niger | 53.72 | +1.24 |
| 16 | Estonia | 80.50 | +0.01 | 80 | Tunisia | 66.11 | +1.51 | 144 | Tanzania | 53.63 | +0.34 |
| 17 | Finland | 80.35 | +0.05 | 81 | Bhutan | 66.08 | +0.20 | 145 | Mali | 53.50 | +0.23 |
| 18 | Australia | 80.13 | -0.01 | 82 | South Africa | 66.03 | +1.37 | 146 | Nigeria | 52.89 | +1.37 |
| 19 | Latvia | 79.59 | +0.33 | 83 | Qatar | 65.89 | -0.64 | 147 | Grenada | 52.71 | +0.07 |
| 20 | Mauritius | 79.58 | +1.29 | 84 | Malta | 65.43 | +0.28 | 148 | Mauritania | 51.99 | +0.92 |
| 21 | Iceland | 79.35 | +0.05 | 85 | El Salvador | 65.41 | +0.21 | 149 | Gambia, The | 51.72 | +0.23 |
| 22 | Canada | 79.26 | +0.38 | 86 | Botswana | 65.40 | +0.46 | 150 | Marshall Islands | 51.62 | +0.01 |
| 23 | Ireland | 78.91 | -0.51 | 87 | Zambia | 65.08 | +1.48 | 151 | Burkina Faso | 51.57 | +0.12 |
| 24 | Germany | 78.90 | 0.00 | 88 | San Marino | 64.74 | +2.27 | 152 | Guinea | 51.51 | +2.02 |
| 25 | Azerbaijan | 78.64 | +7.10 | 89 | Bosnia and Herzegovina | 63.82 | +0.27 | 153 | Benin | 51.42 | +0.13 |
| 26 | Austria | 78.57 | +0.03 | 90 | Samoa | 63.77 | +0.01 | 154 | Lao PDR | 51.26 | +0.11 |
| 27 | Thailand | 78.45 | +1.06 | 91 | Tonga | 63.59 | +0.03 | 155 | Zimbabwe | 50.44 | +1.92 |
| 28 | Kazakhstan | 77.89 | +0.73 | 92 | Saudi Arabia | 63.50 | +1.62 | 156 | Bolivia | 50.32 | +0.15 |
| 29 | Rwanda | 77.88 | +4.15 | 93 | St. Lucia | 63.02 | +0.06 | 157 | Algeria | 49.65 | +2.06 |
| 30 | Spain | 77.68 | +0.07 | 94 | Vanuatu | 62.87 | -0.21 | 158 | Kiribati | 49.07 | +0.33 |
| 31 | Russian Federation | 77.37 | +0.61 | 95 | Uruguay | 62.60 | +0.34 | 159 | Ethiopia | 49.06 | +0.91 |
| 32 | France | 77.29 | +0.99 | 96 | Seychelles | 62.41 | -0.01 | 160 | Micronesia, Fed. Sts. | 48.99 | 0.00 |
| 33 | Poland | 76.95 | -0.36 | 97 | Kuwait | 62.20 | +0.75 | 161 | Madagascar | 48.89 | +0.71 |
| 34 | Portugal | 76.55 | -0.07 | 98 | Guatemala | 62.17 | +1.01 | 162 | Sudan | 48.84 | +3.75 |
| 35 | Czech Republic | 76.10 | +0.05 | 99 | Djibouti | 62.02 | +8.87 | 163 | Sierra Leone | 48.74 | +0.15 |
| 36 | Netherlands | 76.04 | +0.01 | 100 | Sri Lanka | 61.22 | +1.80 | 164 | Comoros | 48.66 | +0.14 |
| 37 | Belarus | 75.77 | +0.72 | 101 | Fiji | 61.15 | +0.04 | 165 | Suriname | 48.05 | -0.05 |
| 38 | Switzerland | 75.69 | +0.01 | 102 | Dominican Republic | 61.12 | +0.55 | 166 | Cameroon | 47.78 | +0.83 |
| 39 | Japan | 75.65 | +0.05 | 103 | Dominica | 61.07 | +0.04 | 167 | Afghanistan | 47.77 | +10.64 |
| 40 | Slovenia | 75.61 | +0.02 | 104 | Jordan | 60.98 | +1.42 | 168 | Burundi | 47.41 | +0.73 |
| 41 | Armenia | 75.37 | +2.06 | 105 | Trinidad and Tobago | 60.81 | -0.12 | 169 | Gabon | 45.58 | -0.23 |
| 42 | Slovak Republic | 75.17 | +0.29 | 106 | Lesotho | 60.60 | +0.19 | 170 | São Tomé and Príncipe | 45.14 | +0.30 |
| 43 | Turkey | 74.33 | +4.34 | 107 | Namibia | 60.53 | +0.24 | 171 | Iraq | 44.72 | +0.04 |
| 44 | Kosovo | 74.15 | +0.44 | 108 | Papua New Guinea | 60.12 | +1.19 | 171 | Myanmar | 44.72 | +0.51 |
| 45 | Belgium | 73.95 | +2.24 | 109 | Brazil | 60.01 | +2.96 | 173 | Angola | 43.86 | +2.16 |
| 46 | China | 73.64 | +8.64 | 110 | Nepal | 59.63 | -0.32 | 174 | Liberia | 43.51 | -0.04 |
| 47 | Moldova | 73.54 | +0.38 | 111 | Malawi | 59.59 | +0.84 | 175 | Guinea-Bissau | 42.85 | +0.27 |
| 48 | Serbia | 73.49 | +0.17 | 112 | Antigua and Barbuda | 59.48 | +0.06 | 176 | Bangladesh | 41.97 | +0.91 |
| 49 | Israel | 73.23 | +0.64 | 113 | Paraguay | 59.40 | +0.41 | 177 | Equatorial Guinea | 41.94 | +0.28 |
| 50 | Montenegro | 72.73 | +0.20 | 114 | Ghana | 59.22 | +2.06 | 178 | Timor-Leste | 41.60 | +1.71 |
| 51 | Italy | 72.56 | -0.15 | 115 | Solomon Islands | 59.17 | +0.33 | 179 | Syrian Arab Republic | 41.57 | +0.02 |
| 52 | Romania | 72.30 | -0.53 | 116 | West Bank and Gaza | 59.11 | +0.39 | 180 | Congo, Rep. | 39.83 | +0.36 |
| 53 | Hungary | 72.28 | +0.34 | 117 | Eswatini | 58.95 | +0.13 | 181 | Chad | 39.36 | +1.15 |
| 54 | Mexico | 72.09 | -0.18 | 118 | Bahamas, The | 58.90 | +0.77 | 182 | Haiti | 38.52 | +0.11 |
| 55 | Brunei Darussalam | 72.03 | +1.85 | 119 | Argentina | 58.80 | +0.87 | 183 | Central African Republic | 36.90 | +2.67 |
| 56 | Chile | 71.81 | +0.37 | 120 | Egypt, Arab Rep. | 58.56 | +2.74 | 184 | Congo, Dem. Rep. | 36.85 | +0.67 |
| 57 | Cyprus | 71.71 | +0.44 | 121 | Honduras | 58.22 | +0.09 | 185 | South Sudan | 35.34 | +2.04 |
| 58 | Croatia | 71.40 | +0.34 | 122 | Côte d'Ivoire | 58.00 | +4.94 | 186 | Libya | 33.44 | +0.23 |
| 59 | Bulgaria | 71.24 | +0.11 | 123 | Ecuador | 57.94 | +0.12 | 187 | Yemen, Rep. | 32.41 | -0.59 |
| 60 | Morocco | 71.02 | +2.46 | 124 | Philippines | 57.68 | +1.36 | 188 | Venezuela, RB | 30.61 | -0.24 |
| 61 | Kenya | 70.31 | +5.25 | 125 | Belize | 57.13 | +0.02 | 189 | Eritrea | 23.07 | +0.13 |
| 62 | Bahrain | 69.85 | +1.82 | 126 | Tajikistan | 57.11 | +0.08 | 190 | Somalia | 20.04 | +0.06 |
| 63 | Albania | 69.51 | +0.50 | 127 | Uganda | 57.06 | +0.65 | | | | |
| 64 | Puerto Rico (U.S.) | 69.46 | +0.20 | 128 | Iran, Islamic Rep. | 56.98 | +2.34 | | | | |

*Source: Doing Business database.*

*Note:* The ease of doing business rankings are benchmarked to May 1, 2018, and based on the average of each economy's ease of doing business scores for the 10 topics included in the aggregate ranking. For the economies for which the data cover two cities, scores are a population-weighted average for the two cities. A positive change indicates an improvement in the score between 2016/17 and 2017/18 (and therefore an improvement in the overall business environment as measured by *Doing Business*), while a negative change indicates a deterioration and a 0.00 indicates no change in the score.

House Subcommittee on Immigration and Naturalization, which appears in the Appendix.]

TREATMENT OF DISPLACED PERSONS—STATEMENT BY LT. COL. J. M. SAGE

[Mr. COOPER asked and obtained leave to have printed in the RECORD a statement relative to the treatment of displaced persons in Europe, made by Lt. Col. Jerry M. Sage, United States Army, before the House Committee on Immigration and Naturalization, which appears in the Appendix.]

AMENDMENT OF ORGANIC ACT OF PUERTO RICO

The Senate resumed the consideration of the bill (H. R. 3309) to amend the Organic Act of Puerto Rico.

Mr. TAFT. Mr. President, I send to the desk an amendment to the pending bill and ask the attention of the Senator from Nebraska [Mr. BUTLER].

The PRESIDENT pro tempore. The Clerk will state the amendment.

The LEGISLATIVE CLERK. On page 4, line 12, it is proposed to strike out section 5, and to renumber the succeeding sections accordingly.

The PRESIDENT pro tempore. The question is on agreeing to the amendment offered by the Senator from Ohio [Mr. TAFT].

Mr. BUTLER. Mr. President, we are willing to accept the amendment.

The amendment was agreed to.

The amendment was ordered to be engrossed and the bill to be read a third time.

The bill was read the third time and passed.

ORGANIC ACT OF PUERTO RICO

Mr. BUTLER. Mr. President, I had prepared some remarks which I had desired to present to the Senate when House bill 3309 to amend the Organic Act of Puerto Rico was under consideration. I ask unanimous consent that the statement be printed in the RECORD.

There being no objection, the statement was ordered to be printed in the RECORD, as follows:

The Committee on Public Lands has recommended that H. R. 3309, which would amend the Organic Act of Puerto Rico, be passed in substantially the same form as it was passed by the House, with the addition of two new sections.

The Organic Act of Puerto Rico, which H. R. 3309 would amend, is an act of Congress which serves the same purpose in Puerto Rico as a State constitution does in a State. Under the present Organic Act which was passed in 1917 and amended in various ways since then, the government of Puerto Rico has three branches—executive, legislative, and judicial. The legislative is popularly elected, but the Organic Act provides that the President of the United States shall appoint, and the Senate of the United States shall confirm, the Governor; two of the heads of the executive departments, the commissioner of education, and the attorney general; and all the justices of the Supreme Court of Puerto Rico, which is the highest court in the judicial system of the island. H. R. 3309 would amend those sections of the Organic Act which deal with the Governor, the heads of departments, and the justices of the supreme court.

Section 1 of the bill would authorize the voters of Puerto Rico to elect the Governor for a 4-year term, beginning with the general election in 1948. To be eligible for election the candidate would have to be a citizen of the United States, at least 30 years old, able to read and write the English language, and must have been a resident of Puerto Rico during the 2 years immediately preceding the election.

Section 2 would prescribe impeachment procedure if the Governor were charged with treason, bribery, or other high crimes and misdemeanors. The insular house of representatives would have power to impeach, and the Senate of Puerto Rico would sit as a court to try the Governor. Upon conviction he would be removed from office.

Skipping to section 4 of the bill, it would provide a line of succession, in case the Governor was for some reason unable to act.

In case of a vacancy in the office of Governor, or during the Governor's temporary absence or disability, the attorney general would act as Governor. If he could not act for any reason, the treasurer would act as Governor. The Legislature of Puerto Rico would be authorized to provide for additional successors, as it saw fit. If a newly elected Governor could not take office, the Legislature of Puerto Rico, at its next succeeding regular session, would elect, by majority vote, a temporary successor to hold office until a successor was elected at a special session to be held within 120 days after the adjournment of the legislature.

Section 3 of the bill deals with the heads of executive departments. The Governor now has authority to appoint the heads of five of the seven executive departments created by the Organic Act; the treasurer, who heads the department of finance; the commissioner of the interior, head of the department of the interior; the commissioner of agriculture and commerce, head of the department of agriculture and commerce; the commissioner of labor, head of the department of labor; and the commissioner of health, head of the department of health. These appointments are confirmed by the Senate of Puerto Rico. The Governor does not appoint the head of the department of justice, the attorney general, or the head of the department of education, the commissioner of education. These two officials are appointed now by the President with the approval of the United States Senate. The bill would authorize their appointment by the Governor with the approval of the Senate of Puerto Rico. All the heads of the executive departments at the present time, whether appointed by the Governor or by the President, are Puerto Ricans, in conformity with the long-standing policy of the United States to encourage people of the Territories to participate increasingly in their local governments. There would therefore be no practical difference from the present situation if the elected Governor were empowered to appoint the attorney general and the commissioner of education as well as the other heads of departments.

In order to avoid confusion, I should point out that the auditor of Puerto Rico is not designated by the Organic Act as a head of an executive department. He is now appointed by the President and would continue to be appointed by the President even with the enactment of the bill before the Senate. The bill makes no reference whatsoever to the auditor or to his duties.

The fifth section of the bill would authorize the Governor to fill, with the advice and consent of the Senate of Puerto Rico, all vacancies hereafter occurring in the offices of chief justice and associate justices of the Supreme Court of Puerto Rico. At present all the justices of that court are appointed by the Senate.

Section 6 merely deletes from the Organic Act language which would be inapplicable upon the enactment of H. R. 3309.

Sections 7 and 8 of the bill were added by the committee. Section 7 provides for an administrative officer with the title of "Coordinator of Federal agencies in Puerto Rico," appointed by the President and con-firmed by the Senate. This section was added because of the committee's belief that there was a certain amount of duplication and conflict among the activities of the 58 or more Federal agencies operating in the island, and that the observations of a Federal representative, not associated with any particular agency, when embodied into recommendations made to the President and the Congress, could be of considerable aid to the latter in putting Federal agencies on a more efficient basis as regards their Puerto Rican operations. The Coordinator would have the power to recommend only, not to institute reforms on his own initiative.

Section 8 would make Puerto Rico subject to the same extent as one of the States to the comity clause of article IV of the Constitution of the United States, extending to citizens of each State the privileges and immunities of the citizens of the several States. Congress has not expressly extended the Constitution to Puerto Rico, as it did in the case of Alaska and Hawaii, and the committee considered it advisable to bring Puerto Rico expressly within the operation of the comity clause so as to leave no doubt that there may be no discrimination against citizens of the United States who are not residents of Puerto Rico.

When Puerto Rico first came under the sovereignty of the United States in 1898, it was not thought advisable to make available extensive opportunities for self-government. Therefore the upper house of the legislature was not at first popularly elected; the governorship was to be filled by appointment of the President; the top judiciary was to be Presidentially appointed, too. The people of Puerto Rico were not at first made citizens of the United States. But they have been citizens since 1917. They have been electing their legislature since that date, and, under the authority granted by Congress in the Organic Act, they have been administering their affairs on their own initiative. Although the laws they have enacted have embraced a wide range of subject matter, Congress has never found it necessary to exercise its prerogative of annulling a law enacted by the Puerto Rican Legislature. The appointed Governors now choose the heads of the executive departments, their "cabinets" from among qualified Puerto Ricans. The people of Puerto Rico want a further opportunity to participate in their local government: they want the right to elect their Governor, and they want the Governor to have the right to select the members of their Supreme Court. They feel that since they have been authorized for so many years to enact their laws that it is only just that they have some voice, directly or indirectly, in the selection of those who will execute and interpret those laws. Puerto Ricans of all political faiths are united in their support of this bill.

Its enactment would be entirely in keeping with American principles of self-government and democracy. It would enhance the prestige of the United States in the eyes of the world at a time when the rights of non-self-governing territories are a matter of world-wide interest. The United States has nothing to lose by the enactment of this bill. It would not alter the political or fiscal relationship between Puerto Rico and the United States in the slightest degree. It grants no new substantive powers to the Governor, the supreme court, or the legislature. Congress does not surrender any of its constitutional authority to legislate for Puerto Rico, or to review laws enacted by the Legislature of Puerto Rico. Although the justices of the supreme court will be appointed by the Governor, if H. R. 3309 is enacted, the decisions of that court will continue to be reviewed by the United States Circuit Court of Appeals for the First Circuit, and by the United States Supreme Court upon certiorari. The bill makes no change

1947      CONGRESSIONAL RECORD—SENATE      10403

in the jurisdiction of the Federal District Court for Puerto Rico, which has the same jurisdiction as all other Federal district courts. The judge of the Federal district court is appointed, and will continue to be appointed, by the President.

In short, the enactment of H. R. 3309 would, by amending the Organic Act, make the structure of the Government of Puerto Rico reflect the advances in ability to govern themselves made by the people of Puerto Rico in the years since 1900, when control through appointment of Governor and supreme court was considered wise and necessary.

INVESTIGATION OF DEPARTMENT OF JUSTICE IN CONNECTION WITH ALLEGED ELECTION FRAUDS IN MISSOURI

The Senate resumed the consideration of the motion of Mr. WHERRY to proceed to consideration of Senate Resolution 150, to discharge the Committee on the Judiciary from further consideration of Senate Resolution 116.

Mr. FERGUSON. I want to speak to the Senate for a few moments.

Mr. President, many days ago a matter was called to the attention of the Senate, and I have been reading about a charge against the minority of the Senate and shall call it to their attention, because I hope at the end we shall be able to make progress on a matter which has been pending.

Senate Democrats are inevitably adding to the suspicion that in blocking the inquiry into the Missouri vote scandal they have something to hide. This seems to us to be poor politics. The mere attempt to suppress a probe by the Senate Judiciary Committee has made the matter a sure issue in the 1948 campaign, regardless of the facts in the case. Moreover, if, as the administration contends, the Department of Justice did nothing to whitewash the original investigation, then the Senate bloc has done a disservice to Attorney General Clark.

I attempted, Mr. President, to call that to the attention of the Senate a few days ago.

If his skirts are clean, Mr. Clark should welcome an opportunity to tell his story fully. The issue now has gone far beyond the attempt by President Truman to urge ex-Representative Roger Slaughter at last summer's primaries. The mechanics of the steal engineered by the Pendergast machine in Kansas City are now being brought out by the Federal grand jury and the FBI.

This was all called to the attention of the Senate by the junior Senator from Michigan.

These facts will come to light irrespective of congressional action. It will be impossible to camouflage them. But there are other relevant questions which ought to be answered by the administration. The country has a right to know why the preliminary FBI investigation was so restricted in scope and why the matter was dropped by the Department of Justice until outside pressure forced the administration to take it up again. That outside pressure, Mr. President, was the action of the Senate Judiciary Committee.

Possibly there is a logical explanation for this seeming effort to call off the

dogs. But certainly the obstructionism of the Senate Democrats only weakens the administration's pose of innocence.

Mr. President, I think it is only fair that we should offer to the minority of the Senate the last agreement that they will be able to accept for an investigation of the Department of Justice as set forth in the resolution. We should ask them—and I shall ask them—for unanimous consent to consider and adopt the resolution, so that an investigation may be made. We do not want this session to close with a filibuster like that which was conducted for the purpose of endeavoring to keep Mr. BILBO in the Senate, when it has been closed in the last few days by a filibuster to keep the Pendergast machine from being investigated.

Mr. President, I hope that the majority party of the Senate tonight will see fit on this occasion, at a quarter to 12 o'clock, to adopt the resolution and take away from the thoughts of the people these things which are being charged against them. They have this last opportunity, and I hope they will accept it.

Therefore, Mr. President, I move that the Senate return to the regular order and accept the opportunity to adopt the resolution to permit an investigation of the Department of Justice which is under the jurisdiction of the Democratic Party and the present administration.

INCREASED ALLOWANCE TO VETERANS

Mr. TAFT. Mr. President, there are two or three small matters which are entirely agreed to, and I should like to get them out of the way. So far as I know, there will be no objection. If there is any objection, I shall be willing to set them aside. Yesterday we passed a bill which provided an increased allowance to disabled veterans on vacation. The House refused to accept it, but passed its own bill, providing a somewhat smaller allowance.

I ask unanimous consent to suspend the rule and to consider and pass the House bill in order that at least a small amount may be given to disabled veterans.

Mr. TYDINGS. Is it the intention of the Senator from Ohio to take an adjournment at 12 o'clock?

Mr. TAFT. No. I think we will run on a while. I suggested that, but I withdraw the suggestion.

Mr. TYDINGS. What I am interested in, Mr. President, is that at midnight those who have been waiting patiently for 2 or 3 days on the promise of an executive session shall not be crowded out.

Mr. TAFT. I will give the Senator that assurance.

The PRESIDENT pro tempore. The Senator from Ohio asks unanimous consent that the Senate proceed to the consideration of House bill 3308. Is there objection?

There being no objection, the bill (H. R. 3308) to increase the minimum allowance payable for rehabilitation in certain service-connected cases was read the first time by its title, the second time at length, ordered to a third reading, read the third time, and passed.

STUDY AND ACTIVITIES OF THE STATE DEPARTMENT AND OTHER GOVERNMENT AGENCIES

Mr. TAFT. Mr. President, yesterday the Senate passed a resolution to create a special committee in relation to the so-called Mundt resolution.

The House has refused to accept the resolution. The Senator from New Jersey [Mr. SMITH] has a Senate resolution to create a special committee to do the same thing. I ask unanimous consent that the Senator from New Jersey have permission to submit his resolution. It is the same resolution which was passed yesterday, except that it is a Senate resolution instead of a joint resolution.

The PRESIDENT pro tempore. Is there objection to the unanimous-consent request?

There being no objection, the resolution (S. Res. 161) was considered and agreed to as follows:

Resolved, That the Committee on Foreign Relations, or any duly authorized subcommittee thereof, shall make a full and complete study and investigation with respect to the nature, manner of performance, and effect of all activities carried out by the State Department or any other agency of the Government (including private companies engaged in international broadcasts or other information activities) for the purpose of acquainting the peoples of foreign countries with the United States, its people and their activities, and the policies and objectives of its Government, including, without limitation—

(1) the policies and methods employed, and their objectives;

(2) the qualifications of all personnel engaged in any such activities;

(3) whether the costs of such activities are justified; and

(4) whether such activities are a proper function of Government or should be carried out by privately owned organizations, with or without subsidies.

SEC. 2. For the purposes of this resolution, the committee, or any duly authorized subcommittee thereof, is authorized during the sessions, recesses, and adjourned periods of the Eightieth Congress until its final report is submitted to the Senate, to employ upon a temporary basis such technical, clerical, and other assistants as it deems advisable. The expenses of the committee under this resolution, which shall not exceed $25,000, shall be paid from the contingent fund of the Senate upon vouchers approved by the chairman of the committee.

SEC. 3. The committee shall make its final report to the Senate not later than February 1, 1948, containing the results of its study and investigation, together with such recommendations as to the United States Information and Educational Exchange Act of 1947, any amendments thereto or other necessary legislation as it may deem desirable. The committee or its duly authorized subcommittee, is authorized (for the purposes of this resolution) to cooperate with any subcommittee of the Committee on Foreign Affairs of the House of Representatives which is appointed from the membership of such committee for such purposes.

CONVEYANCE OF LAND TO MONTGOMERY COUNTY, PA.

Mr. TAFT. Mr. President, recurring to Calendar No. 749, House bill 3862, very recently the Senator from Oregon [Mr. MORSE] withdrew an objection made to the consideration of the bill. I ask unanimous consent that the pending

# Calendar No. 434

| 80TH CONGRESS<br>*1st Session* | SENATE | REPORT<br>No. 422 |
|---|---|---|

## AMENDING THE ORGANIC ACT OF PUERTO RICO

JULY 2 (legislative day, APRIL 21), 1947.—Ordered to be printed

Mr. BUTLER, from the Committee on Public Lands, submitted the following

## REPORT

[To accompany H. R. 3309]

The Committee on Public Lands, to whom was referred the bill (H. R. 3309) to amend the Organic Act of Puerto Rico, having considered the same, report favorably thereon with amendments and with the recommendation that the bill, as amended, do pass.

Beginning on page 5, line 3, insert two new sections, 7 and 8, as follows:

SEC. 7. Section 49b is hereby added to the Organic Act to read as follows:

"SEC. 49b. (1) There shall be an administrative officer whose official title shall be the 'Coordinator of Federal Agencies in Puerto Rico', who shall be appointed by the President, by and with the advice and consent of the Senate of the United States, and who shall hold office at the pleasure of the President for the purpose of coordinating the administration of all Federal civilian functions and activities in Puerto Rico. He shall receive as compensation for his services an annual salary of $7,500.

"(2) The Coordinator of Federal Agencies shall coordinate the administration of all Federal civilian functions and activities in Puerto Rico. The administrative heads of all Federal civilian agencies in Puerto Rico shall make such reports to the Coordinator of Federal Agencies as he shall require and he shall through the Secretary of the Interior make recommendations to the heads of such agencies with respect to their personnel, functions, and activities in Puerto Rico; the President may, however, by Executive order exempt any Federal agency from making such reports to the Coordinator of Federal Agencies. The Coordinator of Federal Agencies shall make recommendations for the better coordination of the Federal civilian functions and activities and may make recommendations for the elimination or reduction of those which duplicate or conflict with each other or with activities carried on by the Government of Puerto Rico. He shall report through the Secretary of the Interior to the President and to Congress concerning the administration of all Federal civilian functions and activities in Puerto Rico, specifying the recommendations made by him to the Federal agencies and the results of such recommendations. He shall advise the Secretary of the Interior, who shall advise the Bureau of the Budget and the Congress with respect to all appropriation estimates submitted by any civilian department or agency of the Federal Government to be expended in or for the benefit of Puerto Rico. He shall confer with the Governor of Puerto Rico with respect to the correlation of activities of Federal and insular agencies and all plans and programs and other matters of mutual interest.

Exhibit 

**2**          AMENDING THE ORGANIC ACT OF PUERTO RICO

"(3) The President of the United States may, from time to time, after hearing, promulgate Executive orders expressly excepting Puerto Rico from the application of any Federal law, not expressly declared by Congress to be applicable to Puerto Rico, which as contemplated by section 9 of this Act is inapplicable by reason of local conditions.   The Coordinator of Federal Agencies may, from time to time, make recommendations to the President for such purpose.   Any such recommendation shall show the concurrence or dissent of the Governor of Puerto Rico.

"(4) The Coordinator of Federal Agencies, in the name of the President of the United States, shall have authority to request from the Governor of Puerto Rico, and the Governor shall furnish to him all such reports pertaining to the affairs, conditions and government of Puerto Rico as the Coordinator of Federal Agencies shall from time to time request, for transmission to the President through the Secretary of the Interior.

"(5) The President of the United States shall prescribe such rules and regulations as may be necessary to carry out the provisions of this section."

SEC. 8. Section 2 of said Organic Act (48 U. S. C., sec. 737) is amended by adding at the end thereof the following new paragraph:

"The rights, privileges, and immunities of citizens of the United States shall be respected in Puerto Rico to  the same extent as though Puerto Rico were a State of the Union and subject to the provisions of paragraph 1 of section 2 of Article IV of the Constitution of the United States."

### EXPLANATION OF THE BILL

The bill proposes to accomplish the following purposes: (1) To authorize the people of Puerto Rico to elect their Governor, beginning with the general election in 1948; (2) to authorize the Governor to appoint the heads of all executive departments, except the auditor, with the advice and consent of the Puerto Rican Senate; (3) to provide a line of succession in the event the Governor is temporarily absent or unable to perform his duties; (4) to authorize the Governor to appoint the members of the Supreme Court of Puerto Rico.

At the present time, the Organic Act of Puerto Rico provides that the President of the United States, by and with the advice and consent of the Senate of the United States, shall appoint the Governor (48 U. S. C., sec. 771), the attorney general and commissioner of education (48 U. S. C., sec. 775), the auditor (48 U. S. C., sec. 786), the justices of the Supreme Court of Puerto Rico (48 U. S. C., sec. 861), and that he shall also designate an Acting Governor in case of the temporary absence or disability of the Governor (48 U. S. C., sec. 772).

At hearings held upon this bill there was unanimity of support of the legislation on the part of both Federal and insular government officials, including the Secretary of the Interior and the Governor of Puerto Rico.   On the basis of endorsements received from the island, the committee considers this bill to be very satisfactory to an overwhelming majority of the people.

Since 1917, when the present organic act was passed, the people of Puerto Rico have elected their own legislature, whose authority extends "to all matters of a legislative character not locally inapplicable."   They have administered their own affairs entirely upon their own initiative and Congress has never found it necessary to exercise its prerogative of annulling any law enacted by the Puerto Rican Legislature.   Likewise the people of Puerto Rico have demonstrated a high degree of political consciousness by their extensive use of the franchise.   In the general election of 1944, 82.2 percent of the registered voters went to the polls.   This proposal to authorize the election of the Governor appears to be a common denominator for all shades of political opinion in Puerto Rico.

It has long been the policy of the United States to encourage the people in the Territories to increasingly participate in their local governments, as they indicate themselves capable of discharging greater responsibilities. In Puerto Rico, this policy recently has been advanced by the appointment of residents of Puerto Rico to high government positions. The Governor, the commissioner of education, and the attorney general, for example, are now Puerto Ricans. These appointments have met with widespread approval in Puerto Rico. It is the committee's view that the time has come to make the basic law, the organic act, reflect the advances in self-governing ability made by the people of Puerto Rico since 1900, when the requirement of a Presidentially appointed Governor and supreme court was inaugurated.

The changes which would be made by the enactment of H. R. 3309 would not alter Puerto Rico's political or fiscal relationship to the United States. Congress does not surrender any of its constitutional authority to legislate for Puerto Rico or to review insular laws. Neither would this legislation prove an obstacle to a subsequent determination by the Congress of the permanent political status question. The passage of this bill, however, would stand as an evidence of our good will toward the people of Puerto Rico and as a demonstration to the nations of the world, at a time when territorial administration is a matter of international interest and concern, that the United States practices as well as preaches the doctrines of democracy and self-determination.

The clarifying amendments suggested by the Department of the Interior were for the most part adopted by the House Committee on Public Lands and incorporated in the bill with the committee's own amendments.

Two new sections were added by the Senate committee, 7 and 8.

Section 7 provides for the position of Coordinator of Federal Agencies in Puerto Rico. At the present time, there are at least 58 Federal agencies with field offices or branches operating in the island. Many of them are engaged in giving aid to Puerto Rico on bases that seem to be at times conflicting and contradictory. Based on a recent inspection trip by several members of the committee, there seemed to be a need to bring the activities of all these agencies into focus and eliminate unnecessary duplication and waste.

In some cases, the committee feels that Federal laws and systems of regulation, drafted with an eye to conditions in the 48 States, may have been extended too fast and in too far-reaching a manner into an island with cultural traditions and economic methods dissimilar from those on the mainland. The establishment of the position of coordinator will permit a continuing study of the application of such Federal statutes and of the operation of these Federal agencies to the life of the island. The coordinator will have power to recommend measures of coordination among them or even the elimination of those which duplicate or conflict with each other or with activities of the island government. He will have no power except to make recommendations. It is felt that such recommendations can be of tremendous benefit to the Congress and the President in placing the functioning of our Federal agencies on a sounder and more efficient basis in Puerto Rico.

Section 8 will make Puerto Rico subject to paragraph 1 of section 2 of article 4 of the Federal Constitution, commonly known as the

**4**        AMENDING THE ORGANIC ACT OF PUERTO RICO

comity clause.   The purpose of this addition is to assure that citizens of the United States not residing in Puerto Rico will have the same treatment in Puerto Rico as local residents.   This right is guaranteed by the Constitution to citizens of the various States but has been held not to apply to Puerto Rico.   Legislation in Puerto Rico has discriminated against nonresident American citizens.

The report of the Interior Department to the chairman of the House Committee on Public Lands is hereinbelow set forth in full and made a part of this report.

<div style="text-align:right">

THE SECRETARY OF THE INTERIOR,
*Washington, May 19, 1947.*
</div>

Hon. RICHARD J. WELCH,
    *Chairman, Committee on Public Lands,*
        *House of Representatives.*

MY DEAR MR. WELCH: It is my understanding that your committee plans to begin hearings on May 19 on H. R. 3309, a bill to amend the Organic Act of Puerto Rico.   I strongly favor enactment of this measure and recommend that it receive the favorable consideration of your committee.

H. R. 3309 would amend the Organic Act of Puerto Rico so as to permit the people of that island to elect their Governor.   The bill further gives the Governor the authority to appoint the heads of executive departments and the chief justice and associate justices of the Supreme Court of Puerto Rico.

This Department has consistently supported legislation granting to Puerto Rico greater powers of local autonomy.   While many Puerto Ricans want more than the right to elect their Governor, I believe it is fair to say that all would like at least that.   H. R. 3309 places Puerto Rico a little further along the road to full self-government and, in my opinion, its provisions are entirely desirable and would be acceptable to the people of Puerto Rico, the political leaders of the island, and to Governor Piñero.

A few minor amendments are suggested to the bill.   These amendments are indicated in the attached redraft of the bill by underscoring the new language which should be added and striking through the language which should be omitted. The reasons for these amendments will be self-evident.

In view of the intention of your committee to consider the bill within the next few days, this report has not been submitted to the Bureau of the Budget.   I am unable, therefore, to state its relationship to the program of the President.

    Sincerely yours,

<div style="text-align:right">

WARNER W. GARDNER,
*Acting Secretary of the Interior.*
</div>

<div style="text-align:center">

A BILL To amend the Organic Act of Puerto Rico
</div>

*Be it enacted by the Senate and House of Representatives of the United States of America in Congress assembled,* That section 12 of the Organic Act of Puerto Rico, approved March 2, 1917 (48 U. S. C., sec. 771) is hereby amended by repealing the second sentence thereof and substituting the following: "At the general election in 1948 and each such election quadrennially thereafter the Governor of Puerto Rico shall be elected by the qualified voters of Puerto Rico and shall hold office for a term of four years commencing on the ~~2nd~~ *second* day of January following the date of the election and until his successor is elected and qualified.   No person shall be eligible to election as Governor unless at the time of the election he is a citizen of the United States, is at least thirty years of ~~age~~ *age*, is able to read and write the English language, and has been a bona fide resident of Puerto Rico during the immediately preceding two years.   Such election shall be held in the manner now *or hereafter* provided by law for the election of the Resident Commissioner.

SEC. 2. Section 12a is hereby added to ~~the~~ *said* Organic Act to read as follows: "SEC. 12a. The Governor shall be removed from office on impeachment for, and conviction of, treason, bribery, or other high crimes and misdemeanors.   The *House of Representatives* of Puerto Rico shall have the sole power of impeachment.   Impeachment shall require the concurrence of two-thirds of all of the members of the *House of Representatives*.   The *Senate of Puerto Rico* shall have the sole power to try all impeachments.   When sitting ofr that purpose they shall

AMENDING THE ORGANIC ACT OF PUERTO RICO          5

be on oath or affirmation: *and* ~~When the Governor of Puerto Rico is tried,~~ the Chief Justice of the Supreme Court of Puerto Rico shall preside. No person shall be convicted without the concurrence of three-fourths of all the members of the Senate. Judgment in cases of impeachment shall not extend further than to removal from office, and disqualification to hold and enjoy any office of honor, trust, or profit under the government of Puerto Rico. The person convicted shall, nevertheless, be liable and subject to indictment, trial, judgment, and punishment according to law."

Sec. 3. Section 13 of ~~the~~ *said* Organic Act (48 U. S. C., secs. 773, 775) is hereby amended by repealing the second, third, and fourth sentences and substituting the following therefor: "The heads of all executive departments and agencies shall be appointed by the Governor by and with the advice and consent of the Senate of Puerto Rico. Each shall hold office during the ~~terms~~ *continuance in office* of the Governor by whom he is appointed and until his successor is qualified, unless sooner removed by the Governor,"~~; and the following is hereby added at the end of the section:~~

Sec. 4. *Section 24 of said Organic Act (48 U. S. C., sec. 772) is amended to read as follows:*

"*Sec. 24.* In the event of a vacancy in the office of Governor, or if for any reason the Governor is temporarily absent from Puerto Rico or unable to perform his duties, the Attorney General shall act as Governor with all the powers and duties of the office for the remainder of the term in case of a vacancy, or during such temporary absence or disability. If the Attorney General is unable to act, the Treasurer, the Auditor, and such other persons as may be provided by the laws of Puerto Rico, in that order, shall act as Governor.

Sec. 4 5. Section 40 of the Organic Act (48 U. S. C., sec. 861) is hereby amended by changing the colon in the second sentence to a period, by deleting the words following through "States", and by substituting therefor the following: "All vacancies occurring in the offices of the Chief Justice and Associate Justices *of the Supreme Court of Puerto Rico* shall be filled by appointment ~~of~~ by the Governor by and with the advice and consent of the Senate of Puerto Rico. All justices of the Supreme Court shall hold office during good behavior,".

~~Sec. 5. All laws or parts of laws inconsistent herewith are repealed to the extent of their inconsistency.~~

*Sec. 6. Section 50 of said Organic Act (48 U. S. C., sec. 797) is hereby amended by deleting the following words from the third sentence thereof: "appointed by the President and also those appointed by the Governor of Puerto Rico".*

O