# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE OF SOLICITATION MATERIALS

I, Christina Pullo, depose and say that:

1.  I am employed by Prime Clerk LLC (***"Prime Clerk"***), the claims and noticing agent for the Debtors in the above-captioned Chapter 11 cases. At my direction and under my supervision, employees of Prime Clerk caused the following materials to be served:[2]

   a.  a flash drive containing PDF images of the: (1) *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation* [Docket No. 368] with all exhibits thereto, including, among others, the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* [Docket No. 377] and (2) *Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures,*

---

1 The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2 Each document was accompanied by its Spanish-language translation.

DX-VVV

*(v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabulation Procedures* (without exhibits) [Docket No. 375] (collectively, the "***Disclosure Statement Flash Drive***");

b. the *Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabulation Procedures* [Docket No. 375] (without exhibits) (the "***Disclosure Statement Order (Paper Copy)***");

c. the *Notice of (i) Approval of Disclosure Statement, (ii) Establishment of Record Dates, (iii) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the plan of Adjustment, (iv) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder*, a copy of which is attached hereto as **Exhibit A** (the "***Confirmation Hearing Notice***");

d. the Ballot for Beneficial Owners of Claims in Class 1, a form of which is attached hereto as **Exhibit B** (the "***Class 1 Beneficial Ballot***");

e. the Master Ballot for Beneficial Owners of Claims in Class 1, a form of which is attached hereto as **Exhibit C** (the "***Class 1 Master Ballot***");

f. the Ballot for Beneficial Owners of Claims in Class 5, a form of which is attached hereto as **Exhibit D** (the "***Class 5 Beneficial Ballot***");

g. the Master Ballot for Beneficial Owners of Claims in Class 5, a form of which is attached hereto as **Exhibit E** (the "***Class 5 Master Ballot***");

h. the Senior Taxable Bond Distribution Election Notice for COFINA Bond Holders with Claims in Class 1, a form of which is attached hereto as **Exhibit F** (the "***Class 1 Election Notice***");

i. the Junior Taxable Bond Distribution Election Notice for COFINA Bond Holders with Claims in Class 5, a copy of which is attached hereto as **Exhibit G** (the "***Class 5 Election Notice***");

j. the AMBAC Certification Election Notice for COFINA Bond Holders with Claims in Class 2, a copy of which is attached hereto as **Exhibit H** (the "***Class 2 Election Notice***");

k. the National Certification Election Notice for COFINA Bond Holders with Claims in Class 3, a copy of which is attached hereto as **Exhibit I** (the "***Class 3 Election Notice***");

l. the Ballot for Holders of Claims in Class 2 (Senior COFINA Bond Claims (AMBAC)), a form of which is attached hereto as **Exhibit J** (the "***Class 2 AMBAC Ballot***");

m. the Ballot for Holders of Claims in Class 3 (Senior COFINA Bond Claims (National)), a form of which is attached hereto as **Exhibit K** (the "***Class 3 National Ballot***");

n. the Ballot for Holders of Claims in Class 6 (Junior COFINA Bond Claims (Assured)), a form of which is attached hereto as **Exhibit L** (the "***Class 6 Assured Ballot***");

o. the Ballot for Holders of Claim in Class 8 (GS Derivative Claim), a form of which is attached hereto as **Exhibit M** (the "***Class 8 GS Ballot***");

p. the Ballot for Holders of Claims in Class 9 (General Unsecured Claims), a form of which is attached hereto as **Exhibit N** (the "***Class 9 GUCs Ballot***");

q. the W-9 Request for Taxpayer Identification Number and Certification, a copy of which is attached hereto as **Exhibit O** (the "***W-9 Tax Form***");

r. the W-8BEN Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding and Reporting (Individuals), a copy of which is attached hereto as **Exhibit P** (the "***W-8BEN Tax Form***");

s. the Notice of Treatment of Claims in Class 6 (Junior COFINA Bond Claims (Assured)), a copy of which is attached hereto as **Exhibit Q** (the "***Class 6 Notice***");

t. the Notice of Non-Voting Status Class 10 (Section 510(b) Subordinated Claims), a copy of which is attached hereto as **Exhibit R** (the "***Class 10 Non-Voting Notice***"); and

u. a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.      Unless otherwise stated, on December 6, 2018, at my direction and under my

supervision, employees of Prime Clerk caused true and correct copies of the above materials to

be served as follows:

a.  The Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 2
    AMBAC Ballot and Return Envelope were served via First Class Mail on the party
    identified on the service list attached hereto as **Exhibit S**;

b.  The Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 3
    National Ballot and Return Envelope were served via First Class Mail on the party
    identified on the service list attached hereto as **Exhibit T**;

c.  The Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 6
    Assured Ballot and Return Envelope were served via First Class Mail on the party
    identified on the service list attached hereto as **Exhibit U**;

d.  The Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 8 GS
    Ballot, W-9 Tax Form, W-8BEN Tax Form, and Return Envelope were served via
    First Class Mail on the party identified on the service list attached hereto as
    **Exhibit V**;

e.  The Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 9 GUCs
    Ballot, W-9 Tax Form, W-8BEN Tax Form, and Return Envelope were served via
    First Class Mail on the parties identified on the service list attached hereto as
    **Exhibit W**;

f.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1
    Beneficial Ballot, Class 1 Master Ballot, Class 5 Beneficial Ballot, Class 5 Master
    Ballot and Return Envelope were served via overnight mail or next business day
    service on the banks, brokers, dealer agents, nominees or their agents (collectively,
    the "***Class 1 & 5 Proxy Nominees***") identified on the service list attached hereto as
    **Exhibit X**. The Class 1 & 5 Proxy Nominees were provided with instructions and
    sufficient quantities to distribute the aforementioned documents to the beneficial
    holders of the Debtors' publicly traded debt securities;

g.  the Class 1 Election Notice and Class 5 Election Notice were served via overnight
    mail or next business day service on the banks, brokers, dealer agents, nominees or
    their agents (collectively, the "***Class 1 & 5 Reorg Nominees***") identified on the
    service list attached hereto as **Exhibit Y**. The Class 1 & 5 Reorg Nominees were

provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

h.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice and Class 2 Election Notice were served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "**_Class 2 Reorg Nominees_**") identified on the service list attached hereto as **_Exhibit Z_**. The Class 2 Reorg Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

i.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice and Class 3 Election Notice were served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "**_Class 3 Reorg Nominees_**") identified on the service list attached hereto as **_Exhibit AA_**. The Class 3 Reorg Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

j.  the Confirmation Hearing Notice was served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "**_CHN Only Proxy Nominees_**") identified on the service list attached hereto as **_Exhibit BB_**. The CHN Only Proxy Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

k.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice and Class 6 Notice were served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "**_Class 6 Proxy Nominees_**") identified on the service list attached hereto as **_Exhibit CC_**. The Class 6 Proxy Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly traded debt securities;

l.  The Confirmation Hearing Notice and Class 10 Non-Voting Notice were served via First Class Mail on the parties identified on the service list attached hereto as **_Exhibit DD_**;

m.  the Disclosure Statement Flash Drive, Disclosure Statement Order (Paper Copy) and Confirmation Hearing Notice were served via First Class Mail on the Priority Core Service List attached hereto as **_Exhibit EE_**;

n. the Confirmation Hearing Notice and Disclosure Statement Order (Paper Copy) were served via First Class Mail on the 2002/Core Service List attached hereto as **Exhibit FF**;

o. The Confirmation Hearing Notice was served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit GG**;

3. As a courtesy, in addition to the hard copy service described above, on December 7, 2018, at my direction and under my supervision, employees of Prime Clerk caused electronic copies of the above materials to be served as follows:

a. the documents contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1 Election Notice, Class 5 Election Notice, Class 2 Election Notice and Class 3 Election Notice were served via email on the parties identified on the service list attached hereto as **Exhibit HH**.

b. The documents contained on the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1 Beneficial Ballot, Class 1 Master Ballot, Class 5 Beneficial Ballot, Class 5 Master Ballot and Class 6 Notice were served via email on the parties identified on the service list attached hereto as **Exhibit II.**

*[ Remainder of Page intentionally left Blank]*

Dated December 12, 2018

_____
Christina Pullo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 12, 2018, by Christina Pullo,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018 22

7                                                      SRF 29205

# Exhibit A

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT, (II) ESTABLISHMENT OF RECORD DATES, (III) HEARING ON CONFIRMATION OF THE PLAN OF ADJUSTMENT AND PROCEDURES FOR OBJECTION TO CONFIRMATION OF THE PLAN OF ADJUSTMENT, (IV) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN OF ADJUSTMENT AND MAKING CERTAIN ELECTIONS THEREUNDER

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      ***Approval of Disclosure Statement.***   By order, dated November 29, 2018 (the "Disclosure Statement Order"), the United States District Court for the District of Puerto Rico (the "Court") approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement"), filed by the Financial Oversight and Management Board on behalf of the Debtor, and authorized the Debtor to solicit votes with respect to the approval or rejection of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan"),[2] attached as **Exhibit A** to the Disclosure Statement.  Pursuant to the Disclosure Statement Order, the Debtor will mail to holders of Claims in Class 1 (Senior COFINA Bond Claims), Class 2 (Senior COFINA Bond Claims (Ambac)), Class 3 (Senior COFINA Bond Claims (National)), Class 5 (Junior COFINA Bond Claims), Class 8 (GS Derivative Claim) and Class 9 (General Unsecured Claims) (collectively, the "Voting Classes") materials needed for voting on the Plan or making elections on distributions thereunder (the "Solicitation Package"); provided that only Election Notices will be sent to holders of claims in Classes 1, 2, 3, and 5.

2.      ***Confirmation Hearing.***   A hearing to consider confirmation of the Plan (the "Confirmation Hearing") shall be held before The Honorable Laura Taylor Swain, at the United States District Court for the District of Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918, at a courtroom to be later

---

[2]     All capitalized terms used but not otherwise defined shall have the meanings given to such terms in the Plan.

determined, on January 16, 2019 at 9:30 a.m. (Atlantic Standard Time), and continued, if necessary, on January 17, 2019 at 9:30 a.m. (Atlantic Standard Time).  The Confirmation Hearing may be continued from time to time by the Court or the Oversight Board, without further notice or through adjournments announced in open court or as indicated in any notice of agenda of matters scheduled for hearing filed with the Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, in accordance with the modification provisions of the Plan and Local Rule 3016-2, without further notice to interested parties.

3.      ***Voting Record Date.*** The voting record date is **November 20, 2018** (the "Voting Record Date"), which is the date for determining which holders of Claims in Voting Classes are entitled to vote on the Plan.  Therefore, only those creditors in a Class entitled to vote on the Plan and holding Claims against the Debtor as of the Voting Record Date are entitled to vote on the Plan.

4.      ***Voting Deadline.***  The deadline for voting on the Plan is **January 8, 2019, at 6:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan, you ***must***: (a) follow the instructions carefully; (b) complete ***all*** of the required information on the Ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions included in the Solicitation Package so that your Ballot is ***actually received*** by the Debtor's solicitation agent, Prime Clerk LLC (the "Balloting Agent") on or before the Voting Deadline. ***Failure to follow such instructions may disqualify your vote.***

5.      ***Election Deadline***.  The deadline for holders of eligible Claims that have the right to make an election of the form of distributions under the Plan to make such election is **January 8, 2019, at 6:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the "Election

Deadline"). If you received an Election Notice, you **must**: (a) follow the instructions carefully;
(b) complete **all** of the required information on the Election Form; and (c) deliver **all** of the required
information according to and as set forth in detail in the election instructions so that is received by
your Nominee in sufficient time for your Nominee to **actually effectuate** your election through
The Depository Trust Company's Automated Tender Offer Program on or before the Election
Deadline. *A failure to follow such instructions may result in your election to be deemed to
constitute an election to (a) in the case of holders of Claims in Class 2, receive distributions in
accordance with the provisions of section 6.1(a) of the Plan (which includes, among other
things, the holder's full and complete satisfaction, release, and discharge of any further
obligation of Ambac with respect to the Ambac Insurance Policy and the holder's agreement to
commute the Ambac Insurance Policy), or (b) in the case of holders of Claims in Class 3, receive
distributions in accordance with the provisions of section 7.1(a) of the Plan (which includes,
among other things, the holder's full and complete satisfaction, release, and discharge of any
further obligation of National with respect to the National Insurance Policy and the holder's
agreement to commute the National Insurance Policy).*

6. ***Parties in Interest Not Entitled to Vote.*** Creditors in Class 10 (Section 510(b)
Subordinated Claims) are deemed to reject the Plan and not entitled to vote. If a Claim is listed
on the Debtor's list of creditors [Case No. 17-3283, ECF No. 1216] as contingent, unliquidated,
or disputed and a proof of claim was not (i) filed by the applicable bar date for filing proofs of
claims established by the Court; or (ii) deemed timely filed by an order of the Court prior to the
Voting Deadline, such Claim shall not be entitled to vote to accept or reject the Plan. Proofs of
claim filed for $0.00 or Claims that have been expunged by order of the Court are also not entitled
to vote.

7.      If you are in Class 10 or have timely filed a proof of claim and disagree with the

Debtor's classification of, objection to, or request for estimation of your Claim and believe you

should be entitled to vote on the Plan, you must serve the Debtor and the parties listed in paragraph

8(e) below and file with the Court (with a copy to Chambers) a motion (a "Rule 3018(a) Motion")

for an order pursuant to Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") temporarily allowing your Claim in a different amount or in a different Class for purposes

of voting to accept or reject the Plan.  All Rule 3018(a) Motions must be filed on or before the

tenth (10th) day after the later of (i) service of this Confirmation Hearing Notice and (ii) service

of notice of an objection or request for estimation, if any, as to such Claim.  In accordance with

Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's

Ballot will not be counted except as may be otherwise ordered by the Court prior to January 8,

2019.  Creditors may contact the Balloting Agent (i) via first class mail or via overnight courier,

at Puerto Rico Sales Tax Financing Corporation Ballot Processing, C/O Prime Clerk LLC, 830

Third Avenue, 3rd Floor, New York, NY 10022, (ii) by telephone at (844) 822-9231 (toll free for

U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00

p.m. (Atlantic Standard Time) (Spanish available), or (iii) by email at

puertoricoballots@primeclerk.com, to receive an appropriate Ballot for any Claim for which a

proof of claim has been timely filed and a Rule 3018(a) Motion has been granted.  Rule 3018(a)

Motions that are not timely filed and served in the manner set forth herein shall not be considered.

8.      ***Objections and Responses to Confirmation.***    Objections and responses to

confirmation of the Plan must:

      a.  Be in writing;

      b.  State the name, address, and nature of the Claim of the objecting or responding
         party;

c. State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

d. Be filed, together with proof of service, with the Court, so as to be ***actually received*** on or before **5:00 p.m. (Atlantic Standard Time) on January 2, 2019**; and

e. Be served in accordance with the Disclosure Statement Order, so as to be ***actually received*** on or before **5:00 p.m. (Atlantic Standard Time) on January 2, 2019** upon (a) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico); (b) attorneys for the Oversight Board as representative of the Debtor, Proskauer Rose LLP, 11 Times Square, New York, New York 10036, Attn: Martin J. Bienenstock, Esq., and Brian S. Rosen, Esq.; (c) co-attorneys for the Oversight Board as representative of the Debtor, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918- 1813, Attn: Hermann D. Bauer, Esq.; (d) the attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.; (e) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz, LLC, Luis C. Marini-Biaggi, Esq., MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917; (f) those creditors holding the 20 largest unsecured claims against the Debtor (on a consolidated basis); (g) attorneys for the Official Committee of Unsecured Creditors in the Commonwealth's Title III case, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.; (h) attorneys for the Official Committee of Unsecured Creditors in the Commonwealth's Title III case, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Añeses Negrón, Esq.; (i) attorneys for the Official Committee of Retired Employees in the Commonwealth's Title III case, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.; (j) attorneys for the Official Committee of Retired Employees in the Commonwealth's Title III case, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq.; and (k) all parties that have requested notice pursuant to Bankruptcy Rule 2002.

9. ***Parties Who Will Not Be Treated as Creditors***. Any holder of a Claim that (i) is scheduled in the List of Creditors at $0.00 and is not the subject of a timely filed proof of Claim

or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, or (ii) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, shall not be treated as a creditor with respect to such Claim for purposes of (a) receiving notices regarding the Plan, and (b) voting on the Plan.

10.    ***Additional Information***.  Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement or the Plan, including Spanish translations thereof, should contact the Balloting Agent, Prime Clerk LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com, or may view such documents by accessing either https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/. Please note that a Public Access to Court Electronic Records ("PACER") (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website.

11.    ***Bankruptcy Rules 2002(c)(3) and 3016(c)).***  **In accordance with Bankruptcy Rules 2002(c)(3) and 3016(c), set forth below are the release, exculpation, and injunction provisions contained in the Plan:**

### 30.2  Discharge and Release of Claims and Causes of Action:

(c) Notwithstanding the foregoing provisions of Section 30.2 of the Plan, in accordance with the provisions of the Plan Support Agreement, each of the PSA Creditors and their respective Related Persons, solely in their capacity as Creditors of COFINA, shall (i) be deemed to have released and covenanted not to sue or otherwise pursue or seek to recover

damages or to seek any other type of relief against any of the Government Releasees[3] based upon, arising from or relating to the Government Released Claims[4] or any of the claims or causes of action asserted or which could have been asserted in the Actions, and (ii) not directly or indirectly aid any person in taking any action with respect to the Government Released Claims that is prohibited by Section 30.2(c) of the Plan.

(d) On the Effective Date, and in consideration of the Commonwealth-COFINA Dispute Settlement and the compromise and settlement of Bond Claims pursuant to the terms and provisions of the Plan (including, without limitation, the distributions to be made on account of "Senior" and "First Subordinate" Existing Securities), the resolution of the Interpleader Action and the terms and provisions of Section 19.5 of the Plan regarding the Ambac Action and the Whitebox Actions, to the fullest extent permissible under applicable law, BNYM and each holder and beneficial holder of Existing Securities and their transferrees, successors or assigns shall be released from liability for all Claims and Causes of Action arising from or related to the payment by BNYM to beneficial holders of Existing Securities of regularly scheduled payments of principal and interest; provided, however, that the foregoing release of BNYM shall not extend, nor shall it be construed to extend, to acts of gross negligence, intentional fraud, or willful misconduct of BNYM, including, without limitation, any acts which have been asserted, or which could have been asserted in the Ambac Action and the Whitebox Actions.

(e) On the Effective Date, (i) the COFINA Agent and its agents, attorneys, affiliates, advisors, consultants and attorneys, solely in such capacities, and (ii) in the event that the Creditors' Committee and the Commonwealth Agent (1) do not object to approval of the Settlement Motion, approval of the Disclosure Statement and confirmation of the Plan and do not file the Motion to Enforce or (2) subject to the provisions of decretal paragraph 4 of the Abeyance Stipulation, file the Motion to Enforce or an objection to approval of the merits of the Settlement Motion, approval of the Disclosure Statement and confirmation of the Plan by the Title III Court, and unless the Title III Court determines that any such objection and the Motion to Enforce was filed in bad faith, the Commonwealth Agent and the Creditors' Committee, its members and each of their respective current and former

---

[3]  "Government Releasees" under the Plan means "[c]ollectively, the Government Parties and the Commonwealth, together with their respective current or former board members, directors, principals, agents, officers, employees, advisors and professionals, including, without limitation, any and all advisors and professionals retained by the Government Parties in connection with the Title III Case."  Plan § 1.103.

[4]  "Government Released Claims" under the Plan means "[c]ollectively, any and all claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown, whether asserted or unasserted, which any Party, or anyone claiming through them, on their behalf or for their benefit have or may have or claim to have, now or in the future, against any Government Releasee arising from, related to, or in connection with COFINA, the Senior COFINA Bonds, the Senior COFINA Bond Claims, the Junior COFINA Bonds, the Junior COFINA Bond Claims and the Actions, and arising prior to the COFINA Effective Date; provided, however, that "Government Released Claims" shall not include any and all rights, privileges, claims, demands, liabilities, or causes of action of any and every kind, character or nature whatsoever (a) against (i) COFINA (or its successor, including Reorganized COFINA) arising from or relating to COFINA's obligations pursuant to the Plan or the securities to be issued pursuant to the Plan or (ii) a Government Party unrelated to COFINA or (b) arising from or related to any act or omission that constitutes intentional fraud or willful misconduct."  Plan § 1.102.

officers, directors, agents, attorneys, employees, affiliates, advisors, and consultants, solely in such capacities (collectively, the "Commonwealth Agent Releasees"), shall be released from liability for all Claims and Causes of Action (as if such Causes of Action were against the Commonwealth Agent Releasees) with respect to the Adversary Proceeding, the Agreement in Principle, the Settlement Agreement, the Settlement Motion and the Settlement Order.

(f) On the Effective Date, and in consideration of the Commonwealth-COFINA Dispute Settlement and the resolution of the Interpleader Action, to the fullest extent permissible under applicable law, the Commonwealth shall be released from all liability from all Claims and Causes of Action held by any Creditor, solely in such capacity, arising from or relating to the relationship of the Commonwealth and COFINA, including, without limitation, any Claim or Cause of Action arising from or relating to the commencement of the Adversary Proceeding and pendency and the compromise and settlement of the Interpleader Action and the allocation of funds in accordance with Section 2.1 of the Plan.

**30.3  Injunction on Claims**:  Except as otherwise expressly provided in Section 30.11 of the Plan, the Confirmation Order or such other Final Order of the Title III Court that may be applicable, all Entities[5] who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 30.2 hereof or who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 30.2 hereof are permanently enjoined, from and after the Effective Date, from (a) commencing or continuing, directly or indirectly, in any manner, any action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) of any kind on any such Claim or other debt or liability that is discharged pursuant to the Plan against any of the Released Parties[6] or any of their respective assets or property, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, (c) creating, perfecting, or enforcing any encumbrance of any kind against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, and (d) except to the extent provided, permitted or preserved by sections 553, 555, 556, 559, or 560 of the Bankruptcy Code or pursuant to the common law right of recoupment, asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from any of the Released Parties or any of their respective assets or property, with respect to any such Claim or other debt or liability that is discharged pursuant to the Plan.

---

[5]  "Entity" under the Plan means "[a] Person, a corporation, a general partnership, a limited partnership, a limited liability company, a limited liability partnership, an association, a joint stock company, a joint venture, an estate, a trust, an unincorporated organization, a governmental unit or any subdivision thereof, including, without limitation, the office of the United States Trustee, or any other entity." Plan § 1.90.

[6]  "Released Parties" under the Plan means "[c]ollectively, solely to the extent provided in the Plan, (a) the Government Parties, (b) the Commonwealth, (c) the COFINA Agent, (d) the PSA Creditors, (e) upon satisfaction of the conditions set forth in decretal paragraph 3 of the Abeyance Stipulation, the Creditors' Committee, its members, and the Commonwealth Agent, and (f) with respect to the foregoing clauses (a) through (e), each of their respective Related Persons." Plan § 1.150.

Such injunction shall extend to all successors and assigns of the Released Parties and their respective assets and property.

**30.5** **Releases by COFINA and Reorganized COFINA**: Except as otherwise expressly provided in the Plan, the Confirmation Order, or the Settlement Agreement, on the Effective Date, and for good and valuable consideration, each of COFINA and Reorganized COFINA, the Disbursing Agent and each of COFINA's and Reorganized COFINA's Related Persons shall be deemed to have and hereby does irrevocably and unconditionally, fully, finally and forever waive, release, acquit, and discharge the Released Parties from any and all Claims or Causes of Action that COFINA, Reorganized COFINA, and the Disbursing Agent, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or claim to have, now or in the future, against any Released Party that are Released Claims or otherwise are based upon, relate to, or arise out of or in connection with, in whole or in part, any act, omission, transaction, event or other circumstance relating to COFINA taking place or existing on or prior to the Effective Date, and/or any Claim, act, fact, transaction, occurrence, statement, or omission in connection with or alleged or that could have been alleged in the Actions, the Related Actions, including, without limitation, any such Claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees; provided, however, that the foregoing release shall not extend, nor shall it be construed to extend, to acts of gross negligence, intentional fraud, or willful misconduct of BNYM, including, without limitation, any acts which have been asserted, or which could have been asserted, in the Ambac Action and the Whitebox Actions.

**30.6 Injunction Related to Releases**: As of the Effective Date, all Entities that hold, have held, or may hold a Released Claim that is released pursuant to Section 30.5 of the Plan, are, and shall be, permanently, forever and completely stayed, restrained, prohibited, barred and enjoined from taking any of the following actions, whether directly or indirectly, derivatively or otherwise, on account of or based on the subject matter of such discharged Released Claims: (i) commencing, conducing or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) in any forum; (ii) enforcing, attaching (including, without limitation any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (iii) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien; (iv) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation owed to any Entity released under Section 30.5 of the Plan; and (v) commencing or continuing in any manner, in any place of any judicial, arbitration or administrative proceeding in any forum, that does not comply with or its inconsistent with the provisions of the Plan or the Confirmation Order.

**30.7 Exculpation:**

      (a)    **Government Parties**: The Oversight Board, the Commonwealth, AAFAF, COFINA and each of their respective Related Persons, solely acting in its capacity as such at any time up to and including the Effective Date, shall not have or incur any

liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formulation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the Settlement Agreement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan and the Settlement Agreement; *provided*, *however*, that the foregoing provisions of this Section 30.7 shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct. Nothing in the foregoing provisions of this Section 30.7(a) shall prejudice the right of any of the Government Parties, and the Government Parties' officers and directors serving at any time up to and including the Effective Date, and each of their respective professionals to assert reliance upon advice of counsel as a defense with respect to their duties and responsibilities under the Plan.

(b) **Monoline Insurers:** Each of Ambac, Assured and National and their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken consistent with the Plan in connection with the formulation, preparation, dissemination, implementation, acceptance, confirmation or approval of the Plan, including, without limitation, in connection with the structure of the Trusts, commutation, the treatment of Senior COFINA Bond Claims (Ambac), the treatment of Junior COFINA Bond Claims (Assured), the National Election, the voting procedures, the election procedures, and any release of obligations under the applicable Insurance Policies; *provided*, *however*, that, notwithstanding anything contained herein to the contrary, the terms and provisions of the Plan shall not, and shall not be construed to, release or exculpate: (1) with respect to any beneficial holder of the Ambac Insured Bonds that receives Ambac Certificates in accordance with the Plan, any claim against Ambac with respect to Ambac's payment obligations under the Ambac Insurance Policy (which claim shall only be asserted by the trustee of the Ambac Trust), as adjusted to account for any distributions from the Ambac Trust (and any claims or defenses that Ambac may have against a beneficial holder of such Ambac Insured Bonds with respect to Ambac's obligations under the Ambac Insurance Policy); (2) with respect to any beneficial holder of National Insured Bonds that received National Certificates in accordance with the Plan, any claim against National with respect to National's obligations under the National Insurance Policies (which claim shall be asserted in accordance with the terms of the National Insurance Policies), as adjusted to account for any distributions from the National Trust (and any claims that National may have against a beneficial holder of such National Insured Bonds with respect to National's obligations to such beneficial holder under the National Insurance Policies); or (3) with respect to any beneficial holder of Assured Insured Bonds, any payment obligation under the applicable Assured Insurance Policy in accordance with its terms solely to the extent of any failure by Assured to pay the applicable Acceleration Price in full (or any claims that Assured may have against a beneficial holder of Assured Insured Bonds with respect to Assured's obligations under the Assured Insurance Policies).

(c) **PSA Creditors and Bonistas:** Each of the PSA Creditors and Bonistas, solely in its capacity as a party to the Plan Support Agreement and a Creditor, as

applicable, from the Petition Date up to and including the Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the Settlement Agreement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transaction set forth in the Plan and the Settlement Agreement; provided, however, that the foregoing provisions of this Section 30.7(c) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(d)     **Agents:**  Each of (i) the COFINA Agent and (ii) in the event that the Creditors' Committee and the Commonwealth Agent (1) do not object to approval of the Settlement Motion, approval of the Disclosure Statement and confirmation of the Plan and do not file the Motion to Enforce or (2) subject to the provisions of decretal paragraph 4 of the Abeyance Stipulation, file the Motion to Enforce or an objection to approval of the merits of the Settlement Motion, approval of the Disclosure Statement and confirmation of the Plan by the Title III Court, and unless the Title III Court determines that any such objection and the Motion to Enforce was filed in bad faith, the Commonwealth Agent, solely in its capacity as agent of the Oversight Board with respect to the Commonwealth, to litigate and/or settle the Commonwealth-COFINA Dispute, respectively, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Case, the Commonwealth-COFINA Dispute, including, without limitation, the Commonwealth-COFINA Dispute Order, the Adversary Proceeding, the Commonwealth-COFINA Dispute Settlement, the Settlement Agreement, the Settlement Motion and the Settlement Order.

**30.11  Supplemental Injunction:**  Notwithstanding anything contained herein to the contrary, except to the limited extent provided in the Plan, all Entities, including Entities acting on their behalf, who currently hold or assert, have held or asserted, or may hold or assert, any Released Claims against any of the Released Parties based upon, attributable to, arising out of or relating to any Claim against COFINA, whenever and wherever arising or asserted, whether in the U.S. or anywhere else in the world, whether sounding in tort, contract, warranty, statute, or any other theory of law, equity or otherwise, shall be, and shall be deemed to be, permanently stayed, restrained and enjoined from taking any action against any of the Released Parties for the purpose of directly or indirectly collecting, recovering or receiving any payment or recovery with respect to any Released Claims arising prior to the Effective Date (including prior to the Petition Date), including, but not limited to:

(a)     Commencing or continuing in any manner any action or other proceeding of any kind with respect to any such Released Claim against any of the Released Parties or the assets or property of any Released Party;

(b)     Enforcing, attaching, collecting or recovering, by any manner or means, any judgment, award, decree or order against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(c)     Creating, perfecting or enforcing any Lien of any kind against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(d)     Except as otherwise expressly provided in the Plan, the Confirmation Order, or the Settlement Agreement, asserting, implementing or effectuating any setoff, right of subrogation, indemnity, contribution or recoupment of any kind against any obligation due to any of the Released Parties or against the property of any Released Party with respect to any such Released Claim; and

(e)     Taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan, the Confirmation Order, or the Settlement Agreement relating to such Released Claim; provided, however, that the Debtors' compliance with the formal requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for any injunction against conduct not otherwise enjoined under the Bankruptcy Code.

Dated: December 5, 2018
  San Juan, Puerto Rico

Respectfully submitted,

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Jeffrey W. Levitan (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel:  (787) 764-8181

Fax:  (787) 753-8944

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtor*

Case:17-03284-LTS   Doc#:367   Filed:12/12/18   Entered:12/12/18 20:29:09   Desc: Main
Document   Page 23 of 448

**Document translated into Spanish /**

**Documento traducido al español**

Case:17-03284-LTS Doc#:377-30 Filed:01/14/19 Entered:12/13/18 20:29:09 Desc: Main
Document Page 24 of 448

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                    Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                    Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

**NOTIFICACIÓN DE (I) APROBACIÓN DE LA DECLARACIÓN
DE DIVULGACIÓN, (II) ELECCIÓN DE FECHAS DE REGISTRO,
(III) AUDIENCIA DE CONFIRMACIÓN DEL PLAN DE AJUSTE
Y PROCEDIMIENTOS PARA LA OBJECIÓN A LA CONFIRMACIÓN DEL PLAN DE
AJUSTE, (IV) PROCEDIMIENTOS Y FECHA LÍMITE DE VOTACIÓN DEL**

---

[1]  Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen el (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

## PLAN DE AJUSTE Y PARA REALIZAR CIERTAS ELECCIONES EN VIRTUD DE ESTE.

**TENGA EN CUENTA LO SIGUIENTE:**

1.        ***Aprobación de la Declaración de Divulgación.*** De conformidad con la orden con fecha 29 de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal") aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de Deudas de la Corporación del Fondo de Interés Apremiante de Puerto Rico bajo Título III*, con fecha lunes, 26 de noviembre de 2018 (con sus modificaciones o enmiendas, incluso todos sus anexos y adjuntos, la "Declaración de Divulgación"), presentada por la Junta de Supervisión y Administración Financiera en nombre del Deudor y autorizó al Deudor para solicitar votos respecto de la aprobación o el rechazo del *Segundo Plan Enmendado de Ajuste de Deudas de la Corporación del Fondo de Interés Apremiante de Puerto Rico bajo Título III*, con fecha lunes, 26 de noviembre de 2018 (con sus modificaciones o enmiendas, incluso todos sus anexos y adjuntos, el "Plan"),[2] adjunto como **Anexo A** de la Declaración de Divulgación.  Conforme a la Orden de Declaración de Divulgación, el Deudor enviará a los titulares de las Reclamaciones Clase 1 (Reclamaciones de Bonos COFINA Senior), Clase 2 (Reclamaciones de Bonos COFINA Senior (Ambac)), Clase 3 (Reclamaciones de Bonos COFINA Senior (National)), Clase 5 (Reclamaciones de Bonos COFINA Junior), Clase 8 (Reclamación Derivativa GS) y Clase 9 (Reclamaciones Generales No Garantizadas) (de forma colectiva, las "Clases de Votación") los materiales necesarios para la votación del Plan o para llevar a cabo las elecciones de las distribuciones según el presente (el "Paquete de Solicitud");

---

[2]    Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan.

siempre que solamente se envíen Notificaciones de Elecciones a los titulares de las Reclamaciones Clases 1, 2, 3 y 5.

2.   ***Audiencia de Confirmación.***   Se celebrará una audiencia para considerar la confirmación del Plan (la "Audiencia de Confirmación") ante la Honorable Laura Taylor Swain, en el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, Clemente Ruiz Nazario United States Courthouse, 150 Carlos Chardón Avenue, San Juan, P.R. 00918, en la sala del tribunal que se determinará luego, el 16 de enero de 2019 a las 9:30 a.m. (Hora estándar del Atlántico) y, de ser necesario, continuará el 17 de enero de 2019 a las 9:30 a. m. (Hora estándar del Atlántico).   El Tribunal o la Junta de Supervisión podrán continuar la Audiencia de Confirmación de forma ocasional, sin necesidad de notificación o de suspensiones anunciadas en audiencia pública o tal como se indica en cualquier notificación del orden del día de asuntos fijados para la audiencia presentada ante el Tribunal. El Plan podrá ser enmendado, de ser necesario, con anterioridad, durante o con posterioridad a la Audiencia de Confirmación de conformidad con las disposiciones de enmienda del Plan y la Regla Local 3016-2, sin necesidad de notificar a las partes interesadas.

3.   ***Fecha de Registro de Votación.*** La fecha de registro de votación es **el 20 de noviembre de 2018** (la "Fecha de Registro de Votación"). En esa fecha se determinará qué titulares de las Reclamaciones de las Clases de Votación tienen derecho a voto respecto del Plan. Por consiguiente, solamente aquellos acreedores pertenecientes a una Clase con derecho a voto sobre el Plan y con Reclamaciones contra el Deudor gozan del derecho a voto sobre el Plan a partir de la Fecha de Registro de Votación.

4.   ***Fecha Límite de Votación.***  La fecha límite para la votación sobre el Plan es el **8 de enero de 2019 a las 6:00 p. m. (Hora estándar del Atlántico)**, salvo que se extienda el horario

(la "Fecha Límite de Votación"). Si usted recibió un Paquete de Solicitud que incluye la Boleta y la intención de votar sobre el Plan, *deberá*: (a) seguir las instrucciones cuidadosamente; (b) completar *toda* la información requerida sobre la Boleta; y (c) completar y devolver su Boleta según se detalla en las instrucciones de votación incluidas en el Paquete de Solicitud de manera que su Boleta *sea recibida* por el agente de solicitud del Deudor, Prime Clerk LLC (el "Agente de Votación") en la Fecha Límite de Votación o con anterioridad. *Su voto podrá ser descalificado por falta de cumplimiento de tales instrucciones.*

5.      *Fecha Límite de Elección*.  La fecha límite para que los titulares de Reclamaciones admisibles con derecho a llevar a cabo una elección sobre la forma de las distribuciones conforme al Plan celebren dicha elección es el **8 de enero de 2019 a las 6:00 p. m. (Hora estándar del Atlántico)**, salvo que se extienda el horario (la "Fecha Límite de Elección").  Si usted recibe una Notificación de Elecciones, *deberá*:  (a) seguir las instrucciones cuidadosamente; (b) completar *toda* la información requerida en el Formulario de Elección; y (c) entregar *toda* la información requerida según se detalla en las instrucciones de elección de manera que sea recibida por su Persona Designada con el tiempo suficiente para que tal Persona Designada *pueda hacer efectiva* su elección a través del Programa de Oferta de Licitación Automática de The Depository Trust Company, en la Fecha Límite de Elección o con anterioridad.  *Si no se cumplen las instrucciones, su elección podrá ser considerada como una elección que (a) en el caso de los titulares de las Reclamaciones Clase 2, reciba distribuciones de conformidad con las disposiciones de la sección 6.1(a) del Plan (que incluye, entre otros, la satisfacción, el relevo y la descarga completos y totales por el titular de otras obligaciones de Ambac respecto de la Póliza de Seguro de Ambac y el acuerdo del titular para conmutar la Póliza de Seguro de Ambac), o (b) en el caso de los titulares de Reclamaciones Clase 3, reciba distribuciones conforme a las disposiciones de la*

4

*sección 7.1(a) del Plan (que incluye, entre otros, la satisfacción, el relevo, y la descarga completos y totales por el titular de otras obligaciones de National respecto de la Póliza de Seguro National y el acuerdo del titular para conmutar la Póliza de Seguro de National).*

6.      *Partes interesadas sin derecho a voto.*  Se considera que los Acreedores Clase 10 (Sección 510(b) Reclamaciones Subordinadas) rechazarán el Plan y no tienen derecho a voto.  Si una Reclamación está incluida en la Lista de acreedores del Deudor [Caso n.º 17-3283, ECF n.º 1216] con carácter de contingente, no liquidada, o disputada, y la evidencia de reclamación no se hubiere (i) presentado para la Fecha Límite correspondiente establecida por el Tribunal; o (ii) considerado presentada a tiempo por una orden del Tribunal antes de la Fecha Límite de Votación, tal Reclamación no tendrá derecho a voto para aceptar o rechazar el Plan.  Las Evidencias de Reclamaciones presentadas por $0,00 o las Reclamaciones que han sido eliminadas por orden del Tribunal no tienen derecho a voto.

7.      Si usted pertenece a la Clase 10 o tiene una evidencia de reclamación presentada a tiempo, y no está de acuerdo con la clasificación, objeción o solicitud de estimación de su Reclamación por parte del Deudor, y cree que debería tener derecho a voto sobre el Plan, deberá enviar al Deudor y a las Partes enumeradas en el párrafo 8(e) y presentar ante el tribunal (con copia al Despacho de la Juez) una moción (la "Moción de la Regla 3018(a)") para la orden conforme a la Regla 3018 de las Reglas Federales del Procedimiento de Quiebra (las "Reglas de Quiebra") que permita de forma temporal que su Reclamación tenga una Clase diferente a los fines de votar la aceptación o el rechazo del Plan.  Todas las Mociones de la Regla 3018(a) deberán presentarse en o antes del décimo día después del (i) servicio de Notificación de la Audiencia de Confirmación o del (ii) servicio de notificación de una objeción o solicitud para la estimación, si corresponde, de tal Reclamación, el que resultara último de los dos.  De conformidad con la Regla de Quiebra

3018(a), respecto de todo acreedor que presenta una Moción en virtud de la Regla 3018(a), la Boleta de tal acreedor no será considerada, salvo que el Tribunal así lo ordene antes del 8 de enero de 2019. Los acreedores podrán contactarse con el Agente de Votación (i) por <u>correo certificado</u> o correo <u>privado</u>, a Procesamiento de Votación de la Corporación del Fondo de Interés Apremiante de Puerto Rico, C/O Prime Clerk LLC, 830 Third Avenue, 3rd Floor, Nueva York, NY 10022, (ii) por teléfono al (844) 822-9231 (línea gratuita para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora estándar del Atlántico) (disponible en español), o (iii) por correo electrónico a <u>puertoricoballots@primeclerk.com</u>, para recibir una Boleta adecuada para cualquier Reclamación donde la evidencia de reclamación se haya presentado a tiempo y la Moción de la Regla 3018(a) se haya otorgado. Las Mociones de la Regla 3018(a) que no se hayan presentado a tiempo y en la forma establecida en el presente no serán consideradas.

8.     ***Objeciones y Respuestas a la Confirmación.***  Las objeciones y las respuestas a la confirmación del Plan deberán:

a.   Estar redactadas por escrito;

b.   Incluir el nombre, el domicilio y la naturaleza de la Reclamación de la parte que objeta o responde;

c.   Incluir la particularidad del fundamento y la naturaleza de la objeción o respuesta y, cuando corresponda, la redacción propuesta para el Plan con el fin de resolver cualquier objeción o respuesta;

d.   Ser presentadas junto con el aviso de notificación ante el Tribunal de manera tal que ***sean recibidas*** a las **5:00 p. m. o con anterioridad (Hora estándar del Atlántico) el 2 de enero de 2019**; y

e.   Ser enviadas de conformidad con la Orden de Declaración de Divulgación, de manera tal que ***sean recibidas*** a las **5:00 p. m. o con anterioridad (Hora estándar del Atlántico) el 2 de enero de 2019** ante la (a) Oficina del Fideicomisario de los Estados Unidos para el Distrito de Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (referencia: In re: El

Estado Libre Asociado de Puerto Rico); (b) los abogados de la Junta de Supervisión como representante del Deudor, Proskauer Rose LLP, 11 Times Square, Nueva York, Nueva York 10036, A la atención de: Abogados Martin J. Bienenstock y Brian S. Rosen; (c) los abogados conjuntos para la Junta de Supervisión como representante de Deudor, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918- 1813, A la atención de: Abogado Hermann D. Bauer; (d) los abogados de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, Nueva York, NY 10036, A la atención de: Abogados John J. Rapisardi, Suzzanne Uhland y Diana M. Perez; (e) los abogados de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico, Marini Pietrantoni Muniz, LLC, Luis C. Marini-Biaggi, Esq., MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917; (f) aquellos acreedores que tengan las 20 reclamaciones no aseguradas más importantes contra el Deudor (sobre una base consolidada); (g) los abogados del Comité Oficial de los Acreedores No Asegurados en el caso del Título III, Paul Hastings LLP, 200 Park Ave., Nueva York, NY 10166, A la atención de: Abogados Luc A. Despins, Andrew V. Tenzer, Michael E. Comerford y G. Alexander Bongartz; (h) los abogados del Comité Oficial de Acreedores No Asegurados en el Caso del Título III, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, A la atención de: Abogados Juan J. Casillas Ayala y Alberto J.E. Abogado Añeses Negrón; (i) los abogados del Comité Oficial de Empleados Retirados en el Caso del Título III, Jenner & Block LLP, 919 Third Ave., Nueva York, NY 10022, A la atención de: Abogados Robert Gordon, Richard Levin y Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, A la atención de: Abogados Catherine Steege y Melissa Root; (j) los abogados del Comité Oficial de Empleados Retirados en el Caso del Título III, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, A la atención de: A.J. Abogado Bennazar- Zequeira; y (k) todas las partes que han solicitado una notificación de conformidad con la Regla de Quiebra 2002.

9.    ***Partes que no serán tratadas como Acreedores***.    Cualquier titular de una Reclamación que (i) esté programada en la Lista de Acreedores a razón de $0,00 y no esté sujeta a una evidencia de reclamación presentada a tiempo o a una evidencia de reclamación considerada como presentada a tiempo ante el Tribunal conforme al Código de Quiebra o cualquier orden de un Tribunal, o sea de otro modo considerada presentada a tiempo conforme a las leyes aplicables, o (ii) que no esté programada y no esté sujeta a una evidencia de reclamación presentada a tiempo o a una evidencia de reclamación considerada como presentada a tiempo ante el Tribunal conforme

7

al Código de Quiebra o a cualquier orden del Tribunal, o sea de otro modo considerada presentada a tiempo conforme a las leyes aplicables, no será tratado como acreedor respecto de tal Reclamación a los fines de (a) recibir notificaciones relativas al Plan, y (b) votar sobre el Plan.

10.    ***Información adicional***.    Toda parte interesada que desee obtener información sobre los procedimientos de solicitud o las copias de la Declaración de Divulgación o del Plan incluso las traducciones al español de tales documentos, deben contactarse con el Agente de Votación, Prime Clerk LLC, al siguiente teléfono: (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m (Tiempo estándar del Atlántico) (disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com, o podrá acceder a tales documentos desde el siguiente sitio: https://cases.primeclerk.com/puertorico/ o el sitio del Tribunal: https://www.prd.uscourts.gov/. Recuerde que se necesita un usuario y una contraseña para acceder en forma pública a los Registros electrónicos del Tribunal ("PACER") (http://www.pacer.psc.uscourts.gov) desde el sitio del Tribunal.

11.    ***Reglas de Quiebra 2002(c)(3) y 3016(c)).***    **De conformidad con las Reglas de Quiebra 2002(c)(3) y 3016(c), a continuación se establecen las disposiciones sobre relevo, exculpación e interdicto contempladas en el Plan:**

**30.2 Descarga y Relevo de Reclamaciones y Causas de Acción**:

(c) No obstante las disposiciones anteriores de la Sección 30.2 del Plan, de acuerdo con las disposiciones del Acuerdo de Apoyo al Plan, cada uno de los Acreedores de PSA y sus respectivas Personas Relacionadas, solamente en su calidad de Deudores de COFINA, (i) serán considerados como que hubiesen relevado y convenido no demandar o de otro modo perseguir o buscar recuperar daños y perjuicios o solicitar cualquier otro tipo de remedio en contra de cualquiera de las Partes Gubernamentales Relevadas[3] con base en, a partir de

---

[3]    "Partes Gubernamentales Relevadas" conforme al Plan significa "[colectivamente], las Partes Gubernamentales y el Estado Libre Asociado, junto con sus respectivos miembros actuales o ex miembros de la junta, directores, principales, agentes, oficiales, empleados, consejeros y profesionales, incluso, a modo de ejemplo, todos los

o en relación con las Reclamaciones Gubernamentales Relevantes[4] o cualquiera de las reclamaciones o causas de acción alegadas o que pudieren haberse alegado en los Pleitos, y (i) no deberán ayudar directa o indirectamente a ninguna persona a tomar acción alguna con respecto a las Reclamaciones Gubernamentales Relevantes que están prohibidas por esta Sección 30.2 (c).

(d) En la Fecha de Efectividad, y en virtud de la Resolución de la Controversia entre el Estado Libre Asociado y COFINA y el compromiso y la resolución de Reclamaciones de Bonos de conformidad con los términos y las disposiciones del Plan (incluso, a modo de ejemplo, las distribuciones que se realizarán a cuenta de los Valores Existentes "Senior" y "Primeros Subordinados"), la resolución de la Acción de Intervención Judicial y los términos y las disposiciones de la Sección 19.5 del presente documento con respecto a los Pleitos de Ambac y de Whitebox, en la medida en que lo permita la ley aplicable, BNYM y cada titular y titular beneficiario de los Valores Existentes y sus acreedores, sucesores o derechohabientes quedarán eximidos de responsabilidad por todas las Reclamaciones y Causas de Acción que surjan de o estén relacionadas con el pago de BNYM a los titulares beneficiarios de Valores Existentes de pagos programados de capital e intereses; siempre que el relevo que antecede de BNYM no se extienda, ni se interprete como una extensión, a actos de negligencia severa, fraude intencional o mala conducta intencional de BNYM, incluido, entre otros, cualquier acto que se hubiere afirmado o que hubiera podido afirmarse, en las Acciones de Ambac y de Whitebox.

(e) En la Fecha de Efectividad (i) el Agente de COFINA y sus representantes, abogados, afiliadas, asesores, consultores y abogados (sic), únicamente en estas funciones, y (ii) en caso de que el Agente del Estado Libre Asociado y el Comité de Acreedores (1) no se opongan a la aprobación de la Moción de Resolución, la aprobación de la Declaración de Divulgación y la confirmación del Plan y no presenten la Moción de Ejecución o (2) sujeto a las disposiciones del párrafo 4 de la Estipulación de Suspensión, presenten la Moción de Ejecución o una objeción a la aprobación de los méritos de la Moción de Resolución, aprobación de la Declaración de Divulgación y confirmación del Plan según el Tribunal del Título III, y a menos que este tribunal determine que dicha objeción y la Moción de

---

consejeros y profesionales contratados por las Partes Gubernamentales con relación al Caso del Título III". Plan § 1.103.

[4]   "Reclamaciones Relevantes Gubernamentales" de conformidad con el Plan significa "[c]olectivamente], todas y cada una de las reclamaciones, demandas, derechos, responsabilidades o causas de acción de cualquier índole, carácter o naturaleza, en virtud del sistema del Common Law o de Equity, conocidas o desconocidas, ya sean alegadas o no, que cualquier Parte, o cua.colquiera que reclame a través de ella, en su nombre o para su beneficio tenga, pueda tener o alegue tener, ahora o en el futuro, en contra de cualquier Parte Gubernamental Relevante que surja de, con relación a o en conexión con COFINA, los Bonos de COFINA Senior, las Reclamaciones de Bonos de COFINA Senior, los Bonos de COFINA Junior, las Reclamaciones de Bonos de COFINA Junior y las Acciones, y que surja antes de la Fecha de Efectividad de COFINA; disponiéndose, sin embargo, que las "Reclamaciones Gubernamentales Relevantes" no incluirán ninguno de los derechos, privilegios, reclamaciones, demandas, responsabilidades o causas de acción de cualquier índole, carácter o naturaleza (a) en contra (i) de COFINA (o su sucesor, incluso COFINA Reorganizada) que surja de o esté relacionado con las obligaciones de COFINA de conformidad con el Plan o los valores a ser emitidos de conformidad con el Plan o (ii) una Parte Gubernamental no relacionada con COFINA o (b) que surja de o esté relacionado con algún acto u omisión que constituya fraude intencional o mala conducta intencional".  Plan § 1.102.

Ejecución fueron presentados de mala fe, se eximirá de responsabilidad al Agente del Estado Libre Asociado y al Comité de Acreedores, a sus miembros y cada uno de sus respectivos funcionarios, directores, representantes, abogados, empleados, afiliadas, consultores y asesores actuales o anteriores, únicamente en sus funciones (colectivamente, las "Partes Relevadas del Agente del Estado Libre Asociado"), respecto de todas las Reclamaciones y Causas de Acción (como si dichas Causas de Acción estuvieran en contra de las Partes Relevadas del Agente del Estado Libre Asociado) relacionadas con el Procedimiento Contencioso, el Acuerdo de Principio, el Acuerdo de Resolución, la Moción de Resolución y la Orden de Resolución.

(f) En la Fecha de Efectividad, y en consideración de la Resolución de Controversias entre el Estado Libre Asociado y COFINA y la resolución de la Acción de Intervención Judicial, siempre que la ley aplicable lo permita, el Estado Libre Asociado será eximido de toda responsabilidad respecto de todas las Reclamaciones y Causas de Acción de cualquier Acreedor, únicamente en dicha función, que surjan o estén relacionadas con el Estado Libre Asociado y COFINA, incluidas, entre otras, las Reclamaciones o Causas de acción que surjan o estén relacionadas con el inicio de un Procedimiento Contencioso o pendiente de resolución y el compromiso y la resolución de la Solicitud del demandado para que los demandantes diriman el derecho entre sí y la asignación de fondos de acuerdo con la Sección 2.1. del Plan.

**30.3  Interdicto sobre las Reclamaciones**:  Salvo que se disponga expresamente de otro modo en la Sección 30.11 del Plan, la Orden de Confirmación o cualquier otra Orden Final del Tribunal del Título III que fuesen de aplicación, todas las Entidades[5] que hayan tenido, tengan o pudieren tener Reclamaciones o cualquier otra deuda o responsabilidad que se descarguen o releven de conformidad con la Sección 30.2 de este documento tienen permanentemente prohibido, desde y a partir de la Fecha de Efectividad, (a) comenzar o continuar, directa o indirectamente, de cualquier manera, cualquier acción u otro procedimiento (incluso, a título enunciativo, cualquier procedimiento judicial, arbitral, administrativo u otro) de cualquier índole en cualquier Reclamación tal u otra deuda o responsabilidad que se descargue de conformidad con el Plan en contra de cualquiera de las Partes Relevadas[6] o cualquiera de sus respectivos activos o propiedades, (b) hacer cumplir, embargar, cobrar o recuperar, por cualquier forma o medio, cualquier fallo, adjudicación, decreto u orden contra cualquiera de las Partes Relevadas o cualquiera de sus respectivos activos o propiedades a cuenta de cualquier Reclamación u otra deuda o responsabilidad que se descargue de conformidad con el Plan, (c) crear, perfeccionar o

---

[5]  "Entidad" conforme al Plan significa "[una] persona, corporación, sociedad general, sociedad limitada, compañía de responsabilidad limitada, sociedad de responsabilidad limitada, asociación, sociedad anónima, empresa conjunta, patrimonio, fideicomiso, organización no incorporada, unidad gubernamental o cualquier subdivisión de este, inclusive, sin límite, la oficina del Fideicomisario de los Estados Unidos o cualquier otra entidad". Plan § 1.90.

[6]  "Partes Relacionadas" conforme al Plan significa "[de manera colectiva, únicamente en la medida que disponga el Plan, (a) las Partes Gubernamentales, (b) el Estado Libre Asociado, (c) el Agente COFINA, (d) los Acreedores de PSA, (e) una vez cumplidas las condiciones establecidas en el párrafo decretal 3 de la Estipulación de Suspensión, el Comité de Acreedores, sus miembros y el Agente del Estado Libre Asociado, y (f) con respecto a las cláusulas desde (a) hasta (e) que anteceden, cada una de las respectivas Personas Relacionadas". Plan § 1.150.

hacer cumplir cualquier derecho de garantía de cualquier naturaleza contra cualquiera de las Partes Relevadas o cualquiera de sus respectivos activos o propiedades a cuenta de cualquier Reclamación u otra deuda o responsabilidad que se descargue de conformidad con el Plan, y (d) salvo en la medida en que las Secciones 553, 555, 556, 559 o 560 del Código de Quiebras dispongan, permitan o preservan, o a tenor con el derecho de recuperación en virtud del sistema del Common Law, hacer valer cualquier derecho de compensación, subrogación o recuperación de cualquier índole contra cualquier obligación debida de cualquiera de las Partes Relevadas o de sus respectivos activos o propiedades, con respecto a cualquier Reclamación u otra deuda o responsabilidad que se descargue de conformidad con el Plan. Dicho interdicto se extenderá a todos los sucesores y derechohabientes de las Partes Relevadas y sus respectivos activos y propiedades.

**30.5    Relevos por COFINA y COFINA Reorganizada:**  Salvo que se estipule de otra manera en el Plan, la Orden de Confirmación o el Acuerdo de Transacción, en la Fecha de Efectividad, y por una contraprestación pecuniaria, tanto COFINA como COFINA Reorganizada, el Agente de Desembolso y cada una de las Personas Relacionadas de COFINA y COFINA Reorganizada serán considerados como si, y por el presente, lo hacen de manera irrevocable e incondicional, total y finalmente, hubieran renunciado, relevado, condonado y descargado a las Partes Relevadas de toda Reclamación o Causa de Acción que COFINA, COFINA Reorganizada y su Agente de Desembolso, o cualquier de ellos, o cualquiera que reclame a través de ellos, en su nombre o para su propio beneficio, tengan o pudieren tener o reclamaren tener, ahora o en el futuro, contra las Partes Relevadas y que fueren Reclamaciones Relevadas o de otro modo basadas, relacionadas, derivadas de o relacionadas con, en parte o en su totalidad, un acto, una omisión, una transacción, un evento u otra circunstancia relacionada con COFINA que ocurriere o existiere en o antes de la Fecha de Efectividad, y/o cualquier Reclamación, acto, hecho, transacción, ocurrencia, declaración u omisión en relación con o alegado o que pudiere haberse alegado en las Acciones, las Acciones Relacionadas incluso a modo de ejemplo, tal Reclamación, demanda, derecho, responsabilidad o causa de acción para indemnización, aporte u otro fundamento, según el sistema del Common Law o de Equity, daños y perjuicios, costos u honorarios; disponiéndose, sin embargo, que el relevo que antecede no se extenderá o no se interpretará que se extiende a actos de negligencia severa, fraude intencional o mala conducta intencional de BNYM incluso, a modo de ejemplo, cualquier acto que se hubiere afirmado o que hubiere podido afirmarse, en las Acciones de Ambac y de Whitebox.

**30.6 Interdicto relacionado con los Relevos**:  A partir de la Fecha de Efectividad, se les prohíbe de manera permanente, completa y perpetua a todas las Entidades que tengan, hayan tenido o puedan tener una Reclamación Relevada que se releve de acuerdo con la Sección 30.5 del Plan, tomar cualquiera de las siguientes medidas, ya sea directa o indirectamente, de manera derivada o de otro modo, en representación del objeto de dichas Reclamaciones Relevadas liberadas o sobre la base de este:  (i) comenzar, realizar o continuar de cualquier manera, directa o indirectamente, toda demanda, acción u otro procedimiento (inclusive, entre otros, cualquier procedimiento judicial, arbitral, administrativo o de otro tipo) contra cualquier foro; (ii) hacer cumplir, embargar (incluso, a modo de ejemplo, cualquier embargo previa a la sentencia), cobrar o de otro modo intentar recuperar cualquier sentencia, laudo, decreto u otra orden; (iii) crear, perfeccionar, o de algún modo hacer cumplir en cualquier asunto, directa o indirectamente, cualquier

Gravamen; (iv) compensar, solicitar reembolso o contribuciones, o subrogación en contra, o de otro modo recuperar, directa o indirectamente, cualquier monto contra cualquier responsabilidad u obligación adeudada a cualquier Entidad relevada en virtud de la Sección 30.5 del Plan; y (v) iniciar o continuar de algún modo, en cualquier lugar de cualquier procedimiento judicial, arbitral o administrativo en cualquier foro, que no cumpla o sea inconsistente con las disposiciones del Plan o la Orden de Confirmación.

**30.7 Exculpación:**

        (a)    **Partes Gubernamentales**: La Junta de Supervisión, el Estado Libre Asociado, AAFAF, COFINA y cada una de sus Personas Relacionadas, actuando exclusivamente en su capacidad como tales en cualquier momento, incluida la Fecha de Efectividad, no tendrán ni incurrirán en responsabilidad alguna hacia cualquier Entidad por acciones que hubiesen realizado u omitido con relación al Caso del Título III, la formulación, preparación, diseminación, implementación, confirmación o aprobación del Plan o cualquier compromiso o transacción en este documento, la Declaración de Divulgación, el Acuerdo de Transacción, o cualquier contrato, instrumento, relevo u otro acuerdo o documento provisto o contemplado con relación a la consumación de las transacciones establecidas en el Plan y el Acuerdo de Transacción; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 30.7 no afectarán la responsabilidad de cualquier Entidad que de otro modo hubiere resultado de cualquier acto u omisión tal, en la medida en que se determine en una Orden Final que dicho acto u omisión constituyó fraude intencional o mala conducta intencional. Ninguna de las disposiciones anteriores de esta Sección 30.7(a) perjudicará el derecho de cualquiera de las Partes Gubernamentales, y de los oficiales y directores de las Partes Gubernamentales que presten servicios en cualquier momento, incluida la Fecha de Efectividad, y de cada uno de sus respectivos profesionales, a afirmar su confianza en los consejos de su abogado como defensa respecto de sus deberes y responsabilidades en virtud del Plan

        (b)    **Aseguradoras Monolínea**: Ambac, Assured y National, y sus respectivas Personas Relacionadas, no tendrán ni incurrirán en responsabilidad alguna hacia ninguna Entidad por un acto realizado u omitido que sea consistente con el Plan en relación con la formulación, preparación, diseminación, implementación, aceptación, confirmación o aprobación del Plan, incluso, sin límite, la estructura de los Fideicomisos, la conmutación, el trato de las Reclamaciones de Bonos de COFINA Senior (Ambac), el trato de las Reclamaciones de Bonos de COFINA Junior (Assured), la Elección de National, los procedimientos de votación, los procedimientos de elección y cualquier relevo de obligaciones en virtud de las Pólizas de Seguro aplicables; disponiéndose, sin embargo, que, no obstante cualquier disposición en contrario en este documento, los términos y las disposiciones del Plan no relevarán ni exculparán, ni se entenderá que relevan o exculpan: (1) con respecto a cualquier titular beneficiario de los Bonos Asegurados de Ambac que recibe Certificados de Ambac de acuerdo con el Plan, cualquier reclamación en contra de Ambac respecto de las obligaciones de pago de Ambac en virtud de la Póliza de Seguro de Ambac (cuya reclamación será alegada exclusivamente por el fideicomisario del Fideicomiso de Ambac), según se adapte para tomar en cuenta las distribuciones del Fideicomiso de Ambac (y cualquier reclamación o defensa que Ambac pueda tener en contra de un titular beneficiario de dichos Bonos Asegurados de Ambac

respecto de las obligaciones de Ambac en virtud de la Póliza de Seguro de Ambac); (2) con respecto a cualquier titular beneficiario de Bonos Asegurados de National que recibe Certificados de National de conformidad con el Plan, cualquier reclamación en contra de National con respecto a las obligaciones de National en virtud de las Pólizas de Seguro de National (cuya reclamación será alegada de acuerdo con los términos de las Pólizas de Seguro de National), según se adapte para tomar en cuenta cualquier distribución del Fideicomiso de National (y cualquier reclamación que National pueda tener en contra de un titular beneficiario de dichos Bonos Asegurados de National respecto de las obligaciones de National hacia dicho titular beneficiario en virtud de las Pólizas de Seguro de National); o (3) con respecto a cualquier titular beneficiario de Bonos Asegurados de Assured, cualquier obligación de pago en virtud de la Póliza de Seguro de Assured de acuerdo con sus términos, exclusivamente en la medida en que cualquier falla por parte de Assured de pagar en su totalidad el Precio de Aceleración aplicable (o las reclamaciones que Assured pueda tener en contra de un titular beneficiario de Bonos Asegurados de Assured con respecto a las obligaciones de Assured en virtud de las Pólizas de Seguro de Assured).

(c) **Acreedores de PSA y Bonistas:** Cada uno de los Acreedores de PSA y Bonistas, exclusivamente en su calidad de parte del Acuerdo de Apoyo al Plan y un Acreedor, según corresponda, a partir de la Fecha de la Petición hasta la Fecha de Efectividad y cada una de sus respectivas Personas Relacionadas no tendrán ni incurrirán en responsabilidad hacia ninguna Entidad por una acción tomada u omitida con relación al Caso del Título III, la formación, preparación, diseminación, implementación, confirmación o aprobación del Plan o cualquier compromiso o transacción en este documento, la Declaración de Divulgación, el Acuerdo de Transacción, o cualquier contrato, instrumento, relevo u otro acuerdo o documento dispuesto o contemplado con relación a la consumación de la transacción establecido en el Plan y el Acuerdo de Transacción; disponiéndose, sin embargo, que las disposiciones que anteceden a esta Sección 30.7(c) no afectarán la responsabilidad de ninguna Entidad que de otro modo hubiere resultado de dicho acto u omisión en la medida en que se determine en una Orden Final que dicho acto u omisión ha constituido fraude intencional o mala conducta intencional.

(d) **Agentes:** Cada (i) Agente de COFINA y (ii) en caso de que el Comité de Acreedores y el Agente del Estado Libre Asociado (1) no se opongan a la aprobación de la Moción de Resolución, la aprobación de la Declaración de Divulgación y la confirmación del Plan y no presenten la Moción de Ejecución o (2) sujeto a las disposiciones del párrafo 4 de la Estipulación de Suspensión, presenten la Moción de Ejecución o una objeción a la aprobación de los méritos de la Moción de Resolución, aprobación de la Declaración de Divulgación y confirmación del Plan según el Tribunal del Título III, y a menos que este tribunal determine que dicha objeción y la Moción de Ejecución se presentaron de mala fe, el Agente del Estado Libre Asociado, exclusivamente en su función de agente de la Junta de Supervisión respecto del Estado Libre Asociado, para litigar y/o resolver la Controversia entre el Estado Libre Asociado y COFINA, respectivamente, no tendrá responsabilidad alguna, ni incurrirá en ella, respecto de cualquier Entidad por cualquier acto realizado u omitido en relación con el Caso del Título III, la Controversia entre el Estado Libre Asociado y COFINA, incluida, entre otras, la

13

Orden de Controversia entre el Estado Libre Asociado y COFINA, el Procedimiento Disputado, la Resolución de Controversias entre el Estado Libre Asociado y COFINA, el Acuerdo de Resolución, la Moción de Resolución y la Orden de Resolución.

**30.11 Interdicto Complementario:** No obstante las disposiciones de este documento en contrario, excepto en la medida limitada dispuesta en el Plan, todas las Entidades, incluidas las Entidades que actúan en su nombre, que actualmente tienen o alegan, han tenido o alegado, o pueden tener o alegar cualquier Reclamación Relevada en contra de cualquiera de las Partes Relevadas sobre la base de cualquier Reclamación en contra de COFINA, que surja o se relacione con ella, cuando quiera y dondequiera que surja o se alegue, ya sea en los EE. UU. o en cualquier otro lugar del mundo, ya sea por cuestión de daños y perjuicios, contrato, garantía, estatuto o cualquier otra teoría de ley, equidad o de otra índole, será y se considerará permanentemente paralizada, restringida y prohibida de tomar cualquier acción en contra de cualquiera de las Partes Relevadas con el fin de recopilar, recuperar o recibir, directa o indirectamente, cualquier pago o recuperación respecto de las Reclamaciones Relevadas que surjan antes de la Fecha de Efectividad (inclusive antes de la Fecha de la Petición), e incluidas, entre otras, las siguientes acciones:

(a)     Iniciar o continuar de cualquier manera alguna acción u otro procedimiento de cualquier índole respecto de cualquier Reclamación Relevada en contra de cualquiera de las Partes Relevadas o los activos o propiedad de cualquier Parte Relevada;

(b)     Hacer cumplir, embargar, cobrar o recuperar, por cualquier medio o manera, cualquier sentencia, laudo, decreto u orden en contra de cualquiera de las Partes Relevadas o los activos o propiedad de cualquier Parte Relevada con respecto a cualquier Reclamación Relevada;

(c)     Crear, perfeccionar o hacer cumplir cualquier Gravamen de cualquier índole en contra de cualquiera de las Partes Relevadas o los activos o propiedad de cualquier Parte Relevada con respecto a cualquier Reclamación Relevada;

(d)     Salvo que se disponga expresamente en el Plan, la Orden de Confirmación o el Acuerdo de Transacción, afirmar, implementar o efectuar cualquier compensación, derecho de subrogación, indemnización, contribución o recuperación de cualquier índole en contra de cualquier obligación adeudada a cualquiera de las Partes Relevadas o contra la propiedad de cualquier Parte Relevada con respecto a dicha Reclamación Relevada; y

(e)     Tomar cualquier acción, de cualquier manera, en cualquier lugar, que no se ajuste o cumpla con las disposiciones del Plan, la Orden de Confirmación o el Acuerdo de Transacción relacionado con dicha Reclamación Relevada; disponiéndose, sin embargo, que el cumplimiento de los Deudores con los requisitos formales de la Regla de Quiebras 3016 no constituirá una admisión de que el Plan contempla cualquier interdicto en contra de una conducta que no esté de otro modo prohibida por el Código de Quiebras.

Fecha: 5 de diciembre de 2018                    Debidamente presentado,
          San Juan, Puerto Rico

/f/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Jeffrey W. Levitan (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Abogados de la Junta de Supervisión y
Administración Financiera como
Representante del Deudor*

/f/ Hermann D. Bauer

Hermann D. Bauer
USDC (Tribunal de Distrito de los Estados
Unidos) N.° 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Coabogados de la Junta de Supervisión y
Administración Financiera como
Representante del Deudor*

Case:17-03283-LTS Doc#:3677 Filed:07/21/18 Entered:07/21/18 20:29:19 Desc: Main Document Page 39 of 448

**Exhibit B**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 1

       **THIS BALLOT IS TO BE USED BY BENEFICIAL OWNERS OF CLAIMS IN CLASS 1. PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT IN THE ENCLOSED ENVELOPE TO YOUR BROKER, BANK, COMMERCIAL BANK, TRUST COMPANY, DEALER, OR OTHER AGENT OR NOMINEE (THE "NOMINEE") (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF YOUR NOMINEE) TO PERMIT YOUR NOMINEE TO COMPLETE AND RETURN A MASTER BALLOT (A "MASTER BALLOT") TO PRIME CLERK LLC (THE "BALLOTING AGENT") SO THE MASTER BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK ON OR BEFORE 6:00 P.M.**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(ATLANTIC STANDARD TIME) ON JANUARY 8, 2019, UNLESS SUCH TIME IS EXTENDED (THE "VOTING DEADLINE").

DO NOT MAIL OR RETURN BALLOTS DIRECTLY TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, THE PUERTO RICO SALES TAX FINANCING CORPORATION, AAFAF, THE DISTRICT COURT OR THE BALLOTING AGENT. PLEASE RETURN YOUR ORIGINAL BALLOT TO THE NOMINEE (OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS TO SUBMIT YOUR VOTE) SO THAT IT IS ACTUALLY RECEIVED BY THE DATE SET BY THE NOMINEE. PLEASE CONTACT YOUR NOMINEE WITH ANY QUESTIONS REGARDING THE DATE THE NOMINEE NEEDS TO RECEIVE YOUR BENEFICIAL BALLOT IN ORDER TO TIMELY SUBMIT THE MASTER BALLOT TO THE BALLOTING AGENT.

A NOMINEE MAY PRE-VALIDATE THIS BENEFICIAL BALLOT BY: (I) SIGNING THE APPLICABLE BENEFICIAL BALLOT AND INCLUDING ITS DTC PARTICIPANT NUMBER; (II) INDICATING ON THE BENEFICIAL BALLOT THE ACCOUNT NUMBER OF THE BENEFICIAL HOLDER, AND AMOUNT OF THE SECURITIES HELD BY THE NOMINEE FOR SUCH BENEFICIAL HOLDER; AND (III) FORWARDING SUCH BENEFICIAL BALLOT TOGETHER WITH THE SOLICITATION PACKAGE AND OTHER MATERIALS REQUESTED TO BE FORWARDED TO THE BENEFICIAL HOLDER FOR VOTING. THE BENEFICIAL HOLDER MAY THEN COMPLETE THE INFORMATION REQUESTED IN THE BENEFICIAL BALLOT, REVIEW THE CERTIFICATIONS CONTAINED THEREIN, AND RETURN THE BENEFICIAL BALLOT DIRECTLY TO THE BALLOTING AGENT IN THE PRE-ADDRESSED, POSTAGE PAID ENVELOPE INCLUDED WITH THE SOLICITATION PACKAGE SO THAT IT IS RECEIVED BY THE BALLOTING AGENT BEFORE THE VOTING DEADLINE.

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of the Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

Case:17-03283-LTS   Doc#:3677-30   Filed:01/14/19   Entered:01/14/19 20:16   Desc: Main
Document   Page 42 of 448

> **PLEASE USE THIS BALLOT TO CAST YOUR VOTE TO ACCEPT OR REJECT THE PLAN.**
>
> **YOU WILL RECEIVE <u>A SEPARATE ELECTION NOTICE</u> IN CONNECTION WITH YOUR DISTRIBUTION UNDER THE PLAN AND ANY ELECTIONS YOU ARE ENTITLED TO MAKE THEREUNDER.  IF YOU HAVE NOT RECEIVED A SEPARATE ELECTION NOTICE, PLEASE CONTACT YOUR NOMINEE IMMEDIATELY.**

PLEASE COMPLETE THE FOLLOWING:

<u>**Item 1**</u>.          **Amount of Claim**

The undersigned hereby certifies that as of November 20, 2018 (the "<u>Voting Record Date</u>"), the undersigned was the beneficial owner (the "<u>Beneficial Owner</u>") of **Senior COFINA Bond Claims** in the following aggregate unpaid amount:

> $_____

** On **Exhibit 1** hereto, check the CUSIP number for the above-referenced notes. **

<u>**Item 2**</u>.          **Vote on Plan.**

The Beneficial Owner of the aggregate principal amount of Claims set forth above in Item 1 hereby votes with respect to his, her, or its Claims as follows (please check <u>one</u>):

> ☐   **<u>ACCEPT</u>** (vote FOR) the Plan          ☐   **<u>REJECT</u>** (vote AGAINST) the Plan

> Please note that if you elect, pursuant to the instructions in the Election Notice, to receive your distribution under the Plan in the form of the Senior Taxable Bond Distribution and be treated under **Class 4 (Senior COFINA Bond Claim (Taxable Election))**, you will be deemed to accept the Plan, but are entitled to cast a provisional vote under **Class 1** to accept or reject the Plan.  If it is later determined you are ineligible to be treated under **Class 4** or all Taxable Bonds have been allocated (which determination may occur after the final voting results are reported to the Court), the Class 1 vote in Item 2 will be deemed to reflect your vote on the Plan.
>
> To ensure your vote on the Plan is counted in the event that you are ineligible to elect to receive a Senior Taxable Bond Distribution or all Taxable Bonds have been allocated, you should vote on the Plan using this Beneficial Ballot.

> **As noted above, you will receive a separate Election Notice in connection with your distribution under the Plan and any elections you may are entitled to make thereunder.**

**Item 3.**  **Certification as to Senior COFINA Bonds Held in Additional Accounts.**

By signing this Ballot, the undersigned certifies that either (a) this Ballot is the only Ballot submitted by the undersigned for Claims in **Class 1** or (b) in addition to this Ballot, one or more Ballots ("Additional Ballots") for Claims in **Class 1** have been submitted to other Nominees as follows (please use additional sheets of paper if necessary).

**COMPLETE THIS SECTION ONLY IF YOU
HAVE VOTED OTHER BALLOTS IN THIS CLASS**

| Account Number of other Bond Claims | Name of Nominee or Other Registered Holder | CUSIP Number of Other Bonds | Principal Amount of Other Bond Claims Voted in Additional Ballot(s) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*If the space provided is not sufficient, please attach additional sheets in the same format

   To have effect, a Beneficial Owner must vote all of its Claims in **Class 1** to either accept or reject the Plan.  No split votes will be permitted.  Accordingly, if a Beneficial Owner casts

conflicting votes on this Ballot and other Ballots in respect of Claims in **Class 1**, all votes for Claims in **Class 1** on all Ballots will be disregarded.

**Item 4.**        **Certification.**   By signing this Ballot, the Beneficial Owner of the Claims in **Class 1** identified in **Item 1** above certifies that he, she, or it:

(a)        Is the holder of the Claims in **Class 1** to which this Ballot pertains or is an authorized signatory of such holder, and has full power and authority to vote to accept or reject the Plan;

(b)        Has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledges that the vote set forth on this Ballot is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order;

(c)        Has not submitted any other Ballots relating to its Claims in **Class 1** that are inconsistent with the votes as set forth in this Ballot or that, as limited by the terms of the Disclosure Statement Order and the instructions attached hereto, if such other Ballots were previously submitted, they either have been or are hereby revoked or changed to reflect the vote set forth herein; and

(d)        Is deemed to have consented to the submission of a Master Ballot by the Nominee to the Balloting Agent.

| |
|---|
| Name of Holder: _____ |
| (Print or Type) |
| |
| _____ |
| |
| Signature:_____ |
| Name of Signatory:_____ |
| (If other than holder) |
| Title:  _____ |
| Address:  _____ |
| |
| _____ |
| |
| _____ |
| Telephone Number:  _____ |

5

Email: _____

Date Completed: _____

No fees, commissions, or other remuneration will be payable to any Nominee for soliciting votes on the Plan. This Ballot is not a letter of transmittal and may not be used for any purpose other than to cast votes to accept or reject the Plan. Moreover, this Ballot does not constitute and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

**THE VOTING DEADLINE IS 6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019, UNLESS SUCH TIME IS EXTENDED. PLEASE RETURN YOUR BALLOT TO THE NOMINEE (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF YOUR NOMINEE) SO THAT IT IS RECEIVED BY THE NOMINEE NO LATER THAN THE DATE SET BY THE NOMINEE.**

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 1

1.      This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "<u>Plan</u>") [ECF No. 380]. The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "<u>Disclosure Statement</u>") [ECF Nos. 367, 371]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against COFINA (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.      **To have your vote counted, you must properly complete and sign this Ballot, and return it in the enclosed envelope (or otherwise follow the instructions of your Nominee to submit your vote). If you are returning your Ballot to your broker, bank, commercial bank, trust company, dealer, or other agent or nominee (the "<u>Nominee</u>") please allow sufficient time to permit your Nominee to complete and return a master ballot (a "<u>Master Ballot</u>") to Prime Clerk LLC (the "<u>Balloting Agent</u>") so that the Master Ballot is <u>received</u> by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "<u>Voting Deadline</u>").**

4.      **If you vote to accept the Plan, you are voting to approve certain cancellation, discharge, exculpation, expungement, injunction and release provisions contained in the Plan. Such provisions include, but are not limited to, the provisions contained in Article XXX of the Plan. Such provisions may affect your rights and interests regarding certain non-debtor parties.**

5.      A Nominee may pre-validate a Beneficial Ballot by: (i) signing the applicable Beneficial Ballot and including their DTC participant number; (ii) indicating on the Beneficial Ballot the account number of the beneficial holder, and amount of the securities held by the Nominee for such beneficial holder; and (iii) forwarding such Beneficial Ballot together with the

29205-04

Solicitation Package and other materials requested to be forwarded to the beneficial holder for voting. The beneficial holder may then complete the information requested in the Beneficial Ballot, review the certifications contained therein, and return the Beneficial Ballot directly to the Balloting Agent in the pre-addressed, postage paid envelope included with the Solicitation Package so that it is received by the Balloting Agent before the Voting Deadline.

6. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in Item 1 of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims in **Class 1** you hold to accept or reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and, if requested, you must submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against COFINA only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your original Ballot using the enclosed pre-addressed return envelope (or otherwise follow the instructions to submit your vote to your Nominee).

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA OR THE DISTRICT COURT.

# EXHIBIT 1

Please indicate below the CUSIP / ISIN to which this Ballot pertains.

## CLASS 1 - SENIOR COFINA BOND CLAIMS

| | | |
|---|---|---|
| ☐ | 74529JAA3 | Senior Series 2007B |
| ☐ | 74529JAB1 | Senior Series 2007B |
| ☐ | 74529JAC9 | Senior Series 2007B |
| ☐ | 74529JAD7 | Senior Series 2007B |
| ☐ | 74529JAE5 | Senior Series 2007B |
| ☐ | 74529JAQ8 | Senior Series 2007A |
| ☐ | 74529JAR6 | Senior Series 2007A |
| ☐ | 74529JAS4 | Senior Series 2007A |
| ☐ | 74529JBB0 | Senior Series 2007B |
| ☐ | 74529JBC8 | Senior Series 2007B |
| ☐ | 74529JBD6 | Senior Series 2007B |
| ☐ | 74529JBE4 | Senior Series 2007B |
| ☐ | 74529JBF1 | Senior Series 2007B |
| ☐ | 74529JBG9 | Senior Series 2007B |
| ☐ | 74529JBH7 | Senior Series 2007B |
| ☐ | 74529JBJ3 | Senior Series 2007B |
| ☐ | 74529JBK0 | Senior Series 2007B |
| ☐ | 74529JBL8 | Senior Series 2007B |
| ☐ | 74529JDY8 | Senior Series 2007C |
| ☐ | 74529JDZ5 | Senior Series 2007C |
| ☐ | 74529JEA9 | Senior Series 2007C |
| ☐ | 74529JEB7 | Senior Series 2007C |
| ☐ | 74529JEC5 | Senior Series 2007C |
| ☐ | 74529JED3 | Senior Series 2007C |
| ☐ | 74529JEE1 | Senior Series 2007C |
| ☐ | 74529JEF8 | Senior Series 2007C |
| ☐ | 74529JEG6 | Senior Series 2007C |
| ☐ | 74529JEH4 | Senior Series 2007C |
| ☐ | 74529JEJ0 | Senior Series 2007C |
| ☐ | 74529JEK7 | Senior Series 2007C |
| ☐ | 74529JEL5 | Senior Series 2007C |
| ☐ | 74529JEM3 | Senior Series 2007C |
| ☐ | 74529JEN1 | Senior Series 2007C |
| ☐ | 74529JEP6 | Senior Series 2007C |
| ☐ | 74529JEQ4 | Senior Series 2007C |
| ☐ | 74529JER2 | Senior Series 2007C |
| ☐ | 74529JES0 | Senior Series 2007C |

| ☐ | 74529JFF7 | Senior Series 2008A |
|---|-----------|---------------------|
| ☐ | 74529JFG5 | Senior Series 2008A |
| ☐ | 74529JFH3 | Senior Series 2008A |
| ☐ | 74529JFJ9 | Senior Series 2008A |
| ☐ | 74529JFK6 | Senior Series 2008A |
| ☐ | 74529JFL4 | Senior Series 2008A |
| ☐ | 74529JFM2 | Senior Series 2008A |
| ☐ | 74529JFN0 | Senior Series 2008A |
| ☐ | 74529JFP5 | Senior Series 2008A |
| ☐ | 74529JFQ3 | Senior Series 2008A |
| ☐ | 74529JFR1 | Senior Series 2008A |
| ☐ | 74529JFS9 | Senior Series 2008A |
| ☐ | 74529JFT7 | Senior Series 2008A |
| ☐ | 74529JFU4 | Senior Series 2008A |
| ☐ | 74529JFV2 | Senior Series 2008A |
| ☐ | 74529JFW0 | Senior Series 2008A |
| ☐ | 74529JHV0 | Senior Series 2009C |
| ☐ | 74529JNM3 | Senior Series 2011C |
| ☐ | 74529JNN1 | Senior Series 2011C |
| ☐ | 74529JNP6 | Senior Series 2011C |
| ☐ | 74529JNQ4 | Senior Series 2011C |
| ☐ | 74529JNR2 | Senior Series 2011C |
| ☐ | 74529JNS0 | Senior Series 2011C |
| ☐ | 74529JNT8 | Senior Series 2011C |
| ☐ | 74529JNU5 | Senior Series 2011C |
| ☐ | 74529JNV3 | Senior Series 2011C |
| ☐ | 74529JNW1 | Senior Series 2011C |
| ☐ | 74529JNX9 | Senior Series 2011C |
| ☐ | 74529JNY7 | Senior Series 2011C |
| ☐ | 74529JNZ4 | Senior Series 2011C |
| ☐ | 74529JPA7 | Senior Series 2011C |
| ☐ | 74529JPB5 | Senior Series 2011C |
| ☐ | 74529JPC3 | Senior Series 2011C |
| ☐ | 74529JPD1 | Senior Series 2011C |
| ☐ | 74529JPE9 | Senior Series 2011C |
| ☐ | 74529JPF6 | Senior Series 2011C |
| ☐ | 74529JPG4 | Senior Series 2011C |
| ☐ | 74529JPH2 | Senior Series 2011C |
| ☐ | 74529JPJ8 | Senior Series 2011D |
| ☐ | 74529JPK5 | Senior Series 2011D |
| ☐ | 74529JPL3 | Senior Series 2011D |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main
Document Page 50 of 448

**Document translated into Spanish /**

**Documento traducido al español**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## BOLETA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 1

**ESTA BOLETA DEBE SER UTILIZADA POR LOS TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 1. COMPLETE, FIRME Y FECHE LA BOLETA Y ENTRÉGUELA EN EL SOBRE ADJUNTO A SU CORREDOR,**

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

**BANCO, BANCO COMERCIAL, COMPAÑÍA FIDUCIARIA, DISTRIBUIDOR U OTRO AGENTE O PERSONA DESIGNADA (LA "PERSONA DESIGNADA") A FIN DE PERMITIRLE A LA PERSONA DESIGNADA COMPLETAR Y ENTREGAR UNA BOLETA MAESTRA ("BOLETA MAESTRA") A PRIME CLERK LLC ("AGENTE DE VOTACIÓN") DE MANERA QUE PRIME CLERK LLC RECIBA LA BOLETA MAESTRA EN O ANTES DE LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 8 DE ENERO DE 2019, A MENOS QUE ESTE HORARIO SE EXTIENDA (LA "FECHA LÍMITE DE VOTACIÓN").**

**NO ENVÍE POR CORREO NI ENTREGUE LAS BOLETAS DIRECTAMENTE A LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, LA CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO, LA AAFAF, EL TRIBUNAL DEL DISTRITO NI EL AGENTE DE VOTACIÓN. ENTREGUE SU BOLETA ORIGINAL A LA PERSONA DESIGNADA (O SIGA LAS INSTRUCCIONES DE SU PERSONA DESIGNADA PARA PRESENTAR SU VOTO) DE MANERA QUE SEA RECIBIDA REALMENTE ANTES DE LA FECHA ESTABLECIDA POR LA PERSONA DESIGNADA. COMUNÍQUESE CON SU PERSONA DESIGNADA PARA FORMULAR PREGUNTAS SOBRE LA FECHA EN LA QUE LA PERSONA DESIGNADA NECESITA RECIBIR SU BOLETA DE BENEFICIARIO A FIN DE PRESENTAR LA BOLETA MAESTRA OPORTUNAMENTE ANTE EL AGENTE DE VOTACIÓN.**

**LA PERSONA DESIGNADA PUEDE VALIDAR PREVIAMENTE ESTA BOLETA DE BENEFICIARIO AL: (I) FIRMAR LA BOLETA DE BENEFICIARIO APLICABLE E INCLUIR SU NÚMERO DE PARTICIPANTE DTC; (II) INDICAR EN LA BOLETA DE BENEFICIARIO EL NÚMERO DE CUENTA DEL TITULAR BENEFICIARIO Y EL MONTO DE LOS TÍTULOS DEPOSITADOS CON LA PERSONA DESIGNADA PARA DICHO TITULAR BENEFICIARIO; Y (III) ENVIAR LA BOLETA DE BENEFICIARIO JUNTO CON EL PAQUETE DE SOLICITACIÓN Y OTROS MATERIALES SOLICITADOS QUE SE DEBAN ENVIAR AL TITULAR PARA SU VOTACIÓN. EL TITULAR BENEFICIARIO LUEGO PUEDE COMPLETAR LA INFORMACIÓN SOLICITADA EN LA BOLETA DE BENEFICIARIO, REVISAR LAS CERTIFICACIONES Y ENTREGAR LA BOLETA DE BENEFICIARIO DIRECTAMENTE AL AGENTE DE VOTACIÓN EN EL SOBRE CON FRANQUEO PAGO Y DIRECCIÓN QUE SE INCLUYE EN EL PAQUETE MENCIONADO DE MANERA QUE EL AGENTE DE VOTACIÓN LO RECIBA ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita votos respecto del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380], de los titulares de determinadas Reclamaciones afectadas contra COFINA. Mediante orden con fecha 29 de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la Declaración de Divulgación para el Segundo Plan de Ajuste en virtud del Título III Enmendado

*de Deudas de la Corporación del Fondo de Interés Apremiante de Puerto Rico*, con fecha 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos respecto a la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

---

**POR FAVOR, USE ESTA BOLETA PARA EMITIR SU VOTO A FIN DE ACEPTAR O RECHAZAR EL PLAN.**

**RECIBIRÁ UNA <u>NOTIFICACIÓN DE ELECCIÓN POR SEPARADO</u> EN RELACIÓN CON SU DISTRIBUCIÓN EN VIRTUD DEL PLAN Y CON TODA ELECCIÓN A LA QUE TENGA DERECHO EN VIRTUD DEL PRESENTE. SI NO HA RECIBIDO UNA NOTIFICACIÓN DE ELECCIÓN POR SEPARADO, COMUNÍQUESE CON SU PERSONA DESIGNADA DE INMEDIATO.**

---

COMPLETE LO SIGUIENTE:

**<u>Punto 1</u>.**              **Monto de la Reclamación**

Por la presente, quien suscribe certifica que al 20 de noviembre de 2018 (la "Fecha de Registro de Votación") fue el titular beneficiario (el "Titular Beneficiario") de las Reclamaciones de Bonos de COFINA Senior por los siguientes montos impagos agregados:

$\$\underline{\hspace{4cm}}$

** En el **Anexo 1** del presente, identifique y compruebe el número CUSIP correspondiente a las notas mencionadas arriba.**

**<u>Punto 2</u>.**              **Votación del Plan.**

El Titular Beneficiario del monto de capital agregado de las Reclamaciones establecidas en el Punto 1 vota, respecto de sus Reclamaciones, de la siguiente manera (marcar <u>una opción</u>):

☐  **<u>ACEPTA</u>** el Plan (vota A FAVOR)      ☐  **<u>RECHAZA</u>** el Plan (vota EN CONTRA)

Tenga en cuenta que si elige, de acuerdo con las instrucciones de la Notificación de la Elección, recibir su distribución en virtud del Plan en forma de Distribución de Bonos Tributables Senior y recibir tratamiento en virtud de **(Reclamación de Bonos de COFINA Senior (Elección Tributable)) - Clase 4**, deberá aceptar el Plan, pero tendrá derecho a emitir un voto provisional en virtud de **Clase 1** a fin de aceptar o rechazar el Plan. Si posteriormente se determina que no es elegible para recibir tratamiento en virtud de **Clase 4** o se han asignado todos los Bonos Tributables (determinación que puede producirse luego de que se informen los resultados de la votación final al Tribunal), se considerará que el voto de Clase 1 del Punto 2 refleja su voto respecto del Plan.

A fin de garantizar que su voto respecto del Plan se cuente en caso de que no sea elegible para recibir una Distribución de Bonos Tributables Senior o que se hayan asignado todos los Bonos Tributables, debe votar mediante esta Boleta de Beneficiario.

**Tal como se indica arriba, recibirá una Notificación de Elección por separado en relación con su distribución en virtud del Plan y con toda elección a la que tenga derecho en virtud del presente.**

**Punto 3.** **Certificación de Bonos de COFINA Senior depositados en Cuentas Adicionales.**

Al firmar esta Boleta, quien suscribe certifica (a) que esta Boleta es la única que presentó para las Reclamaciones de **Clase 1** o (b) que, además de esta Boleta, se presentaron más Boletas ("Boletas adicionales") para las Reclamaciones de **Clase 1** a otras Personas designadas como se describe a continuación (use más hojas si necesita).

<div align="center">

**COMPLETE ESTA SECCIÓN SOLO SI HA EMITIDO OTRAS BOLETAS EN ESTA CLASE**

</div>

| Número de cuenta de otras Reclamaciones de Bonos | Nombre de la Persona Designada u otros titulares registrados | Número CUSIP de otros Bonos | Monto principal de las otras Reclamaciones de Bonos en Boletas Adicionales |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

*Si el espacio provisto no es suficiente, adjunte más hojas con el mismo formato.

Para que tenga validez, el Titular beneficiario debe emitir votos para todas sus Reclamaciones de Clase 1 donde se manifieste a favor o en contra del Plan. No se aceptan votos divididos. Por consiguiente, si los votos del Titular beneficiario en esta y otras Boletas

relacionadas con las Reclamaciones de Clase 1 discrepan entre sí, tales Boletas Clase 1 serán desestimadas.

**Punto 4.** **Certificación.** Al firmar esta Boleta, el Titular beneficiario de las Reclamaciones de **Clase 1** al que se hace referencia en el **Punto 1** certifica lo siguiente:

(a) que es el titular de las Reclamaciones de **Clase 1** a las que pertenece esta Boleta o que es su firmante autorizado y, como tal, tiene plena facultad y autoridad para votar a favor o en contra del Plan;

(b) que ha recibido una copia del Plan, la Declaración de Divulgación y la Orden para la Aprobación de la Declaración de Divulgación, y acepta que el voto seleccionado en esta Boleta está supeditado a todos los términos y condiciones establecidos en esos documentos;

(c) que no ha presentado otras Boletas relacionadas con las Reclamaciones de **Clase 1** que sean contrarias a los votos plasmados en esta Boleta o que, conforme a los términos de la Orden para la Aprobación de la Declaración de Divulgación y a las instrucciones adjuntas al presente, en caso de que hayan sido presentadas con anterioridad, tales Boletas han sido revocadas o modificadas, o se revocan o modifican por medio de este documento, con el objeto de reflejar el voto aquí seleccionado; y

(d) se entiende que ha prestado su consentimiento para que la Persona Designada entregue una Boleta Maestra al Agente de Votación.

Nombre del
Titular: _____
                                         (En letra de imprenta o escrito a máquina)

                            _____

Firma:_____

Nombre del
Firmante:_____
                                    (Si no coincide con el del titular)

Cargo: _____

Dirección: _____

                    _____

                    _____

| Número de teléfono: | _____ |
|---|---|
| Correo electrónico: | _____ |
| Fecha de finalización: | _____ |

La Persona Designada que solicite votos para el Plan no tendrá derecho a reclamar el pago de tarifas, comisiones ni otro tipo de remuneración. Esta Boleta no es una carta de transmisión, y podrá usarse únicamente para votar a favor o en contra del Plan. Asimismo, esta Boleta no constituye, y tampoco se considerará que constituye, (i) una reivindicación de una Reclamación, (ii) una evidencia de reclamación ni (iii) el reconocimiento de COFINA respecto de la naturaleza, la validez o el monto de una Reclamación.

**LA FECHA LÍMITE PARA LA VOTACIÓN ES EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO), A MENOS QUE SE EXTIENDA TAL FECHA. ENVÍE SU BOLETA A LA PERSONA DESIGNADA (O, DE LO CONTRARIO, SIGA LAS INSTRUCCIONES QUE ESTA LE INDIQUE), PARA QUE TAL PERSONA LA RECIBA ANTES DE LA FECHA QUE HAYA ESTABLECIDO.**

**INSTRUCCIONES DE
VOTACIÓN PARA TITULARES BENEFICIARIOS DE LAS RECLAMACIONES DE
CLASE 1**

1.      La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* , con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380]. Los términos del Plan se describen en la *Declaración de Divulgación del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 367, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.      El Plan se considerará aceptado por una Clase de Reclamaciones si lo aceptan los titulares de dos terceras partes (2/3) en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas de la Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal del Distrito podrá, de todas formas, confirmar el Plan y, por consiguiente, hacerlo vinculante para los titulares de las Reclamaciones de Clase si estima que este no es discriminatorio y confiere un trato justo y equitativo a los titulares de las Reclamaciones de la Clase y las demás Clases de las Reclamaciones que rechacen el Plan, y que, por el contrario, cumple con los requisitos de los artículos 314, inciso b, de PROMESA y 1129, inciso b, del Código de Quiebras. Si el Tribunal del Distrito confirma el Plan, todos los titulares de las Reclamaciones presentadas contra COFINA (incluidos aquellos que se abstengan de votar para aceptar o rechazar el Plan y aquellos que no tienen derecho a hacerlo) quedarán vinculados por el Plan confirmado y por las transacciones allí contempladas, independientemente de que hayan votado o que acepten el Plan.

3.      **Para que su voto sea computado, debe completar correctamente esta Boleta, firmarla y devolverla en el sobre enviado (o, de lo contrario, seguir las instrucciones que la Persona designada le indique para presentar su voto). Si envía la Boleta a su intermediario, banco, banco comercial, empresa fiduciaria, distribuidor o a otro agente o persona designada (la "Persona Designada"), hágalo con el tiempo suficiente para que la Persona Designada pueda completar una boleta maestra (la "Boleta Maestra") y entregársela a Prime Clerk LLC (el "Agente de Votación"), de modo que este último la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

4.      **Si opta por aceptar el Plan, estará aprobando ciertas disposiciones de cancelación, descarga, exculpación, eliminación, interdicto y relevo que contiene el Plan. Tales disposiciones incluyen, entre otras, las disposiciones del Artículo XXX del Plan. Estas pueden afectar sus derechos e intereses respecto de algunas partes no deudoras.**

5. La Persona Designada puede prevalidar una Boleta de beneficiario al hacer lo siguiente: (I) firmar la Boleta de beneficiario correspondiente e incluir su número de participante DTC; (ii) indicar en la Boleta de beneficiario el número de cuenta del titular beneficiario y el monto de los valores en poder de la Persona Designada para tal titular beneficiario, y (iii) enviar la Boleta de beneficiario junto con el Paquete de solicitación y demás materiales necesarios al titular beneficiario para la votación. Luego, el titular beneficiario podrá completar la información solicitada en la Boleta de beneficiario, revisar las certificaciones que contiene y entregarla directamente al Agente de Votación en un sobre con dirección incluido y con franqueo pagado, junto con el Paquete de solicitación, de modo que el Agente de Votación lo reciba antes de la Fecha Límite de Votación.

6. Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

 a. Asegúrese de que la información que aparece en el Punto 1 de la Boleta sea correcta.

 b. No puede dividir votos en el Plan. Debe emitir un voto a favor o en contra del Plan para todas sus Reclamaciones de **Clase 1**.

 c. Si completa esta Votación en nombre de otra entidad, indique su vínculo con tal empresa y la capacidad de qué firma. Si corresponde, deberá presentar prueba suficiente de su autoridad para actuar (por ejemplo, un poder de representación o una copia certificada de las resoluciones de la junta que lo autorice a actuar).

 d. Si, además, es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto será computado al momento de determinar la aceptación o el rechazo del Plan por una Clase de Reclamaciones particular contra COFINA solo si completa, firma y envía la Boleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones que figuran en la Boleta.

 e. Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

 f. Indique su nombre y dirección postal.

 g. Firme y coloque la fecha en la Boleta.

 h. Envíe la Votación original en el sobre pre-dirigido que recibió (o, de lo contrario, siga las instrucciones para enviar su voto a la Persona Designada).

CONTÁCTESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. O PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM., EN LOS SIGUIENTES CASOS: SI TIENE CONSULTAS ACERCA DE LA BOLETA; NO RECIBIÓ UN SOBRE DE ENTREGA CON SU BOLETA O UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN; SI RECIBIÓ LOS MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y QUISIERA TENER COPIAS IMPRESAS; O EN CASO DE QUE NECESITE COPIAS ADICIONALES DE LA BOLETA O DEMÁS MATERIALES SUMINISTRADOS. TENGA A BIEN NO DIRIGIR CONSULTAS A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA NI AL TRIBUNAL DEL DISTRITO.

# ANEXO 1

Indique a continuación el CUSIP / ISIN al que esta Votación pertenece.

## CLASE 1: RECLAMACIONES DE BONOS DE COFINA SENIOR

| | | |
|---|---|---|
| ☐ | 74529JAA3 | Senior Series 2007B |
| ☐ | 74529JAB1 | Senior Series 2007B |
| ☐ | 74529JAC9 | Senior Series 2007B |
| ☐ | 74529JAD7 | Senior Series 2007B |
| ☐ | 74529JAE5 | Senior Series 2007B |
| ☐ | 74529JAQ8 | Senior Series 2007A |
| ☐ | 74529JAR6 | Senior Series 2007A |
| ☐ | 74529JAS4 | Senior Series 2007A |
| ☐ | 74529JBB0 | Senior Series 2007B |
| ☐ | 74529JBC8 | Senior Series 2007B |
| ☐ | 74529JBD6 | Senior Series 2007B |
| ☐ | 74529JBE4 | Senior Series 2007B |
| ☐ | 74529JBF1 | Senior Series 2007B |
| ☐ | 74529JBG9 | Senior Series 2007B |
| ☐ | 74529JBH7 | Senior Series 2007B |
| ☐ | 74529JBJ3 | Senior Series 2007B |
| ☐ | 74529JBK0 | Senior Series 2007B |
| ☐ | 74529JBL8 | Senior Series 2007B |
| ☐ | 74529JDY8 | Senior Series 2007C |
| ☐ | 74529JDZ5 | Senior Series 2007C |
| ☐ | 74529JEA9 | Senior Series 2007C |
| ☐ | 74529JEB7 | Senior Series 2007C |
| ☐ | 74529JEC5 | Senior Series 2007C |
| ☐ | 74529JED3 | Senior Series 2007C |
| ☐ | 74529JEE1 | Senior Series 2007C |
| ☐ | 74529JEF8 | Senior Series 2007C |
| ☐ | 74529JEG6 | Senior Series 2007C |
| ☐ | 74529JEH4 | Senior Series 2007C |
| ☐ | 74529JEJ0 | Senior Series 2007C |
| ☐ | 74529JEK7 | Senior Series 2007C |
| ☐ | 74529JEL5 | Senior Series 2007C |
| ☐ | 74529JEM3 | Senior Series 2007C |
| ☐ | 74529JEN1 | Senior Series 2007C |
| ☐ | 74529JEP6 | Senior Series 2007C |
| ☐ | 74529JEQ4 | Senior Series 2007C |
| ☐ | 74529JER2 | Senior Series 2007C |
| ☐ | 74529JES0 | Senior Series 2007C |

| | | |
|---|---|---|
| ☐ | 74529JFF7 | Senior Series 2008A |
| ☐ | 74529JFG5 | Senior Series 2008A |
| ☐ | 74529JFH3 | Senior Series 2008A |
| ☐ | 74529JFJ9 | Senior Series 2008A |
| ☐ | 74529JFK6 | Senior Series 2008A |
| ☐ | 74529JFL4 | Senior Series 2008A |
| ☐ | 74529JFM2 | Senior Series 2008A |
| ☐ | 74529JFN0 | Senior Series 2008A |
| ☐ | 74529JFP5 | Senior Series 2008A |
| ☐ | 74529JFQ3 | Senior Series 2008A |
| ☐ | 74529JFR1 | Senior Series 2008A |
| ☐ | 74529JFS9 | Senior Series 2008A |
| ☐ | 74529JFT7 | Senior Series 2008A |
| ☐ | 74529JFU4 | Senior Series 2008A |
| ☐ | 74529JFV2 | Senior Series 2008A |
| ☐ | 74529JFW0 | Senior Series 2008A |
| ☐ | 74529JHV0 | Senior Series 2009C |
| ☐ | 74529JNM3 | Senior Series 2011C |
| ☐ | 74529JNN1 | Senior Series 2011C |
| ☐ | 74529JNP6 | Senior Series 2011C |
| ☐ | 74529JNQ4 | Senior Series 2011C |
| ☐ | 74529JNR2 | Senior Series 2011C |
| ☐ | 74529JNS0 | Senior Series 2011C |
| ☐ | 74529JNT8 | Senior Series 2011C |
| ☐ | 74529JNU5 | Senior Series 2011C |
| ☐ | 74529JNV3 | Senior Series 2011C |
| ☐ | 74529JNW1 | Senior Series 2011C |
| ☐ | 74529JNX9 | Senior Series 2011C |
| ☐ | 74529JNY7 | Senior Series 2011C |
| ☐ | 74529JNZ4 | Senior Series 2011C |
| ☐ | 74529JPA7 | Senior Series 2011C |
| ☐ | 74529JPB5 | Senior Series 2011C |
| ☐ | 74529JPC3 | Senior Series 2011C |
| ☐ | 74529JPD1 | Senior Series 2011C |
| ☐ | 74529JPE9 | Senior Series 2011C |
| ☐ | 74529JPF6 | Senior Series 2011C |
| ☐ | 74529JPG4 | Senior Series 2011C |
| ☐ | 74529JPH2 | Senior Series 2011C |
| ☐ | 74529JPJ8 | Senior Series 2011D |
| ☐ | 74529JPK5 | Senior Series 2011D |
| ☐ | 74529JPL3 | Senior Series 2011D |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main Document Page 62 of 448

**Exhibit C**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## MASTER BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 1

     PLEASE COMPLETE, SIGN, AND DATE THIS MASTER BALLOT (THE "MASTER BALLOT") AND RETURN IT TO PRIME CLERK LLC (THE "BALLOTING AGENT") AT THE FOLLOWING ADDRESS: PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3RD FLOOR, NEW YORK, NY 10022 OR BY ELECTRONIC MAIL TO PUERTORICOBALLOTS@PRIMECLERK.COM. THIS MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE BALLOTING AGENT BY JANUARY 8, 2019 AT 6:00 P.M. (ATLANTIC STANDARD TIME), UNLESS SUCH TIME IS EXTENDED (THE

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**"VOTING DEADLINE"), OR THE VOTES OF THE BENEFICIAL OWNERS (YOUR CUSTOMERS) FOR WHOM YOU ACT AS NOMINEE WILL NOT BE COUNTED. THEREFORE, YOU MUST ALLOW SUFFICIENT TIME TO BE SURE THAT THE MASTER BALLOT IS RECEIVED BY THE BALLOTING AGENT BEFORE THE VOTING DEADLINE.**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Master Ballot is to be used by you (as a broker, bank, commercial bank, trust company, dealer, or other agent or nominee (each of the foregoing, a "Nominee")) for the beneficial owners (each, a "Beneficial Owner") of Claims in **Class 1** to transmit the votes of such holders in respect of their Claims in **Class 1** to accept or reject the Plan.

This Master Ballot is being sent to Nominees to use to cast votes to accept or reject the Plan on behalf of and in accordance with the beneficial ballots (each, a "Beneficial Ballot") cast by the Beneficial Owners of Claims in **Class 1**.

As a Nominee, you are required to deliver the solicitation materials, including a Beneficial Ballot, to each Beneficial Owner for whom you hold Claims in **Class 1**, and take any action required to enable such Beneficial Owner to timely vote its Claim to accept or reject the Plan. You should include in each solicitation package a return envelope addressed to you (**DO NOT** include a return envelope addressed to the Balloting Agent) or otherwise provide your Beneficial Owners with instructions to submit their vote to you. With respect to any Beneficial Ballots returned to you, you must (i) execute this Master Ballot so as to reflect the voting instructions given to you in the Beneficial Ballots by the Beneficial Owners for whom you hold Claims in **Class 1**, and (ii) return this Master Ballot to the Balloting Agent so that it is **actually received** by the Balloting Agent **on or before the Voting Deadline**. For each completed, executed Beneficial Ballot returned to you by a Beneficial Owner, you must retain a copy of such Beneficial Ballot in your files for at least one (1) year following the Voting Deadline.

**RETURN THE COMPLETED MASTER BALLOT TO THE FOLLOWING ADDRESS OR EMAIL ADDRESS**:

**PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022
PUERTORICOBALLOTS@PRIMECLERK.COM**

      **You must deliver the Master Ballot in the manner described above. Master Ballots must be delivered to the Voting Agent (i) at the address listed above (or in the enclosed envelope, which may have a different zip code) or (ii) via electronic mail to puertoricoballots@primeclerk.com. If you choose to submit your Ballot via electronic mail, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot.**

**Item 1.**      **Certification of Authority to Vote.**

      The undersigned hereby certifies that as of November 20, 2018 (the "Voting Record Date"), the undersigned (please check the applicable box):

      ˅    Is a broker, bank, trust company, dealer or other agent or nominee for the Beneficial Owner of the aggregate principal amount of Claims in **Class 1** as listed in **Item 2** below, and is the registered holder of such securities; or

      ˅    Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, trust company, dealer or other agent or nominee that is the registered holder of the aggregate principal amount of Claims in **Class 1** listed in **Item 2** below; or

      ˅    Has been granted a proxy (an original of which is attached hereto) from a broker, bank, trust company, dealer or other agent or nominee, or a Beneficial Owner that is the registered holder of the aggregate principal amount of Claims in **Class 1** listed in **Items 2** and **3** below, and, accordingly, has full power and authority to vote to accept or reject the Plan on behalf of the Beneficial Owner of the Claims in **Class 1** listed in **Item 2** below.

**Item 2.**      **Transmittal of Votes from Individual Beneficial Ballots of Holders of Claims in Class 1.**

      The undersigned transmits the following votes of Beneficial Owners of the Claims in **Class 1** below and certifies that the following are Beneficial Owners, as of the Voting Record Date, and have delivered to the undersigned, as Nominee, Beneficial Ballots casting such votes (indicate in each column the aggregate principal amount voted for each account – please note that each Beneficial Owner must vote all of his, her, or its Claims in **Class 1** to accept or reject the Plan and may not split such vote):

| Your Account Number for Each Beneficial Owner Voting on the Plan | Principal Amount of Claims Voted to ACCEPT the Plan* | OR | Principal Amount of Claims Voted to REJECT the Plan* |
|---|---|---|---|
| 1. | $ | OR | $ |
| 2. | $ | OR | $ |
| 3. | $ | OR | $ |
| 4. | $ | OR | $ |
| 5. | $ | OR | $ |
| 6. | $ | OR | $ |
| 7. | $ | OR | $ |
| 8. | $ | OR | $ |
| 9. | $ | OR | $ |
| 10. | $ | OR | $ |
| TOTALS | $ | OR | $ |

\* If space provided is insufficient, attach additional sheets in same format.

**Item 3.**          **Additional Ballots Submitted by Beneficial Owners.**

The undersigned certifies that the following information is a true and accurate schedule on which the undersigned has transcribed the information, if any, provided in **Item 3** of each Beneficial Ballot received from a Beneficial Owner. Please use additional sheets of paper if necessary.

**Information to be transcribed from Item 3 of Beneficial Ballots regarding other Beneficial Ballots cast by the undersigned's Beneficial Owners in respect of Claims in Class 1.**

**COMPLETE THIS SECTION ONLY IF BENEFICIAL OWNERS INDICATED THEY HAVE VOTED OTHER BALLOTS THROUGH OTHER NOMINEES IN THIS CLASS**

| Your Account Number for Each Beneficial Owner Who Completed **Item 3** of Their Beneficial Ballot | Transcribe from **Item 3** of Beneficial Ballot* | | | |
|---|---|---|---|---|
| | Account Number of Notes | Name of Registered Holder of Nominee of Notes | CUSIP | Principal Amount |
| | | | | |

4

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

\* If space provided is insufficient, attach additional sheets in same format.

**Item 4.**   **Certification.**  By signing this Master Ballot, the undersigned certifies that:

(a)   each Beneficial Owner whose votes are being transmitted by this Master Ballot has been provided with a copy of the Plan, Disclosure Statement, Disclosure Statement Order, and a Beneficial Ballot for voting their Claims in **Class 1**;

(b)   it has received a completed and signed Beneficial Ballot from each Beneficial Owner listed in **Item 2** of this Master Ballot or from an intermediary nominee, as applicable;

(c)   it is the registered holder of the Claims in **Class 1** to which this Master Ballot pertains and/or has full power and authority to vote to accept or reject the Plan;

(d)   it has properly disclosed:

   i.   the number of Beneficial Owners who completed Beneficial Ballots;

   ii.   the respective amounts of the Claims in **Class 1** held by each Beneficial Owner who completed a Beneficial Ballot;

   iii.   each such Beneficial Owner's respective vote concerning the Plan;

   iv.   each such Beneficial Owner's certification as to its other Claims in **Class 1** voted; and

   v.   the customer account or other identification number for each such Beneficial Owner;

(e)   each such Beneficial Owner has certified to the undersigned or to an intermediary nominee, as applicable, that it is eligible to vote on the Plan; and

(f)   this solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement Order, dated November 29, 2018.

29205-05

Name of
Nominee: _____

Participant Number: _____

Signature: _____

If by Authorized
Agent,
Name and Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE
## MASTER BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 1

1.    The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting your customers' vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The master ballot (the "Master Ballot") is to be used by brokers, banks, commercial banks, trust companies, dealers, or other agents or nominees (each of the foregoing, a "Nominee") of the beneficial owners (each, a "Beneficial Owner") of the Claims in **Class 1**. The Master Ballot must summarize votes cast by Beneficial Owners to accept or reject the Plan pursuant to the beneficial ballots (the "Beneficial Ballots"). **The Master Ballot does not constitute and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.**

2.    You must immediately deliver (i) the Beneficial Ballots; (ii) a pre-addressed return envelope addressed to you; (iii) the Plan; and (iv) the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing*

*Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], to each Beneficial Owner of Claims in **Class 1** for whom you are the Nominee, and take any action required to enable each such Beneficial Owner to timely vote its Claims in **Class 1** to accept or reject the Plan.

You are authorized to collect votes to accept or to reject the Plan from Beneficial Owners in accordance with your customary practices, including the use of a "voting instruction form" in lieu of (or in addition to) the Beneficial Ballot (as defined below), and collecting votes from beneficial Owners through online voting, by phone, facsimile, or other electronic means.

3.      With regard to any Beneficial Ballots provided to you, you must (i) forward to the Beneficial Owners the applicable unsigned Beneficial Ballot, together with the solicitation materials, a return envelope provided by, and addressed to, the Nominee, and other materials requested to be forwarded.  Each such Beneficial Owner may then indicate his, her, or its vote to accept or reject the Plan on the Beneficial Ballot, complete the information requested in the Beneficial Ballot, review the certifications contained therein, execute the Beneficial Ballot, and return such Beneficial Ballot to the Nominee.  After collecting the Beneficial Ballots, the Nominee shall (i) complete the applicable Master Ballot by compiling and validating the votes and other relevant information from the Beneficial Ballot, (ii) execute the Master Ballot, and (iii) deliver the Master Ballot to the Balloting Agent so that it is **actually received** by Prime Clerk LLC (the "Balloting Agent") **on or before 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline")**. All Beneficial Ballots returned by Beneficial Owners must be retained by Nominees for inspection for at least one (1) year following the Voting Deadline.

4.      If you are both the registered holder and the Beneficial Owner of Claims related to the Claims in **Class 1**, and you wish to vote such, you may complete, execute, and return either an individual Beneficial Ballot or a Master Ballot to the Balloting Agent in accordance with these instructions.

5.      Multiple Master Ballots may be completed and delivered to the Balloting Agent. Votes reflected by multiple Master Ballots will be counted except to the extent that the votes thereon are duplicative of other Master Ballots. If two or more Master Ballots are inconsistent, the latest Master Ballots received prior to the Voting Deadline will, to the extent of such inconsistency, supersede and revoke any prior Master Ballot. If more than one Master Ballot is submitted and the later Master Ballot(s) supplements rather than supersedes earlier Master Ballot(s), please mark the subsequent Master Ballot(s) with the words "Additional Vote" or such other language as you customarily use to indicate an additional vote that is not meant to revoke an earlier vote.

6.      **To have your customers' votes counted, you must complete, sign, and return this Master Ballot so that it is received by the Balloting Agent no later than the Voting Deadline.**

7.      To properly complete the Master Ballot, you must follow the procedures described below:

a. Check the appropriate box in **Item 1** of the Master Ballot;

b. To transmit the votes of Beneficial Owners of Claims in **Class 1** for whom you are the Nominee, indicate in **Item 2** of the Master Ballot the votes to accept or reject the Plan. To identify such Beneficial Owners without disclosing their names, please use the customer account number assigned by you to each such Beneficial Owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each Beneficial Owner and the assigned number). **IMPORTANT: EACH BENEFICIAL OWNER MUST VOTE ALL OF ITS CLAIMS IN CLASS 1 *EITHER* TO ACCEPT *OR* REJECT THE PLAN, AND MAY NOT SPLIT ITS VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE BALLOTING AGENT IMMEDIATELY.** Any Beneficial Ballot or Master Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of the Plan or both accepts and rejects the Plan, will not be counted for purposes of voting on the Plan;

c. Please note that **Item 3** of the Master Ballot requests that you transcribe the information provided by each Beneficial Owner in **Item 3** of the Beneficial Ballot relating to other Claims in **Class 1** voted;

d. Review the certification in **Item 4** of the Beneficial Ballot;

e. Sign and date the Master Ballot and provide the remaining information requested;

f. If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable items on the Master Ballot to which you are responding;

g. Contact the Balloting Agent if you need any additional information; and

h. Deliver the completed, executed Master Ballot so as to be received by the Balloting Agent before the Voting Deadline. For each completed, executed Beneficial Ballot returned to you by a Beneficial Owner, either forward such Beneficial Ballot (along with your Master Ballot) to the Balloting Agent or retain such Beneficial Ballot in your files for one (1) year following the Voting Deadline.

   IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT OR THE INSTRUCTIONS ABOVE, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

# EXHIBIT 1

Please indicate below the CUSIP / ISIN to which this Ballot pertains.

## CLASS 1 - SENIOR COFINA BOND CLAIMS

| | | |
|---|---|---|
| ☐ | 74529JAA3 | Senior Series 2007B |
| ☐ | 74529JAB1 | Senior Series 2007B |
| ☐ | 74529JAC9 | Senior Series 2007B |
| ☐ | 74529JAD7 | Senior Series 2007B |
| ☐ | 74529JAE5 | Senior Series 2007B |
| ☐ | 74529JAQ8 | Senior Series 2007A |
| ☐ | 74529JAR6 | Senior Series 2007A |
| ☐ | 74529JAS4 | Senior Series 2007A |
| ☐ | 74529JBB0 | Senior Series 2007B |
| ☐ | 74529JBC8 | Senior Series 2007B |
| ☐ | 74529JBD6 | Senior Series 2007B |
| ☐ | 74529JBE4 | Senior Series 2007B |
| ☐ | 74529JBF1 | Senior Series 2007B |
| ☐ | 74529JBG9 | Senior Series 2007B |
| ☐ | 74529JBH7 | Senior Series 2007B |
| ☐ | 74529JBJ3 | Senior Series 2007B |
| ☐ | 74529JBK0 | Senior Series 2007B |
| ☐ | 74529JBL8 | Senior Series 2007B |
| ☐ | 74529JDY8 | Senior Series 2007C |
| ☐ | 74529JDZ5 | Senior Series 2007C |
| ☐ | 74529JEA9 | Senior Series 2007C |
| ☐ | 74529JEB7 | Senior Series 2007C |
| ☐ | 74529JEC5 | Senior Series 2007C |
| ☐ | 74529JED3 | Senior Series 2007C |
| ☐ | 74529JEE1 | Senior Series 2007C |
| ☐ | 74529JEF8 | Senior Series 2007C |
| ☐ | 74529JEG6 | Senior Series 2007C |
| ☐ | 74529JEH4 | Senior Series 2007C |
| ☐ | 74529JEJ0 | Senior Series 2007C |
| ☐ | 74529JEK7 | Senior Series 2007C |
| ☐ | 74529JEL5 | Senior Series 2007C |
| ☐ | 74529JEM3 | Senior Series 2007C |
| ☐ | 74529JEN1 | Senior Series 2007C |
| ☐ | 74529JEP6 | Senior Series 2007C |
| ☐ | 74529JEQ4 | Senior Series 2007C |
| ☐ | 74529JER2 | Senior Series 2007C |
| ☐ | 74529JES0 | Senior Series 2007C |

Case 17-03283-LTS   Doc#3877-30   Filed 01/14/19   Entered 01/14/19 20:16   Desc Main
Document   Page 72 of 448

Case:17-03283-LTS   Doc#:3777-30   Filed:09/14/18   Entered:09/14/18 20:29:09   Desc: Main
Exhibit DX VVV Page 72 of 448
29205-05

| | | |
|---|---|---|
| ☐ | 74529JFF7 | Senior Series 2008A |
| ☐ | 74529JFG5 | Senior Series 2008A |
| ☐ | 74529JFH3 | Senior Series 2008A |
| ☐ | 74529JFJ9 | Senior Series 2008A |
| ☐ | 74529JFK6 | Senior Series 2008A |
| ☐ | 74529JFL4 | Senior Series 2008A |
| ☐ | 74529JFM2 | Senior Series 2008A |
| ☐ | 74529JFN0 | Senior Series 2008A |
| ☐ | 74529JFP5 | Senior Series 2008A |
| ☐ | 74529JFQ3 | Senior Series 2008A |
| ☐ | 74529JFR1 | Senior Series 2008A |
| ☐ | 74529JFS9 | Senior Series 2008A |
| ☐ | 74529JFT7 | Senior Series 2008A |
| ☐ | 74529JFU4 | Senior Series 2008A |
| ☐ | 74529JFV2 | Senior Series 2008A |
| ☐ | 74529JFW0 | Senior Series 2008A |
| ☐ | 74529JHV0 | Senior Series 2009C |
| ☐ | 74529JNM3 | Senior Series 2011C |
| ☐ | 74529JNN1 | Senior Series 2011C |
| ☐ | 74529JNP6 | Senior Series 2011C |
| ☐ | 74529JNQ4 | Senior Series 2011C |
| ☐ | 74529JNR2 | Senior Series 2011C |
| ☐ | 74529JNS0 | Senior Series 2011C |
| ☐ | 74529JNT8 | Senior Series 2011C |
| ☐ | 74529JNU5 | Senior Series 2011C |
| ☐ | 74529JNV3 | Senior Series 2011C |
| ☐ | 74529JNW1 | Senior Series 2011C |
| ☐ | 74529JNX9 | Senior Series 2011C |
| ☐ | 74529JNY7 | Senior Series 2011C |
| ☐ | 74529JNZ4 | Senior Series 2011C |
| ☐ | 74529JPA7 | Senior Series 2011C |
| ☐ | 74529JPB5 | Senior Series 2011C |
| ☐ | 74529JPC3 | Senior Series 2011C |
| ☐ | 74529JPD1 | Senior Series 2011C |
| ☐ | 74529JPE9 | Senior Series 2011C |
| ☐ | 74529JPF6 | Senior Series 2011C |
| ☐ | 74529JPG4 | Senior Series 2011C |
| ☐ | 74529JPH2 | Senior Series 2011C |
| ☐ | 74529JPJ8 | Senior Series 2011D |
| ☐ | 74529JPK5 | Senior Series 2011D |
| ☐ | 74529JPL3 | Senior Series 2011D |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main Document Page 73 of 448

**Document translated into Spanish /**

**Documento traducido al español**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS**
**PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                    Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                    Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

**BOLETA MAESTRA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 1**

**COMPLETE, FIRME Y COLOQUE LA FECHA EN ESTA BOLETA MAESTRA (LA "BOLETA MAESTRA") Y ENVÍELA A PRIME CLERK LLC (EL "AGENTE DE**

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

**VOTACIÓN") A ESTA DIRECCIÓN: PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3RD FLOOR, NUEVA YORK, NY 10022 O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. EL AGENTE DE VOTACIÓN DEBE RECIBIR ESTA BOLETA MAESTRA EN O ANTES DEL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO), A MENOS QUE SE EXTIENDA ESA FECHA (LA "FECHA LÍMITE DE VOTACIÓN"), DE LO CONTRARIO, NO SE COMPUTARÁN LOS VOTOS DE LOS TITULARES BENEFICIARIOS (SUS CLIENTES) PARA QUIENES USTED ACTÚA EN CALIDAD DE PERSONA DESIGNADA. POR CONSIGUIENTE, DEBE HACERLO CON TIEMPO SUFICIENTE PARA QUE EL AGENTE DE VOTACIÓN RECIBA LA BOLETA MAESTRA ANTES DE LA FECHA LÍMITE.**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita a los titulares de ciertas Reclamaciones afectadas contra COFINA los votos respecto del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, el "Plan") [ECF N.° 380]. En virtud de una orden con fecha 29 de noviembre de 2018 (la "Orden para la Aprobación de la Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* , con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos para decidir la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta Maestra es para que usted (en calidad de intermediario, banco, banco comercial, empresa fiduciaria, distribuidor u otro agente o persona designada, cada uno de ellos, una "Persona Designada")) de los titulares beneficiarios (cada uno, un "Titular beneficiario") de las Reclamaciones de **Clase 1** transmita los votos de tales titulares respecto de esas Reclamaciones de **Clase 1** con el propósito de aceptar o rechazar el Plan.

Se envía esta Boleta Maestra a las Personas designadas para que la usen para emitir los votos a favor o en contra del Plan en nombre de y de acuerdo con las boletas de los beneficiarios (cada una, una "Boleta de beneficiario") emitidas por los Titulares beneficiarios de las Reclamaciones de **Clase 1**.

2

Como Persona Designada, debe entregar los materiales de solicitación, incluida la Boleta de beneficiario, a cada Titular beneficiario que represente, en virtud de las Reclamaciones de **Clase 1**. Asimismo, debe tomar cualquier medida necesaria para que tal Titular beneficiario emita su voto en forma oportuna a favor o en contra del Plan. Cada paquete de solicitación, debe incluir un sobre de envío con su dirección (**NO** incluya un sobre de envío con la dirección del Agente de Votación), de lo contrario, indique a sus Titulares beneficiarios las instrucciones necesarias para que le envíen sus votos. Con respecto a las Boletas de los beneficiarios que le sean enviadas, debe (i) confeccionar esta Boleta Maestra de modo que refleje las instrucciones de votación que le fueron otorgadas en las Boletas de los beneficiarios por los Titulares beneficiarios a quienes representa en las Reclamaciones de **Clase 1**, y (ii) enviar esta Boleta Maestra al Agente de Votación con el tiempo suficiente para que la **reciba en la Fecha Límite de Votación o antes**. Por cada Boleta completa y firmada por el Titular beneficiario que reciba, debe retener una copia en su archivo durante, al menos, un (1) año tras la Fecha Límite de Votación.

**ENVÍE LA BOLETA MAESTRA COMPLETA A LA SIGUIENTE DIRECCIÓN POSTAL O DE CORREO ELECTRÓNICO**:

**PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022
PUERTORICOBALLOTS@PRIMECLERK.COM**

**Debe enviar la Boleta Maestra tal como se describió anteriormente. Estas Boletas deben ser entregadas al Agente de Votación (i) a la dirección antes indicada (o en el sobre enviado, el cual puede tener un código postal diferente) o (ii) por correo electrónico a puertoricoballots@primeclerk.com. Si decide enviar la Boleta por correo electrónico, NO tiene que enviar además la copia en papel. Elija solo una forma de envío para la Boleta.**

<u>**Punto 1.**</u>             **Certificado de Autoridad para Votar.**

Por el presente, quien suscribe certifica que, al 20 de noviembre de 2018 (la "<u>Fecha de Registro de Votación</u>"), (marque la opción correspondiente):

es intermediario, banco, empresa fiduciaria, distribuidor u otro agente o Persona Designada del Titular Beneficiario del monto principal en las Reclamaciones de **Clase 1** que se describen en el <u>**Punto 2**</u>, y es el titular registrado de tales valores;

actúa en virtud de un poder de representación y/o agencia (cuya copia se entregará a pedido) otorgado por un intermediario, banco, empresa fiduciaria, distribuidor u otro agente o persona designada que sea el titular registrado del monto principal en las Reclamaciones de **Clase 1** que se describen en el <u>**Punto 2**</u>, o

ha recibido una carta poder (cuyo original se adjunta al presente) por parte de un intermediario, banco, empresa fiduciaria, distribuidor u otro agente o Persona Designada, o un Titular Beneficiario que sea el titular registrado del monto

principal en las Reclamaciones de **Clase 1** que se describen en el **Punto 2** y **3**, y por consiguiente, tiene pleno poder y autoridad para votar a favor o en contra del Plan en nombre del Titular Beneficiario de las Reclamaciones de **Clase 1** que se describen en el **Punto 2**.

**Punto 2.** **Transmisión de los votos de las Boletas individuales de los Titulares de las Reclamaciones de Clase 1.**

Quien suscribe transmite los siguientes votos por los Titulares Beneficiarios de las Reclamaciones de **Clase 1** a continuación y certifica que los siguientes son Titulares Beneficiarios a la Fecha de Registro de Votación, y le han entregado a quien suscribe, en calidad de Persona Designada, las Boletas de Beneficiario a través de las cuales emiten dichos votos (indicar en cada columna el monto principal total que se vota en cada cuenta; tenga en cuenta que cada Titular Beneficiario debe votar para aceptar o rechazar el Plan en relación con la totalidad de sus Reclamaciones de **Clase 1**, y que no podrá dividir dicho voto):

| Su número de cuenta para cada Titular Beneficiario que vota con respecto al Plan | El Monto Principal de las Reclamaciones respecto de las cuales se vota ACEPTAR el Plan* | O | El Monto Principal de las Reclamaciones respecto de las cuales se vota RECHAZAR el Plan* |
|---|---|---|---|
| 1. | $ | O | $ |
| 2. | $ | O | $ |
| 3. | $ | O | $ |
| 4. | $ | O | $ |
| 5. | $ | O | $ |
| 6. | $ | O | $ |
| 7. | $ | O | $ |
| 8. | $ | O | $ |
| 9. | $ | O | $ |
| 10. | $ | O | $ |
| TOTALES | $ | O | $ |

* Si el espacio que se le proporciona es insuficiente, adjunte hojas adicionales con el mismo formato.

**Punto 3.** **Boletas adicionales que presentan los Titulares Beneficiarios.**

Quien suscribe certifica que la siguiente información es un anexo verdadero y preciso en el cual quien suscribe ha transcrito la información, si corresponde, que se proporcionó en el **Punto 3** de cada Boleta de Beneficiario recibida de un Titular Beneficiario. Utilice hojas adicionales si es necesario.

Información a transcribir del **Punto 3** de las Boletas de Beneficiario con respecto a otras Boletas de Beneficiario que hayan presentado los Titulares Beneficiarios de quien suscribe con respecto a las Reclamaciones de Clase 1.

**COMPLETE ESTA SECCIÓN SOLO SI LOS TITULARES BENEFICIARIOS INDICARON QUE <u>HAN VOTADO CON OTRAS BOLETAS A TRAVÉS DE OTRAS PERSONAS DESIGNADAS EN ESTA CLASE</u>**

| Su número de cuenta para cada Titular Beneficiario que completó el **Punto 3** de su <u>Boleta de Beneficiario</u> | Transcribir del <u>Punto 3</u> de la Boleta de Beneficiario* | | | |
|---|---|---|---|---|
| | Número <u>de cuenta de las notas</u> | Nombre del Titular Registrado de la Persona <u>Designada de las Notas</u> | <u>CUSIP</u> | <u>Monto Principal</u> |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

\* Si el espacio que se le proporciona es insuficiente, adjunte hojas adicionales con el mismo formato.

    **Punto 4.**         **Certificación.** Al firmar esta Boleta Maestra, quien suscribe certifica que:

    (a)       cada Titular Beneficiario cuyos votos se transmiten mediante esta Boleta Maestra ha recibido una copia del Plan, la Declaración de Divulgación, la Orden de Aprobación de la Declaración de Divulgación y una Boleta de Beneficiario para votar respecto de sus Reclamaciones de **Clase 1**;

    (b)       ha recibido una Boleta de Beneficiario completada y firmada de cada Titular Beneficiario que figura en el **Punto 2** de esta Boleta Maestra o de una Persona Designada intermediaria, según corresponda;

Case:17-03284-LTS   Doc#:3077   Filed:12/18/18   Entered:12/18/18 20:29:09   Desc: Main
Document   Page 79 of 448

(c)     es el titular registrado de las Reclamaciones de **Clase 1** a quien pertenece esta Boleta Maestra y/o tiene plena facultad y autoridad para votar con respecto al Plan, aceptarlo o rechazarlo;

(d)     ha divulgado adecuadamente:

     i.     la cantidad de Titulares Beneficiarios que completaron las Boletas de Beneficiario;

     ii.     los montos respectivos de las Reclamaciones de **Clase 1** de los Titulares Beneficiarios que completaron las Boletas de Beneficiario;

     iii.     el voto respectivo de cada Titular Beneficiario con respecto al Plan;

     iv.     la certificación de cada Titular Beneficiario respecto de sus demás Reclamaciones de **Clase 1** con respecto a las cuales votó; y

     v.     la cuenta de cliente u otro número de identificación para cada Titular Beneficiario;

(e)     cada Titular Beneficiario ha certificado ante quien suscribe o ante una persona designada intermediaria, según corresponda, que es elegible para votar con respecto al Plan; y

(f)     esta convocatoria a votar para aceptar o rechazar el Plan está sujeta a todos los términos y condiciones que se establecen en la Orden de Aprobación de la Declaración de Divulgación, de fecha 29 de noviembre de 2018.

---

Nombre de la
Persona Designada: _____

Número de Participante:

     _____

Firma: _____

En caso de ser un Agente
Autorizado,
Nombre y Título: _____

Dirección: _____

     _____

---

Número de
teléfono: _____

Correo electrónico:
_____

Fecha de
finalización: _____

## INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA BOLETA MAESTRA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 1

1.      La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita a sus clientes que voten para aceptar o rechazar *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380],. La boleta maestra (la "Boleta Maestra") es utilizada por corredores, bancos, bancos comerciales, compañías fiduciarias, distribuidores u otros agentes o personas designadas (cada uno de ellos, una "Persona Designada") de los titulares beneficiarios (cada uno, un "Titular Beneficiario") de las Reclamaciones de **Clase 1**. La Boleta Maestra debe resumir los votos emitidos por los Titulares Beneficiarios para aceptar o rechazar el Plan en virtud de las boletas de beneficiario (las "Boletas de Beneficiario"). **La Boleta Maestra no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.**

2.      Debe enviar de inmediato (i) las Boletas de Beneficiario; (ii) un sobre de devolución con dirección incluida dirigido a usted; (iii) el Plan; y (iv) la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha 26 de noviembre de 2018 y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], a cada Titular Beneficiario de Reclamaciones de **Clase 1** para el cual usted sea la Persona Designada, y tomar toda medida necesaria para permitirle al Titular Beneficiario emitir su voto oportunamente a fin de aceptar o rechazar el Plan respecto de sus Reclamaciones de **Clase 1**.

Está autorizado a obtener los votos para aceptar o rechazar el Plan de los Titulares Beneficiarios de acuerdo con sus prácticas habituales, incluido el uso de un "formulario de instrucciones de voto" en lugar de (o además de) la Boleta de Beneficiario (tal como se define abajo), y a obtener votos de Titulares a través de la votación en línea, por teléfono, fax u otros medios electrónicos.

3.      Respecto de las Boletas de Beneficiario que se le suministren, usted debe (i) reenviar, a los Titulares Beneficiarios, la Boleta de Beneficiario sin firmar que corresponda, junto con los materiales de solicitación, un sobre de devolución suministrado por la Persona Designada y pre-dirigido a ella, y otros materiales solicitados. Cada Titular Beneficiario deberá indicar su voto para aceptar o rechazar el Plan en la Boleta de Beneficiario, completar la información solicitada en dicha Boleta, revisar las certificaciones ahí presentes, firmar la Boleta de Beneficiario y devolver la Boleta a la Persona Designada. Luego de recolectar las Boletas de Beneficiario, la Persona Designada deberá (i) completar la Boleta Maestra aplicable al compilar y validar los votos y otra información relevante de la Boleta de Beneficiario, (ii) firmar la Boleta Maestra y (iii) entregar la Boleta Maestra al Agente de Votación **de manera que** Prime Clerk LLC (el "Agente de Votación") la reciba a en o antes de **las 6:00 p. m. (Hora Estándar del Atlántico), el 8 de enero de 2019, a menos que esta fecha se extienda (la "Fecha Límite de Votación")**. Las

Personas Designadas deben retener todas las Boletas de Beneficiario entregadas por Titulares Beneficiarios para su inspección durante al menos un (1) año luego de la Fecha Límite de Votación.

4.     Si es tanto el titular registrado como el Titular Beneficiario de las Reclamaciones de **Clase 1**, y desea votarlas, puede completar, firmar y entregar una Boleta de Beneficiario Individual o una Boleta Maestra al Agente de Votación de acuerdo con estas instrucciones.

5.     Se pueden completar y enviar Boletas Maestras múltiples al Agente de Votación. Se contarán los votos reflejados por Boletas Maestras múltiples salvo que los votos sean duplicados de otras Boletas Maestras. Si dos o más Boletas Maestras son incongruentes, las últimas Boletas Maestras recibidas antes de la Fecha Límite de Votación, en la medida de dicha incongruencia, reemplazarán y revocarán toda Boleta Maestra anterior. Si se presentan más de una Boleta Maestra y la última Boleta Maestra complementa, en lugar de reemplazar, las Boletas Maestras anteriores, marque las Boletas Maestras posteriores con las palabras "Voto Adicional" o el lenguaje que use habitualmente para indicar un voto adicional que no revoca un voto anterior.

6.     **Para contar los votos de sus clientes, debe completar, firmar y devolver esta Boleta Maestra de manera que el Agente de Votación la reciba en o antes de la Fecha Límite de Votación.**

7.     Para completar correctamente la Boleta Maestra, debe seguir los procedimientos que se describen a continuación:

   a.   Marque la casilla apropiada en el **Punto 1** de la Boleta Maestra;

   b.   Para transmitir los votos de los Titulares Beneficiarios de Reclamaciones de **Clase 1** para los cuales usted es la Persona Designada, indique en el **Punto 2** de la Boleta Maestra los votos para aceptar o rechazar el Plan. Para identificar a los Titulares Beneficiarios sin divulgar sus nombres, use el número de cuenta del cliente que usted le asignó a cada Titular Beneficiario o, en caso de no existir dicho número de cuenta, asigne un número a cada cuenta (asegúrese de mantener una lista por separado de cada Titular Beneficiario y el número asignado). **IMPORTANTE: CADA TITULAR BENEFICIARIO DEBE VOTAR RESPECTO DE TODAS SUS RECLAMACIONES DE CLASE 1 *YA SEA* PARA ACEPTAR *O* RECHAZAR EL PLAN, Y <u>NO PUEDE DIVIDIR SU VOTO</u>. SI ALGÚN TITULAR BENEFICIARIO HA INTENTADO DIVIDIR SU VOTO, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN DE INMEDIATO.** Toda Boleta de Beneficiario o Boleta Maestra que esté firmada, fechada y se haya recibido de manera oportuna, pero no indique aceptación o rechazo del Plan, o acepte y rechace el Plan a la vez, no se computará a los fines de la votación del Plan;

   c.   Tenga en cuenta que el **Punto 3** de la Boleta Maestra solicita que transcriba la información suministrada por cada Titular Beneficiario del **Punto 3** de la Boleta de Beneficiario en relación con otras Reclamaciones de **Clase 1** votadas;

d.  Revise la certificación del **Punto 4** de la Boleta de Beneficiario;

e.  Firme y feche la Boleta Maestra y brinde la información restante solicitada;

f.  Si se requiere espacio adicional para responder a cualquier punto de la Boleta Maestra, use hojas adicionales marcadas claramente para indicar los puntos aplicables en la Boleta Maestra a los que está respondiendo;

g.  Comuníquese con el Agente de Votación en caso de necesitar información adicional; y

h.  Entregue la Boleta Maestra completada y firmada de manera que la reciba el Agente de Votación antes de la Fecha Límite de Votación. Debe reenviar cada Boleta de Beneficiario (junto con su Boleta Maestra) completada y firmada que le envíe un Titular Beneficiario al Agente de Votación o guardar dicha Boleta de Beneficiario en sus archivos durante un (1) año después de la Fecha Límite de Votación.

SI TIENE DUDAS SOBRE LA BOLETA MAESTRA O LAS INSTRUCCIONES, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA LOS EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

**ANEXO 1**

Indique a continuación el CUSIP / ISIN al que esta Votación pertenece.

## CLASE 1: RECLAMACIONES DE BONOS DE COFINA SENIOR

| | | |
|---|---|---|
| . | 74529JAA3 | Senior Series 2007B |
| ☐ | 74529JAB1 | Senior Series 2007B |
| ☐ | 74529JAC9 | Senior Series 2007B |
| ☐ | 74529JAD7 | Senior Series 2007B |
| ☐ | 74529JAE5 | Senior Series 2007B |
| ☐ | 74529JAQ8 | Senior Series 2007A |
| ☐ | 74529JAR6 | Senior Series 2007A |
| ☐ | 74529JAS4 | Senior Series 2007A |
| ☐ | 74529JBB0 | Senior Series 2007B |
| ☐ | 74529JBC8 | Senior Series 2007B |
| ☐ | 74529JBD6 | Senior Series 2007B |
| ☐ | 74529JBE4 | Senior Series 2007B |
| ☐ | 74529JBF1 | Senior Series 2007B |
| ☐ | 74529JBG9 | Senior Series 2007B |
| ☐ | 74529JBH7 | Senior Series 2007B |
| ☐ | 74529JBJ3 | Senior Series 2007B |
| ☐ | 74529JBK0 | Senior Series 2007B |
| ☐ | 74529JBL8 | Senior Series 2007B |
| ☐ | 74529JDY8 | Senior Series 2007C |
| ☐ | 74529JDZ5 | Senior Series 2007C |
| ☐ | 74529JEA9 | Senior Series 2007C |
| ☐ | 74529JEB7 | Senior Series 2007C |
| ☐ | 74529JEC5 | Senior Series 2007C |
| ☐ | 74529JED3 | Senior Series 2007C |
| ☐ | 74529JEE1 | Senior Series 2007C |
| ☐ | 74529JEF8 | Senior Series 2007C |
| ☐ | 74529JEG6 | Senior Series 2007C |
| ☐ | 74529JEH4 | Senior Series 2007C |
| ☐ | 74529JEJ0 | Senior Series 2007C |
| ☐ | 74529JEK7 | Senior Series 2007C |
| ☐ | 74529JEL5 | Senior Series 2007C |
| ☐ | 74529JEM3 | Senior Series 2007C |
| ☐ | 74529JEN1 | Senior Series 2007C |
| ☐ | 74529JEP6 | Senior Series 2007C |
| ☐ | 74529JEQ4 | Senior Series 2007C |
| ☐ | 74529JER2 | Senior Series 2007C |
| ☐ | 74529JES0 | Senior Series 2007C |

| | | |
|---|---|---|
| ☐ | 74529JFF7 | Senior Series 2008A |
| ☐ | 74529JFG5 | Senior Series 2008A |
| ☐ | 74529JFH3 | Senior Series 2008A |
| ☐ | 74529JFJ9 | Senior Series 2008A |
| ☐ | 74529JFK6 | Senior Series 2008A |
| ☐ | 74529JFL4 | Senior Series 2008A |
| ☐ | 74529JFM2 | Senior Series 2008A |
| ☐ | 74529JFN0 | Senior Series 2008A |
| ☐ | 74529JFP5 | Senior Series 2008A |
| ☐ | 74529JFQ3 | Senior Series 2008A |
| ☐ | 74529JFR1 | Senior Series 2008A |
| ☐ | 74529JFS9 | Senior Series 2008A |
| ☐ | 74529JFT7 | Senior Series 2008A |
| ☐ | 74529JFU4 | Senior Series 2008A |
| ☐ | 74529JFV2 | Senior Series 2008A |
| ☐ | 74529JFW0 | Senior Series 2008A |
| ☐ | 74529JHV0 | Senior Series 2009C |
| ☐ | 74529JNM3 | Senior Series 2011C |
| ☐ | 74529JNN1 | Senior Series 2011C |
| ☐ | 74529JNP6 | Senior Series 2011C |
| ☐ | 74529JNQ4 | Senior Series 2011C |
| ☐ | 74529JNR2 | Senior Series 2011C |
| ☐ | 74529JNS0 | Senior Series 2011C |
| ☐ | 74529JNT8 | Senior Series 2011C |
| ☐ | 74529JNU5 | Senior Series 2011C |
| ☐ | 74529JNV3 | Senior Series 2011C |
| ☐ | 74529JNW1 | Senior Series 2011C |
| ☐ | 74529JNX9 | Senior Series 2011C |
| ☐ | 74529JNY7 | Senior Series 2011C |
| ☐ | 74529JNZ4 | Senior Series 2011C |
| ☐ | 74529JPA7 | Senior Series 2011C |
| ☐ | 74529JPB5 | Senior Series 2011C |
| ☐ | 74529JPC3 | Senior Series 2011C |
| ☐ | 74529JPD1 | Senior Series 2011C |
| ☐ | 74529JPE9 | Senior Series 2011C |
| ☐ | 74529JPF6 | Senior Series 2011C |
| ☐ | 74529JPG4 | Senior Series 2011C |
| ☐ | 74529JPH2 | Senior Series 2011C |
| ☐ | 74529JPJ8 | Senior Series 2011D |
| ☐ | 74529JPK5 | Senior Series 2011D |
| ☐ | 74529JPL3 | Senior Series 2011D |

**Exhibit D**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                              Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 5

    **THIS BALLOT IS TO BE USED BY BENEFICIAL OWNERS OF CLAIMS IN CLASS 5. PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT IN THE ENCLOSED ENVELOPE TO YOUR BROKER, BANK, COMMERCIAL BANK, TRUST COMPANY, DEALER, OR OTHER AGENT OR NOMINEE (THE "NOMINEE") (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF YOUR NOMINEE) TO PERMIT YOUR NOMINEE TO COMPLETE AND RETURN A MASTER BALLOT (A "MASTER BALLOT") TO PRIME CLERK LLC (THE "BALLOTING AGENT") SO THE MASTER BALLOT IS ACTUALLY RECEIVED BY PRIME CLERK ON OR BEFORE 6:00 P.M.**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(ATLANTIC STANDARD TIME) ON JANUARY 8, 2019, UNLESS SUCH TIME IS EXTENDED (THE "VOTING DEADLINE").

DO NOT MAIL OR RETURN BALLOTS DIRECTLY TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, THE PUERTO RICO SALES TAX FINANCING CORPORATION, AAFAF, THE DISTRICT COURT OR THE BALLOTING AGENT. PLEASE RETURN YOUR ORIGINAL BALLOT TO THE NOMINEE (OR OTHERWISE FOLLOW YOUR NOMINEE'S INSTRUCTIONS TO SUBMIT YOUR VOTE) SO THAT IT IS ACTUALLY RECEIVED BY THE DATE SET BY THE NOMINEE. PLEASE CONTACT YOUR NOMINEE WITH ANY QUESTIONS REGARDING THE DATE THE NOMINEE NEEDS TO RECEIVE YOUR BENEFICIAL BALLOT IN ORDER TO TIMELY SUBMIT THE MASTER BALLOT TO THE BALLOTING AGENT.

A NOMINEE MAY PRE-VALIDATE THIS BENEFICIAL BALLOT BY: (I) SIGNING THE APPLICABLE BENEFICIAL BALLOT AND INCLUDING ITS DTC PARTICIPANT NUMBER; (II) INDICATING ON THE BENEFICIAL BALLOT THE ACCOUNT NUMBER OF THE BENEFICIAL HOLDER, AND AMOUNT OF THE SECURITIES HELD BY THE NOMINEE FOR SUCH BENEFICIAL HOLDER; AND (III) FORWARDING SUCH BENEFICIAL BALLOT TOGETHER WITH THE SOLICITATION PACKAGE AND OTHER MATERIALS REQUESTED TO BE FORWARDED TO THE BENEFICIAL HOLDER FOR VOTING. THE BENEFICIAL HOLDER MAY THEN COMPLETE THE INFORMATION REQUESTED IN THE BENEFICIAL BALLOT, REVIEW THE CERTIFICATIONS CONTAINED THEREIN, AND RETURN THE BENEFICIAL BALLOT DIRECTLY TO THE BALLOTING AGENT IN THE PRE-ADDRESSED, POSTAGE PAID ENVELOPE INCLUDED WITH THE SOLICITATION PACKAGE SO THAT IT IS RECEIVED BY THE BALLOTING AGENT BEFORE THE VOTING DEADLINE.

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of the Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

PLEASE USE THIS BALLOT TO CAST YOUR VOTE TO ACCEPT OR REJECT THE PLAN.

YOU WILL RECEIVE <u>A SEPARATE ELECTION NOTICE</u> IN CONNECTION WITH YOUR DISTRIBUTION UNDER THE PLAN AND ANY ELECTIONS YOU ARE ENTITLED TO MAKE THEREUNDER.  IF YOU HAVE NOT RECEIVED A SEPARATE ELECTION NOTICE, PLEASE CONTACT YOUR NOMINEE IMMEDIATELY.

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.        **Amount of Claim**

The undersigned hereby certifies that as of November 20, 2018 (the "<u>Voting Record Date</u>"), the undersigned was the beneficial owner (the "<u>Beneficial Owner</u>") of **Junior COFINA Bond Claims** in the following aggregate unpaid amount:

$_____

\*\* On **Exhibit 1** hereto, check the CUSIP number for the above-referenced notes. \*\*

<u>Item 2</u>.        **Vote on Plan.**

The Beneficial Owner of the aggregate principal amount of Claims set forth above in Item 1 hereby votes with respect to his, her, or its Claims as follows (please check <u>one</u>):

☐   **<u>ACCEPT</u>** (vote FOR) the Plan        ☐   **<u>REJECT</u>** (vote AGAINST) the Plan

Please note that if you elect, pursuant to the instructions in the Election Notice, to receive your distribution under the Plan in the form of the Junior Taxable Bond Distribution and be treated under **Class 7 (Junior COFINA Bond Claim (Taxable Election))**, you will be deemed to accept the Plan, but are entitled to cast a provisional vote under **Class 5** to accept or reject the Plan.  If it is later determined you are ineligible to be treated under **Class 7** or all Taxable Bonds have been allocated (which determination may occur after the final voting results are reported to the Court), the Class 5 vote in Item 2 will be deemed to reflect your vote on the Plan.

To ensure your vote on the Plan is counted in the event that you are ineligible to elect to receive a Junior Taxable Bond Distribution or all Taxable Bonds have been allocated, you should vote on the Plan using this Beneficial Ballot.

---

**As noted above, you will receive a separate Election Notice in connection with your distribution under the Plan and any elections you may are entitled to make thereunder.**

---

<u>**Item 3.**</u>     **Certification as to Junior COFINA Bonds Held in Additional Accounts.**

By signing this Ballot, the undersigned certifies that either (a) this Ballot is the only Ballot submitted by the undersigned for Claims in **Class 5** or (b) in addition to this Ballot, one or more Ballots ("<u>Additional Ballots</u>") for Claims in **Class 5** have been submitted to other Nominees as follows (please use additional sheets of paper if necessary).

<div align="center">

**COMPLETE THIS SECTION ONLY IF YOU
HAVE VOTED OTHER BALLOTS IN THIS CLASS**

</div>

| <u>Account Number of other Bond Claims</u> | <u>Name of Nominee or Other Registered Holder</u> | <u>CUSIP Number of Other Bonds</u> | <u>Principal Amount of Other Bond Claims Voted in Additional Ballot(s)</u> |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

<u>*If the space provided is not sufficient, please attach additional sheets in the same format</u>

To have effect, a Beneficial Owner must vote all of its Claims in **Class 5** to either accept or reject the Plan. No split votes will be permitted. Accordingly, if a Beneficial Owner casts

conflicting votes on this Ballot and other Ballots in respect of Claims in **Class 5**, all votes for Claims in **Class 5** on all Ballots will be disregarded.

**Item 4.**     **Certification.**   By signing this Ballot, the Beneficial Owner of the Claims in **Class 5** identified in **Item 1** above certifies that he, she, or it:

    (a)     Is the holder of the Claims in **Class 5** to which this Ballot pertains or is an authorized signatory of such holder, and has full power and authority to vote to accept or reject the Plan;

    (b)     Has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order, and acknowledges that the vote set forth on this Ballot is subject to all the terms and conditions set forth in the Plan, Disclosure Statement, and Disclosure Statement Order;

    (c)     Has not submitted any other Ballots relating to its Claims in **Class 5** that are inconsistent with the votes as set forth in this Ballot or that, as limited by the terms of the Disclosure Statement Order and the instructions attached hereto, if such other Ballots were previously submitted, they either have been or are hereby revoked or changed to reflect the vote set forth herein; and

    (d)     Is deemed to have consented to the submission of a Master Ballot by the Nominee to the Balloting Agent.

---

Name of Holder: _____

                                  (Print or Type)

                                             _____

Signature:_____

Name of Signatory:_____

                                    (If other than holder)

Title:  _____

Address:  _____

                     _____

                     _____

Telephone
Number:  _____

---

5

| Email: | _____ |
|--------|------------------------------------------|
| Date Completed: | _____ |

No fees, commissions, or other remuneration will be payable to any Nominee for soliciting votes on the Plan. This Ballot is not a letter of transmittal and may not be used for any purpose other than to cast votes to accept or reject the Plan. Moreover, this Ballot does not constitute and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

**THE VOTING DEADLINE IS 6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019, UNLESS SUCH TIME IS EXTENDED. PLEASE RETURN YOUR BALLOT TO THE NOMINEE (OR OTHERWISE FOLLOW THE INSTRUCTIONS OF YOUR NOMINEE) SO THAT IT IS RECEIVED BY THE NOMINEE NO LATER THAN THE DATE SET BY THE NOMINEE.**

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 5

1.        This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 367, 371]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against COFINA (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        **To have your vote counted, you must properly complete and sign this Ballot, and return it in the enclosed envelope (or otherwise follow the instructions of your Nominee to submit your vote). If you are returning your Ballot to your broker, bank, commercial bank, trust company, dealer, or other agent or nominee (the "Nominee") please allow sufficient time to permit your Nominee to complete and return a master ballot (a "Master Ballot") to Prime Clerk LLC (the "Balloting Agent") so that the Master Ballot is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline").**

4.        **If you vote to accept the Plan, you are voting to approve certain cancellation, discharge, exculpation, expungement, injunction and release provisions contained in the Plan. Such provisions include, but are not limited to, the provisions contained in Article XXX of the Plan. Such provisions may affect your rights and interests regarding certain non-debtor parties.**

5.        A Nominee may pre-validate a Beneficial Ballot by: (i) signing the applicable Beneficial Ballot and including their DTC participant number; (ii) indicating on the Beneficial Ballot the account number of the beneficial holder, and amount of the securities held by the Nominee for such beneficial holder; and (iii) forwarding such Beneficial Ballot together with the

29205-06

Solicitation Package and other materials requested to be forwarded to the beneficial holder for voting. The beneficial holder may then complete the information requested in the Beneficial Ballot, review the certifications contained therein, and return the Beneficial Ballot directly to the Balloting Agent in the pre-addressed, postage paid envelope included with the Solicitation Package so that it is received by the Balloting Agent before the Voting Deadline.

6. To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in Item 1 of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims in **Class 5** you hold to accept or reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and, if requested, you must submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against COFINA only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your original Ballot using the enclosed pre-addressed return envelope (or otherwise follow the instructions to submit your vote to your Nominee).

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA OR THE DISTRICT COURT.

# EXHIBIT 1

Please indicate below the CUSIP / ISIN to which this Ballot pertains.

## CLASS 5 - JUNIOR COFINA BOND CLAIMS

| | | |
|---|---|---|
| ☐ | 74529JGP4 | First Subordinate Series 2009B |
| ☐ | 74529JGQ2 | First Subordinate Series 2009B |
| ☐ | 74529JGR0 | First Subordinate Series 2009B |
| ☐ | 74529JGU3 | First Subordinate Series 2009A |
| ☐ | 74529JGW9 | First Subordinate Series 2009A |
| ☐ | 74529JGY5 | First Subordinate Series 2009A |
| ☐ | 74529JGZ2 | First Subordinate Series 2009A |
| ☐ | 74529JHB4 | First Subordinate Series 2009A |
| ☐ | 74529JHD0 | First Subordinate Series 2009A |
| ☐ | 74529JHE8 | First Subordinate Series 2009A |
| ☐ | 74529JHF5 | First Subordinate Series 2009A |
| ☐ | 74529JHG3 | First Subordinate Series 2009A |
| ☐ | 74529JHH1 | First Subordinate Series 2009A |
| ☐ | 74529JHL2 | First Subordinate Series 2009A |
| ☐ | 74529JHM0 | First Subordinate Series 2009A |
| ☐ | 74529JHN8 | First Subordinate Series 2009A |
| ☐ | 74529JHP3 | First Subordinate Series 2009A |
| ☐ | 74529JHR9 | First Subordinate Series 2009A |
| ☐ | 74529JHS7 | First Subordinate Series 2009A |
| ☐ | 74529JHT5 | First Subordinate Series 2009A |
| ☐ | 74529JHU2 | First Subordinate Series 2009A |
| ☐ | 74529JHW8 | First Subordinate Series 2009B |
| ☐ | 74529JHX6 | First Subordinate Series 2009B |
| ☐ | 74529JHY4 | First Subordinate Series 2009B |
| ☐ | 74529JJX4 | First Subordinate Series 2010A |
| ☐ | 74529JJY2 | First Subordinate Series 2010A |
| ☐ | 74529JJZ9 | First Subordinate Series 2010A |
| ☐ | 74529JKA2 | First Subordinate Series 2010A |
| ☐ | 74529JKB0 | First Subordinate Series 2010A |
| ☐ | 74529JKC8 | First Subordinate Series 2010A |
| ☐ | 74529JKD6 | First Subordinate Series 2010A |
| ☐ | 74529JKE4 | First Subordinate Series 2010A |
| ☐ | 74529JKF1 | First Subordinate Series 2010A |
| ☐ | 74529JKG9 | First Subordinate Series 2010A |
| ☐ | 74529JKH7 | First Subordinate Series 2010A |
| ☐ | 74529JKJ3 | First Subordinate Series 2010A |

| | | |
|---|---|---|
| ☐ | 74529JKK0 | First Subordinate Series 2010A |
| ☐ | 74529JKM6 | First Subordinate Series 2010A |
| ☐ | 74529JKN4 | First Subordinate Series 2010A |
| ☐ | 74529JKP9 | First Subordinate Series 2010A |
| ☐ | 74529JKQ7 | First Subordinate Series 2010A |
| ☐ | 74529JKR5 | First Subordinate Series 2010A |
| ☐ | 74529JKS3 | First Subordinate Series 2010A |
| ☐ | 74529JKT1 | First Subordinate Series 2010A |
| ☐ | 74529JKU8 | First Subordinate Series 2010A |
| ☐ | 74529JKV6 | First Subordinate Series 2010A |
| ☐ | 74529JLD5 | First Subordinate Series 2010D |
| ☐ | 74529JLE3 | First Subordinate Series 2010E |
| ☐ | 74529JLF0 | First Subordinate Series 2010C |
| ☐ | 74529JLG8 | First Subordinate Series 2010C |
| ☐ | 74529JLH6 | First Subordinate Series 2010C |
| ☐ | 74529JLJ2 | First Subordinate Series 2010C |
| ☐ | 74529JLK9 | First Subordinate Series 2010C |
| ☐ | 74529JLL7 | First Subordinate Series 2010C |
| ☐ | 74529JLM5 | First Subordinate Series 2010C |
| ☐ | 74529JLP8 | First Subordinate Series 2010C |
| ☐ | 74529JLQ6 | First Subordinate Series 2010C |
| ☐ | 74529JLR4 | First Subordinate Series 2010C |
| ☐ | 74529JLX1 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLY9 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLZ6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMA0 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMB8 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMC6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMD4 | First Subordinate Series 2011A-1 |
| ☐ | 74529JME2 | First Subordinate Series 2011B |
| ☐ | 74529JMF9 | First Subordinate Series 2011B |
| ☐ | 74529JMG7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMH5 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMJ1 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMK8 | First Subordinate Series 2011A-2 |
| ☐ | 74529JML6 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMM4 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMN2 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMP7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JND3 | First Subordinate Series 2009A |
| ☐ | 74529JNE1 | First Subordinate Series 2009A |

| | | |
|---|---|---|
| ☐ | 74529JNF8 | First Subordinate Series 2009A |
| ☐ | 74529JNG6 | First Subordinate Series 2009A |
| ☐ | 74529JNH4 | First Subordinate Series 2009A |
| ☐ | 74529JNJ0 | First Subordinate Series 2009A |
| ☐ | 74529JNL5 | First Subordinate Series 2009B |

Case:17-03284-LTS Doc#:3077 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main Document Page 98 of 448

**Document translated into Spanish /**

**Documento traducido al español**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros,*<br><br>                      Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                      Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## BOLETA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 5

    **ESTA BOLETA DEBE SER UTILIZADA POR LOS TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 5. COMPLETE, FIRME Y FECHE LA BOLETA Y ENTRÉGUELA EN EL SOBRE ADJUNTO A SU CORREDOR,**

---

[1]     Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

**BANCO, BANCO COMERCIAL, COMPAÑÍA FIDUCIARIA, DISTRIBUIDOR U OTRO AGENTE O PERSONA DESIGNADA (LA "PERSONA DESIGNADA") A FIN DE PERMITIRLE A LA PERSONA DESIGNADA COMPLETAR Y ENTREGAR UNA BOLETA MAESTRA ("BOLETA MAESTRA") A PRIME CLERK LLC ("AGENTE DE VOTACIÓN") DE MANERA QUE PRIME CLERK LLC RECIBA LA BOLETA MAESTRA EN O ANTES DE LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) DEL 8 DE ENERO DE 2019, A MENOS QUE ESTE HORARIO SE EXTIENDA (LA "FECHA LÍMITE DE VOTACIÓN").**

**NO ENVÍE POR CORREO NI ENTREGUE LAS BOLETAS DIRECTAMENTE A LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, LA CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO, LA AAFAF, EL TRIBUNAL DEL DISTRITO NI EL AGENTE DE VOTACIÓN. ENTREGUE SU BOLETA ORIGINAL A LA PERSONA DESIGNADA (O SIGA LAS INSTRUCCIONES DE SU PERSONA DESIGNADA PARA PRESENTAR SU VOTO) DE MANERA QUE SEA RECIBIDA REALMENTE ANTES DE LA FECHA ESTABLECIDA POR LA PERSONA DESIGNADA. COMUNÍQUESE CON SU PERSONA DESIGNADA PARA FORMULAR PREGUNTAS SOBRE LA FECHA EN LA QUE LA PERSONA DESIGNADA NECESITA RECIBIR SU BOLETA DE BENEFICIARIO A FIN DE PRESENTAR LA BOLETA MAESTRA OPORTUNAMENTE ANTE EL AGENTE DE VOTACIÓN.**

**LA PERSONA DESIGNADA PUEDE VALIDAR PREVIAMENTE ESTA BOLETA DE BENEFICIARIO AL: (I) FIRMAR LA BOLETA DE BENEFICIARIO APLICABLE E INCLUIR SU NÚMERO DE PARTICIPANTE DTC; (II) INDICAR EN LA BOLETA DE BENEFICIARIO EL NÚMERO DE CUENTA DEL TITULAR BENEFICIARIO Y EL MONTO DE LOS TÍTULOS DEPOSITADOS CON LA PERSONA DESIGNADA PARA DICHO TITULAR BENEFICIARIO; Y (III) ENVIAR LA BOLETA DE BENEFICIARIO JUNTO CON EL PAQUETE DE SOLICITACIÓN Y OTROS MATERIALES SOLICITADOS QUE SE DEBAN ENVIAR AL TITULAR PARA SU VOTACIÓN. EL TITULAR BENEFICIARIO LUEGO PUEDE COMPLETAR LA INFORMACIÓN SOLICITADA EN LA BOLETA DE BENEFICIARIO, REVISAR LAS CERTIFICACIONES Y ENTREGAR LA BOLETA DE BENEFICIARIO DIRECTAMENTE AL AGENTE DE VOTACIÓN EN EL SOBRE CON FRANQUEO PAGO Y DIRECCIÓN QUE SE INCLUYE EN EL PAQUETE MENCIONADO DE MANERA QUE EL AGENTE DE VOTACIÓN LO RECIBA ANTES DE LA FECHA LÍMITE DE VOTACIÓN.**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"*), solicita votos respecto del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380], de los titulares de determinadas Reclamaciones afectadas contra COFINA. Mediante orden con fecha 29 de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para el Segundo Plan de Ajuste en virtud del Título III Enmendado*

*de Deudas de la Corporación del Fondo de Interés Apremiante de Puerto Rico*, con fecha 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos respecto a la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

---

**POR FAVOR, USE ESTA BOLETA PARA EMITIR SU VOTO A FIN DE ACEPTAR O RECHAZAR EL PLAN.**

**RECIBIRÁ UNA <u>NOTIFICACIÓN DE ELECCIÓN POR SEPARADO</u> EN RELACIÓN CON SU DISTRIBUCIÓN EN VIRTUD DEL PLAN Y CON TODA ELECCIÓN A LA QUE TENGA DERECHO EN VIRTUD DEL PRESENTE. SI NO HA RECIBIDO UNA NOTIFICACIÓN DE ELECCIÓN POR SEPARADO, COMUNÍQUESE CON SU PERSONA DESIGNADA DE INMEDIATO.**

---

COMPLETE LO SIGUIENTE:

**<u>Punto 1</u>.**         **Monto de la Reclamación**

Por la presente, quien suscribe certifica que al 20 de noviembre de 2018 (la "Fecha de Registro de Votación") fue el titular beneficiario (el "Titular Beneficiario") de las Reclamaciones de Bonos de COFINA Junior por los siguientes montos impagos agregados:

$\text{\$_____}$

** En el **Anexo 1** del presente, identifique y compruebe el número CUSIP correspondiente a las notas mencionadas arriba.**

**<u>Punto 2</u>.**         **Votación del Plan.**

El Titular Beneficiario del monto de capital agregado de las Reclamaciones establecidas en el Punto 1 vota, respecto de sus Reclamaciones, de la siguiente manera (marcar <u>una opción</u>):

☐ **<u>ACEPTA</u>** el Plan (vota A FAVOR)          ☐ **<u>RECHAZA</u>** el Plan (vota EN CONTRA)

Tenga en cuenta que si elige, de acuerdo con las instrucciones de la Notificación de la Elección, recibir su distribución en virtud del Plan en forma de Distribución de Bonos Tributables Junior y recibir tratamiento en virtud de (**Reclamación de Bonos de COFINA Junior (Elección Tributable)) - Clase 7**, deberá aceptar el Plan, pero tendrá derecho a emitir un voto provisional en virtud de **Clase 5** a fin de aceptar o rechazar el Plan. Si posteriormente se determina que no es elegible para recibir tratamiento en virtud de **Clase 7** o se han asignado todos los Bonos Tributables (determinación que puede producirse luego de que se informen los resultados de la votación final al Tribunal), se considerará que el voto de Clase 5 del Punto 2 refleja su voto respecto del Plan.

A fin de garantizar que su voto respecto del Plan se cuente en caso de que no sea elegible para recibir una Distribución de Bonos Tributables Junior o que se hayan asignado todos los Bonos Tributables, debe votar mediante esta Boleta de Beneficiario.

**Tal como se indica arriba, recibirá una Notificación de Elección por separado en relación con su distribución en virtud del Plan y con toda elección a la que tenga derecho en virtud del presente.**

**Punto 3.**                    **Certificación de Bonos de COFINA Junior depositados en Cuentas Adicionales.**

Al firmar esta Boleta, quien suscribe certifica (a) que esta Boleta es la única que presentó para las Reclamaciones de **Clase 5** o (b) que, además de esta Boleta, se presentaron más Boletas ("<u>Boletas adicionales</u>") para las Reclamaciones de **Clase 5** a otras Personas designadas como se describe a continuación (use más hojas si necesita).

<div align="center">

**COMPLETE ESTA SECCIÓN SOLO SI<br>HA EMITIDO OTRAS BOLETAS EN ESTA CLASE**

</div>

| Número de cuenta de otras Reclamaciones de Bonos | Nombre de la Persona Designada u otros titulares registrados | Número CUSIP de otros Bonos | Monto principal de las otras Reclamaciones de Bonos en Boletas Adicionales |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Si el espacio provisto no es suficiente, adjunte más hojas con el mismo formato.

Para que tenga validez, el Titular beneficiario debe emitir votos para todas sus Reclamaciones de **Clase 5** donde se manifieste a favor o en contra del Plan. No se aceptan votos divididos. Por consiguiente, si los votos del Titular beneficiario en esta y otras Boletas

relacionadas con las Reclamaciones de **Clase 5** discrepan entre sí, tales **Boletas Clase 5** serán desestimadas.

**Punto 4.**             **Certificación.**   Al firmar esta Boleta, el Titular beneficiario de las Reclamaciones de **Clase 5** al que se hace referencia en el **Punto 1** certifica lo siguiente:

(a)      que es el titular de las Reclamaciones de **Clase 5** a las que pertenece esta Boleta o que es su firmante autorizado y, como tal, tiene plena facultad y autoridad para votar a favor o en contra del Plan;

(b)      que ha recibido una copia del Plan, la Declaración de Divulgación y la Orden para la Aprobación de la Declaración de Divulgación, y acepta que el voto seleccionado en esta Boleta está supeditado a todos los términos y condiciones establecidos en esos documentos;

(c)      que no ha presentado otras Boletas relacionadas con las Reclamaciones de **Clase 5** que sean contrarias a los votos plasmados en esta Boleta o que, conforme a los términos de la Orden para la Aprobación de la Declaración de Divulgación y a las instrucciones adjuntas al presente, en caso de que hayan sido presentadas con anterioridad, tales Boletas han sido revocadas o modificadas, o se revocan o modifican por medio de este documento, con el objeto de reflejar el voto aquí seleccionado; y

(d)      se entiende que ha prestado su consentimiento para que la Persona Designada entregue una Boleta Maestra al Agente de Votación.

Nombre del
Titular: _____
                                        (En letra de imprenta o escrito a máquina)


                              _____

Firma:_____

Nombre del
Firmante:_____
                                        (Si no coincide con el del titular)

Cargo: _____

Dirección:  _____

                         _____

                         _____

| | |
|---|---|
| Número de teléfono: | _____ |
| Correo electrónico: | _____ |
| Fecha de finalización: | _____ |

       La Persona Designada que solicite votos para el Plan no tendrá derecho a reclamar el pago de tarifas, comisiones ni otro tipo de remuneración. Esta Boleta no es una carta de transmisión, y podrá usarse únicamente para votar a favor o en contra del Plan. Asimismo, esta Boleta no constituye, y tampoco se considerará que constituye, (i) una reivindicación de una Reclamación, (ii) una evidencia de reclamación ni (iii) el reconocimiento de COFINA respecto de la naturaleza, la validez o el monto de una Reclamación.

**LA FECHA LÍMITE PARA LA VOTACIÓN ES EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO), A MENOS QUE SE EXTIENDA TAL FECHA. ENVÍE SU BOLETA A LA PERSONA DESIGNADA (O, DE LO CONTRARIO, SIGA LAS INSTRUCCIONES QUE ESTA LE INDIQUE), PARA QUE TAL PERSONA LA RECIBA ANTES DE LA FECHA QUE HAYA ESTABLECIDO.**

**INSTRUCCIONES DE**
**VOTACIÓN PARA TITULARES BENEFICIARIOS DE LAS RECLAMACIONES DE**
**CLASE 5**

1.      La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* , con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380]. Los términos del Plan se describen en la *Declaración de Divulgación del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 367, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.      El Plan se considerará aceptado por una Clase de Reclamaciones si lo aceptan los titulares de dos terceras partes (2/3) en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas de la Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal del Distrito podrá, de todas formas, confirmar el Plan y, por consiguiente, hacerlo vinculante para los titulares de las Reclamaciones de Clase si estima que este no es discriminatorio y confiere un trato justo y equitativo a los titulares de las Reclamaciones de la Clase y las demás Clases de Reclamaciones que rechacen el Plan, y que, por el contrario, cumple con los requisitos de los artículos 314, inciso b, de PROMESA y 1129, inciso b, del Código de Quiebras. Si el Tribunal del Distrito confirma el Plan, todos los titulares de las Reclamaciones presentadas contra COFINA (incluidos aquellos que se abstengan de votar para aceptar o rechazar el Plan y aquellos que no tienen derecho a hacerlo) quedarán vinculados por el Plan confirmado y por las transacciones allí contempladas, independientemente de que hayan votado o que acepten el Plan.

3.      **Para que su voto sea computado, debe completar correctamente esta Boleta, firmarla y devolverla en el sobre enviado (o, de lo contrario, seguir las instrucciones que la Persona designada le indique para presentar su voto). Si envía la Boleta a su intermediario, banco, banco comercial, empresa fiduciaria, distribuidor o a otro agente o persona designada (la "Persona Designada"), hágalo con el tiempo suficiente para que la Persona Designada pueda completar una boleta maestra (la "Boleta Maestra") y entregársela a Prime Clerk LLC (el "Agente de Votación"), de modo que este último la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

4.      **Si opta por aceptar el Plan, estará aprobando ciertas disposiciones de cancelación, descarga, exculpación, eliminación, interdicto y relevo que contiene el Plan. Tales disposiciones incluyen, entre otras, las disposiciones del Artículo XXX del Plan. Estas pueden afectar sus derechos e intereses respecto de algunas partes no deudoras.**

5.      La Persona Designada puede prevalidar una Boleta de beneficiario al hacer lo siguiente: (I) firmar la Boleta de beneficiario correspondiente e incluir su número de participante DTC; (ii) indicar en la Boleta de beneficiario el número de cuenta del titular beneficiario y el monto de los valores en poder de la Persona Designada para tal titular beneficiario, y (iii) enviar la Boleta de beneficiario junto con el Paquete de solicitación y demás materiales necesarios al titular beneficiario para la votación. Luego, el titular beneficiario podrá completar la información solicitada en la Boleta de beneficiario, revisar las certificaciones que contiene y entregarla directamente al Agente de Votación en un sobre con dirección incluido y con franqueo pagado, junto con el Paquete de solicitación, de modo que el Agente de Votación lo reciba antes de la Fecha Límite de Votación.

6.      Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

    a.   Asegúrese de que la información que aparece en el Punto 1 de la Boleta sea correcta.

    b.   No puede dividir votos en el Plan. Debe emitir un voto a favor o en contra del Plan para todas sus Reclamaciones de **Clase 5**.

    c.   Si completa esta Votación en nombre de otra entidad, indique su vínculo con tal empresa y la capacidad de qué firma. Si corresponde, deberá presentar prueba suficiente de su autoridad para actuar (por ejemplo, un poder de representación o una copia certificada de las resoluciones de la junta que lo autorice a actuar).

    d.   Si, además, es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto será computado al momento de determinar la aceptación o el rechazo del Plan por una Clase de Reclamaciones particular contra COFINA solo si completa, firma y envía la Boleta etiquetada para esa Clase de Reclamaciones de acuerdo con las instrucciones que figuran en la Boleta.

    e.   Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

    f.   Indique su nombre y dirección postal.

    g.   Firme y coloque la fecha en la Boleta.

    h.   Envíe la Votación original en el sobre pre-dirigido que recibió (o, de lo contrario, siga las instrucciones para enviar su voto a la Persona Designada).

CONTÁCTESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. O PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM., EN LOS SIGUIENTES CASOS: SI TIENE CONSULTAS ACERCA DE LA BOLETA; NO RECIBIÓ UN SOBRE DE ENTREGA CON SU BOLETA O UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN; SI RECIBIÓ LOS MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y QUISIERA TENER COPIAS IMPRESAS; O EN CASO DE QUE NECESITE COPIAS ADICIONALES DE LA BOLETA O DEMÁS MATERIALES SUMINISTRADOS. TENGA A BIEN NO DIRIGIR CONSULTAS A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA NI AL TRIBUNAL DEL DISTRITO.

# ANEXO 1

Indique a continuación el CUSIP / ISIN al que esta Votación pertenece.

## CLASE 5: RECLAMACIONES DE BONOS DE COFINA JUNIOR

| | | |
|---|---|---|
| ☐ | 74529JGP4 | First Subordinate Series 2009B |
| ☐ | 74529JGQ2 | First Subordinate Series 2009B |
| ☐ | 74529JGR0 | First Subordinate Series 2009B |
| ☐ | 74529JGU3 | First Subordinate Series 2009A |
| ☐ | 74529JGW9 | First Subordinate Series 2009A |
| ☐ | 74529JGY5 | First Subordinate Series 2009A |
| ☐ | 74529JGZ2 | First Subordinate Series 2009A |
| ☐ | 74529JHB4 | First Subordinate Series 2009A |
| ☐ | 74529JHD0 | First Subordinate Series 2009A |
| ☐ | 74529JHE8 | First Subordinate Series 2009A |
| ☐ | 74529JHF5 | First Subordinate Series 2009A |
| ☐ | 74529JHG3 | First Subordinate Series 2009A |
| ☐ | 74529JHH1 | First Subordinate Series 2009A |
| ☐ | 74529JHL2 | First Subordinate Series 2009A |
| ☐ | 74529JHM0 | First Subordinate Series 2009A |
| ☐ | 74529JHN8 | First Subordinate Series 2009A |
| ☐ | 74529JHP3 | First Subordinate Series 2009A |
| ☐ | 74529JHR9 | First Subordinate Series 2009A |
| ☐ | 74529JHS7 | First Subordinate Series 2009A |
| ☐ | 74529JHT5 | First Subordinate Series 2009A |
| ☐ | 74529JHU2 | First Subordinate Series 2009A |
| ☐ | 74529JHW8 | First Subordinate Series 2009B |
| ☐ | 74529JHX6 | First Subordinate Series 2009B |
| ☐ | 74529JHY4 | First Subordinate Series 2009B |
| ☐ | 74529JJX4 | First Subordinate Series 2010A |
| ☐ | 74529JJY2 | First Subordinate Series 2010A |
| ☐ | 74529JJZ9 | First Subordinate Series 2010A |
| ☐ | 74529JKA2 | First Subordinate Series 2010A |
| ☐ | 74529JKB0 | First Subordinate Series 2010A |
| ☐ | 74529JKC8 | First Subordinate Series 2010A |
| ☐ | 74529JKD6 | First Subordinate Series 2010A |
| ☐ | 74529JKE4 | First Subordinate Series 2010A |
| ☐ | 74529JKF1 | First Subordinate Series 2010A |
| ☐ | 74529JKG9 | First Subordinate Series 2010A |
| ☐ | 74529JKH7 | First Subordinate Series 2010A |
| ☐ | 74529JKJ3 | First Subordinate Series 2010A |

| | | |
|---|---|---|
| ☐ | 74529JKK0 | First Subordinate Series 2010A |
| ☐ | 74529JKM6 | First Subordinate Series 2010A |
| ☐ | 74529JKN4 | First Subordinate Series 2010A |
| ☐ | 74529JKP9 | First Subordinate Series 2010A |
| ☐ | 74529JKQ7 | First Subordinate Series 2010A |
| ☐ | 74529JKR5 | First Subordinate Series 2010A |
| ☐ | 74529JKS3 | First Subordinate Series 2010A |
| ☐ | 74529JKT1 | First Subordinate Series 2010A |
| ☐ | 74529JKU8 | First Subordinate Series 2010A |
| ☐ | 74529JKV6 | First Subordinate Series 2010A |
| ☐ | 74529JLD5 | First Subordinate Series 2010D |
| ☐ | 74529JLE3 | First Subordinate Series 2010E |
| ☐ | 74529JLF0 | First Subordinate Series 2010C |
| ☐ | 74529JLG8 | First Subordinate Series 2010C |
| ☐ | 74529JLH6 | First Subordinate Series 2010C |
| ☐ | 74529JLJ2 | First Subordinate Series 2010C |
| ☐ | 74529JLK9 | First Subordinate Series 2010C |
| ☐ | 74529JLL7 | First Subordinate Series 2010C |
| ☐ | 74529JLM5 | First Subordinate Series 2010C |
| ☐ | 74529JLP8 | First Subordinate Series 2010C |
| ☐ | 74529JLQ6 | First Subordinate Series 2010C |
| ☐ | 74529JLR4 | First Subordinate Series 2010C |
| ☐ | 74529JLX1 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLY9 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLZ6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMA0 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMB8 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMC6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMD4 | First Subordinate Series 2011A-1 |
| ☐ | 74529JME2 | First Subordinate Series 2011B |
| ☐ | 74529JMF9 | First Subordinate Series 2011B |
| ☐ | 74529JMG7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMH5 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMJ1 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMK8 | First Subordinate Series 2011A-2 |
| ☐ | 74529JML6 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMM4 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMN2 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMP7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JND3 | First Subordinate Series 2009A |
| ☐ | 74529JNE1 | First Subordinate Series 2009A |

Case 17-03283-LTS   Doc#3677-30   Filed 01/14/19   Entered 01/14/19 16:20:16   Desc Main
Document   Page 110 of 448

| | | |
|---|---|---|
| ☐ | 74529JNF8 | First Subordinate Series 2009A |
| ☐ | 74529JNG6 | First Subordinate Series 2009A |
| ☐ | 74529JNH4 | First Subordinate Series 2009A |
| ☐ | 74529JNJ0 | First Subordinate Series 2009A |
| ☐ | 74529JNL5 | First Subordinate Series 2009B |

Case:17-03284-LTS   Doc#:367   Filed:12/12/18   Entered:12/12/18 20:29:59   Desc: Main
Document   Page 111 of 448

**Exhibit E**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## MASTER BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 5

**PLEASE COMPLETE, SIGN, AND DATE THIS MASTER BALLOT (THE "MASTER BALLOT") AND RETURN IT TO PRIME CLERK LLC (THE "BALLOTING AGENT") AT THE FOLLOWING ADDRESS: PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3RD FLOOR, NEW YORK, NY 10022 OR BY ELECTRONIC MAIL TO PUERTORICOBALLOTS@PRIMECLERK.COM. THIS MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE BALLOTING AGENT BY JANUARY 8, 2019 AT 6:00 P.M. (ATLANTIC STANDARD TIME), UNLESS SUCH TIME IS EXTENDED (THE**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**"VOTING DEADLINE"), OR THE VOTES OF THE BENEFICIAL OWNERS (YOUR CUSTOMERS) FOR WHOM YOU ACT AS NOMINEE WILL NOT BE COUNTED. THEREFORE, YOU MUST ALLOW SUFFICIENT TIME TO BE SURE THAT THE MASTER BALLOT IS RECEIVED BY THE BALLOTING AGENT BEFORE THE VOTING DEADLINE.**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Master Ballot is to be used by you (as a broker, bank, commercial bank, trust company, dealer, or other agent or nominee (each of the foregoing, a "Nominee")) for the beneficial owners (each, a "Beneficial Owner") of Claims in **Class 5** to transmit the votes of such holders in respect of their Claims in **Class 5** to accept or reject the Plan.

This Master Ballot is being sent to Nominees to use to cast votes to accept or reject the Plan on behalf of and in accordance with the beneficial ballots (each, a "Beneficial Ballot") cast by the Beneficial Owners of Claims in **Class 5**.

As a Nominee, you are required to deliver the solicitation materials, including a Beneficial Ballot, to each Beneficial Owner for whom you hold Claims in **Class 5**, and take any action required to enable such Beneficial Owner to timely vote its Claim to accept or reject the Plan. You should include in each solicitation package a return envelope addressed to you (**DO NOT** include a return envelope addressed to the Balloting Agent) or otherwise provide your Beneficial Owners with instructions to submit their vote to you. With respect to any Beneficial Ballots returned to you, you must (i) execute this Master Ballot so as to reflect the voting instructions given to you in the Beneficial Ballots by the Beneficial Owners for whom you hold Claims in **Class 5**, and (ii) return this Master Ballot to the Balloting Agent so that it is **actually received** by the Balloting Agent **on or before the Voting Deadline**. For each completed, executed Beneficial Ballot returned to you by a Beneficial Owner, you must retain a copy of such Beneficial Ballot in your files for at least one (1) year following the Voting Deadline.

**RETURN THE COMPLETED MASTER BALLOT TO THE FOLLOWING ADDRESS OR EMAIL ADDRESS**:

**PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING**
**C/O PRIME CLERK LLC**
**830 THIRD AVENUE, 3RD FLOOR**
**NEW YORK, NY 10022**
**PUERTORICOBALLOTS@PRIMECLERK.COM**

You must deliver the Master Ballot in the manner described above. Master Ballots must be delivered to the Voting Agent (i) at the address listed above (or in the enclosed envelope, which may have a different zip code) or (ii) via electronic mail to puertoricoballots@primeclerk.com. If you choose to submit your Ballot via electronic mail, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot.

**Item 1.** **Certification of Authority to Vote.**

The undersigned hereby certifies that as of November 20, 2018 (the "Voting Record Date"), the undersigned (please check the applicable box):

> Is a broker, bank, trust company, dealer or other agent or nominee for the Beneficial Owner of the aggregate principal amount of Claims in **Class 5** as listed in **Item 2** below, and is the registered holder of such securities; or

> Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, trust company, dealer or other agent or nominee that is the registered holder of the aggregate principal amount of Claims in **Class 5** listed in **Item 2** below; or

> Has been granted a proxy (an original of which is attached hereto) from a broker, bank, trust company, dealer or other agent or nominee, or a Beneficial Owner that is the registered holder of the aggregate principal amount of Claims in **Class 5** listed in **Items 2** and **3** below, and, accordingly, has full power and authority to vote to accept or reject the Plan on behalf of the Beneficial Owner of the Claims in **Class 5** listed in **Item 2** below.

**Item 2.** **Transmittal of Votes from Individual Beneficial Ballots of Holders of Claims in Class 5.**

The undersigned transmits the following votes of Beneficial Owners of the Claims in **Class 5** below and certifies that the following are Beneficial Owners, as of the Voting Record Date, and have delivered to the undersigned, as Nominee, Beneficial Ballots casting such votes (indicate in each column the aggregate principal amount voted for each account – please note that each Beneficial Owner must vote all of his, her, or its Claims in **Class 5** to accept or reject the Plan and may not split such vote):

| Your Account Number for Each Beneficial Owner <u>Voting on the Plan</u> | Principal Amount of Claims Voted to <u>ACCEPT the Plan</u>* | OR | Principal Amount of Claims <u>Voted to REJECT the Plan</u>* |
|---|---|---|---|
| 1. | $ | OR | $ |
| 2. | $ | OR | $ |
| 3. | $ | OR | $ |
| 4. | $ | OR | $ |
| 5. | $ | OR | $ |
| 6. | $ | OR | $ |
| 7. | $ | OR | $ |
| 8. | $ | OR | $ |
| 9. | $ | OR | $ |
| 10. | $ | OR | $ |
| TOTALS | $ | OR | $ |

\* If space provided is insufficient, attach additional sheets in same format.

**<u>Item 3</u>.        Additional Ballots Submitted by Beneficial Owners.**

The undersigned certifies that the following information is a true and accurate schedule on which the undersigned has transcribed the information, if any, provided in **<u>Item 3</u>** of each Beneficial Ballot received from a Beneficial Owner. Please use additional sheets of paper if necessary.

**Information to be transcribed from <u>Item 3</u> of Beneficial Ballots regarding other Beneficial Ballots cast by the undersigned's Beneficial Owners in respect of Claims in Class 5.**

4

**COMPLETE THIS SECTION ONLY IF BENEFICIAL OWNERS INDICATED THEY HAVE VOTED OTHER BALLOTS THROUGH OTHER NOMINEES IN THIS CLASS**

| Your Account Number for Each Beneficial Owner Who Completed **Item 3** of Their <u>Beneficial Ballot</u> | **Transcribe from <u>Item 3</u> of Beneficial Ballot\*** | | | |
|---|---|---|---|---|
| | Account <u>Number of Notes</u> | Name of Registered Holder of <u>Nominee of Notes</u> | <u>CUSIP</u> | <u>Principal Amount</u> |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

\* If space provided is insufficient, attach additional sheets in same format.

> **Item 4.**        **Certification.**  By signing this Master Ballot, the undersigned certifies that:
>
> (a)        each Beneficial Owner whose votes are being transmitted by this Master Ballot has been provided with a copy of the Plan, Disclosure Statement, Disclosure Statement Order, and a Beneficial Ballot for voting their Claims in **Class 5**;
>
> (b)        it has received a completed and signed Beneficial Ballot from each Beneficial Owner listed in **Item 2** of this Master Ballot or from an intermediary nominee, as applicable;
>
> (c)        it is the registered holder of the Claims in **Class 5** to which this Master Ballot pertains and/or has full power and authority to vote to accept or reject the Plan;
>
> (d)        it has properly disclosed:
>
> i.        the number of Beneficial Owners who completed Beneficial Ballots;

    ii.    the respective amounts of the Claims in **Class 5** held by each Beneficial Owner who completed a Beneficial Ballot;

    iii.    each such Beneficial Owner's respective vote concerning the Plan;

    iv.    each such Beneficial Owner's certification as to its other Claims in **Class 5** voted; and

    v.    the customer account or other identification number for each such Beneficial Owner;

(e)    each such Beneficial Owner has certified to the undersigned or to an intermediary nominee, as applicable, that it is eligible to vote on the Plan; and

(f)    this solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement Order, dated November 29, 2018.

---

Name of
Nominee: _____

Participant Number: _____

Signature: _____

If by Authorized
Agent,
Name and Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

---

## VOTING INSTRUCTIONS FOR COMPLETING THE
## MASTER BALLOT FOR BENEFICIAL OWNERS OF CLAIMS IN CLASS 5

1.        The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting your customers' vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The master ballot (the "Master Ballot") is to be used by brokers, banks, commercial banks, trust companies, dealers, or other agents or nominees (each of the foregoing, a "Nominee") of the beneficial owners (each, a "Beneficial Owner") of the Claims in **Class 5**. The Master Ballot must summarize votes cast by Beneficial Owners to accept or reject the Plan pursuant to the beneficial ballots (the "Beneficial Ballots"). **The Master Ballot does not constitute and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.**

2.        You must immediately deliver (i) the Beneficial Ballots; (ii) a pre-addressed return envelope addressed to you; (iii) the Plan; and (iv) the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], to each Beneficial Owner of Claims in **Class 5** for whom you are the Nominee, and take any action required to enable each such Beneficial Owner to timely vote its Claims in **Class 5** to accept or reject the Plan.

You are authorized to collect votes to accept or to reject the Plan from Beneficial Owners in accordance with your customary practices, including the use of a "voting instruction form" in lieu of (or in addition to) the Beneficial Ballot (as defined below), and collecting votes from beneficial Owners through online voting, by phone, facsimile, or other electronic means.

3.        With regard to any Beneficial Ballots provided to you, you must (i) forward to the Beneficial Owners the applicable unsigned Beneficial Ballot, together with the solicitation materials, a return envelope provided by, and addressed to, the Nominee, and other materials requested to be forwarded. Each such Beneficial Owner may then indicate his, her, or its vote to accept or reject the Plan on the Beneficial Ballot, complete the information requested in the Beneficial Ballot, review the certifications contained therein, execute the Beneficial Ballot, and return such Beneficial Ballot to the Nominee. After collecting the Beneficial Ballots, the Nominee shall (i) complete the applicable Master Ballot by compiling and validating the votes and other relevant information from the Beneficial Ballot, (ii) execute the Master Ballot, and (iii) deliver the Master Ballot to the Balloting Agent so that it is **actually received** by Prime Clerk LLC (the "Balloting Agent") **on or before 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline")**. All Beneficial Ballots returned by Beneficial Owners must be retained by Nominees for inspection for at least one (1) year following the Voting Deadline.

29205-07

4.      If you are both the registered holder and the Beneficial Owner of Claims related to the Claims in **Class 5**, and you wish to vote such, you may complete, execute, and return either an individual Beneficial Ballot or a Master Ballot to the Balloting Agent in accordance with these instructions.

5.      Multiple Master Ballots may be completed and delivered to the Balloting Agent. Votes reflected by multiple Master Ballots will be counted except to the extent that the votes thereon are duplicative of other Master Ballots. If two or more Master Ballots are inconsistent, the latest Master Ballots received prior to the Voting Deadline will, to the extent of such inconsistency, supersede and revoke any prior Master Ballot. If more than one Master Ballot is submitted and the later Master Ballot(s) supplements rather than supersedes earlier Master Ballot(s), please mark the subsequent Master Ballot(s) with the words "Additional Vote" or such other language as you customarily use to indicate an additional vote that is not meant to revoke an earlier vote.

6.      **To have your customers' votes counted, you must complete, sign, and return this Master Ballot so that it is received by the Balloting Agent no later than the Voting Deadline.**

7.      To properly complete the Master Ballot, you must follow the procedures described below:

    a.   Check the appropriate box in **Item 1** of the Master Ballot;

    b.   To transmit the votes of Beneficial Owners of Claims in **Class 5** for whom you are the Nominee, indicate in **Item 2** of the Master Ballot the votes to accept or reject the Plan. To identify such Beneficial Owners without disclosing their names, please use the customer account number assigned by you to each such Beneficial Owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of each Beneficial Owner and the assigned number). **IMPORTANT: EACH BENEFICIAL OWNER MUST VOTE ALL OF ITS CLAIMS IN CLASS 5 *EITHER* TO ACCEPT *OR* REJECT THE PLAN, AND MAY NOT SPLIT ITS VOTE. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE BALLOTING AGENT IMMEDIATELY.** Any Beneficial Ballot or Master Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of the Plan or both accepts and rejects the Plan, will not be counted for purposes of voting on the Plan;

    c.   Please note that **Item 3** of the Master Ballot requests that you transcribe the information provided by each Beneficial Owner in **Item 3** of the Beneficial Ballot relating to other Claims in **Class 5** voted;

    d.   Review the certification in **Item 4** of the Beneficial Ballot;

Case:17-03283-LTS   Doc#:3677   Filed:07/25/18   Entered:07/25/18 20:49:53   Desc: Main
Document   Page 120 of 448

    e.   Sign and date the Master Ballot and provide the remaining information requested;

    f.   If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable items on the Master Ballot to which you are responding;

    g.   Contact the Balloting Agent if you need any additional information; and

    h.   Deliver the completed, executed Master Ballot so as to be received by the Balloting Agent before the Voting Deadline. For each completed, executed Beneficial Ballot returned to you by a Beneficial Owner, either forward such Beneficial Ballot (along with your Master Ballot) to the Balloting Agent or retain such Beneficial Ballot in your files for one (1) year following the Voting Deadline.

       IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT OR THE INSTRUCTIONS ABOVE, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

# EXHIBIT 1

Please indicate below the CUSIP / ISIN to which this Ballot pertains.

## CLASS 5 - JUNIOR COFINA BOND CLAIMS

| | | |
|---|---|---|
| ☐ | 74529JGP4 | First Subordinate Series 2009B |
| ☐ | 74529JGQ2 | First Subordinate Series 2009B |
| ☐ | 74529JGR0 | First Subordinate Series 2009B |
| ☐ | 74529JGU3 | First Subordinate Series 2009A |
| ☐ | 74529JGW9 | First Subordinate Series 2009A |
| ☐ | 74529JGY5 | First Subordinate Series 2009A |
| ☐ | 74529JGZ2 | First Subordinate Series 2009A |
| ☐ | 74529JHB4 | First Subordinate Series 2009A |
| ☐ | 74529JHD0 | First Subordinate Series 2009A |
| ☐ | 74529JHE8 | First Subordinate Series 2009A |
| ☐ | 74529JHF5 | First Subordinate Series 2009A |
| ☐ | 74529JHG3 | First Subordinate Series 2009A |
| ☐ | 74529JHH1 | First Subordinate Series 2009A |
| ☐ | 74529JHL2 | First Subordinate Series 2009A |
| ☐ | 74529JHM0 | First Subordinate Series 2009A |
| ☐ | 74529JHN8 | First Subordinate Series 2009A |
| ☐ | 74529JHP3 | First Subordinate Series 2009A |
| ☐ | 74529JHR9 | First Subordinate Series 2009A |
| ☐ | 74529JHS7 | First Subordinate Series 2009A |
| ☐ | 74529JHT5 | First Subordinate Series 2009A |
| ☐ | 74529JHU2 | First Subordinate Series 2009A |
| ☐ | 74529JHW8 | First Subordinate Series 2009B |
| ☐ | 74529JHX6 | First Subordinate Series 2009B |
| ☐ | 74529JHY4 | First Subordinate Series 2009B |
| ☐ | 74529JJX4 | First Subordinate Series 2010A |
| ☐ | 74529JJY2 | First Subordinate Series 2010A |
| ☐ | 74529JJZ9 | First Subordinate Series 2010A |
| ☐ | 74529JKA2 | First Subordinate Series 2010A |
| ☐ | 74529JKB0 | First Subordinate Series 2010A |
| ☐ | 74529JKC8 | First Subordinate Series 2010A |
| ☐ | 74529JKD6 | First Subordinate Series 2010A |
| ☐ | 74529JKE4 | First Subordinate Series 2010A |
| ☐ | 74529JKF1 | First Subordinate Series 2010A |
| ☐ | 74529JKG9 | First Subordinate Series 2010A |
| ☐ | 74529JKH7 | First Subordinate Series 2010A |
| ☐ | 74529JKJ3 | First Subordinate Series 2010A |

10

| ☐ | 74529JKK0 | First Subordinate Series 2010A |
|---|---|---|
| ☐ | 74529JKM6 | First Subordinate Series 2010A |
| ☐ | 74529JKN4 | First Subordinate Series 2010A |
| ☐ | 74529JKP9 | First Subordinate Series 2010A |
| ☐ | 74529JKQ7 | First Subordinate Series 2010A |
| ☐ | 74529JKR5 | First Subordinate Series 2010A |
| ☐ | 74529JKS3 | First Subordinate Series 2010A |
| ☐ | 74529JKT1 | First Subordinate Series 2010A |
| ☐ | 74529JKU8 | First Subordinate Series 2010A |
| ☐ | 74529JKV6 | First Subordinate Series 2010A |
| ☐ | 74529JLD5 | First Subordinate Series 2010D |
| ☐ | 74529JLE3 | First Subordinate Series 2010E |
| ☐ | 74529JLF0 | First Subordinate Series 2010C |
| ☐ | 74529JLG8 | First Subordinate Series 2010C |
| ☐ | 74529JLH6 | First Subordinate Series 2010C |
| ☐ | 74529JLJ2 | First Subordinate Series 2010C |
| ☐ | 74529JLK9 | First Subordinate Series 2010C |
| ☐ | 74529JLL7 | First Subordinate Series 2010C |
| ☐ | 74529JLM5 | First Subordinate Series 2010C |
| ☐ | 74529JLP8 | First Subordinate Series 2010C |
| ☐ | 74529JLQ6 | First Subordinate Series 2010C |
| ☐ | 74529JLR4 | First Subordinate Series 2010C |
| ☐ | 74529JLX1 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLY9 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLZ6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMA0 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMB8 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMC6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMD4 | First Subordinate Series 2011A-1 |
| ☐ | 74529JME2 | First Subordinate Series 2011B |
| ☐ | 74529JMF9 | First Subordinate Series 2011B |
| ☐ | 74529JMG7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMH5 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMJ1 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMK8 | First Subordinate Series 2011A-2 |
| ☐ | 74529JML6 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMM4 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMN2 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMP7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JND3 | First Subordinate Series 2009A |
| ☐ | 74529JNE1 | First Subordinate Series 2009A |

| | | |
|---|---|---|
| ☐ | 74529JNF8 | First Subordinate Series 2009A |
| ☐ | 74529JNG6 | First Subordinate Series 2009A |
| ☐ | 74529JNH4 | First Subordinate Series 2009A |
| ☐ | 74529JNJ0 | First Subordinate Series 2009A |
| ☐ | 74529JNL5 | First Subordinate Series 2009B |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:23:59 Desc: Main Document Page 124 of 448

**Document translated into Spanish /**

**Documento traducido al español**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

<u>**BOLETA MAESTRA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES DE CLASE 5**</u>

**COMPLETE, FIRME Y COLOQUE LA FECHA EN ESTA BOLETA MAESTRA (LA "<u>BOLETA MAESTRA</u>") Y ENVÍELA A PRIME CLERK LLC (EL "<u>AGENTE DE</u>**

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("<u>HTA</u>") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>ERS</u>") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("<u>PREPA</u>") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

**VOTACIÓN") A ESTA DIRECCIÓN: PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3ᴿᴰ FLOOR, NUEVA YORK, NY 10022 O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. EL AGENTE DE VOTACIÓN DEBE RECIBIR ESTA BOLETA MAESTRA EN O ANTES DEL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO), A MENOS QUE SE EXTIENDA ESA FECHA (LA "FECHA LÍMITE DE VOTACIÓN"), DE LO CONTRARIO, NO SE COMPUTARÁN LOS VOTOS DE LOS TITULARES BENEFICIARIOS (SUS CLIENTES) PARA QUIENES USTED ACTÚA EN CALIDAD DE PERSONA DESIGNADA. POR CONSIGUIENTE, DEBE HACERLO CON TIEMPO SUFICIENTE PARA QUE EL AGENTE DE VOTACIÓN RECIBA LA BOLETA MAESTRA ANTES DE LA FECHA LÍMITE.**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita a los titulares de ciertas Reclamaciones afectadas contra COFINA los votos respecto del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, el "Plan") [ECF N.° 380]. En virtud de una orden con fecha 29 de noviembre de 2018 (la "Orden para la Aprobación de la Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* , con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos para decidir la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta Maestra es para que usted (en calidad de intermediario, banco, banco comercial, empresa fiduciaria, distribuidor u otro agente o persona designada, cada uno de ellos, una "Persona Designada")) de los titulares beneficiarios (cada uno, un "Titular beneficiario") de las Reclamaciones de **Clase 5** transmita los votos de tales titulares respecto de esas Reclamaciones de **Clase 5** con el propósito de aceptar o rechazar el Plan.

Se envía esta Boleta Maestra a las Personas designadas para que la usen para emitir los votos a favor o en contra del Plan en nombre de y de acuerdo con las boletas de los beneficiarios (cada una, una "Boleta de beneficiario") emitidas por los Titulares beneficiarios de las Reclamaciones de **Clase 5**.

Como Persona Designada, debe entregar los materiales de solicitación, incluida la Boleta de beneficiario, a cada Titular beneficiario que represente, en virtud de las Reclamaciones de **Clase 5**. Asimismo, debe tomar cualquier medida necesaria para que tal Titular beneficiario emita su voto en forma oportuna a favor o en contra del Plan. Cada paquete de solicitación, debe incluir un sobre de envío con su dirección (**NO** incluya un sobre de envío con la dirección del Agente de Votación), de lo contrario, indique a sus Titulares beneficiarios las instrucciones necesarias para que le envíen sus votos. Con respecto a las Boletas de los beneficiarios que le sean enviadas, debe (i) confeccionar esta Boleta Maestra de modo que refleje las instrucciones de votación que le fueron otorgadas en las Boletas de los beneficiarios por los Titulares beneficiarios a quienes representa en las Reclamaciones de **Clase 5**, y (ii) enviar esta Boleta Maestra al Agente de Votación con el tiempo suficiente para que la **reciba en la Fecha Límite de Votación o antes**. Por cada Boleta completa y firmada por el Titular beneficiario que reciba, debe retener una copia en su archivo durante, al menos, un (1) año tras la Fecha Límite de Votación.

**ENVÍE LA BOLETA MAESTRA COMPLETA A LA SIGUIENTE DIRECCIÓN POSTAL O DE CORREO ELECTRÓNICO**:

**PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING C/O PRIME CLERK LLC 830 THIRD AVENUE, 3RD FLOOR NUEVA YORK, NY 10022 PUERTORICOBALLOTS@PRIMECLERK.COM**

**Debe enviar la Boleta Maestra tal como se describió anteriormente. Estas Boletas deben ser entregadas al Agente de Votación (i) a la dirección antes indicada (o en el sobre enviado, el cual puede tener un código postal diferente) o (ii) por correo electrónico a puertoricoballots@primeclerk.com. Si decide enviar la Boleta por correo electrónico, NO tiene que enviar además la copia en papel. Elija solo una forma de envío para la Boleta.**

**Punto 1.**                    **Certificado de Autoridad para Votar.**

Por el presente, quien suscribe certifica que, al 20 de noviembre de 2018 (la "Fecha de Registro de Votación"), (marque la opción correspondiente):

> es intermediario, banco, empresa fiduciaria, distribuidor u otro agente o Persona Designada del Titular Beneficiario del monto principal en las Reclamaciones de **Clase 5** que se describen en el **Punto 2**, y es el titular registrado de tales valores;

> actúa en virtud de un poder de representación y/o agencia (cuya copia se entregará a pedido) otorgado por un intermediario, banco, empresa fiduciaria, distribuidor u otro agente o persona designada que sea el titular registrado del monto principal en las Reclamaciones de **Clase 5** que se describen en el **Punto 2**, o

> ha recibido una carta poder (cuyo original se adjunta al presente) por parte de un intermediario, banco, empresa fiduciaria, distribuidor u otro agente o Persona Designada, o un Titular Beneficiario que sea el titular registrado del monto

principal en las Reclamaciones de **Clase 5** que se describen en el **Punto 2** y **3**, y por consiguiente, tiene pleno poder y autoridad para votar a favor o en contra del Plan en nombre del Titular Beneficiario de las Reclamaciones de **Clase 5** que se describen en el **Punto 2**.

**Punto 2.**    **Transmisión de los votos de las Boletas individuales de los Titulares de las Reclamaciones de Clase 5.**

Quien suscribe transmite los siguientes votos por los Titulares Beneficiarios de las Reclamaciones de **Clase 5** a continuación y certifica que los siguientes son Titulares Beneficiarios a la Fecha de Registro de Votación, y le han entregado a quien suscribe, en calidad de Persona Designada, las Boletas de Beneficiario a través de las cuales emiten dichos votos (indicar en cada columna el monto principal total que se vota en cada cuenta; tenga en cuenta que cada Titular Beneficiario debe votar para aceptar o rechazar el Plan en relación con la totalidad de sus Reclamaciones de **Clase 5**, y que no podrá dividir dicho voto):

| Su número de cuenta para cada Titular Beneficiario <u>que vota con respecto al Plan</u> | El Monto Principal de las Reclamaciones respecto de las cuales se vota <u>ACEPTAR el Plan</u>* | O | El Monto Principal de las Reclamaciones respecto de las cuales se vota <u>RECHAZAR el Plan</u>* |
|---|---|---|---|
| 1. | $ | O | $ |
| 2. | $ | O | $ |
| 3. | $ | O | $ |
| 4. | $ | O | $ |
| 5. | $ | O | $ |
| 6. | $ | O | $ |
| 7. | $ | O | $ |
| 8. | $ | O | $ |
| 9. | $ | O | $ |
| 10. | $ | O | $ |
| TOTALES | $ | O | $ |

\* Si el espacio que se le proporciona es insuficiente, adjunte hojas adicionales con el mismo formato.

**Punto 3.**    **Boletas adicionales que presentan los Titulares Beneficiarios.**

Quien suscribe certifica que la siguiente información es un anexo verdadero y preciso en el cual quien suscribe ha transcrito la información, si corresponde, que se proporcionó en el **Punto 3** de cada Boleta de Beneficiario recibida de un Titular Beneficiario. Utilice hojas adicionales si es necesario.

Información a transcribir del **Punto 3** de las Boletas de Beneficiario con respecto a otras Boletas de Beneficiario que hayan presentado los Titulares Beneficiarios de quien suscribe con respecto a las Reclamaciones de Clase 5.

**COMPLETE ESTA SECCIÓN SOLO SI LOS TITULARES BENEFICIARIOS INDICARON QUE HAN VOTADO CON OTRAS BOLETAS A TRAVÉS DE OTRAS PERSONAS DESIGNADAS EN ESTA CLASE**

| Su número de cuenta para cada Titular Beneficiario que completó el **Punto 3** de su Boleta de Beneficiario | Transcribir del **Punto 3** de la Boleta de Beneficiario* | | | |
|---|---|---|---|---|
| | Número de cuenta de las notas | Nombre del Titular Registrado de la Persona Designada de las Notas | CUSIP | Monto Principal |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

\* Si el espacio que se le proporciona es insuficiente, adjunte hojas adicionales con el mismo formato.

    **Punto 4.**        **Certificación.** Al firmar esta Boleta Maestra, quien suscribe certifica que:

    (a)    cada Titular Beneficiario cuyos votos se transmiten mediante esta Boleta Maestra ha recibido una copia del Plan, la Declaración de Divulgación, la Orden de Aprobación de la Declaración de Divulgación y una Boleta de Beneficiario para votar respecto de sus Reclamaciones de **Clase 5**;

    (b)    ha recibido una Boleta de Beneficiario completada y firmada de cada Titular Beneficiario que figura en el **Punto 2** de esta Boleta Maestra o de una Persona Designada intermediaria, según corresponda;

(c)    es el titular registrado de las Reclamaciones de **Clase 5** a quien pertenece esta Boleta Maestra y/o tiene plena facultad y autoridad para votar con respecto al Plan, aceptarlo o rechazarlo;

(d)    ha divulgado adecuadamente:

  i.    la cantidad de Titulares Beneficiarios que completaron las Boletas de Beneficiario;

  ii.    los montos respectivos de las Reclamaciones de **Clase 5** de los Titulares Beneficiarios que completaron las Boletas de Beneficiario;

  iii.    el voto respectivo de cada Titular Beneficiario con respecto al Plan;

  iv.    la certificación de cada Titular Beneficiario respecto de sus demás Reclamaciones de **Clase 5** con respecto a las cuales votó; y

  v.    la cuenta de cliente u otro número de identificación para cada Titular Beneficiario;

(e)    cada Titular Beneficiario ha certificado ante quien suscribe o ante una persona designada intermediaria, según corresponda, que es elegible para votar con respecto al Plan; y

(f)    esta convocatoria a votar para aceptar o rechazar el Plan está sujeta a todos los términos y condiciones que se establecen en la Orden de Aprobación de la Declaración de Divulgación, de fecha 29 de noviembre de 2018.

---

Nombre de la
Persona Designada: _____


Número de Participante:

   _____


Firma: _____


En caso de ser un Agente
Autorizado,
Nombre y Título:    _____


Dirección:   _____

   _____

---

Número de
teléfono:  _____

Correo electrónico:
_____

Fecha de
finalización:  _____

## INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA
## BOLETA MAESTRA PARA TITULARES BENEFICIARIOS DE RECLAMACIONES
## DE CLASE 5

1.      La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita a sus clientes que voten para aceptar o rechazar *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 380],. La boleta maestra (la "Boleta Maestra") es utilizada por corredores, bancos, bancos comerciales, compañías fiduciarias, distribuidores u otros agentes o personas designadas (cada uno de ellos, una "Persona Designada") de los titulares beneficiarios (cada uno, un "Titular Beneficiario") de las Reclamaciones de **Clase 5**. La Boleta Maestra debe resumir los votos emitidos por los Titulares Beneficiarios para aceptar o rechazar el Plan en virtud de las boletas de beneficiario (las "Boletas de Beneficiario"). **La Boleta Maestra no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.**

2.      Debe enviar de inmediato (i) las Boletas de Beneficiario; (ii) un sobre de devolución con dirección incluida dirigido a usted; (iii) el Plan; y (iv) la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha 26 de noviembre de 2018 y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], a cada Titular Beneficiario de Reclamaciones de **Clase 5** para el cual usted sea la Persona Designada, y tomar toda medida necesaria para permitirle al Titular Beneficiario emitir su voto oportunamente a fin de aceptar o rechazar el Plan respecto de sus Reclamaciones de **Clase 5**.

Está autorizado a obtener los votos para aceptar o rechazar el Plan de los Titulares Beneficiarios de acuerdo con sus prácticas habituales, incluido el uso de un "formulario de instrucciones de voto" en lugar de (o además de) la Boleta de Beneficiario (tal como se define abajo), y a obtener votos de Titulares a través de la votación en línea, por teléfono, fax u otros medios electrónicos.

3.      Respecto de las Boletas de Beneficiario que se le suministren, usted debe (i) reenviar, a los Titulares Beneficiarios, la Boleta de Beneficiario sin firmar que corresponda, junto con los materiales de solicitación, un sobre de devolución suministrado por la Persona Designada y pre-dirigido a ella, y otros materiales solicitados. Cada Titular Beneficiario deberá indicar su voto para aceptar o rechazar el Plan en la Boleta de Beneficiario, completar la información solicitada en dicha Boleta, revisar las certificaciones ahí presentes, firmar la Boleta de Beneficiario y devolver la Boleta a la Persona Designada. Luego de recolectar las Boletas de Beneficiario, la Persona Designada deberá (i) completar la Boleta Maestra aplicable al compilar y validar los votos y otra información relevante de la Boleta de Beneficiario, (ii) firmar la Boleta Maestra y (iii) entregar la Boleta Maestra al Agente de Votación **de manera que** Prime Clerk LLC (el "Agente de Votación") la reciba a en o antes de **las 6:00 p. m. (Hora Estándar del Atlántico), el 8 de enero de 2019, a menos que esta fecha se extienda (la "Fecha Límite de Votación")**. Las

Personas Designadas deben retener todas las Boletas de Beneficiario entregadas por Titulares Beneficiarios para su inspección durante al menos un (1) año luego de la Fecha Límite de Votación.

4.      Si es tanto el titular registrado como el Titular Beneficiario de las Reclamaciones de **Clase 5**, y desea votarlas, puede completar, firmar y entregar una Boleta de Beneficiario Individual o una Boleta Maestra al Agente de Votación de acuerdo con estas instrucciones.

5.      Se pueden completar y enviar Boletas Maestras múltiples al Agente de Votación. Se contarán los votos reflejados por Boletas Maestras múltiples salvo que los votos sean duplicados de otras Boletas Maestras. Si dos o más Boletas Maestras son incongruentes, las últimas Boletas Maestras recibidas antes de la Fecha Límite de Votación, en la medida de dicha incongruencia, reemplazarán y revocarán toda Boleta Maestra anterior. Si se presentan más de una Boleta Maestra y la última Boleta Maestra complementa, en lugar de reemplazar, las Boletas Maestras anteriores, marque las Boletas Maestras posteriores con las palabras "Voto Adicional" o el lenguaje que use habitualmente para indicar un voto adicional que no revoca un voto anterior.

6.      **Para contar los votos de sus clientes, debe completar, firmar y devolver esta Boleta Maestra de manera que el Agente de Votación la reciba en o antes de la Fecha Límite de Votación.**

7.      Para completar correctamente la Boleta Maestra, debe seguir los procedimientos que se describen a continuación:

   a.   Marque la casilla apropiada en el **Punto 1** de la Boleta Maestra;

   b.   Para transmitir los votos de los Titulares Beneficiarios de Reclamaciones de **Clase 5** para los cuales usted es la Persona Designada, indique en el **Punto 2** de la Boleta Maestra los votos para aceptar o rechazar el Plan. Para identificar a los Titulares Beneficiarios sin divulgar sus nombres, use el número de cuenta del cliente que usted le asignó a cada Titular Beneficiario o, en caso de no existir dicho número de cuenta, asigne un número a cada cuenta (asegúrese de mantener una lista por separado de cada Titular Beneficiario y el número asignado). **IMPORTANTE: CADA TITULAR BENEFICIARIO DEBE VOTAR RESPECTO DE TODAS SUS RECLAMACIONES DE CLASE 5** *YA SEA* **PARA ACEPTAR** *O* **RECHAZAR EL PLAN, Y NO PUEDE DIVIDIR SU VOTO. SI ALGÚN TITULAR BENEFICIARIO HA INTENTADO DIVIDIR SU VOTO, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN DE INMEDIATO.** Toda Boleta de Beneficiario o Boleta Maestra que esté firmada, fechada y se haya recibido de manera oportuna, pero no indique aceptación o rechazo del Plan, o acepte y rechace el Plan a la vez, no se computará a los fines de la votación del Plan;

   c.   Tenga en cuenta que el **Punto 3** de la Boleta Maestra solicita que transcriba la información suministrada por cada Titular Beneficiario del **Punto 3** de la Boleta de Beneficiario en relación con otras Reclamaciones de **Clase 5** votadas;

   d.  Revise la certificación del **Punto 4** de la Boleta de Beneficiario;

   e.  Firme y feche la Boleta Maestra y brinde la información restante solicitada;

   f.  Si se requiere espacio adicional para responder a cualquier punto de la Boleta Maestra, use hojas adicionales marcadas claramente para indicar los puntos aplicables en la Boleta Maestra a los que está respondiendo;

   g.  Comuníquese con el Agente de Votación en caso de necesitar información adicional; y

   h.  Entregue la Boleta Maestra completada y firmada de manera que la reciba el Agente de Votación antes de la Fecha Límite de Votación. Debe reenviar cada Boleta de Beneficiario (junto con su Boleta Maestra) completada y firmada que le envíe un Titular Beneficiario al Agente de Votación o guardar dicha Boleta de Beneficiario en sus archivos durante un (1) año después de la Fecha Límite de Votación.

SI TIENE DUDAS SOBRE LA BOLETA MAESTRA O LAS INSTRUCCIONES, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA LOS EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

**ANEXO 1**

Indique a continuación el CUSIP / ISIN al que esta Votación pertenece.

**CLASE 5: RECLAMACIONES DE BONOS DE COFINA JUNIOR**

| | | |
|---|---|---|
| ☐ | 74529JGP4 | First Subordinate Series 2009B |
| ☐ | 74529JGQ2 | First Subordinate Series 2009B |
| ☐ | 74529JGR0 | First Subordinate Series 2009B |
| ☐ | 74529JGU3 | First Subordinate Series 2009A |
| ☐ | 74529JGW9 | First Subordinate Series 2009A |
| ☐ | 74529JGY5 | First Subordinate Series 2009A |
| ☐ | 74529JGZ2 | First Subordinate Series 2009A |
| ☐ | 74529JHB4 | First Subordinate Series 2009A |
| ☐ | 74529JHD0 | First Subordinate Series 2009A |
| ☐ | 74529JHE8 | First Subordinate Series 2009A |
| ☐ | 74529JHF5 | First Subordinate Series 2009A |
| ☐ | 74529JHG3 | First Subordinate Series 2009A |
| ☐ | 74529JHH1 | First Subordinate Series 2009A |
| ☐ | 74529JHL2 | First Subordinate Series 2009A |
| ☐ | 74529JHM0 | First Subordinate Series 2009A |
| ☐ | 74529JHN8 | First Subordinate Series 2009A |
| ☐ | 74529JHP3 | First Subordinate Series 2009A |
| ☐ | 74529JHR9 | First Subordinate Series 2009A |
| ☐ | 74529JHS7 | First Subordinate Series 2009A |
| ☐ | 74529JHT5 | First Subordinate Series 2009A |
| ☐ | 74529JHU2 | First Subordinate Series 2009A |
| ☐ | 74529JHW8 | First Subordinate Series 2009B |
| ☐ | 74529JHX6 | First Subordinate Series 2009B |
| ☐ | 74529JHY4 | First Subordinate Series 2009B |
| ☐ | 74529JJX4 | First Subordinate Series 2010A |
| ☐ | 74529JJY2 | First Subordinate Series 2010A |
| ☐ | 74529JJZ9 | First Subordinate Series 2010A |
| ☐ | 74529JKA2 | First Subordinate Series 2010A |
| ☐ | 74529JKB0 | First Subordinate Series 2010A |
| ☐ | 74529JKC8 | First Subordinate Series 2010A |
| ☐ | 74529JKD6 | First Subordinate Series 2010A |
| ☐ | 74529JKE4 | First Subordinate Series 2010A |
| ☐ | 74529JKF1 | First Subordinate Series 2010A |
| ☐ | 74529JKG9 | First Subordinate Series 2010A |
| ☐ | 74529JKH7 | First Subordinate Series 2010A |
| ☐ | 74529JKJ3 | First Subordinate Series 2010A |

| | | |
|---|---|---|
| ☐ | 74529JKK0 | First Subordinate Series 2010A |
| ☐ | 74529JKM6 | First Subordinate Series 2010A |
| ☐ | 74529JKN4 | First Subordinate Series 2010A |
| ☐ | 74529JKP9 | First Subordinate Series 2010A |
| ☐ | 74529JKQ7 | First Subordinate Series 2010A |
| ☐ | 74529JKR5 | First Subordinate Series 2010A |
| ☐ | 74529JKS3 | First Subordinate Series 2010A |
| ☐ | 74529JKT1 | First Subordinate Series 2010A |
| ☐ | 74529JKU8 | First Subordinate Series 2010A |
| ☐ | 74529JKV6 | First Subordinate Series 2010A |
| ☐ | 74529JLD5 | First Subordinate Series 2010D |
| ☐ | 74529JLE3 | First Subordinate Series 2010E |
| ☐ | 74529JLF0 | First Subordinate Series 2010C |
| ☐ | 74529JLG8 | First Subordinate Series 2010C |
| ☐ | 74529JLH6 | First Subordinate Series 2010C |
| ☐ | 74529JLJ2 | First Subordinate Series 2010C |
| ☐ | 74529JLK9 | First Subordinate Series 2010C |
| ☐ | 74529JLL7 | First Subordinate Series 2010C |
| ☐ | 74529JLM5 | First Subordinate Series 2010C |
| ☐ | 74529JLP8 | First Subordinate Series 2010C |
| ☐ | 74529JLQ6 | First Subordinate Series 2010C |
| ☐ | 74529JLR4 | First Subordinate Series 2010C |
| ☐ | 74529JLX1 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLY9 | First Subordinate Series 2011A-1 |
| ☐ | 74529JLZ6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMA0 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMB8 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMC6 | First Subordinate Series 2011A-1 |
| ☐ | 74529JMD4 | First Subordinate Series 2011A-1 |
| ☐ | 74529JME2 | First Subordinate Series 2011B |
| ☐ | 74529JMF9 | First Subordinate Series 2011B |
| ☐ | 74529JMG7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMH5 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMJ1 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMK8 | First Subordinate Series 2011A-2 |
| ☐ | 74529JML6 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMM4 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMN2 | First Subordinate Series 2011A-2 |
| ☐ | 74529JMP7 | First Subordinate Series 2011A-2 |
| ☐ | 74529JND3 | First Subordinate Series 2009A |
| ☐ | 74529JNE1 | First Subordinate Series 2009A |

| | | |
|---|---|---|
| ☐ | 74529JNF8 | First Subordinate Series 2009A |
| ☐ | 74529JNG6 | First Subordinate Series 2009A |
| ☐ | 74529JNH4 | First Subordinate Series 2009A |
| ☐ | 74529JNJ0 | First Subordinate Series 2009A |
| ☐ | 74529JNL5 | First Subordinate Series 2009B |

**Exhibit F**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>              Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## SENIOR TAXABLE BOND DISTRIBUTION ELECTION NOTICE
## FOR COFINA BOND HOLDERS WITH CLAIMS IN CLASS 1

This Senior Taxable Bond Distribution Election Notice (the "**Notice**") is being sent to the beneficial holders of securities giving rise to claims under **Class 1** of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Pursuant to

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

the Plan, holders of Senior COFINA Bond Claims are entitled to their Pro Rata Share of the Senior COFINA Bond Distribution.

On the Effective Date, each holder of an Allowed Senior COFINA Bond Claim against COFINA shall receive its Pro Rata Share of the Senior COFINA Bond Distribution, consisting of (a) Section 103 Cash, if applicable, (b) COFINA Cash Available for Distribution, (c) COFINA Bonds, and (d) Rounding Amount Cash, if necessary.

If you are a beneficial holder of securities giving rise to Impaired Claims in Class 1 (Senior COFINA Bond Claims), you may be eligible to elect to receive your distribution under the Plan in the form of the Senior Taxable Bond Distribution and be treated under Class 4 (Senior COFINA Bond Claim (Taxable Election)), if you are a Puerto Rico Investor, or a Puerto Rico Institution.

To elect to receive the Senior Taxable Bond Distribution and be treated under Class 4, you must certify in connection with your election that you are either:

- a **Puerto Rico Investor:** either,

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes); or

- a **Puerto Rico Institution:** any other entity that is not a Puerto Rico Investor that is a legal entity domiciled in Puerto Rico.

If you elect to receive your distribution under the Plan in the form of the Senior Taxable Bond Distribution and be treated under Class 4 (Senior COFINA Bond Claim (Taxable Election)), you are deemed to accept the Plan, notwithstanding how you may have voted on your Beneficial Ballot. If it is later determined that you are ineligible to be treated under Class 4 or all Taxable Bonds have been allocated, then your vote to accept or reject the Plan, if cast, will be treated as a vote in **Class 1**.

> **IF YOU ELECT TO RECEIVE THE SENIOR TAXABLE BOND DISTRIBUTION, YOU WILL RECEIVE A DISTRIBUTION CONSISTING PRIMARILY OF COFINA BONDS APPROXIMATELY EQUAL TO 93.015% OF YOUR "SENIOR" EXISTING SECURITIES AND CASH IN AN AMOUNT APPROXIMATELY EQUAL TO 2% OF YOUR "SENIOR" EXISTING SECURITIES. IF YOU DO NOT ELECT TO RECEIVE THE SENIOR TAXABLE BOND DISTRIBUTION, YOU WILL RECEIVE A DISTRIBUTION CONSISTING PRIMARILY OF COFINA BONDS APPROXIMATELY EQUAL TO 93.015% OF YOUR "SENIOR" EXISTING SECURITIES AND NO CASH.**

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections XV and XVI of the Disclosure Statement, before electing to receive your distribution under the Plan in the form of the Senior Taxable Bond Distribution.*

*Even if you qualify as a Puerto Rico investor or Puerto Rico Institution, you may not be exempt from paying U.S. federal income tax on the Taxable COFINA Bonds. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

Each holder of an Allowed Senior COFINA Bond Claim against COFINA will  receive its Pro Rata Share of the Senior COFINA Bond Distribution. **IF YOU DO NOT WISH TO RECEIVE THE SENIOR TAXABLE BOND DISTRIBUTION, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.**

**Each holder of Existing Securities described on <u>Exhibit A</u> attached hereto that is eligible and wishes to receive the Senior Taxable Bond Distribution must submit a valid election in the manner described herein.**

\*     \*     \*     \*     \*

3

**How to Submit a Valid Taxable Bond Distribution Election**

If you wish to elect to receive the Senior Taxable Bond Distribution, you must:

1.  instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Existing Securities via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), and

2.  certify via DTC's ATOP system that you are either:

    ☐ a natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or an entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (a "**Puerto Rico Investor**"); or

    ☐ an entity that is domiciled in Puerto Rico that does not otherwise qualify as a Puerto Rico Investor above.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Existing Securities into the proper ATOP envelope at DTC, and (ii) make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE TAXABLE BOND DISTRIBUTION ELECTION DEADLINE IS
6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019.**

This date and time is referred to as the "**Election Expiration Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR EXISTING SECURITIES THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR EXISTING SECURITIES FROM THE ELECTION EXPIRATION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR EXISTING SECURITIES PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING SECURITIES THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION EXPIRATION DEADLINE AND WITHDRAW ANY TENDERED EXISTING SECURITIES.**

\*   \*   \*   \*   \*

**How to Revoke a Valid Taxable Bond Distribution Election**

You may revoke an election to receive the Senior Taxable Bond Distribution and withdraw your Existing Securities tendered to through DTC's ATOP at any time on or before the Election Expiration Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Existing Securities via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request).  No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Expiration Deadline, you may make an election to receive the Senior Taxable Bond Distribution at any time before the Election Expiration Deadline, in accordance with the instructions to submit a valid taxable bond distribution election above.

<p align="center">*   *   *   *   *</p>

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM AND REFERENCE "COFINA DISTRIBUTION ELECTION" IN THE SUBJECT LINE.  PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

This Taxable Bond Distribution Election is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of this Taxable Bond Distribution Election, including whether you qualify as a Puerto Rico Institution or Puerto Rico Investor, will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and COFINA reserve the absolute right to reject any or all Taxable Bond Distribution Elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and COFINA also reserve the right to waive any defects, irregularities or conditions as to this Taxable Bond Distribution Election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of this Taxable Bond Distribution Election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, COFINA or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this Taxable Bond Distribution Election, or will incur any liability to you for failure to give any such notification.

### Exhibit A

| Description | CUSIP |
|---|---|
| Senior Series 2007B | 74529JAA3 |
| Senior Series 2007B | 74529JAB1 |
| Senior Series 2007B | 74529JAC9 |
| Senior Series 2007B | 74529JAD7 |
| Senior Series 2007B | 74529JAE5 |
| Senior Series 2007A | 74529JAQ8 |
| Senior Series 2007A | 74529JAR6 |
| Senior Series 2007A | 74529JAS4 |
| Senior Series 2007B | 74529JBB0 |
| Senior Series 2007B | 74529JBC8 |
| Senior Series 2007B | 74529JBD6 |
| Senior Series 2007B | 74529JBE4 |
| Senior Series 2007B | 74529JBF1 |
| Senior Series 2007B | 74529JBG9 |
| Senior Series 2007B | 74529JBH7 |
| Senior Series 2007B | 74529JBJ3 |
| Senior Series 2007B | 74529JBK0 |
| Senior Series 2007B | 74529JBL8 |
| Senior Series 2007C | 74529JDY8 |
| Senior Series 2007C | 74529JDZ5 |
| Senior Series 2007C | 74529JEA9 |
| Senior Series 2007C | 74529JEB7 |
| Senior Series 2007C | 74529JEC5 |
| Senior Series 2007C | 74529JED3 |
| Senior Series 2007C | 74529JEE1 |
| Senior Series 2007C | 74529JEF8 |
| Senior Series 2007C | 74529JEG6 |
| Senior Series 2007C | 74529JEH4 |
| Senior Series 2007C | 74529JEJ0 |
| Senior Series 2007C | 74529JEK7 |
| Senior Series 2007C | 74529JEL5 |
| Senior Series 2007C | 74529JEM3 |
| Senior Series 2007C | 74529JEN1 |
| Senior Series 2007C | 74529JEP6 |
| Senior Series 2007C | 74529JEQ4 |
| Senior Series 2007C | 74529JER2 |
| Senior Series 2007C | 74529JES0 |
| Senior Series 2008A | 74529JFF7 |
| Senior Series 2008A | 74529JFG5 |
| Senior Series 2008A | 74529JFH3 |
| Senior Series 2008A | 74529JFJ9 |
| Senior Series 2008A | 74529JFK6 |

| Description | CUSIP |
|---|---|
| Senior Series 2008A | 74529JFL4 |
| Senior Series 2008A | 74529JFM2 |
| Senior Series 2008A | 74529JFN0 |
| Senior Series 2008A | 74529JFP5 |
| Senior Series 2008A | 74529JFQ3 |
| Senior Series 2008A | 74529JFR1 |
| Senior Series 2008A | 74529JFS9 |
| Senior Series 2008A | 74529JFT7 |
| Senior Series 2008A | 74529JFU4 |
| Senior Series 2008A | 74529JFV2 |
| Senior Series 2008A | 74529JFW0 |
| Senior Series 2009C | 74529JHV0 |
| Senior Series 2011C | 74529JNM3 |
| Senior Series 2011C | 74529JNN1 |
| Senior Series 2011C | 74529JNP6 |
| Senior Series 2011C | 74529JNQ4 |
| Senior Series 2011C | 74529JNR2 |
| Senior Series 2011C | 74529JNS0 |
| Senior Series 2011C | 74529JNT8 |
| Senior Series 2011C | 74529JNU5 |
| Senior Series 2011C | 74529JNV3 |
| Senior Series 2011C | 74529JNW1 |
| Senior Series 2011C | 74529JNX9 |
| Senior Series 2011C | 74529JNY7 |
| Senior Series 2011C | 74529JNZ4 |
| Senior Series 2011C | 74529JPA7 |
| Senior Series 2011C | 74529JPB5 |
| Senior Series 2011C | 74529JPC3 |
| Senior Series 2011C | 74529JPD1 |
| Senior Series 2011C | 74529JPE9 |
| Senior Series 2011C | 74529JPF6 |
| Senior Series 2011C | 74529JPG4 |
| Senior Series 2011C | 74529JPH2 |
| Senior Series 2011D | 74529JPJ8 |
| Senior Series 2011D | 74529JPK5 |
| Senior Series 2011D | 74529JPL3 |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 146 of 448

**Document translated into Spanish /**

**Documento traducido al español**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros,*<br><br>                         Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                         Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## NOTIFICACIÓN DE ELECCIÓN DE
## DISTRIBUCIÓN DE BONOS TRIBUTABLES SENIOR PARA
## <u>TITULARES DE BONOS DE COFINA CON RECLAMACIONES DE CLASE 1</u>

---

[1]    Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("<u>COFINA</u>") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("<u>HTA</u>") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>ERS</u>") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("<u>PREPA</u>") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

Esta Notificación de Elección de Distribución de Bonos Tributables Senior (la "**Notificación**") se envía a los titulares reales de los valores que dan origen a las reclamaciones conforme a la Clase 1 del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* (con sus actualizaciones, adiciones y enmiendas o de otra forma modificado de forma ocasional, el "**Plan**").[2] Conforme al Plan, los titulares de Reclamaciones de Bonos de COFINA Senior tienen derecho a su Participación a Prorrata de la Distribución de Bonos de COFINA Senior.

En la Fecha de Efectividad, cada titular de una Reclamación de Bonos de COFINA Senior Admitida contra COFINA recibirá su Participación a Prorrata de la Distribución de Bonos de COFINA Senior, la cual consiste de (a) Dinero en Efectivo de la Sección 103, si corresponde, (b) Dinero en Efectivo de COFINA Disponible para Distribución, (c) Bonos de COFINA, y (d) Monto de Redondeo de Dinero en Efectivo, si fuera necesario.

Si usted es un titular real de valores que dan origen a las Reclamaciones Afectadas de Clase 1 (Reclamaciones de Bonos de COFINA Senior), podrá optar por recibir su distribución conforme al Plan en la forma de Distribución de Bonos Tributables Senior y ser tratado conforme a la Clase 4 (Reclamación de Bonos de COFINA Senior (Elección Tributable)), si usted es un Inversionista o una Institución de Puerto Rico.

Para optar por recibir la Distribución de Bonos Tributables Senior y ser tratado de conformidad con la Clase 4, deberá certificar, respecto de su elección, que usted es:

- un **Inversionista de Puerto Rico:** ya sea,

    o Una persona de existencia física, residente del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico), o

    o Una persona jurídica controlada en su totalidad por lo que pertenece en su totalidad a una o más personas de existencia física, residentes del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico); o

- una **Institución de Puerto Rico:** Cualquier otra entidad distinta a un Inversionista de Puerto Rico, que sea una entidad legal domiciliada en Puerto Rico.

Si usted opta por recibir su distribución de conformidad con el Plan en la forma de Distribución de Bonos Tributables Senior y ser tratado conforme a la Clase 4 (Reclamación de Bonos de COFINA Senior (Elección Tributable)), se considerará que aceptó el Plan, independientemente de su voto en su Boleta de Beneficiario. Si, más adelante, se determina que usted no puede ser tratado conforme a la Clase 4 o que todos los Bonos Tributables fueron asignados, su voto para la aceptación o el rechazo del Plan, en caso de haber sido emitido, será tratado como un voto de Clase 1.

---

[2] Salvo que se estipule lo contrario en el presente, cada término redactado con la primera letra en mayúscula gozará del significado que se establece en el Plan.

**SI USTED OPTA POR RECIBIR LA DISTRIBUCIÓN DE BONOS TRIBUTABLES SENIOR, RECIBIRÁ UNA DISTRIBUCIÓN QUE CONSISTE PRINCIPALMENTE EN BONOS DE COFINA APROXIMADAMENTE EQUIVALENTES AL 93.015 % DE SUS VALORES EXISTENTES "SENIOR" Y DINERO EFECTIVO EN UN MONTO APROXIMADAMENTE EQUIVALENTE AL 2 % DE SUS VALORES EXISTENTES "SENIOR". SI USTED OPTA POR NO RECIBIR SU DISTRIBUCIÓN DE BONOS TRIBUTABLES SENIOR, RECIBIRÁ UNA DISTRIBUCIÓN QUE CONSISTE PRINCIPALMENTE EN BONOS DE COFINA APROXIMADAMENTE EQUIVALENTES AL 93.015 % DE SUS VALORES EXISTENTES "SENIOR" Y NADA DE DINERO EN EFECTIVO.**

*Se le invita a revisar la Declaración de Divulgación por completo, incluyendo las consecuencias tributarias de efectuar una elección según las Secciones XV y XVI de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan en la forma de la Distribución de Bonos Tributables Senior. Incluso si usted califica como inversionista de Puerto Rico o como una institución de Puerto Rico, no podrá ser eximido de pagar los impuestos sobre los ingresos federales sobre los Bonos Tributables de COFINA. Las consecuencias tributarias descritas en la Declaración de Divulgación no reemplazan el asesoramiento profesional meticuloso sobre planificación tributaria o impositiva según sus circunstancias personales. Usted debería recurrir a su asesor contributivo.*

Cada titular de una Reclamación de Bonos de COFINA Admitida Senior contra COFINA recibirá su Participación a Prorrata de la Distribución de Bonos de COFINA Senior. **<u>SI USTED NO DESEA RECIBIR LA DISTRIBUCIÓN DE BONOS TRIBUTABLES SENIOR, NO NECESITA REALIZAR NINGUNA OTRA ACCIÓN.</u>**

**Cada titular de Valores Existentes descritos en el <u>Anexo A</u> adjunto que está calificado y desea recibir la Distribución de Bonos Tributables Senior deberá entregar una elección válida según se describe en el presente.**

*       *       *       *       *

3

**Cómo enviar una elección de distribución de bonos tributables válida**

Si usted desea optar por recibir la Distribución de Bonos Tributables **Senior,** deberá:

1. Instruir a su corredor o persona designada (cada uno, la "**Persona Designada**") para que entregue de manera electrónica sus Valores Existentes a través del Programa de Oferta de Licitación Automática (el "**ATOP**") en The Depository Trust Company ("**DTC**"), y

2. certificar a través del sistema del ATOP de DTC que usted es:

   ☐ una persona natural residente del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico) o una entidad controlada en su totalidad o que es propiedad de una o más personas de existencia física residentes del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico), (un "**Inversionista de Puerto Rico**"); o

   ☐ una entidad con domicilio en Puerto Rico que no califica como Inversionista de Puerto Rico.

No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección. El único medio para realizar esta elección es (i) la licitación válida de sus Valores Existentes en el sobre apropiado de ATOP en DTC, y (ii) la certificación requerida antes descrita, según el sistema del ATOP de DTC.

---

**LA FECHA LÍMITE DE ELECCIÓN PARA LA DISTRIBUCIÓN DE BONOS TRIBUTABLES ES
EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Se hace referencia a esta fecha y este horario como la "**Fecha Límite de Vencimiento de la Elección**".

---

**RECUERDE QUE SI USTED LICITA SUS VALORES EXISTENTES A TRAVÉS DEL ATOP, NO PODRÁ TRANSFERIR SUS VALORES EXISTENTES DESDE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI USTED DESEA RETENER LA HABILIDAD DE COMERCIALIZAR O TRANSFERIR SUS VALORES EXISTENTES CON ANTERIORIDAD A LA FECHA DE EFECTIVIDAD, DEBERÍA LICITAR SUS VALORES EXISTENTES A TRAVÉS DEL ATOP.**

**SIN EMBARGO, USTED PODRÁ, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN Y RENUNCIAR A CUALQUIERA DE LOS VALORES EXISTENTES LICITADOS.**

\* \* \* \* \*

**Cómo revocar una elección de distribución de bonos tributables válida**

Usted podrá revocar una elección para recibir una Distribución de Bonos Tributables Senior y renunciar a sus Valores Existentes licitados a través del ATOP de DTC en cualquier momento, en o antes de la Fecha Límite de Vencimiento de la Elección.

Si usted desea revocar su elección, deberá instruir a su Persona Designada para que revoque su elección y renuncie a sus Valores Existentes a través del ATOP de DTC (tal renuncia será confirmada por Prime Clerk LLC una vez que DTC notifique sobre el pedido de renuncia). No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección.

Si usted revoca su elección en cualquier momento con anterioridad a la Fecha Límite de Vencimiento de la Elección, podrá optar por recibir una Distribución de Bonos Tributables Senior de conformidad con las instrucciones mencionadas anteriormente para el envío de la elección de distribución de bonos tributables válida.

<p align="center">* * * * *</p>

En caso de dudas sobre sus bienes, contáctese con su Persona Designada. Asimismo, deberá contactar a su Persona Designada para poder realizar cualquiera de las acciones descritas anteriormente.

**EN CASO DE DUDAS RELACIONADAS CON ESTA NOTIFICACIÓN, CONTÁCTESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM CON ESTA REFERENCIA EN EL ASUNTO: "ELECCIÓN DE DISTRIBUCIÓN DE COFINA". RECUERDE QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO PARA BRINDAR ASESORAMIENTO LEGAL, Y NO LO HARÁ.**

Esta Distribución de Bonos Tributables está sujeta a los términos del Plan. Todas las cuestiones relacionadas con la validez, la forma y la elegibilidad (incluso el plazo de recepción) de esta Elección de Distribución de Bonos Tributables incluso si usted califica como Institución o Inversionista de Puerto Rico, serán determinadas por la Junta de Supervisión, y esta determinación será final y vinculante para todas las partes. La Junta de Supervisión y COFINA se reservan el derecho absoluto de rechazar cualquiera de o todas las Elecciones de Distribución de Bonos Tributables cuya forma no sea la apropiada o cuya aceptación, según su opinión legal, sea ilícita. Asimismo, la Junta de Supervisión y COFINA se reservan el derecho de renunciar a cualquier defecto, irregularidad o condición respecto de la Elección de Distribución de Bonos Tributables. La renuncia a cualquier defecto o irregularidad en una primera instancia no se interpretará como la renuncia al mismo defecto o irregularidad o a otro defecto o irregularidad respecto de otra instancia salvo que así lo estipule la Junta de Supervisión. La Entrega de esta Elección de Distribución de Bonos Tributables no deberá ser considerada realizada hasta que los defectos o irregularidades sean subsanados o se haya renunciado a ellos. Ningún miembro de la Junta de Supervisión, COFINA o el Agente de Votación, ni cualquier otra persona tendrán la obligación de notificar sobre cualquier defecto o irregularidad en esta Elección de Distribución de Bonos Tributables ni incurrirán en algún tipo de responsabilidad hacia usted por la falta de notificación.

## Anexo A

| Description | CUSIP |
|---|---|
| Senior Series 2007B | 74529JAA3 |
| Senior Series 2007B | 74529JAB1 |
| Senior Series 2007B | 74529JAC9 |
| Senior Series 2007B | 74529JAD7 |
| Senior Series 2007B | 74529JAE5 |
| Senior Series 2007A | 74529JAQ8 |
| Senior Series 2007A | 74529JAR6 |
| Senior Series 2007A | 74529JAS4 |
| Senior Series 2007B | 74529JBB0 |
| Senior Series 2007B | 74529JBC8 |
| Senior Series 2007B | 74529JBD6 |
| Senior Series 2007B | 74529JBE4 |
| Senior Series 2007B | 74529JBF1 |
| Senior Series 2007B | 74529JBG9 |
| Senior Series 2007B | 74529JBH7 |
| Senior Series 2007B | 74529JBJ3 |
| Senior Series 2007B | 74529JBK0 |
| Senior Series 2007B | 74529JBL8 |
| Senior Series 2007C | 74529JDY8 |
| Senior Series 2007C | 74529JDZ5 |
| Senior Series 2007C | 74529JEA9 |
| Senior Series 2007C | 74529JEB7 |
| Senior Series 2007C | 74529JEC5 |
| Senior Series 2007C | 74529JED3 |
| Senior Series 2007C | 74529JEE1 |
| Senior Series 2007C | 74529JEF8 |
| Senior Series 2007C | 74529JEG6 |
| Senior Series 2007C | 74529JEH4 |
| Senior Series 2007C | 74529JEJ0 |
| Senior Series 2007C | 74529JEK7 |
| Senior Series 2007C | 74529JEL5 |
| Senior Series 2007C | 74529JEM3 |
| Senior Series 2007C | 74529JEN1 |
| Senior Series 2007C | 74529JEP6 |
| Senior Series 2007C | 74529JEQ4 |
| Senior Series 2007C | 74529JER2 |
| Senior Series 2007C | 74529JES0 |
| Senior Series 2008A | 74529JFF7 |
| Senior Series 2008A | 74529JFG5 |
| Senior Series 2008A | 74529JFH3 |
| Senior Series 2008A | 74529JFJ9 |
| Senior Series 2008A | 74529JFK6 |

| Description | CUSIP |
|---|---|
| Senior Series 2008A | 74529JFL4 |
| Senior Series 2008A | 74529JFM2 |
| Senior Series 2008A | 74529JFN0 |
| Senior Series 2008A | 74529JFP5 |
| Senior Series 2008A | 74529JFQ3 |
| Senior Series 2008A | 74529JFR1 |
| Senior Series 2008A | 74529JFS9 |
| Senior Series 2008A | 74529JFT7 |
| Senior Series 2008A | 74529JFU4 |
| Senior Series 2008A | 74529JFV2 |
| Senior Series 2008A | 74529JFW0 |
| Senior Series 2009C | 74529JHV0 |
| Senior Series 2011C | 74529JNM3 |
| Senior Series 2011C | 74529JNN1 |
| Senior Series 2011C | 74529JNP6 |
| Senior Series 2011C | 74529JNQ4 |
| Senior Series 2011C | 74529JNR2 |
| Senior Series 2011C | 74529JNS0 |
| Senior Series 2011C | 74529JNT8 |
| Senior Series 2011C | 74529JNU5 |
| Senior Series 2011C | 74529JNV3 |
| Senior Series 2011C | 74529JNW1 |
| Senior Series 2011C | 74529JNX9 |
| Senior Series 2011C | 74529JNY7 |
| Senior Series 2011C | 74529JNZ4 |
| Senior Series 2011C | 74529JPA7 |
| Senior Series 2011C | 74529JPB5 |
| Senior Series 2011C | 74529JPC3 |
| Senior Series 2011C | 74529JPD1 |
| Senior Series 2011C | 74529JPE9 |
| Senior Series 2011C | 74529JPF6 |
| Senior Series 2011C | 74529JPG4 |
| Senior Series 2011C | 74529JPH2 |
| Senior Series 2011D | 74529JPJ8 |
| Senior Series 2011D | 74529JPK5 |
| Senior Series 2011D | 74529JPL3 |

Case:17-03284-LTS   Doc#:367   Filed:12/21/18   Entered:12/21/18 20:29:59   Desc: Main
Document   Page 154 of 448

**Exhibit G**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>               Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## JUNIOR TAXABLE BOND DISTRIBUTION ELECTION NOTICE
## FOR COFINA BOND HOLDERS WITH CLAIMS IN CLASS 5

This Junior Taxable Bond Distribution Election Notice (the "**Notice**") is being sent to the beneficial holders of securities giving rise to claims under Class 5 of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Pursuant to

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

the Plan, holders of Junior COFINA Bond Claims are entitled to their Pro Rata Share of the Junior COFINA Bond Distribution.

On the Effective Date, each holder of an Allowed Junior COFINA Bond Claim against COFINA shall receive its Pro Rata Share of the Junior COFINA Bond Distribution, consisting of (a) Section 103 Cash, if applicable, (b) COFINA Cash Available for Distribution, (c) COFINA Bonds, and (d) Rounding Amount Cash, if necessary.

If you are a beneficial holder of securities giving rise to Impaired Claims in Class 5 (Junior COFINA Bond Claims), you may be eligible to elect to receive your distribution under the Plan in the form of the Junior Taxable Bond Distribution and be treated under Class 7 (Junior COFINA Bond Claim (Taxable Election)), if you are a Puerto Rico Investor, or a Puerto Rico Institution.

To elect to receive the Junior Taxable Bond Distribution and be treated under Class 7, you must certify in connection with your election that you are either:

- a **Puerto Rico Investor:** either,

  - A natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or

  - An entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes); or

- a **Puerto Rico Institution:** any other entity that is not a Puerto Rico Investor that is a legal entity domiciled in Puerto Rico.

If you elect to receive your distribution under the Plan in the form of the Junior Taxable Bond Distribution and be treated under Class 7 (Junior COFINA Bond Claim (Taxable Election)), you are deemed to accept the Plan, notwithstanding how you may have voted on your Beneficial Ballot. If it is later determined that you are ineligible to be treated under Class 7 or all Taxable Bonds have been allocated, then your vote to accept or reject the Plan, if cast, will be treated as a vote in Class 5.

---

**IF YOU ELECT TO RECEIVE THE JUNIOR TAXABLE BOND DISTRIBUTION, YOU WILL RECEIVE A DISTRIBUTION CONSISTING PRIMARILY OF COFINA BONDS APPROXIMATELY EQUAL TO 56.414% OF YOUR "FIRST SUBORDINATE" EXISTING SECURITIES AND CASH IN AN AMOUNT APPROXIMATELY EQUAL TO 2% OF YOUR "FIRST SUBORDINATE" EXISTING SECURITIES.  IF YOU DO NOT ELECT TO RECEIVE THE JUNIOR TAXABLE BOND DISTRIBUTION, YOU WILL RECEIVE A DISTRIBUTION CONSISTING PRIMARILY OF COFINA BONDS APPROXIMATELY EQUAL TO 56.414% OF YOUR "FIRST SUBORDINATE" EXISTING SECURITIES AND NO CASH.**

---

*You are encouraged to review the entire Disclosure Statement, including the tax consequences of making an election discussed in Sections XV and XVI of the Disclosure Statement, before electing*

to receive your distribution under the Plan in the form of the Junior Taxable Bond Distribution.
Even if you qualify as a Puerto Rico investor or Puerto Rico Institution, you may not be exempt
from paying U.S. federal income tax on the Taxable COFINA Bonds. The tax consequences
described in the Disclosure Statement are not a substitute for careful tax planning and professional
tax advice upon your individual circumstances and you should seek advice from your own tax
advisor.

Each holder of an Allowed Junior COFINA Bond Claim against COFINA will receive its Pro
Rata Share of the Junior COFINA Bond Distribution. **IF YOU DO NOT WISH TO RECEIVE
THE JUNIOR TAXABLE BOND DISTRIBUTION, YOU DO NOT NEED TO TAKE ANY
FURTHER ACTION.**

**Each holder of Existing Securities described on <u>Exhibit A</u> attached hereto that is eligible and
wishes to receive the Junior Taxable Bond Distribution must submit a valid election in the
manner described herein.**

\* \* \* \* \*

3

## How to Submit a Valid Taxable Bond Distribution Election

If you wish to elect to receive the Junior Taxable Bond Distribution, you must:

1. instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Existing Securities via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), and

2. certify via DTC's ATOP system that you are either:

   ☐ a natural person that is a resident of the Commonwealth (for Puerto Rico personal income tax purposes), or an entity that is wholly owned by or entirely beneficially owned by one or more natural persons that are residents of the Commonwealth (for Puerto Rico personal income tax purposes) (a "**Puerto Rico Investor**"); or

   ☐ an entity that is domiciled in Puerto Rico that does not otherwise qualify as a Puerto Rico Investor above.

No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Existing Securities into the proper ATOP envelope at DTC, and (ii) make the required certification set forth above, each as described on DTC's ATOP system.

---

**THE TAXABLE BOND DISTRIBUTION ELECTION DEADLINE IS
6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019.**

This date and time is referred to as the "**Election Expiration Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR EXISTING SECURITIES THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR EXISTING SECURITIES FROM THE ELECTION EXPIRATION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR EXISTING SECURITIES PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING SECURITIES THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION EXPIRATION DEADLINE AND WITHDRAW ANY TENDERED EXISTING SECURITIES.**

\*   \*   \*   \*   \*

## How to Revoke a Valid Taxable Bond Distribution Election

You may revoke an election to receive the Junior Taxable Bond Distribution and withdraw your Existing Securities tendered to through DTC's ATOP at any time on or before the Election Expiration Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Existing Securities via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Expiration Deadline, you may make an election to receive the Junior Taxable Bond Distribution at any time before the Election Expiration Deadline, in accordance with the instructions to submit a valid taxable bond distribution election above.

*   *   *   *   *

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK, LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM AND REFERENCE "COFINA DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

This Taxable Bond Distribution Election is subject to the terms of the Plan. All questions as to the validity, form and eligibility (including time of receipt) of this Taxable Bond Distribution Election, including whether you qualify as a Puerto Rico Institution or Puerto Rico Investor, will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and COFINA reserve the absolute right to reject any or all Taxable Bond Distribution Elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and COFINA also reserve the right to waive any defects, irregularities or conditions as to this Taxable Bond Distribution Election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. Delivery of this Taxable Bond Distribution Election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, COFINA or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this Taxable Bond Distribution Election, or will incur any liability to you for failure to give any such notification.

## Exhibit A

| Description | CUSIP |
|---|---|
| First Subordinate Series 2009B | 74529JGP4 |
| First Subordinate Series 2009B | 74529JGQ2 |
| First Subordinate Series 2009B | 74529JGR0 |
| First Subordinate Series 2009A | 74529JGU3 |
| First Subordinate Series 2009A | 74529JGW9 |
| First Subordinate Series 2009A | 74529JGY5 |
| First Subordinate Series 2009A | 74529JGZ2 |
| First Subordinate Series 2009A | 74529JHB4 |
| First Subordinate Series 2009A | 74529JHD0 |
| First Subordinate Series 2009A | 74529JHE8 |
| First Subordinate Series 2009A | 74529JHF5 |
| First Subordinate Series 2009A | 74529JHG3 |
| First Subordinate Series 2009A | 74529JHH1 |
| First Subordinate Series 2009A | 74529JHL2 |
| First Subordinate Series 2009A | 74529JHM0 |
| First Subordinate Series 2009A | 74529JHN8 |
| First Subordinate Series 2009A | 74529JHP3 |
| First Subordinate Series 2009A | 74529JHR9 |
| First Subordinate Series 2009A | 74529JHS7 |
| First Subordinate Series 2009A | 74529JHT5 |
| First Subordinate Series 2009A | 74529JHU2 |
| First Subordinate Series 2009B | 74529JHW8 |
| First Subordinate Series 2009B | 74529JHX6 |
| First Subordinate Series 2009B | 74529JHY4 |
| First Subordinate Series 2010A | 74529JJX4 |
| First Subordinate Series 2010A | 74529JJY2 |
| First Subordinate Series 2010A | 74529JJZ9 |
| First Subordinate Series 2010A | 74529JKA2 |
| First Subordinate Series 2010A | 74529JKB0 |
| First Subordinate Series 2010A | 74529JKC8 |
| First Subordinate Series 2010A | 74529JKD6 |
| First Subordinate Series 2010A | 74529JKE4 |
| First Subordinate Series 2010A | 74529JKF1 |
| First Subordinate Series 2010A | 74529JKG9 |
| First Subordinate Series 2010A | 74529JKH7 |
| First Subordinate Series 2010A | 74529JKJ3 |
| First Subordinate Series 2010A | 74529JKK0 |
| First Subordinate Series 2010A | 74529JKM6 |
| First Subordinate Series 2010A | 74529JKN4 |
| First Subordinate Series 2010A | 74529JKP9 |
| First Subordinate Series 2010A | 74529JKQ7 |
| First Subordinate Series 2010A | 74529JKR5 |

29205-10

| Description | CUSIP |
|---|---|
| First Subordinate Series 2010A | 74529JKS3 |
| First Subordinate Series 2010A | 74529JKT1 |
| First Subordinate Series 2010A | 74529JKU8 |
| First Subordinate Series 2010A | 74529JKV6 |
| First Subordinate Series 2010D | 74529JLD5 |
| First Subordinate Series 2010E | 74529JLE3 |
| First Subordinate Series 2010C | 74529JLF0 |
| First Subordinate Series 2010C | 74529JLG8 |
| First Subordinate Series 2010C | 74529JLH6 |
| First Subordinate Series 2010C | 74529JLJ2 |
| First Subordinate Series 2010C | 74529JLK9 |
| First Subordinate Series 2010C | 74529JLL7 |
| First Subordinate Series 2010C | 74529JLM5 |
| First Subordinate Series 2010C | 74529JLP8 |
| First Subordinate Series 2010C | 74529JLQ6 |
| First Subordinate Series 2010C | 74529JLR4 |
| First Subordinate Series 2011A-1 | 74529JLX1 |
| First Subordinate Series 2011A-1 | 74529JLY9 |
| First Subordinate Series 2011A-1 | 74529JLZ6 |
| First Subordinate Series 2011A-1 | 74529JMA0 |
| First Subordinate Series 2011A-1 | 74529JMB8 |
| First Subordinate Series 2011A-1 | 74529JMC6 |
| First Subordinate Series 2011A-1 | 74529JMD4 |
| First Subordinate Series 2011B | 74529JME2 |
| First Subordinate Series 2011B | 74529JMF9 |
| First Subordinate Series 2011A-2 | 74529JMG7 |
| First Subordinate Series 2011A-2 | 74529JMH5 |
| First Subordinate Series 2011A-2 | 74529JMJ1 |
| First Subordinate Series 2011A-2 | 74529JMK8 |
| First Subordinate Series 2011A-2 | 74529JML6 |
| First Subordinate Series 2011A-2 | 74529JMM4 |
| First Subordinate Series 2011A-2 | 74529JMN2 |
| First Subordinate Series 2011A-2 | 74529JMP7 |
| First Subordinate Series 2009A | 74529JND3 |
| First Subordinate Series 2009A | 74529JNE1 |
| First Subordinate Series 2009A | 74529JNF8 |
| First Subordinate Series 2009A | 74529JNG6 |
| First Subordinate Series 2009A | 74529JNH4 |
| First Subordinate Series 2009A | 74529JNJ0 |
| First Subordinate Series 2009B | 74529JNL5 |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main Document Page 162 of 448

**Document translated into Spanish /**

**Documento traducido al español**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
# PARA EL DISTRITO DE PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                          Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                          Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

# NOTIFICACIÓN DE ELECCIÓN DE
# DISTRIBUCIÓN DE BONOS TRIBUTABLES JUNIOR PARA
# TITULARES DE BONOS DE COFINA CON RECLAMACIONES DE CLASE 5

---

[1]     Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

Esta Notificación de Elección de Distribución de Bonos Tributables Junior (la "**Notificación**") se envía a los titulares reales de los valores que dan origen a las reclamaciones conforme a la Clase 5 del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* (con sus actualizaciones, adiciones y enmiendas o de otra forma modificado de forma ocasional, el "**Plan**").[2] Conforme al Plan, los titulares de Reclamaciones de Bonos de COFINA Junior tienen derecho a su Participación a Prorrata de la Distribución de Bonos de COFINA Junior.

En la Fecha de Efectividad, cada titular de una Reclamación de Bonos de COFINA Junior Admitida contra COFINA recibirá su Participación a Prorrata de la Distribución de Bonos de COFINA Junior, la cual consiste de (a) Dinero en Efectivo de la Sección 103, si corresponde, (b) Dinero en Efectivo de COFINA Disponible para Distribución, (c) Bonos de COFINA, y (d) Monto de Redondeo de Dinero en Efectivo, si fuera necesario.

Si usted es un titular real de valores que dan origen a las Reclamaciones Afectadas de Clase 5 (Reclamaciones de Bonos de COFINA Junior), podrá optar por recibir su distribución conforme al Plan en la forma de Distribución de Bonos Tributables Junior y ser tratado conforme a la Clase 7 (Reclamación de Bonos de COFINA Junior (Elección Tributable)), si usted es un Inversionista o una Institución de Puerto Rico.

Para optar por recibir la Distribución de Bonos Tributables Junior y ser tratado de conformidad con la Clase 7, deberá certificar, respecto de su elección, que usted es:

- un **Inversionista de Puerto Rico:** ya sea,

  - Una persona de existencia física, residente del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico), o

  - Una persona jurídica controlada en su totalidad por lo que pertenece en su totalidad a una o más personas de existencia física, residentes del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico); o

- una **Institución de Puerto Rico:** Cualquier otra entidad distinta a un Inversionista de Puerto Rico, que sea una entidad legal domiciliada en Puerto Rico.

Si usted opta por recibir su distribución de conformidad con el Plan en la forma de Distribución de Bonos Tributables Junior y ser tratado conforme a la Clase 7 (Reclamación de Bonos de COFINA Junior (Elección Tributable)), se considerará que aceptó el Plan, independientemente de su voto en su Boleta de Beneficiario. Si, más adelante, se determina que usted no puede ser tratado conforme a la Clase 7 o que todos los Bonos Tributables fueron asignados, su voto para la aceptación o el rechazo del Plan, en caso de haber sido emitido, será tratado como un voto de Clase 5.

---

[2]     Salvo que se estipule lo contrario en el presente, cada término redactado con la primera letra en mayúscula gozará del significado que se establece en el Plan.

2

**SI USTED OPTA POR RECIBIR LA DISTRIBUCIÓN DE BONOS TRIBUTABLES JUNIOR, RECIBIRÁ UNA DISTRIBUCIÓN QUE CONSISTE PRINCIPALMENTE EN BONOS DE COFINA APROXIMADAMENTE EQUIVALENTES AL 56,414 % DE SUS VALORES EXISTENTES "SUBORDINADOS" Y DINERO EFECTIVO EN UN MONTO APROXIMADAMENTE EQUIVALENTE AL 2 % DE SUS VALORES EXISTENTES "SUBORDINADOS". SI USTED OPTA POR NO RECIBIR SU DISTRIBUCIÓN DE BONOS TRIBUTABLES JUNIOR, RECIBIRÁ UNA DISTRIBUCIÓN QUE CONSISTE PRINCIPALMENTE EN BONOS DE COFINA APROXIMADAMENTE EQUIVALENTES AL 56.414 % DE SUS VALORES EXISTENTES "SUBORDINADOS" Y NADA DE DINERO EN EFECTIVO.**

*Se le invita a revisar la Declaración de Divulgación por completo, incluyendo las consecuencias tributarias de efectuar una elección según las Secciones XV y XVI de la Declaración de Divulgación, antes de optar por recibir su distribución conforme al Plan en la forma de la Distribución de Bonos Tributables Junior. Incluso si usted califica como inversionista de Puerto Rico o como una institución de Puerto Rico, no podrá ser eximido de pagar los impuestos sobre los ingresos federales sobre los Bonos Tributables de COFINA. Las consecuencias tributarias descritas en la Declaración de Divulgación no reemplazan el asesoramiento profesional meticuloso sobre planificación tributaria o impositiva según sus circunstancias personales. Usted debería recurrir a su asesor contributivo.*

Cada titular de una Reclamación de Bonos de COFINA Admitida Junior contra COFINA recibirá su Participación a Prorrata de la Distribución de Bonos de COFINA Junior. <u>**SI USTED NO DESEA RECIBIR LA DISTRIBUCIÓN DE BONOS TRIBUTABLES JUNIOR, NO NECESITA REALIZAR NINGUNA OTRA ACCIÓN.**</u>

**Cada titular de Valores Existentes descritos en el <u>Anexo A</u> adjunto que está calificado y desea recibir la Distribución de Bonos Tributables Junior deberá entregar una elección válida según se describe en el presente.**

\* \* \* \* \*

**Cómo enviar una elección de distribución de bonos tributables válida**

Si usted desea optar por recibir la Distribución de Bonos Tributables Junior, deberá:

1. Instruir a su corredor o persona designada (cada uno, la "**Persona Designada**") para que entregue de manera electrónica sus Valores Existentes a través del Programa de Oferta de Licitación Automática (el "**ATOP**") en The Depository Trust Company ("**DTC**"), y

2. certificar a través del sistema del ATOP de DTC que usted es:

   ☐ una persona natural residente del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico) o una entidad controlada en su totalidad o que es propiedad de una o más personas de existencia física residentes del Estado Libre Asociado (a los fines de los tributos personales de Puerto Rico), (un "**Inversionista de Puerto Rico**"); o

   ☐ una entidad con domicilio en Puerto Rico que no califica como Inversionista de Puerto Rico.

No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección. El único medio para realizar esta elección es (i) la licitación válida de sus Valores Existentes en el sobre apropiado de ATOP en DTC, y (ii) la certificación requerida antes descrita, según el sistema del ATOP de DTC.

---

**LA FECHA LÍMITE DE ELECCIÓN PARA LA DISTRIBUCIÓN DE BONOS TRIBUTABLES ES
EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Se hace referencia a esta fecha y este horario como la "**Fecha Límite de Vencimiento de la Elección**".

---

**RECUERDE QUE SI USTED LICITA SUS VALORES EXISTENTES A TRAVÉS DEL ATOP, NO PODRÁ TRANSFERIR SUS VALORES EXISTENTES DESDE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI USTED DESEA RETENER LA HABILIDAD DE COMERCIALIZAR O TRANSFERIR SUS VALORES EXISTENTES CON ANTERIORIDAD A LA FECHA DE EFECTIVIDAD, DEBERÍA LICITAR SUS VALORES EXISTENTES A TRAVÉS DEL ATOP.**

**SIN EMBARGO, USTED PODRÁ, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN Y RENUNCIAR A CUALQUIERA DE LOS VALORES EXISTENTES LICITADOS.**

\* \* \* \* \*

**Cómo revocar una elección de distribución de bonos tributables válida**

Usted podrá revocar una elección para recibir una Distribución de Bonos Tributables Junior y renunciar a sus Valores Existentes licitados a través del ATOP de DTC en cualquier momento, en o antes de la Fecha Límite de Vencimiento de la Elección.

Si usted desea revocar su elección, deberá instruir a su Persona Designada para que revoque su elección y renuncie a sus Valores Existentes a través del ATOP de DTC (tal renuncia será confirmada por Prime Clerk LLC una vez que DTC notifique sobre el pedido de renuncia). No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección.

Si usted revoca su elección en cualquier momento con anterioridad a la Fecha Límite de Vencimiento de la Elección, podrá optar por recibir una Distribución de Bonos Tributables Junior de conformidad con las instrucciones mencionadas anteriormente para el envío de la elección de distribución de bonos tributables válida.

<center>* * * * *</center>

En caso de dudas sobre sus bienes, contáctese con su Persona Designada. Asimismo, deberá contactar a su Persona Designada para poder realizar cualquiera de las acciones descritas anteriormente.

**EN CASO DE DUDAS RELACIONADAS CON ESTA NOTIFICACIÓN, CONTÁCTESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM CON ESTA REFERENCIA EN EL ASUNTO: "ELECCIÓN DE DISTRIBUCIÓN DE COFINA". RECUERDE QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO PARA BRINDAR ASESORAMIENTO LEGAL, Y NO LO HARÁ.**

Esta Distribución de Bonos Tributables está sujeta a los términos del Plan. Todas las cuestiones relacionadas con la validez, la forma y la elegibilidad (incluso el plazo de recepción) de esta Elección de Distribución de Bonos Tributables incluso si usted califica como Institución o Inversionista de Puerto Rico, serán determinadas por la Junta de Supervisión, y esta determinación será final y vinculante para todas las partes. La Junta de Supervisión y COFINA se reservan el derecho absoluto de rechazar cualquiera de o todas las Elecciones de Distribución de Bonos Tributables cuya forma no sea la apropiada o cuya aceptación, según su opinión legal, sea ilícita. Asimismo, la Junta de Supervisión y COFINA se reservan el derecho de renunciar a cualquier defecto, irregularidad o condición respecto de la Elección de Distribución de Bonos Tributables. La renuncia a cualquier defecto o irregularidad en una primera instancia no se interpretará como la renuncia al mismo defecto o irregularidad o a otro defecto o irregularidad respecto de otra instancia salvo que así lo estipule la Junta de Supervisión. La Entrega de esta Elección de Distribución de Bonos Tributables no deberá ser considerada realizada hasta que los defectos o irregularidades sean subsanados o se haya renunciado a ellos. Ningún miembro de la Junta de Supervisión, COFINA o el Agente de Votación, ni cualquier otra persona tendrán la obligación de

<center>5</center>

notificar sobre cualquier defecto o irregularidad en esta Elección de Distribución de Bonos Tributables ni incurrirán en algún tipo de responsabilidad hacia usted por la falta de notificación.

**Anexo A**

| Description | CUSIP |
|---|---|
| First Subordinate Series 2009B | 74529JGP4 |
| First Subordinate Series 2009B | 74529JGQ2 |
| First Subordinate Series 2009B | 74529JGR0 |
| First Subordinate Series 2009A | 74529JGU3 |
| First Subordinate Series 2009A | 74529JGW9 |
| First Subordinate Series 2009A | 74529JGY5 |
| First Subordinate Series 2009A | 74529JGZ2 |
| First Subordinate Series 2009A | 74529JHB4 |
| First Subordinate Series 2009A | 74529JHD0 |
| First Subordinate Series 2009A | 74529JHE8 |
| First Subordinate Series 2009A | 74529JHF5 |
| First Subordinate Series 2009A | 74529JHG3 |
| First Subordinate Series 2009A | 74529JHH1 |
| First Subordinate Series 2009A | 74529JHL2 |
| First Subordinate Series 2009A | 74529JHM0 |
| First Subordinate Series 2009A | 74529JHN8 |
| First Subordinate Series 2009A | 74529JHP3 |
| First Subordinate Series 2009A | 74529JHR9 |
| First Subordinate Series 2009A | 74529JHS7 |
| First Subordinate Series 2009A | 74529JHT5 |
| First Subordinate Series 2009A | 74529JHU2 |
| First Subordinate Series 2009B | 74529JHW8 |
| First Subordinate Series 2009B | 74529JHX6 |
| First Subordinate Series 2009B | 74529JHY4 |
| First Subordinate Series 2010A | 74529JJX4 |
| First Subordinate Series 2010A | 74529JJY2 |
| First Subordinate Series 2010A | 74529JJZ9 |
| First Subordinate Series 2010A | 74529JKA2 |
| First Subordinate Series 2010A | 74529JKB0 |
| First Subordinate Series 2010A | 74529JKC8 |
| First Subordinate Series 2010A | 74529JKD6 |
| First Subordinate Series 2010A | 74529JKE4 |
| First Subordinate Series 2010A | 74529JKF1 |
| First Subordinate Series 2010A | 74529JKG9 |
| First Subordinate Series 2010A | 74529JKH7 |
| First Subordinate Series 2010A | 74529JKJ3 |
| First Subordinate Series 2010A | 74529JKK0 |
| First Subordinate Series 2010A | 74529JKM6 |
| First Subordinate Series 2010A | 74529JKN4 |
| First Subordinate Series 2010A | 74529JKP9 |
| First Subordinate Series 2010A | 74529JKQ7 |
| First Subordinate Series 2010A | 74529JKR5 |

| Description | CUSIP |
|---|---|
| First Subordinate Series 2010A | 74529JKS3 |
| First Subordinate Series 2010A | 74529JKT1 |
| First Subordinate Series 2010A | 74529JKU8 |
| First Subordinate Series 2010A | 74529JKV6 |
| First Subordinate Series 2010D | 74529JLD5 |
| First Subordinate Series 2010E | 74529JLE3 |
| First Subordinate Series 2010C | 74529JLF0 |
| First Subordinate Series 2010C | 74529JLG8 |
| First Subordinate Series 2010C | 74529JLH6 |
| First Subordinate Series 2010C | 74529JLJ2 |
| First Subordinate Series 2010C | 74529JLK9 |
| First Subordinate Series 2010C | 74529JLL7 |
| First Subordinate Series 2010C | 74529JLM5 |
| First Subordinate Series 2010C | 74529JLP8 |
| First Subordinate Series 2010C | 74529JLQ6 |
| First Subordinate Series 2010C | 74529JLR4 |
| First Subordinate Series 2011A-1 | 74529JLX1 |
| First Subordinate Series 2011A-1 | 74529JLY9 |
| First Subordinate Series 2011A-1 | 74529JLZ6 |
| First Subordinate Series 2011A-1 | 74529JMA0 |
| First Subordinate Series 2011A-1 | 74529JMB8 |
| First Subordinate Series 2011A-1 | 74529JMC6 |
| First Subordinate Series 2011A-1 | 74529JMD4 |
| First Subordinate Series 2011B | 74529JME2 |
| First Subordinate Series 2011B | 74529JMF9 |
| First Subordinate Series 2011A-2 | 74529JMG7 |
| First Subordinate Series 2011A-2 | 74529JMH5 |
| First Subordinate Series 2011A-2 | 74529JMJ1 |
| First Subordinate Series 2011A-2 | 74529JMK8 |
| First Subordinate Series 2011A-2 | 74529JML6 |
| First Subordinate Series 2011A-2 | 74529JMM4 |
| First Subordinate Series 2011A-2 | 74529JMN2 |
| First Subordinate Series 2011A-2 | 74529JMP7 |
| First Subordinate Series 2009A | 74529JND3 |
| First Subordinate Series 2009A | 74529JNE1 |
| First Subordinate Series 2009A | 74529JNF8 |
| First Subordinate Series 2009A | 74529JNG6 |
| First Subordinate Series 2009A | 74529JNH4 |
| First Subordinate Series 2009A | 74529JNJ0 |
| First Subordinate Series 2009B | 74529JNL5 |

**Exhibit H**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## AMBAC CERTIFICATE ELECTION NOTICE
## FOR COFINA BOND HOLDERS WITH CLAIMS IN CLASS 2

This Ambac Certificate Election Notice (the "**Notice**") is being sent to the beneficial holders of Senior COFINA Bond Claims that were insured by Ambac Assurance Corporation ("**Ambac**"). These securities give rise to Claims in Class 2 of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although Ambac has the

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

right to cast the vote on behalf of such holders to accept or reject the Plan, the holders are entitled to elect their form of distribution under the Plan.

Each holder of an Allowed Senior COFINA Bond Claim (Ambac) has the option to elect to receive on the Effective Date, in full satisfaction, release, and exchange of such holder's Allowed Senior COFINA Bond Claim (Ambac), its Pro Rata Share of:

> (1) (a) the Senior COFINA Bond Distribution consisting of (i) Section 103 Cash, if applicable, (ii) COFINA Cash Available for Distribution, (iii) COFINA Bonds, and (iv) Rounding Amount Cash, if necessary, plus (b) consideration, distributable by or at the direction of Ambac, in an amount equal to five and one quarter percent (5.25%) times the amount of such holder's Allowed Senior COFINA Bond Claim (Ambac) as of the Petition Date, in full and complete satisfaction, release, and discharge of any further obligation of Ambac with respect to the Ambac Insurance Policy (and, by making such election, the holder shall be deemed to have agreed to commute the Ambac Insurance Policy relating to such holder's Allowed Senior COFINA Bond Claim (Ambac) and such holder shall have no other or further rights with respect to the Ambac Insurance Policy, the Ambac Trust or the Ambac Certificates); or

> (2) the Ambac Certificates described in Sections 6.3 and 17.1 of the Plan;

If a holder of a Senior COFINA Bond Claim (Ambac) (a) fails to elect to receive the Ambac Certificates referred to in Sections 6.3 and 17.1 of the Plan, or (b) submits an election for less than all of its Class 2 Claims (in which case, such election shall be void and of no force and effect), then, such holder shall be deemed to have elected to commute the Ambac Insurance Policy, to release and discharge Ambac's obligations under the Ambac Insurance Policy and to receive distributions in accordance with the provisions of clause (1) above.

*You are encouraged to review the entire Disclosure Statement and the Plan, including information concerning the Ambac Trusts, before making an election with respect to the form of distribution you will receive under the Plan in the form of the Ambac Certificates. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

> **Please take notice that you are not able to vote to accept or reject the Plan and will not receive a separate voting ballot for such purpose. Pursuant to the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the Plan your behalf.**

**IF YOU DO NOT WISH TO RECEIVE THE AMBAC CERTIFICATES, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE AND COMMUTE AMBAC'S OBLIGATIONS AND THE AMBAC INSURANCE POLICY.**

**Each holder of Existing Securities described on Exhibit A attached hereto that wishes to receive the Ambac Certificates must submit a valid election in the manner described herein.**

\*   \*   \*   \*   \*

### How to Submit a Valid Ambac Certificate Election

If you wish to elect to receive the Ambac Certificates, you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Existing Securities via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Ambac Certificates representing an interest in the Ambac Trust Assets.

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Existing Securities into the proper ATOP envelope at DTC, and (ii) make the election to receive the Ambac Certificates, each as described on DTC's ATOP system.

---

**THE AMBAC CERTIFICATE ELECTION DEADLINE IS
6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019.**

This date and time is referred to as the "**Election Expiration Deadline**."

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR EXISTING SECURITIES THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR EXISTING SECURITIES FROM THE ELECTION EXPIRATION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR EXISTING SECURITIES PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING SECURITIES THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION EXPIRATION DEADLINE AND WITHDRAW ANY TENDERED EXISTING SECURITIES.**

\*   \*   \*   \*   \*

### How to Revoke a Valid Ambac Certificate Election

You may revoke an election to receive the Ambac Certificates and withdraw your Existing Securities tendered to through DTC's ATOP at any time on or before the Election Expiration Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Existing Securities via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Expiration Deadline, you may make an election to receive the Ambac Certificates at any time before the Election Expiration Deadline, in accordance with the instructions to submit a valid taxable bond distribution election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM AND REFERENCE "COFINA DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and COFINA reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, COFINA or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in an election, or will incur any liability to you for failure to give any such notification.

**Exhibit A**

| Description | CUSIP |
|---|---|
| Senior Series 2007A | 74529JAN5 |
| Senior Series 2007A | 74529JAP0 |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:49 Desc: Main
Document Page 177 of 448

**Document translated into Spanish /**

**Documento traducido al español**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                     Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                     Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

**NOTIFICACIÓN DE ELECCIÓN DE CERTIFICADO DE AMBAC
PARA TITULARES DE BONOS DE COFINA CON RECLAMACIONES DE CLASE 2**

Esta Notificación de Elección de Certificado de Ambac (la "**Notificación**") es enviada a los titulares reales de Reclamaciones de Bonos de COFINA Senior que fueron asegurados por Ambac Assurance Corporation ("**Ambac**"). Estos valores dan origen a las Reclamaciones de Clase 2 del

---

[1]   Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

*Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* (con sus actualizaciones, enmiendas, adiciones y/o modificaciones de forma ocasional, el "**Plan**").[2] Si bien Ambac tiene derecho a emitir votos en nombre de tales titulares para la aceptación o el rechazo del Plan, los titulares tienen derecho a elegir la forma de distribución conforme al Plan.

Cada titular de una Reclamación de Bonos de COFINA Senior Admitida (Ambac) tiene la posibilidad de optar por recibir en la Fecha de Efectividad, como total cumplimiento, relevo e intercambio de tal Reclamación de Bonos de COFINA Senior Admitida del titular (Ambac), su Participación a Prorrata de:

> (1) (a) la Distribución de Bonos de COFINA Senior que consiste de (i) Dinero en Efectivo de la Sección 103, si corresponde, (ii) Dinero en Efectivo de COFINA Disponible para su Distribución, (iii) Bonos de COFINA, y (iv) Monto de Redondeo de Dinero en Efectivo, de ser necesario, junto con (b) la contraprestación, distribuible por y según las directivas de Ambac, de un monto equivalente a 5.25 % veces el monto de la Reclamación de Bonos de COFINA Senior Admitida del titular (Ambac) a la Fecha de la Petición, por el total cumplimiento, relevo y eliminación de otras obligaciones de Ambac respecto de la Póliza de Seguro de Ambac (al llevar a cabo tal elección, se considerará que el titular ha acordado conmutar la Póliza de Seguro de Ambac en relación con tal Reclamación de Bonos de COFINA Senior Admitida (Ambac) del titular y ese titular no gozará de ningún otro derecho respecto de la Póliza de Seguro de Ambac, el Fideicomiso Ambac o los Certificados de Ambac); o

> (2) los Certificados de Ambac descritos en las Secciones 6.3 y 17.1 del Plan;

Si un titular de la Reclamación de Bonos de COFINA Senior (Ambac) (a) no optara por recibir los Certificados de Ambac relativos a las Secciones 6.3 y 17.1 del Plan, o (b) entregara una elección por menos de todas sus Reclamaciones de Clase 2 (en cuyo caso, tal elección será nula y no tendrá validez), se considerará que dicho titular ha optado por conmutar la Póliza de Seguro de Ambac, relevar y eliminar las obligaciones de Ambac en virtud de la Póliza de Seguro de Ambac y recibir distribuciones de conformidad con las disposiciones de la cláusula (1) que precede.

*Le recomendamos revisar la Declaración de Divulgación y el Plan en su totalidad, incluso la información relativa a los Fideicomisos de Ambac, antes de llevar a cabo una elección respecto de la forma de distribución que usted recibirá conforme al Plan en el formulario de los Certificados de Ambac. Las consecuencias tributarias descritas en la Declaración de Divulgación no reemplazan el asesoramiento profesional meticuloso sobre planificación tributaria o impositiva según sus circunstancias personales. Usted debería recurrir a su asesor tributario.*

> **Recuerde que no podrá votar la aceptación o el rechazo del Plan y no recibirá una boleta por separado a tales fines. Conforme a la Orden Aprobando la de Declaración de Divulgación, Ambac tiene derecho a votar la aceptación o el rechazo del Plan en su nombre.**

---

[2]    Salvo que se estipule lo contrario en el presente, cada término redactado con la primera letra en mayúscula gozará del significado que se establece en el Plan.

**SI USTED NO DESEA RECIBIR LOS CERTIFICADOS DE AMBAC, NO NECESITA REALIZAR NINGUNA OTRA ACCIÓN. SIN EMBARGO, EN TAL CASO, SE CONSIDERARÁ QUE USTED HA ELEGIDO RELEVAR, ELIMINAR Y CONMUTAR LAS OBLIGACIONES Y LA PÓLIZA DE SEGURO DE AMBAC.**

**Cada titular de Valores Existentes descritos en el Anexo A adjunto que desee recibir los Certificados de Ambac deberá enviar una elección válida según se describe en el presente**

*   *   *   *   *

### Cómo enviar una elección de certificados de Ambac válida

Si usted desea optar por recibir Certificados de Ambac, deberá indicarle a su corredor o persona designada (cada uno, una "**Persona Designada**") que envíe en forma electrónica sus Valores Existentes a través del Programa de Oferta de Licitación Automática ("**ATOP**") en The Depository Trust Company ("**DTC**"), lo cual constituirá una elección a través del sistema del ATOP de DTC para recibir Certificados de Ambac que representen una participación en los Activos del Fideicomiso de Ambac.

No es necesario entregar ninguna documentación a Prime Clerk para efectuar la elección. El único medio para efectuar esta elección es (i) la licitación válida de sus Valores Existentes en el sobre de ATOP correspondiente en DTC, y (ii) efectuar la elección de recibir Certificados de Ambac, cada paso según se describe en el sistema del ATOP de DTC.

---

**LA FECHA LÍMITE PARA OPTAR POR RECIBIR CERTIFICADOS DE AMBAC ES EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Se hace referencia a esta fecha y este horario como la "**Fecha Límite de Vencimiento de la Elección**".

---

**RECUERDE QUE SI USTED LICITA SUS VALORES EXISTENTES A TRAVÉS DEL ATOP, NO PODRÁ TRANSFERIR SUS VALORES EXISTENTES DESDE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI USTED DESEA RETENER LA HABILIDAD DE COMERCIALIZAR O TRANSFERIR SUS VALORES EXISTENTES CON ANTERIORIDAD A LA FECHA DE EFECTIVIDAD, DEBERÍA LICITAR SUS VALORES EXISTENTES A TRAVÉS DEL ATOP.**

**SIN EMBARGO, USTED PODRÁ, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN Y RENUNCIAR A CUALQUIERA DE LOS VALORES EXISTENTES LICITADOS.**

*   *   *   *   *

### Cómo revocar una elección para recibir certificados de Ambac válida

Podrá revocar una elección para recibir Certificados de Ambac y retirar sus Valores Existentes ofrecidos a través del ATOP de DTC en cualquier momento, antes o después de la Fecha Límite de Vencimiento de la Elección.

Si usted desea revocar su elección, deberá instruir a su Persona Designada para que revoque su elección y renuncie a sus Valores Existentes a través del ATOP de DTC (tal renuncia será confirmada por Prime Clerk LLC una vez que DTC notifique sobre el pedido de renuncia). No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la Fecha Límite de Vencimiento de la Elección, podrá optar por recibir Certificados de Ambac en cualquier momento antes de la Fecha Límite de Vencimiento de la Elección, de conformidad con las instrucciones para enviar una elección de distribución de bonos tributables válida.

<div align="center">*    *    *    *    *</div>

En caso de dudas sobre sus bienes, contáctese con su Persona Designada. Asimismo, deberá contactar a su Persona Designada para poder realizar cualquiera de las acciones descritas anteriormente.

**EN CASO DE DUDAS RELACIONADAS CON ESTA NOTIFICACIÓN, CONTÁCTESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM CON ESTA REFERENCIA EN EL ASUNTO: "ELECCIÓN DE DISTRIBUCIÓN DE COFINA". RECUERDE QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO PARA BRINDAR ASESORAMIENTO LEGAL, Y NO LO HARÁ.**

Todas las cuestiones relacionadas con la validez, la forma y la elegibilidad (incluida la fecha de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y COFINA se reservan el derecho absoluto de rechazar alguna elección o todas las elecciones que no se efectúen en la forma adecuada o cuya aceptación sería ilícita, según la opinión de su asesor legal. Las elecciones solo se tendrán por efectuadas cuando hayamos dispensado sus defectos o irregularidades, o cuando estos se hayan subsanado. Ni la Junta de Supervisión, ni COFINA ni el Agente de Votación, ni ninguna otra persona tendrá obligación alguna de notificar cualquier defecto o irregularidad en una elección, ni incurrirá en responsabilidad frente a usted por no haber cursado tal notificación.

**Anexo A**

| Description | CUSIP |
|---|---|
| Senior Series 2007A | 74529JAN5 |
| Senior Series 2007A | 74529JAP0 |

Case:17-03284-LTS Doc#:367 Filed:12/12/16 Entered:12/12/16 20:29:59 Desc: Main Document Page 184 of 448

**Exhibit I**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## NATIONAL CERTIFICATE ELECTION NOTICE
## FOR COFINA BOND HOLDERS WITH CLAIMS IN CLASS 3

This National Certificate Election Notice (the "**Notice**") is being sent to the beneficial holders of Senior COFINA Bond Claims that were insured by National Public Finance Guarantee Corporation ("**National**"). These securities give rise to Claims in Class 3 of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2]

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Although National has the right to cast the vote on behalf of such holders to accept or reject the Plan, the holders are entitled to elect their form of distribution under the Plan.

Each holder of an Allowed Senior COFINA Bond Claim (National) has the option to elect to receive on the Effective Date, in full satisfaction, release, and exchange of such holder's Allowed Senior COFINA Bond Claim (National), its Pro Rata Share of:

> (1) (a) the Senior COFINA Bond Distribution consisting of (i) Section 103 Cash, if applicable, (ii) COFINA Cash Available for Distribution, (iii) COFINA Bonds, and (iv) Rounding Amount Cash, if necessary, plus (b) Cash distributable by or at the direction of National, in an amount equal to five and one quarter percent (5.25%) times the amount of such holder's Allowed Senior COFINA Bond Claim (National) as of the Petition Date, in full and complete satisfaction, release, and discharge of any further obligation of National with respect to the applicable National Insurance Policies (and, by making such election, the holder shall be deemed to have agreed to commute National Insurance Policies relating to such holder's Senior COFINA Bond Claim (National) and such holder shall have no other or further rights with respect to the National Insurance Policies, the National Trust or the National Certificates); or

> (2) the National Certificates described in Sections 7.3 and 17.2 of the Plan;

If a holder of a Senior COFINA Bond Claim (National) (a) fails to timely elect to receive the National Certificates referred to in Sections 7.3 and 17.2 of the Plan, or (b) submits an election for less than all of its Class 3 Claims (in which case, such election shall be void and of no force and effect), then, such holder shall be deemed to have elected to commute the National Insurance Policies, to release and discharge National's obligations thereunder, and to receive distributions in accordance with the provisions of clause (1) above.

*You are encouraged to review the entire Disclosure Statement and the Plan, including information concerning the National Trust, before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive a separate voting ballot for such purpose. Pursuant to the Disclosure Statement Order, National is entitled to vote to accept or reject the Plan on your behalf.**

---

**<u>IF YOU DO NOT WISH TO RECEIVE THE NATIONAL CERTIFICATES, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION</u>. HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE AND COMMUTE NATIONAL'S OBLIGATIONS AND THE NATIONAL INSURANCE POLICY.**

**Each holder of Existing Securities described on <u>Exhibit A</u> attached hereto that wishes to receive the National Certificates must submit a valid election in the manner described herein.**

\* \* \* \* \*

### How to Submit a Valid National Certificate Election

If you wish to elect to receive the National Certificates, you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Existing Securities via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the National Certificates representing an interest in the National Trust Assets.

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Existing Securities into the proper ATOP envelope at DTC, and (ii) make the election to receive the National Certificates, each as described on DTC's ATOP system.

<div style="border:1px solid black;padding:10px;text-align:center">

**THE NATIONAL CERTIFICATE ELECTION DEADLINE IS
6:00 P.M. (ATLANTIC STANDARD TIME) ON JANUARY 8, 2019.**

This date and time is referred to as the "**Election Expiration Deadline**."

</div>

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR EXISTING SECURITIES THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR EXISTING SECURITIES FROM THE ELECTION EXPIRATION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR EXISTING SECURITIES PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR EXISTING SECURITIES THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION EXPIRATION DEADLINE AND WITHDRAW ANY TENDERED EXISTING SECURITIES.**

\* \* \* \* \*

### How to Revoke a Valid National Certificate Election

You may revoke an election to receive the National Certificates and withdraw your Existing Securities tendered to through DTC's ATOP at any time on or before the Election Expiration Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Existing Securities via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request).  No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Expiration Deadline, you may make an election to receive the National Certificates at any time before the Election Expiration Deadline, in accordance with the instructions to submit a valid taxable bond distribution election above.

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM AND REFERENCE "COFINA DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and COFINA reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, COFINA or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

## Exhibit A

| Description | CUSIP |
|---|---|
| Senior Series 2007A | 74529JAF2 |
| Senior Series 2007A | 74529JAG0 |
| Senior Series 2007A | 74529JAH8 |
| Senior Series 2007A | 74529JAJ4 |
| Senior Series 2007A | 74529JAK1 |
| Senior Series 2007A | 74529JAL9 |
| Senior Series 2007A | 74529JAM7 |

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:29 Desc: Main
Document Page 190 of 448

**Document translated into Spanish /**

**Documento traducido al español**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

### NOTIFICACIÓN DE ELECCIÓN DE CERTIFICADOS DE NATIONAL
### PARA TITULARES DE BONOS DE COFINA CON RECLAMACIONES DE CLASE 3

La presente Notificación de Elección de Certificados de National (la "**Notificación**") se envía a los titulares beneficiarios de Reclamaciones de Bonos de COFINA Senior asegurados por National Public Finance Guarantee Corporation ("**National**"). Estos valores dan origen a las

---

[1]   Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

Reclamaciones de Clase 3 del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* (con sus actualizaciones, enmiendas, adiciones y/o modificaciones de forma ocasional, el "**Plan**").[2] Si bien National tiene derecho a emitir votos en nombre de tales titulares para la aceptación o el rechazo del Plan, los titulares tienen derecho a elegir la forma de distribución conforme al Plan.

Cada titular de una Reclamación de Bonos de COFINA Senior Admitida (National) tiene la posibilidad de optar por recibir en la Fecha de Efectividad, como total cumplimiento, relevo e intercambio de tal Reclamación de Bonos de COFINA Senior Admitida del titular (National), su Participación a Prorrata de:

> (1) (a) la Distribución de Bonos de COFINA Senior, que consistirá en (i) Dinero en Efectivo bajo la Sección 103, si corresponde, (ii) Dinero en Efectivo de COFINA Disponible para su Distribución, (iii) Bonos de COFINA, y (iv) Monto de Redondeo de Dinero en Efectivo, si fuera necesario, más (b) Efectivo distribuible por National o según sus directivas, por un monto equivalente a cinco punto veinticinco por ciento (5.25 %) veces el monto de la Reclamación de Bonos de COFINA Senior Admitida (National) de dicho titular a la Fecha de la Petición de manera de cancelar y liberar por completo y de manera totalmente satisfactoria a National de cualquier obligación que tenga en virtud de las Pólizas de Seguro de National que correspondan (y, al hacer tal elección, se considerará que el titular ha aceptado la conmutación de las Pólizas de Seguro de National en relación con la Reclamación de Bonos de COFINA Senior (National) del titular, y este no tendrá otros derechos con respecto a las Pólizas de Seguro de National, el Fideicomiso de National o los Certificados de National); o

> (2) los Certificados de National que se describen en las Secciones 7.3 y 17.2 del Plan;

Si un titular de una Reclamación de Bonos de COFINA Senior (National) (a) no efectúa en forma oportuna la elección de recibir los Certificados de National a los que se hace referencia en las Secciones 7.3 y 17.2 del Plan, o (b) efectúa una elección con respecto a menos de todas sus Reclamaciones de Clase 3 (en cuyo caso, dicha elección será nula, y carecerá de todo efecto y validez), se considerará que dicho titular ha optado por conmutar las Pólizas de Seguro de National, que libera a National de sus obligaciones en virtud de dichas pólizas y que opta por recibir distribuciones de conformidad con las disposiciones de la cláusula (1) que antecede.

*Le recomendamos que consulte la Declaración de Divulgación y el Plan en su totalidad, incluida la información con respecto al Fideicomiso de National, antes de efectuar una elección con respecto a la forma de la distribución que recibirá en virtud del Plan. Las consecuencias tributarias descritas en la Declaración de Divulgación no reemplazan el asesoramiento profesional meticuloso sobre planificación tributaria o impositiva según sus circunstancias personales. Usted debería recurrir a su asesor contributivo.*

---

[2] Salvo que se estipule lo contrario en el presente, cada término redactado con la primera letra en mayúscula gozará del significado que se establece en el Plan.

1

Recuerde que no podrá votar la aceptación o el rechazo del Plan y no recibirá un formulario de votación por separado a tales fines. Conforme a la Orden de Declaración de Divulgación, National tiene derecho a votar la aceptación o el rechazo del Plan en su nombre.

**SI USTED NO DESEA RECIBIR LOS CERTIFICADOS DE NATIONAL, NO NECESITA REALIZAR NINGUNA OTRA ACCIÓN. SIN EMBARGO, EN TAL CASO, SE CONSIDERARÁ QUE USTED HA ELEGIDO RELEVAR, ELIMINAR Y CONMUTAR LAS OBLIGACIONES Y LA PÓLIZA DE SEGURO DE NATIONAL.**

**Todo titular de Valores Existentes, según se describe en el <u>Anexo A</u> que se adjunta al presente, que desee recibir Certificados de National deberá presentar una elección válida según se describe en el presente.**

<div align="center">*   *   *   *   *</div>

<div align="center">**Cómo enviar una elección de certificados de National válida**</div>

Si usted desea optar por recibir Certificados de National, deberá indicarle a su corredor o persona designada (cada uno, una "**Persona Designada**") que envíe en forma electrónica sus Valores Existentes a través del Programa de Oferta de Licitación Automática ("**ATOP**") en The Depository Trust Company ("**DTC**"), lo cual constituirá una elección a través del sistema del ATOP de DTC para recibir Certificados de National que representen una participación en los Activos del Fideicomiso de National.

No es necesario entregar ninguna documentación a Prime Clerk para efectuar la elección. El único medio para efectuar esta elección es (i) la licitación válida de sus Valores Existentes en el sobre de ATOP correspondiente en DTC, y (ii) efectuar la elección de recibir Certificados de National cada paso según se describe en el sistema del ATOP de DTC.

**LA FECHA LÍMITE PARA OPTAR POR RECIBIR CERTIFICADOS DE NATIONAL ES**
**EL 8 DE ENERO DE 2019 A LAS 6:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO).**

Se hace referencia a esta fecha y este horario como la "**Fecha Límite de Vencimiento de la Elección**".

**RECUERDE QUE SI USTED LICITA SUS VALORES EXISTENTES A TRAVÉS DEL ATOP, NO PODRÁ TRANSFERIR SUS VALORES EXISTENTES DESDE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI USTED DESEA RETENER LA HABILIDAD DE COMERCIALIZAR O TRANSFERIR SUS VALORES EXISTENTES CON ANTERIORIDAD A LA FECHA DE EFECTIVIDAD, DEBERÍA LICITAR SUS VALORES EXISTENTES A TRAVÉS DEL ATOP.**

**SIN EMBARGO, USTED PODRÁ, REVOCAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE DE VENCIMIENTO DE LA ELECCIÓN Y RENUNCIAR A CUALQUIERA DE LOS VALORES EXISTENTES LICITADOS.**

\* \* \* \* \*

**Cómo revocar una elección para recibir certificados de National válida**

Podrá revocar una elección para recibir Certificados de National y retirar sus Valores Existentes ofrecidos a través del ATOP de DTC en cualquier momento, antes o después de la Fecha Límite de Vencimiento de la Elección.

Si usted desea revocar su elección, deberá instruir a su Persona Designada para que revoque su elección y renuncie a sus Valores Existentes a través del ATOP de DTC (tal renuncia será confirmada por Prime Clerk LLC una vez que DTC notifique sobre el pedido de renuncia). No es necesario entregar ninguna documentación a Prime Clerk LLC para efectuar la elección.

Si revoca su elección en cualquier momento antes de la Fecha Límite de Vencimiento de la Elección, podrá optar por recibir Certificados de National en cualquier momento antes de la Fecha Límite de Vencimiento de la Elección, de conformidad con las instrucciones para enviar una elección de distribución de bonos tributables válida.

\* \* \* \* \*

En caso de dudas sobre sus bienes, contáctese con su Persona Designada. Asimismo, deberá contactar a su Persona Designada para poder realizar cualquiera de las acciones descritas anteriormente.

**EN CASO DE DUDAS RELACIONADAS CON ESTA NOTIFICACIÓN, CONTÁCTESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM CON ESTA REFERENCIA EN EL ASUNTO: "ELECCIÓN DE DISTRIBUCIÓN DE COFINA". RECUERDE QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO PARA BRINDAR ASESORAMIENTO LEGAL, Y NO LO HARÁ.**

Todas las cuestiones relacionadas con la validez, la forma y la elegibilidad (incluida la fecha de recepción) de su elección serán determinadas por la Junta de Supervisión, cuya determinación será definitiva y vinculante para todas las partes. La Junta de Supervisión y COFINA se reservan el derecho absoluto de rechazar alguna elección o todas las elecciones que no se efectúen en la forma adecuada o cuya aceptación sería ilícita, según la opinión de su asesor legal. Las elecciones solo se tendrán por efectuadas cuando hayamos dispensado sus defectos o irregularidades, o cuando estos se hayan subsanado. Ni la Junta de Supervisión, ni COFINA ni el Agente de Votación, ni ninguna otra persona tendrá obligación alguna de notificar un defecto o una irregularidad en esta elección, ni incurrirá en responsabilidad frente a usted por no haber cursado tal notificación.

3

**Anexo A**

| Description | CUSIP |
|---|---|
| Senior Series 2007A | 74529JAF2 |
| Senior Series 2007A | 74529JAG0 |
| Senior Series 2007A | 74529JAH8 |
| Senior Series 2007A | 74529JAJ4 |
| Senior Series 2007A | 74529JAK1 |
| Senior Series 2007A | 74529JAL9 |
| Senior Series 2007A | 74529JAM7 |

Case:17-03284-LTS Doc#:367 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 196 of 448

# Exhibit J

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                                 Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING<br>CORPORATION,<br><br>                                    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR HOLDERS
## OF CLAIMS IN CLASS 2 (SENIOR COFINA BOND CLAIMS (AMBAC))

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "<u>Disclosure Statement</u>") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Ballot is to be used for voting by Ambac Assurance Corporation ("<u>Ambac</u>"). Pursuant to the Disclosure Statement Order, Ambac is entitled to accept or reject the Plan on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 2. **To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent at the address listed below no later than the Voting Deadline, unless such time is extended by the Debtor. Ballots must be delivered to the Balloting Agent (i) at the address listed below (or in the enclosed envelope, which may have a different zip code) or (ii) via Prime Clerk's E-Ballot platform by visiting https://cases.primeclerk.com/puertorico, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website. Ambac is encouraged to submit its Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot:**

### <u>Via First Class Mail, Hand Delivery or Overnight Courier:</u>

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to COFINA's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**          **Vote on Plan.**

The undersigned, voting on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 2, hereby votes to (please check one):

| | |
|---|---|
| ☐     **ACCEPT** (vote FOR) the Plan | ☐     **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should NOT also submit a paper Ballot.

**Item 2.**          **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that, pursuant to the Disclosure Statement Order, it has full power and authority to vote to accept or reject the Plan on behalf of the beneficial holders of securities giving rise to Impaired Claims in Class 2.  The undersigned further acknowledges that COFINA's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement Order and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

4

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 2 (SENIOR COFINA BOND CLAIMS (AMBAC))

1.      This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in such Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on the holders of Claims in the rejecting Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in such Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtor and its property (including those holders who abstain from voting or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the terms of the confirmed Plan and the transactions contemplated thereby.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline"), at the following address:**

### Via First Class Mail, Hand Delivery or Overnight Courier:

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's "E-Ballot" platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.   Ensure the information contained in the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims on behalf of the holders of Class 2 Claims either to accept or to reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 203 of 448

**Document translated into Spanish /**

**Documento traducido al español**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

**BOLETA PARA TITULARES
DE RECLAMACIONES DE CLASE 2 (RECLAMACIONES DE BONOS DE COFINA
SENIOR (AMBAC))**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de Supervisión</u>"), en calidad de representante de la Corporación del Fondo de Interés Apremiante de

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481; (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("<u>COFINA</u>") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("<u>HTA</u>") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("<u>ERS</u>") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("<u>PREPA</u>") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

Puerto Rico ("COFINA"), solicita a los titulares de ciertas Reclamaciones afectadas contra COFINA los votos respecto del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III,* con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, el "Plan") [ECF N.° 367]. Mediante orden con fecha ___ de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal de Distrito aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos a favor o en contra del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta debe ser utilizada por Ambac Assurance Corporation ("Ambac") para la votación. De acuerdo con la Orden de Declaración de Divulgación, Ambac tiene derecho a aceptar o rechazar el plan en representación de los titulares beneficiarios de títulos valores que dan lugar a Reclamaciones Afectadas de Clase 2. **Para que se computen sus votos, debe completar, firmar y devolver esta Boleta de manera que el Agente de Votación la reciba en la dirección indicada abajo antes de la Fecha Límite de Votación, a menos que el Deudor extienda dicho periodo. Las Boletas deben enviarse al Agente de Votación (i) a la dirección indicada abajo (o en el sobre adjunto, que puede tener un código postal diferente) o (ii) mediante la plataforma E-Ballot (Boleta electrónica) de Prime Clerk al visitar https://cases.primeclerk.com/puertorico, hacer clic en "Submit E-Ballot" (Enviar boleta electrónica) y seguir las instrucciones del sitio web. Se alienta a Ambac a enviar sus Boletas mediante la plataforma E-Ballot. Si decide enviar su Boleta mediante la plataforma E-Ballot, NO debe presentar su copia impresa de la Boleta también. Elija una sola forma de presentación de su Boleta:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**Debe entregar la Boleta de la manera que se describe arriba. No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación debe recibir las Boletas en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

Solo a los fines de la votación para aceptar o rechazar el Plan, y no con el propósito de la admisión o distribución en nombre de una Reclamación, y sin perjuicio de los derechos de COFINA en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho a voto para aceptar o rechazar el Plan será por el monto que determinen los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Boleta no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.

COMPLETE LO SIGUIENTE:

**Punto 1.**               **Votación del Plan.**

El que suscribe, que vota en representación de los titulares beneficiarios que dan lugar a Reclamaciones Afectadas de Clase 2, por el presente vota (marcar una opción):

| | |
|---|---|
| ☐   **ACEPTAR** el Plan (vota A FAVOR) | ☐   **RECHAZAR** el Plan (vota EN CONTRA) |

**Para emitir su voto mediante la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar boleta electrónica) del sitio web y siga las instrucciones para emitir su voto.**

**NOTA IMPORTANTE: Necesitará la siguiente información para recuperar y emitir su Boleta electrónica personalizada:**

**N.° único de identificación de E-Ballot:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única manera en la que se aceptarán Boletas mediante transmisión electrónica o en línea. Las Boletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica no se computarán.**

**Cada N.° de identificación de E-Ballot debe usarse únicamente para votar respecto de las Reclamaciones descritas en el Punto 1 de su Boleta electrónica. Complete y envíe su E-Ballot por cada N.° de identificación de E-Ballot que reciba, según corresponda.**

Los deudores que emitan una Boleta con la plataforma "E-Ballot" de Prime Clerk NO deben emitir también una Boleta impresa.

**Punto 2.**                      **Reconocimientos y Certificación.**

Al firmar esta Boleta, el que suscribe reconoce que se le ha suministrado una copia del Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación. El que suscribe certifica que, de acuerdo con la Orden de Declaración de Divulgación, tiene plena capacidad para aceptar o rechazar el Plan en representación de los titulares beneficiarios de títulos valores que dan lugar a Reclamaciones Afectadas de Clase 2. Asimismo, el que suscribe reconoce que la solicitación de votos de COFINA está sujeta a todos los términos y las condiciones establecidas en la Orden de Declaración de Divulgación y los procedimientos para la solicitación de votos a fin de aceptar o rechazar el Plan.

---

Nombre del Titular: _____

                                        (En letra de imprenta o escrito a máquina)

                             _____

Firma:_____

Nombre del Firmante:_____

                                        (Si no coincide con el del titular)

Cargo: _____

Dirección: _____

                      _____

                      _____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de finalización: _____

---

## INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA
## BOLETA PARA RECLAMACIONES DE CLASE 2 (RECLAMACIONES DE BONOS
## DE COFINA SENIOR (AMBAC))

1.       La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367]. Los términos del Plan se describen en la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 y sus posibles modificaciones, incluidos sus anexos y apéndices, (la "Declaración de Divulgación") [ECF N.° 368, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.       El Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) del monto en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas en dicha Clase que hayan votado para aceptar o rechazar el Plan. Si una Clase rechaza el Plan, el Tribunal de Distrito puede de todos modos confirmarlo y hacerlo vinculante para los titulares de Reclamaciones de la clase que lo rechaza si considera que no discrimina, y ofrece un trato justo y equitativo, a los titulares de Reclamaciones de dicha Clase y de todas las demás Clases de Reclamaciones que rechazan al Plan y que cumple los requisitos del artículo 314(b) de PROMESA y el artículo 1129(b) del Código de Quiebras. Si el Tribunal de Distrito confirma el Plan, todos los titulares de Reclamaciones contra el Deudor y sus bienes (incluidos aquellos titulares que se abstengan de votar o rechacen el Plan y aquellos que no tienen derecho a votar respecto del Plan) quedarán vinculados por los términos del Plan confirmado y las transacciones allí contempladas.

3.       **Para que se compute su voto, debe completar, firmar y entregar correctamente esta Boleta a Prime Clerk LLC (el "Agente de Votación") de manera que este la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) el 8 de enero de 2019, a menos que este horario se extienda (la "Fecha Límite de Votación"), en la siguiente dirección:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma "E-Ballot" de Prime Clerk de acuerdo con las instrucciones indicadas arriba).**

4. Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

    a. Asegúrese de que la información de la Boleta sea correcta;

    b. No puede dividir votos en el Plan. Debe votar todas las Reclamaciones en representación de los titulares de Reclamaciones de Clase 2, ya sea para aceptar o para rechazar el Plan;

    c. Si está completando esta Boleta en representación de otra entidad, indique su relación con dicha entidad y la calidad en la que firma y presente pruebas satisfactorias de su facultad para actuar de ese modo (por ej., un poder o una copia certificada de las resoluciones de junta que lo autorizan);

    d. Si además es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto se computará a favor o en contra del Plan de una Clase de Reclamaciones en particular solamente si completa, firma y entrega la Boleta etiquetada para dicha Clase de acuerdo con las instrucciones de la Boleta;

    e. Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

    f. Indique su nombre y dirección postal.

    g. Firme y coloque la fecha en la Boleta.

    h. Envíe su Boleta mediante un método autorizado indicado en el presente documento.

5. Si el Agente de Votación recibe más de una Boleta para la votación de la misma Reclamación, la última Boleta recibida antes de la Fecha Límite de Votación reemplazará y revocará cualquier Boleta anterior en la medida de cualquier inconsistencia.

CONTÁCTESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. O PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM., EN LOS SIGUIENTES CASOS: SI TIENE CONSULTAS ACERCA DE LA BOLETA; NO RECIBIÓ UN SOBRE DE ENTREGA CON SU BOLETA O UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN; SI RECIBIÓ LOS MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y QUISIERA TENER COPIAS IMPRESAS; O EN CASO DE QUE NECESITE COPIAS ADICIONALES DE LA BOLETA O DEMÁS MATERIALES SUMINISTRADOS. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

Case:17-03284-LTS   Doc#:367   Filed:12/21/18   Entered:12/21/18 20:29:19   Desc: Main
Document   Page 210 of 446

**Exhibit K**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                   Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                   Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR HOLDERS
## OF CLAIMS IN CLASS 3 (SENIOR COFINA BOND CLAIMS (NATIONAL))

The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Ballot is to be used for voting by National Public Finance Guarantee Corporation ("National"). Pursuant to Disclosure Statement Order, National is entitled to accept or reject the Plan on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 3. **To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent at the address listed below no later than the Voting Deadline, unless such time is extended by the Debtor. Ballots must be delivered to the Balloting Agent (i) at the address listed below (or in the enclosed envelope, which may have a different zip code) or (ii) via Prime Clerk's E-Ballot platform by visiting https://cases.primeclerk.com/puertorico, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website. National is encouraged to submit its Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot:**

### Via First Class Mail, Hand Delivery or Overnight Courier:

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to COFINA's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

PLEASE COMPLETE THE FOLLOWING:

**Item 1**.         **Vote on Plan.**

The undersigned, voting on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 3, hereby votes to (please check <u>one</u>):

<table>
<tr><td>☐     <strong><u>ACCEPT</u></strong> (vote FOR) the Plan</td><td>☐     <strong><u>REJECT</u></strong> (vote AGAINST) the Plan</td></tr>
</table>

**To submit your Ballot via the "E-Ballot" platform, please visit <u>https://cases.primeclerk.com/puertorico</u>. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:_____**

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 2**.         **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that, pursuant to the Disclosure Statement Order, it has full power and authority to vote to accept or reject the Plan on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 3. The undersigned further acknowledges that COFINA's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the Disclosure Statement Order and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 3 (SENIOR COFINA BOND CLAIMS (NATIONAL INSURED))

1.      This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380].  The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in such Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on the holders of Claims in the rejecting Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in such Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtor and its property (including those holders who abstain from voting or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the terms of the confirmed Plan and the transactions contemplated thereby.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline"), at the following address:**

### Via First Class Mail, Hand Delivery or Overnight Courier:

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's "E-Ballot" platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims on behalf of the holders of Class 3 Claims either to accept or to reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.


IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT AND THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

**Document translated into Spanish /**

**Documento traducido al español**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## BOLETA PARA TITULARES
## DE RECLAMACIONES DE CLASE 3 (RECLAMACIONES DE BONOS DE COFINA SENIOR (NATIONAL))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de Corporación del Fondo de Interés Apremiante de Puerto

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481; (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

Rico ("COFINA"), solicita votos respecto del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*], con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367], de los titulares de determinadas Reclamaciones afectadas contra COFINA. Mediante orden con fecha ___ de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos respecto de la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta debe ser utilizada por National Public Finance Guarantee Corporation ("National") para la votación. De acuerdo con la Orden de Declaración de Divulgación, National tiene derecho a aceptar o rechazar el plan en representación de los titulares beneficiarios de títulos valores que dan lugar a Reclamaciones Afectadas de Clase 3. **Para que se computen sus votos, debe completar, firmar y devolver esta Boleta de manera que el Agente de Votación la reciba en la dirección indicada abajo antes de la Fecha Límite de Votación, a menos que el Deudor extienda dicho periodo. Las Boletas deben enviarse al Agente de Votación (i) a la dirección indicada abajo (o en el sobre adjunto, que puede tener un código postal diferente) o (ii) mediante la plataforma E-Ballot (Boleta electrónica) de Prime Clerk al visitar https://cases.primeclerk.com/puertorico, hacer clic en "Submit E-Ballot" (Enviar boleta electrónica) y seguir las instrucciones del sitio web. Se alienta a National a presentar sus Boletas mediante la plataforma E-Ballot. Si decide enviar su Boleta mediante la plataforma E-Ballot, NO debe presentar su copia impresa de la Boleta también. Elija una sola forma de presentación de su Boleta:**

### Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**Debe entregar la Boleta de la manera que se describe arriba. No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación debe recibir las Boletas en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

Solo a los fines de la votación para aceptar o rechazar el Plan, y no con el propósito de la admisión o distribución en nombre de una Reclamación, y sin perjuicio de los derechos de COFINA en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho a voto para aceptar o rechazar el Plan será por el monto que determinen los procedimientos establecidos en la Orden de Declaración de Divulgación.

COMPLETE LO SIGUIENTE:

**Punto 1.**            **Votación del Plan.**

El que suscribe, que vota en representación de los titulares beneficiarios que dan lugar a Reclamaciones Afectadas de Clase 3, por el presente vota (marcar una opción):

> ☐    **ACEPTAR** el Plan (vota A FAVOR)       ☐    **RECHAZAR** el Plan (vota EN CONTRA)

**Para emitir su voto mediante la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar boleta electrónica) del sitio web y siga las instrucciones para emitir su voto.**

**NOTA IMPORTANTE: Necesitará la siguiente información para recuperar y emitir su Boleta electrónica personalizada:**

**N.° único de identificación de E-Ballot:**_____

**La plataforma "E-Ballot" de Prime Clerk es la única manera en la que se aceptarán Boletas mediante transmisión electrónica o en línea. Las Boletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica no se computarán.**

**Cada N.° de identificación de E-Ballot debe usarse únicamente para votar respecto de las Reclamaciones descritas en el Punto 1 de su Boleta electrónica. Complete y envíe su E-Ballot por cada N.° de identificación de E-Ballot que reciba, según corresponda.**

Los deudores que emitan una Boleta con la plataforma "E-Ballot" de Prime Clerk NO deben emitir también una Boleta impresa.

**Punto 2.**            **Reconocimientos y Certificación.**

Al firmar esta Boleta, el que suscribe reconoce que se le ha suministrado una copia del Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación. El que suscribe certifica

que, de acuerdo con la Orden de Declaración de Divulgación, tiene plena capacidad para aceptar o rechazar el Plan en representación de los titulares beneficiarios de títulos valores que dan lugar a Reclamaciones Afectadas de Clase 3. Asimismo, el que suscribe reconoce que la solicitación de votos de COFINA está sujeta a todos los términos y las condiciones establecidas en la Declaración de Divulgación y en la Orden de Declaración de Divulgación los procedimientos para la solicitación de votos a fin de aceptar o rechazar el Plan.

Nombre del Titular: _____

(En letra de imprenta o escrito a máquina)

_____

Firma:_____

Nombre del Firmante:_____

(Si no coincide con el del titular)

Cargo: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de finalización: _____

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA
BOLETA PARA RECLAMACIONES DE CLASE 3 (RECLAMACIONES DE BONOS
DE COFINA SENIOR (ASEGURADAS POR NATIONAL))**

1.        La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367]. Los términos del Plan se describen en la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha 26 de noviembre de 2018 y sus posibles modificaciones, incluidos sus anexos y apéndices, (la "Declaración de Divulgación") [ECF N.° 368, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.        El Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) del monto en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas en dicha Clase que hayan votado para aceptar o rechazar el Plan. Si una Clase rechaza el Plan, el Tribunal de Distrito puede de todos modos confirmarlo y hacerlo vinculante para los titulares de Reclamaciones de la clase que lo rechaza si considera que no discrimina, y ofrece un trato justo y equitativo, a los titulares de Reclamaciones de dicha Clase y de todas las demás Clases de Reclamaciones que rechazan al Plan y que cumple los requisitos del artículo 314(b) de PROMESA y el artículo 1129(b) del Código de Quiebras. Si el Tribunal de Distrito confirma el Plan, todos los titulares de Reclamaciones contra el Deudor y sus bienes (incluidos aquellos titulares que se abstengan de votar o rechacen el Plan y aquellos que no tienen derecho a votar respecto del Plan) quedarán vinculados por los términos del Plan confirmado y las transacciones allí contempladas.

3.        **Para que se compute su voto, debe completar, firmar y entregar correctamente esta Boleta a Prime Clerk LLC (el "Agente de Votación") de manera que este la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) el 8 de enero de 2019, a menos que este horario se extienda (la "Fecha Límite de Votación"), en la siguiente dirección:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida
(overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3^(RD) FLOOR
NUEVA YORK, NY 10022**

**No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma "E-Ballot" de Prime Clerk de acuerdo con las instrucciones indicadas arriba).**

4. Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

    a. Asegúrese de que la información de la Boleta sea correcta;

    b. No puede dividir votos en el Plan. Debe votar todas las Reclamaciones en representación de los titulares de Reclamaciones de Clase 3, ya sea para aceptar o para rechazar el Plan;

    c. Si está completando esta Boleta en representación de otra entidad, indique su relación con dicha entidad y la calidad en la que firma y presente pruebas satisfactorias de su facultad para actuar de ese modo (por ej., un poder o una copia certificada de las resoluciones de la junta que lo autorizan);

    d. Si además es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto se computará a favor o en contra del Plan de una Clase de Reclamaciones en particular solamente si completa, firma y entrega la Boleta etiquetada para dicha Clase de acuerdo con las instrucciones de la Boleta;

    e. Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

    f. Indique su nombre y dirección postal.

    g. Firme y coloque la fecha en la Boleta.

    h. Envíe su Boleta mediante un método autorizado indicado en el presente documento.

5. Si el Agente de Votación recibe más de una Boleta para la votación de la misma Reclamación, la última Boleta recibida antes de la Fecha Límite de Votación reemplazará y revocará cualquier Boleta anterior en la medida de cualquier inconsistencia.

SI TIENE PREGUNTAS RESPECTO DE LA BOLETA, SI NO RECIBIÓ UN SOBRE DE DEVOLUCIÓN CON SU BOLETA, SI NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN Y DEL PLAN, SI RECIBIÓ MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, SI NECESITA COPIAS ADICIONALES DE LA BOLETA U OTROS MATERIALES ADJUNTOS, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

**Exhibit L**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                           Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING<br>CORPORATION,<br><br>                          Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

# BALLOT FOR HOLDERS
# OF CLAIMS IN CLASS 6 (JUNIOR COFINA BOND CLAIMS (ASSURED))

    The Financial Oversight And Management Board For Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan.  Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot.  **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan.  If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Ballot is to be used for voting by Assured Guaranty Municipal Corp. ("Assured"). Pursuant to the Disclosure Statement Order, Assured is entitled to accept or reject the Plan on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 6.  **To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent at the address listed below no later than the Voting Deadline, unless such time is extended by the Debtor.  Ballots must be delivered to the Balloting Agent (i) at the address listed below (or in the enclosed envelope, which may have a different zip code) or (ii) via Prime Clerk's E-Ballot platform by visiting https://cases.primeclerk.com/puertorico, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website. Assured is encouraged to submit its Ballots via the E-Ballot platform.  If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well.  Please choose only one form of return of your Ballot:**

<u>**Via First Class Mail, Hand Delivery or Overnight Courier:**</u>

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**You must deliver the Ballot in the manner described above.  Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to COFINA's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

<u>Item 1</u>.        **Vote on Plan.**

The undersigned, voting on behalf of beneficial holders of securities giving rise to Impaired Claims in Class 6, hereby votes to (please check <u>one</u>):

| | |
|---|---|
| ☐     **ACCEPT** (vote FOR) the Plan | ☐     **REJECT** (vote AGAINST) the Plan |

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

**Unique E-Ballot ID#:**_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

<u>Item 2</u>.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that, pursuant to the Disclosure Statement Order, it has full power and authority to vote to accept or reject the Plan on behalf of the beneficial holders of securities giving rise to Impaired Claims in Class 6. The undersigned further acknowledges that COFINA's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement Order and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                         (Print or Type)

                        _____

Signature: _____

Name of Signatory: _____
                                         (If other than holder)

Title: _____

Address: _____

           _____

           _____

Telephone
Number: _____

Email: _____

Date Completed: _____

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR CLAIMS IN CLASS 6 (JUNIOR COFINA BOND CLAIMS (ASSURED))

1.      This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 367, 371]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in such Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on the holders of Claims in the rejecting Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in such Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtor and its property(including those holders who abstain from voting or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the terms of the confirmed Plan and the transactions contemplated thereby.

3.      **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019 (the "Voting Deadline"), at the following address:**

### Via First Class Mail, Hand Delivery or Overnight Courier:

<div align="center">

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

</div>

**Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's "E-Ballot" platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

    a.   Ensure the information contained in the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims on behalf of the holders of Class 6 Claims either to accept or to reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5.     If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

Case:17-03284-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 231 of 448

**Document translated into Spanish /**

**Documento traducido al español**

### TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
### PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

### BOLETA PARA TITULARES
### DE RECLAMACIONES DE CLASE 6 (RECLAMACIONES DE BONOS DE COFINA JUNIOR (ASSURED))

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de Corporación del Fondo de Interés Apremiante de Puerto

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

Rico ("COFINA"), solicita votos respecto *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*], con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367], de los titulares de determinadas Reclamaciones afectadas contra COFINA. Mediante orden con fecha ___ de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos respecto de la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta debe ser utilizada por Assured Guaranty Municipal Corp. ("Assured") De acuerdo con la Orden de Declaración de Divulgación, Assured tiene derecho a aceptar o rechazar el plan en representación de los titulares beneficiarios de títulos de valores que dan lugar a Reclamaciones Afectadas de Clase 6. **Para que se computen sus votos, debe completar, firmar y devolver esta Boleta de manera que el Agente de Votación la reciba en la dirección indicada abajo antes de la Fecha Límite de Votación, a menos que el Deudor extienda dicho periodo. Las Boletas deben enviarse al Agente de Votación (i) a la dirección indicada abajo (o en el sobre adjunto, que puede tener un código postal diferente) o (ii) mediante la plataforma E-Ballot (Boleta electrónica) de Prime Clerk al visitar https://cases.primeclerk.com/puertorico, hacer clic en "Submit E-Ballot" (Enviar boleta electrónica) y seguir las instrucciones del sitio web. Se alienta a Assured a presentar sus Boletas mediante la plataforma E-Ballot. Si decide enviar su Boleta mediante la plataforma E-Ballot, NO debe presentar su copia impresa de la Boleta también. Elija una sola forma de presentación de su Boleta:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**Debe entregar la Boleta de la manera que se describe arriba. No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación debe recibir las Boletas en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

Solo a los fines de la votación para aceptar o rechazar el Plan, y no con el propósito de la admisión o distribución en nombre de una Reclamación, y sin perjuicio de los derechos de COFINA en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho a voto para aceptar o rechazar el Plan será por el monto que determinen los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Boleta no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.

COMPLETE LO SIGUIENTE:

**Punto 1.** **Votación del Plan.**

El que suscribe, que vota en representación de los titulares beneficiarios que dan lugar a Reclamaciones Afectadas de Clase 6, por el presente vota (marcar una opción):

| | |
|---|---|
| ☐ **ACEPTAR** el Plan (vota A FAVOR) | ☐ **RECHAZAR** el Plan (vota EN CONTRA) |

**Para emitir su voto mediante la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar boleta electrónica) del sitio web y siga las instrucciones para emitir su voto.**

**NOTA IMPORTANTE: Necesitará la siguiente información para recuperar y emitir su Boleta electrónica personalizada:**

**N.° único de identificación de E-Ballot:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única manera en la que se aceptarán Boletas mediante transmisión electrónica o en línea. Las Boletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica no se computarán.**

**Cada N.° de identificación de E-Ballot debe usarse únicamente para votar respecto de las Reclamaciones descritas en el Punto 1 de su Boleta electrónica. Complete y envíe su E-Ballot por cada N.° de identificación de E-Ballot que reciba, según corresponda.**

Los deudores que emitan una Boleta con la plataforma "E-Ballot" de Prime Clerk NO deben emitir también una Boleta impresa.

**Punto 2.**                 **Reconocimientos y Certificación.**

Al firmar esta Boleta, el que suscribe reconoce que se le ha suministrado una copia del Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación. El que suscribe certifica que, de acuerdo con la Orden de Declaración de Divulgación, tiene plenas facultades para aceptar o rechazar el Plan en representación de los titulares beneficiarios de títulos valores que dan lugar a Reclamaciones Afectadas de Clase 6. Asimismo, el que suscribe reconoce que la solicitación de votos de COFINA está sujeta a todos los términos y las condiciones establecidas en la Orden de Declaración de Divulgación y los procedimientos para la solicitación de votos a fin de aceptar o rechazar el Plan.

Nombre del Titular: _____

(En letra de imprenta o escrito a máquina)

_____

Firma:_____

Nombre del Firmante:_____

(Si no coincide con el del titular)

Cargo: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de finalización: _____

4

**INSTRUCCIONES DE VOTACIÓN PARA COMPLETAR LA
BOLETA PARA RECLAMACIONES DE CLASE 6 (RECLAMACIONES DE BONOS
DE COFINA JUNIOR (ASSURED))**

1.    La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367]. Los términos del Plan se describen en la *Declaración de Divulgación del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 367, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.    El Plan se considerará aceptado por una Clase de Reclamaciones si es aceptado por los titulares de dos tercios (2/3) del monto en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas en dicha Clase que hayan votado para aceptar o rechazar el Plan. Si una Clase rechaza el Plan, el Tribunal de Distrito puede de todos modos confirmarlo y hacerlo vinculante para los titulares de Reclamaciones de la clase que lo rechaza si considera que no discrimina, y ofrece un trato justo y equitativo, a los titulares de Reclamaciones de dicha Clase y de todas las demás Clases de Reclamaciones que rechazan al Plan y que cumple los requisitos del artículo 314(b) de PROMESA y el artículo 1129(b) del Código de Quiebras. Si el Tribunal de Distrito confirma el Plan, todos los titulares de Reclamaciones contra el Deudor y sus bienes (incluidos aquellos titulares que se abstengan de votar o rechacen el Plan y aquellos que no tienen derecho a votar respecto del Plan) quedarán vinculados por los términos del Plan confirmado y las transacciones allí contempladas.

3.    **Para que se compute su voto, debe completar, firmar y entregar correctamente esta Boleta a Prime Clerk LLC (el "Agente de Votación") de manera que este la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) el 8 de enero de 2019 (la "Fecha Límite de Votación") en la siguiente dirección:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida
(overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma "E-Ballot" de Prime Clerk de acuerdo con las instrucciones indicadas arriba).**

4. Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

a. Asegúrese de que la información de la Boleta sea correcta;

b. No puede dividir votos en el Plan. Debe votar todas las Reclamaciones en representación de los titulares de Reclamaciones de Clase 6, ya sea para aceptar o para rechazar el Plan;

c. Si está completando esta Boleta en representación de otra entidad, indique su relación con dicha entidad y la calidad en la que firma y presente pruebas satisfactorias de su capacidad para actuar de ese modo (por ej., un poder o una copia certificada de las resoluciones de junta que lo autorizan);

d. Si además es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto se computará a favor o en contra del Plan de una Clase de Reclamaciones en particular solamente si completa, firma y entrega la Boleta etiquetada para dicha Clase de acuerdo con las instrucciones de la Boleta;

e. Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

f. Indique su nombre y dirección postal.

g. Firme y coloque la fecha en la Boleta.

h. Envíe su Boleta mediante un método autorizado indicado en el presente documento.

5. Si el Agente de Votación recibe más de una Boleta para la votación de la misma Reclamación, la última Boleta recibida antes de la Fecha Límite de Votación reemplazará y revocará cualquier Boleta anterior en la medida de cualquier inconsistencia.

SI TIENE PREGUNTAS RESPECTO DE LA BOLETA, SI NO RECIBIÓ UN SOBRE DE DEVOLUCIÓN CON SU BOLETA, SI NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN Y DEL PLAN, SI RECIBIÓ MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, SI NECESITA COPIAS ADICIONALES DE LA BOLETA U OTROS MATERIALES ADJUNTOS, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

Case:17-03284-LTS Doc#:367 Filed:12/12/18 Entered:12/12/18 20:29:59 Desc: Main Document Page 238 of 448

**Exhibit M**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR HOLDER
## OF CLAIM IN CLASS 8 (GS DERIVATIVE CLAIM)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

**This Ballot is to be used for voting by the holders of the Claim in the Class listed below. To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent at the address listed below no later than the Voting Deadline, unless such time is extended by the Debtor. Ballots must be delivered to the Balloting Agent (i) at the address listed below (or in the enclosed envelope, which may have a different zip code) or (ii) via Prime Clerk's E-Ballot platform by visiting https://cases.primeclerk.com/puertorico, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot:**

<u>**Via First Class Mail, Hand Delivery or Overnight Courier:**</u>

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "<u>Voting Deadline</u>").**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to COFINA's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim in Class 8 set forth below in the following aggregate amount:

$$\text{\$_____}$$

**Item 2.**        **Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

☐    **ACCEPT** (vote FOR) the Plan          ☐    **REJECT** (vote AGAINST) the Plan

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:**

              Unique E-Ballot ID#:_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only the Claim described in Item 1 of your electronic Ballot. Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**Item 3**.        **Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim identified in **Item 1** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that COFINA's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

---

Name of Holder: _____

(Print or Type)

_____

Signature: _____

Name of Signatory: _____

(If other than holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

---

## VOTING INSTRUCTIONS FOR COMPLETING THE
## BALLOT FOR THE CLAIM IN CLASS 8 (GS DERIVATIVE CLAIM)

1.        This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380]. The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371]. All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan. In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the District Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019 (the "Voting Deadline"), at the following address:**

### Via First Class Mail, Hand Delivery or Overnight Courier:

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's "E-Ballot" platform in accordance with the instructions above).**

4.        To properly complete the Ballot, you must follow the procedures described below:

a. Ensure the information contained in **Item 1** of the Ballot is correct;

b. You may not split your vote on the Plan. You must vote all the Claims you hold in a Class to accept or reject the Plan;

c. If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d. If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e. If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f. Provide your name and mailing address;

g. Sign and date your Ballot; and

h. Return your Ballot using an authorized method of return indicated herein.

5. If more than one Ballot voting the same Claim is received by the Balloting Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF, COFINA, OR THE DISTRICT COURT.

Case:17-03283-LTS Doc#:3077 Filed:05/22/18 Entered:05/22/18 20:29:59 Desc: Main Document Page 245 of 448

**Document translated into Spanish /**

**Documento traducido al español**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## BOLETA PARA TITULARES
## DE RECLAMACIONES DE CLASE 8 (RECLAMACIONES DERIVATIVAS GS)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), como representante de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA"), solicita votos sobre el *Segundo Plan Enmendado de Ajuste de la Corporación*

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

*del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (con sus modificaciones y enmiendas, el "Plan") [ECF N.º 367], de los titulares de ciertas Reclamaciones afectadas contra COFINA. Mediante orden con fecha ___ de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.º 368, 371], y autorizó a COFINA a solicitar votos respecto de la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta será usada por los titulares de Reclamaciones de las Clases que se enumeran a continuación. **Para que se computen sus votos, debe completar, firmar y devolver esta Boleta de manera que el Agente de Votación la reciba en la dirección indicada abajo en o antes de la Fecha Límite de Votación, a menos que el Deudor extienda dicho periodo. Las Boletas deben enviarse al Agente de Votación (i) a la dirección indicada abajo (o en el sobre adjunto, que puede tener un código postal diferente) o (ii) mediante la plataforma E-Ballot (Boleta electrónica) de Prime Clerk al visitar https://cases.primeclerk.com/puertorico, hacer clic en "Submit E-Ballot" (Enviar boleta electrónica) y seguir las instrucciones del sitio web. Se invita a los titulares a enviar sus Boletas mediante la plataforma E-Ballot. Si decide enviar su Boleta mediante la plataforma E-Ballot, NO debe presentar su copia impresa de la Boleta también. Elija una sola forma de presentación de su Boleta:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**Debe entregar la Boleta de la manera que se describe arriba. No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma E-Ballot de Prime Clerk).**

**El Agente de Votación debe recibir las Boletas en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

Solo a los fines de la votación para aceptar o rechazar el Plan, y no con el propósito de la admisión o distribución en nombre de una Reclamación, y sin perjuicio de los derechos de COFINA en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho a voto para aceptar o rechazar el Plan será por el monto que determinen los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Boleta no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.

COMPLETE LO SIGUIENTE:

**Punto 1.**                     **Monto de la Reclamación**

A los fines de votar por la aceptación o el rechazo del Plan, el abajo firmante es el titular de las Reclamaciones de Clase 8 con el siguiente monto total:

$\qquad$ \$_____

**Punto 2.**                     **Votación del Plan.**

El titular abajo firmante de la Reclamación según el monto que se detalla en el **Punto 1** antes mencionado, vota por el presente con el fin de (marcar <u>una opción</u>):

☐     **ACEPTAR** el Plan (vota A FAVOR)          ☐     **RECHAZAR** el Plan (vota EN CONTRA)

**Para emitir su voto mediante la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar boleta electrónica) del sitio web y siga las instrucciones para emitir su voto.**

**NOTA IMPORTANTE: Necesitará la siguiente información para recuperar y emitir su Boleta electrónica personalizada:**

          **N.° único de identificación de E-Ballot:_____**

**La plataforma "E-Ballot" de Prime Clerk es la única manera en la que se aceptarán Boletas mediante transmisión electrónica o en línea. Las Boletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica no se computarán.**

3

**Cada N.° de identificación de E-Ballot se usará exclusivamente a los fines de votar la Reclamación descrita en el Punto 1 de su Boleta electrónica. Complete y envíe su E-Ballot por cada N.° de identificación de E-Ballot que reciba, según corresponda.**

Los deudores que emitan una Boleta con la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben emitir también una Boleta impresa.

**<u>Punto 3</u>.** **Reconocimientos y Certificación.**

Al firmar esta Boleta, el que suscribe reconoce que se le ha suministrado una copia del Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el titular de la Reclamación identificada en el **<u>Punto 1</u>** antes mencionado o (ii) goza de capacidad plena para votar la aceptación o el rechazo del Plan. El abajo firmante además reconoce que la solicitud de votos de COFINA está sujeta a todos los términos y a las condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprobó la Declaración de Divulgación y los procedimientos para la solicitud de votos sobre la aceptación o el rechazo del Plan.

Nombre del Titular: _____

(En letra de imprenta o escrito a máquina)

_____

Firma:_____

Nombre del Firmante:_____

(Si no coincide con el del titular)

Cargo: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de finalización: _____

4

## INSTRUCCIONES PARA COMPLETAR LA
## BOLETA PARA LA RECLAMACIONES DE CLASE 8 (RECLAMACIONES
## DERIVATIVAS GS)

1.     La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367]. Los términos del Plan se describen en la *Declaración de Divulgación del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 368, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.     El Plan se considerará aceptado por una Clase de Reclamaciones si lo aceptan los titulares de dos terceras partes (2/3) en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas de la Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal del Distrito podrá, de todas formas, confirmar el Plan y, por consiguiente, hacerlo vinculante para los titulares de las Reclamaciones de Clase si estima que este no es discriminatorio y confiere un trato justo y equitativo a los titulares de las Reclamaciones de la Clase y las demás Clases de las Reclamaciones que rechazan el Plan, y que, por el contrario, cumple con los requisitos del artículo 314, inciso b, de PROMESA  y el artículo 1129, inciso b, del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los titulares de Reclamaciones contra el Deudor (incluso aquellos titulares que se abstienen de votar o que rechazan el Plan, y aquellos titulares que no tienen derecho a votar sobre el Plan) estarán vinculados por el Plan confirmado y las transacciones contempladas en tal Plan, independientemente del hecho de que hubieren votado o no, y de si hubieren aceptado o no el Plan.

3.     **Para que se compute su voto, debe completar, firmar y entregar correctamente esta Boleta a Prime Clerk LLC (el "Agente de Votación") de manera que este la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) el 8 de enero de 2019 (la "Fecha Límite de Votación") en la siguiente dirección:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma "E-Ballot" de Prime Clerk de acuerdo con las instrucciones indicadas arriba).**

4.        Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

a.        Asegúrese de que la información incluida en el **Punto 1** de la Votación sea correcta;

b.        No puede dividir votos en el Plan. Usted deberá votar por la aceptación o el rechazo del Plan con respecto a todas las Reclamaciones de las que sea titular en una Clase;

c.        Si está completando esta Boleta en representación de otra entidad, indique su relación con dicha entidad y la calidad en la que firma y presente pruebas satisfactorias de su facultad para actuar de ese modo (por ej., un poder o una copia certificada de las resoluciones de la junta que lo autorizan);

d.        Si además es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto se computará a favor o en contra del Plan de una Clase de Reclamaciones en particular solamente si completa, firma y entrega la Boleta etiquetada para dicha Clase de acuerdo con las instrucciones de la Boleta;

e.        Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

f.        Indique su nombre y dirección postal.

g.        Firme y coloque la fecha en la Boleta.

h.        Envíe su Boleta mediante un método autorizado indicado en el presente documento.

5.        Si el Agente de Votación recibe más de una Boleta para la votación de la misma Reclamación, la última Boleta recibida antes de la Fecha Límite de Votación reemplazará y revocará cualquier Boleta anterior en la medida de cualquier inconsistencia.

CONTÁCTESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. O PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM., EN LOS SIGUIENTES CASOS: SI TIENE CONSULTAS ACERCA DE LA BOLETA; NO RECIBIÓ UN SOBRE DE ENTREGA CON SU BOLETA O UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN O DEL PLAN; SI RECIBIÓ LOS MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y QUISIERA TENER COPIAS IMPRESAS; O EN CASO DE QUE NECESITE COPIAS ADICIONALES DE LA BOLETA O DEMÁS MATERIALES SUMINISTRADOS. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

**Exhibit N**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## BALLOT FOR HOLDERS
## OF CLAIMS IN CLASS 9 (GENERAL UNSECURED CLAIMS)

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of Puerto Rico Sales Tax Financing Corporation ("COFINA"), is soliciting votes with respect to the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of certain impaired Claims against COFINA. By order dated November 29, 2018 (the "Disclosure Statement Order"), the District Court approved the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], and authorized COFINA to solicit votes with respect to the acceptance or rejection of the Plan. Copies of the Plan and Disclosure Statement are enclosed in the package containing this Ballot. **All capitalized terms used but not otherwise defined herein shall have the meanings given to such terms in the Plan. If you have any questions regarding the proper completion of this Ballot, please contact the Balloting Agent by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@primeclerk.com.**

This Ballot is to be used for voting by holders of Claims in the Class listed below. **To have your vote counted, you must complete, sign, and return this Ballot so that it its received by the Balloting Agent at the address listed below no later than the Voting Deadline, unless such time is extended by the Debtor. Ballots must be delivered to the Balloting Agent (i) at the address listed below (or in the enclosed envelope, which may have a different zip code) or (ii) via Prime Clerk's E-Ballot platform by visiting https://cases.primeclerk.com/puertorico, clicking on the "Submit E-Ballot" link and following the instructions set forth on the website. Holders are encouraged to submit their Ballots via the E-Ballot platform. If you choose to submit your Ballot via the E-Ballot platform, you should NOT submit your paper copy Ballot as well. Please choose only one form of return of your Ballot:**

<u>**Via First Class Mail, Hand Delivery or Overnight Courier:**</u>

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

**You must deliver the Ballot in the manner described above. Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's E-Ballot platform).**

**The Ballot must actually be received by the Balloting Agent by no later 6:00 p.m. (Atlantic Standard Time) on January 8, 2019, unless such time is extended (the "Voting Deadline").**

**IN THE EVENT THAT CLASS 9 VOTES TO ACCEPT THE PLAN, EACH HOLDER OF AN ALLOWED GENERAL UNSECURED CLAIM SHALL BE ENTITLED TO RECEIVE ITS PRO RATA SHARE OF ONE HUNDRED THOUSAND DOLLARS ($100,000.00); PROVIDED, HOWEVER, THAT, IN THE EVENT THAT CLASS 9 VOTES TO REJECT THE PLAN, HOLDERS OF ALLOWED GENERAL UNSECURED CLAIMS SHALL NOT RECEIVE A DISTRIBUTION PURSUANT TO THE PLAN.**

Solely for purposes of voting to accept or reject the Plan and not for the purpose of the allowance of, or distribution on account of, any Claim, and without prejudice to COFINA's rights in any other context, each Claim within a Class of Claims entitled to vote to accept or reject the Plan shall be in an amount as determined by the procedures set forth in the Disclosure Statement Order.

This Ballot does not and shall not be deemed to constitute (i) an assertion of a Claim, (ii) a proof of claim, or (iii) an admission by COFINA of the nature, validity, or amount of any Claim.

PLEASE COMPLETE THE FOLLOWING:

**Item 1.**        **Amount of Claim**

For purposes of voting to accept or reject the Plan, the undersigned holds the Claim(s) in Class 9 set forth below in the following aggregate amount:

$ _____

**Item 2.**        **Vote on Plan.**

The undersigned holder of a Claim in the amount set forth in **Item 1** above hereby votes to (please check <u>one</u>):

☐   **ACCEPT** (vote FOR) the Plan          ☐   **REJECT** (vote AGAINST) the Plan

**To submit your Ballot via the "E-Ballot" platform, please visit https://cases.primeclerk.com/puertorico. Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your ballot.**

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized electronic Ballot:**

Unique E-Ballot ID#:_____

**Prime Clerk's "E-Ballot" platform is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.**

Creditors who cast a Ballot using Prime Clerk's "E-Ballot" platform should <u>NOT</u> also submit a paper Ballot.

**<u>Item 3</u>.        Acknowledgements and Certification.**

By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Plan, Disclosure Statement, and Disclosure Statement Order. The undersigned certifies that (i) it is the holder of the Claim(s) identified in **<u>Item 1</u>** above, or (ii) it has full power and authority to vote to accept or reject the Plan. The undersigned further acknowledges that COFINA's solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the District Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Holder: _____
                                                        (Print or Type)

                                        _____

Signature: _____

Name of Signatory: _____
                                                        (If other than holder)

Title: _____

Address: _____

                    _____

                    _____

Telephone
Number: _____

Email: _____

Date Completed: _____

**VOTING INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR CLAIMS IN CLASS 9 (GENERAL UNSECURED CLAIMS)**

1.        This Ballot is submitted to you to solicit your vote to accept or reject the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380].  The terms of the Plan are described in the *Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371].  All capitalized terms used but not otherwise defined herein or in the Ballot shall have the meanings given to such terms in the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.        The Plan will be accepted by a Class of Claims if it is accepted by the holders of two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in a Class that have voted to accept or reject the Plan.  In the event a Class rejects the Plan, the District Court may nevertheless confirm the Plan and thereby make it binding on holders of Claims in the Class if the District Court finds the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of Claims in the Class and all other Classes of Claims rejecting the Plan, and otherwise satisfies the requirements of PROMESA section 314(b) and section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the District Court, all holders of Claims against the Debtor (including those holders who abstain from voting on or reject the Plan, and those holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby, whether or not they vote and whether or not they accept the Plan.

3.        **To have your vote counted, you must properly complete, sign, and return this Ballot to Prime Clerk LLC (the "Balloting Agent") so that it is received by the Balloting Agent no later than 6:00 p.m. (Atlantic Standard Time) on January 8, 2019 (the "Voting Deadline"), at the following address:**

<div align="center">

**Via First Class Mail, Hand Delivery or Overnight Courier:**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10022**

</div>

**Ballots will not be accepted by telecopy, facsimile, electronic mail, or other electronic means of transmission (except via Prime Clerk's "E-Ballot" platform in accordance with the instructions above).**

4.      To properly complete the Ballot, you must follow the procedures described below:

a.  Ensure the information contained in **Item 1** of the Ballot is correct;

b.  You may not split your vote on the Plan. You must vote all the Claims you hold in a Class to accept or reject the Plan;

c.  If you are completing this Ballot on behalf of another entity, indicate your relationship to such entity and the capacity in which you are signing and submit satisfactory evidence of your authority to so act (e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

d.  If you also hold Claims in other Classes, you may receive more than one Ballot, labeled for a different Class of Claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular Class of Claims against a particular Debtor only if you complete, sign, and return the Ballot labeled for that Class of Claims in accordance with the instructions on the Ballot;

e.  If you believe you have received the wrong Ballot, please contact the Balloting Agent immediately;

f.  Provide your name and mailing address;

g.  Sign and date your Ballot; and

h.  Return your Ballot using an authorized method of return indicated herein.

5.      If more than one Ballot voting the same Claim is received by the Solicitation Agent, the latest Ballot received prior to the Voting Deadline will, to the extent of any inconsistencies between the Ballots, supersede and revoke any prior Ballot.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, OR IF YOU RECEIVED SOLICITATION PACKAGE MATERIALS IN ELECTRONIC FORMAT AND DESIRE PAPER COPIES, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS) OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE OVERSIGHT BOARD, AAFAF COFINA, OR THE DISTRICT COURT.

Case:17-03284-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:59 Desc: Main Document Page 259 of 448

**Document translated into Spanish /**

**Documento traducido al español**

# TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## BOLETA PARA TITULARES
## DE RECLAMACIONES DE CLASE 9 (RECLAMACIONES GENERALES NO ASEGURADAS)

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), en calidad de representante de la Corporación del Fondo de Interés Apremiante de

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

Puerto Rico ("COFINA"), solicita a los titulares de ciertas Reclamaciones afectadas contra COFINA los votos respecto al *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, el "Plan") [ECF N.° 367]. Mediante orden con fecha ___ de noviembre de 2018 (la "Orden de Declaración de Divulgación"), el Tribunal aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 noviembre de 2018 (y sus posibles modificaciones, incluidos sus anexos y apéndices, la "Declaración de Divulgación") [ECF N.° 368, 371], y autorizó a COFINA a solicitar votos respecto de la aceptación o el rechazo del Plan. Las copias del Plan y la Declaración de Divulgación se incluyen en el paquete que contiene esta Boleta. **Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente gozarán de los significados que se establecen en el Plan. Si tiene dudas sobre cómo completar correctamente esta Boleta, comuníquese con el Agente de Votación por teléfono al (844) 822-9231 (línea gratuita para los EE. UU. Y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a. m. a 7:00 p. m. (Hora Estándar del Atlántico) (Disponible en español), o por correo electrónico a puertoricoballots@primeclerk.com.**

Esta Boleta será usada por los titulares de Reclamaciones de las Clases que se enumeran a continuación. **Para que se computen sus votos, debe completar, firmar y devolver esta Boleta de manera que el Agente de Votación la reciba en la dirección indicada abajo antes de la Fecha Límite de Votación, a menos que el Deudor extienda dicho periodo. Las Boletas deben enviarse al Agente de Votación (i) a la dirección indicada abajo (o en el sobre adjunto, que puede tener un código postal diferente) o (ii) mediante la plataforma E-Ballot (Boleta electrónica) de Prime Clerk al visitar https://cases.primeclerk.com/puertorico, hacer clic en "Submit E-Ballot" (Enviar boleta electrónica) y seguir las instrucciones del sitio web. Se invita a los titulares a enviar sus Boletas mediante la plataforma E-Ballot. Si decide enviar su Boleta mediante la plataforma E-Ballot, NO debe presentar su copia impresa de la Boleta también. Elija una sola forma de presentación de su Boleta:**

**Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):**

**PUERTO RICO SALES TAX FINANCING
CORPORATION BALLOT PROCESSING
C/O PRIME CLERK LLC
830 THIRD AVENUE, 3RD FLOOR
NUEVA YORK, NY 10022**

**Debe entregar la Boleta de la manera que se describe arriba. No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma E-Ballot de Prime Clerk).**

**La Boleta deberá ser recibida por el Agente de Votación en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) del 8 de enero de 2019, a menos que se extienda esta fecha (la "Fecha Límite de Votación").**

1

**EN EL CASO DE LOS VOTOS DE LA CLASE 9 PARA LA ACEPTACIÓN DEL PLAN, CADA TITULAR DE UNA RECLAMACIÓN GENERAL NO ASEGURADA ADMITIDA TENDRÁ DERECHO A RECIBIR SU PARTICIPACIÓN A PRORRATA DE CIEN MIL DÓLARES ($100.000,00); SIEMPRE QUE, EN EL CASO DE LOS VOTOS DE CLASE 9 QUE RECHACEN EL PLAN, LOS TITULARES DE RECLAMACIONES GENERALES NO ASEGURADAS ADMITIDAS NO RECIBIRÁN UNA DISTRIBUCIÓN CONFORME AL PLAN.**

Solo a los fines de la votación para aceptar o rechazar el Plan, y no con el propósito de la admisión o distribución en nombre de una Reclamación, y sin perjuicio de los derechos de COFINA en cualquier otro contexto, cada Reclamación dentro de una Clase de Reclamaciones con derecho a voto para aceptar o rechazar el Plan será por el monto que determinen los procedimientos establecidos en la Orden de Declaración de Divulgación.

Esta Boleta no constituye ni se considerará que constituya (i) una reafirmación de una Reclamación, (ii) una evidencia de reclamación ni (iii) una admisión de parte de COFINA de la naturaleza, la validez o el monto de una Reclamación.

COMPLETE LO SIGUIENTE:

**Punto 1.**               **Monto de la Reclamación**

A los fines de votar por la aceptación o el rechazo del Plan, el abajo firmante es el titular de las Reclamaciones de Clase 9 con el siguiente monto total:

$\$$ _____

**Punto 2.**               **Votación del Plan.**

El titular abajo firmante de la Reclamación según el monto que se detalla en el **Punto 1** antes mencionado, vota por el presente con el fin de (marcar una opción):

☐     **ACEPTAR** el Plan (vota A FAVOR)          ☐     **RECHAZAR** el Plan (vota EN CONTRA)

**Para emitir su voto mediante la plataforma "E-Ballot", visite https://cases.primeclerk.com/puertorico. Haga clic en la sección "Submit E-Ballot" (Enviar boleta electrónica) del sitio web y siga las instrucciones para emitir su voto.**

**NOTA IMPORTANTE:  Necesitará la siguiente información para recuperar y emitir su Boleta electrónica personalizada:**

**N.° único de identificación de E-Ballot:**_____

**La plataforma "E-Ballot" de Prime Clerk es la única manera en la que se aceptarán Boletas mediante transmisión electrónica o en línea. Las Boletas enviadas por fax, correo electrónico u otros medios de transmisión electrónica no se computarán.**

**Cada N.° de identificación de E-Ballot debe usarse únicamente para votar respecto de las Reclamaciones descritas en el Punto 1 de su Boleta electrónica. Complete y envíe su E-Ballot por cada N.° de identificación de E-Ballot que reciba, según corresponda.**

Los deudores que emitan una Boleta con la plataforma "E-Ballot" de Prime Clerk <u>NO</u> deben emitir también una Boleta impresa.

**<u>Punto 3</u>. Reconocimientos y Certificación.**

Al firmar esta Boleta, el que suscribe reconoce que se le ha suministrado una copia del Plan, la Declaración de Divulgación y la Orden de Declaración de Divulgación. El abajo firmante certifica que (i) es el titular de la Reclamación identificada en el **<u>Punto 1</u>** antes mencionado o (ii) goza de capacidad plena para votar la aceptación o el rechazo del Plan. El firmante además reconoce que la solicitud de votos de COFINA está sujeta a todos los términos y a las condiciones establecidos en la Declaración de Divulgación y la orden del Tribunal de Distrito que aprobó la Declaración de Divulgación y los procedimientos para la solicitud de votos sobre la aceptación o el rechazo del Plan.

Nombre del Titular: _____

(En letra de imprenta o escrito a máquina)

_____

Firma:_____

Nombre del Firmante:_____

(Si no coincide con el del titular)

Cargo: _____

Dirección: _____

_____

_____

Número de
teléfono: _____

Correo electrónico: _____

Fecha de finalización: _____

**INSTRUCCIONES PARA COMPLETAR LA
BOLETA PARA RECLAMACIONES DE CLASE 9 (RECLAMACIONES GENERALES
NO ASEGURADAS)**

1.      La presente Boleta se le envía para solicitarle que vote a favor o en contra del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (y sus posibles modificaciones, el "Plan") [ECF N.° 367]. Los términos del Plan se describen en la *Declaración de Divulgación del Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III*, con fecha de 26 de noviembre de 2018 (según las modificaciones que se puedan efectuar oportunamente, incluidos todos sus anexos y adjuntos, la "Declaración de Divulgación") [ECF N.° 368, 371]. Los términos redactados con la primera letra en mayúscula que no estén definidos en el presente o en la Boleta gozarán de los significados que se establecen en el Plan. **LEA EL PLAN Y LA DECLARACIÓN DE DIVULGACIÓN CON DETENIMIENTO ANTES DE COMPLETAR ESTA BOLETA.**

2.      El Plan se considerará aceptado por una Clase de Reclamaciones si lo aceptan los titulares de dos terceras partes (2/3) en dólares y más de la mitad (1/2) del número de Reclamaciones Admitidas de la Clase que hayan votado para aceptar o rechazar el Plan. En el caso de que una Clase rechace el Plan, el Tribunal del Distrito podrá, de todas formas, confirmar el Plan y, por consiguiente, hacerlo vinculante para los titulares de las Reclamaciones de Clase si estima que este no es discriminatorio y confiere un trato justo y equitativo a los titulares de las Reclamaciones de la Clase y las demás Clases de las Reclamaciones que rechazan el Plan, y que, por el contrario, cumple con los requisitos del artículo 314, inciso b, de PROMESA y el artículo 1129, inciso b, del Código de Quiebras. Si el Plan es confirmado por el Tribunal de Distrito, todos los titulares de Reclamaciones contra el Deudor (incluso aquellos titulares que se abstienen de votar o que rechazan el Plan, y aquellos titulares que no tienen derecho a votar sobre el Plan) quedarán vinculados por el Plan confirmado y las transacciones contempladas en tal Plan, independientemente del hecho de que hubieren votado o no, y de si hubieren aceptado o no el Plan.

3.      **Para que se compute su voto, debe completar, firmar y entregar correctamente esta Boleta a Prime Clerk LLC (el "Agente de Votación") de manera que este la reciba en o antes de las 6:00 p. m. (Hora Estándar del Atlántico) el 8 de enero de 2019 (la "Fecha Límite de Votación") en la siguiente dirección:**

<p style="text-align:center;"><strong><u>Mediante correo postal certificado, entregada personalmente o mensajería rápida (overnight courier):</u></strong></p>

<p style="text-align:center;"><strong>PUERTO RICO SALES TAX FINANCING<br>CORPORATION BALLOT PROCESSING<br>C/O PRIME CLERK LLC<br>830 THIRD AVENUE, 3RD FLOOR<br>NUEVA YORK, NY 10022</strong></p>

**No se aceptarán boletas mediante telecopia, fax, correo electrónico u otros medios electrónicos de transmisión (salvo mediante la plataforma "E-Ballot" de Prime Clerk de acuerdo con las instrucciones indicadas arriba).**

4.      Para completar la Votación en forma adecuada, debe seguir los procedimientos que se describen a continuación:

a.  Asegúrese de que la información incluida en el **Punto 1** de la Votación sea correcta;

b.  No puede dividir votos en el Plan. Usted deberá votar por la aceptación o el rechazo del Plan con respecto a todas las Reclamaciones de las que sea titular en una Clase;

c.  Si está completando esta Boleta en representación de otra entidad, indique su relación con dicha entidad y la calidad en la que firma y presente pruebas satisfactorias de su facultad para actuar de ese modo (por ej., un poder o una copia certificada de las resoluciones de la junta que lo autorizan);

d.  Si además es titular de Reclamaciones en otras Clases, es probable que reciba más de una Boleta, con la etiqueta para una Clase de Reclamaciones diferente. Su voto será contabilizado para determinar la aceptación o el rechazo del Plan por una Clase particular de Reclamaciones contra un Deudor particular solamente si usted completa, firma y devuelve la Boleta etiquetada para esa Clase de conformidad con las instrucciones de la Boleta;

e.  Si cree que ha recibido la Boleta equivocada, contáctese con el Agente de la Votación de inmediato.

f.  Indique su nombre y dirección postal.

g.  Firme y coloque la fecha en la Boleta.

h.  Envíe su Boleta mediante un método autorizado indicado en el presente documento.

5.      Si el Agente de Votación recibe más de una Boleta sobre la misma Reclamación, la última Boleta recibida con anterioridad a la Fecha Límite de Votación reemplazará y revocará la Boleta anterior en la medida de cualquier inconsistencia.

SI TIENE PREGUNTAS RESPECTO DE LA BOLETA, SI NO RECIBIÓ UN SOBRE DE DEVOLUCIÓN CON SU BOLETA, SI NO RECIBIÓ UNA COPIA DE LA DECLARACIÓN DE DIVULGACIÓN Y DEL PLAN, SI RECIBIÓ MATERIALES DEL PAQUETE DE SOLICITACIÓN EN FORMATO ELECTRÓNICO Y DESEA COPIAS IMPRESAS, SI NECESITA COPIAS ADICIONALES DE LA BOLETA U OTROS MATERIALES ADJUNTOS, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O (646) 486-7944 (PARA LLAMADAS INTERNACIONALES) O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM. NO DIRIJA NINGUNA CONSULTA A LA JUNTA DE SUPERVISIÓN, AAFAF, COFINA O EL TRIBUNAL DE DISTRITO.

Case:17-03284-LTS   Doc#:367   Filed:12/12/16   Entered:12/12/16 20:29:09   Desc: Main Document   Page 266 of 448

**Exhibit O**

| Form **W-9** | **Request for Taxpayer** | |
|---|---|---|
| (Rev. October 2018) | **Identification Number and Certification** | |
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/FormW9* for instructions and the latest information. | |

**Give Form to the requester. Do not send to the IRS.**

---

**Print or type.**
**See Specific Instructions on page 3.**

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC  ☐ C Corporation  ☐ S Corporation  ☐ Partnership  ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

**6** City, state, and ZIP code

Requester's name and address (optional)

**7** List account number(s) here (optional)

---

**Part I** **Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

**Employer identification number**

☐☐ – ☐☐☐☐☐☐☐

---

**Part II** **Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here** | Signature of U.S. person ▶ | Date ▶

---

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting,* later, for further information.

**Note:** If you are a U.S. person and a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien;

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States;

• An estate (other than a foreign estate); or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax under section 1446 on any foreign partners' share of effectively connected taxable income from such business. Further, in certain cases where a Form W-9 has not been received, the rules under section 1446 require a partnership to presume that a partner is a foreign person, and pay the section 1446 withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid section 1446 withholding on your share of partnership income.

In the cases below, the following person must give Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States.

• In the case of a disregarded entity with a U.S. owner, the U.S. owner of the disregarded entity and not the entity;

• In the case of a grantor trust with a U.S. grantor or other U.S. owner, generally, the U.S. grantor or other U.S. owner of the grantor trust and not the trust; and

• In the case of a U.S. trust (other than a grantor trust), the U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person or the U.S. branch of a foreign bank that has elected to be treated as a U.S. person, do not use Form W-9. Instead, use the appropriate Form W-8 or Form 8233 (see Pub. 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items.

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

*Example.* Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity, give the requester the appropriate completed Form W-8 or Form 8233.

## Backup Withholding

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 24% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, payments made in settlement of payment card and third party network transactions, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the instructions for Part II for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See *Exempt payee code,* later, and the separate Instructions for the Requester of Form W-9 for more information.

Also see *Special rules for partnerships,* earlier.

## What is FATCA Reporting?

The Foreign Account Tax Compliance Act (FATCA) requires a participating foreign financial institution to report all United States account holders that are specified United States persons. Certain payees are exempt from FATCA reporting. See *Exemption from FATCA reporting code,* later, and the Instructions for the Requester of Form W-9 for more information.

## Updating Your Information

You must provide updated information to any person to whom you claimed to be an exempt payee if you are no longer an exempt payee and anticipate receiving reportable payments in the future from this person. For example, you may need to provide updated information if you are a C corporation that elects to be an S corporation, or if you no longer are tax exempt. In addition, you must furnish a new Form W-9 if the name or TIN changes for the account; for example, if the grantor of a grantor trust dies.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

Case 17-03282-LTS   Doc#:3777-30   Filed:01/14/19   Entered:01/14/19 20:16:  Desc: Main
Document   Page 269 of 448
Exhibit XV VV Page 269 of 448

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Line 1

You must enter one of the following on this line; **do not** leave this line blank. The name should match the name on your tax return.

If this Form W-9 is for a joint account (other than an account maintained by a foreign financial institution (FFI)), list first, and then circle, the name of the person or entity whose number you entered in Part I of Form W-9. If you are providing Form W-9 to an FFI to document a joint account, each holder of the account that is a U.S. person must provide a Form W-9.

a. **Individual.** Generally, enter the name shown on your tax return. If you have changed your last name without informing the Social Security Administration (SSA) of the name change, enter your first name, the last name as shown on your social security card, and your new last name.

**Note: ITIN applicant:** Enter your individual name as it was entered on your Form W-7 application, line 1a. This should also be the same as the name you entered on the Form 1040/1040A/1040EZ you filed with your application.

b. **Sole proprietor or single-member LLC.** Enter your individual name as shown on your 1040/1040A/1040EZ on line 1. You may enter your business, trade, or "doing business as" (DBA) name on line 2.

c. **Partnership, LLC that is not a single-member LLC, C corporation, or S corporation.** Enter the entity's name as shown on the entity's tax return on line 1 and any business, trade, or DBA name on line 2.

d. **Other entities.** Enter your name as shown on required U.S. federal tax documents on line 1. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on line 2.

e. **Disregarded entity.** For U.S. federal tax purposes, an entity that is disregarded as an entity separate from its owner is treated as a "disregarded entity." See Regulations section 301.7701-2(c)(2)(iii). Enter the owner's name on line 1. The name of the entity entered on line 1 should never be a disregarded entity. The name on line 1 should be the name shown on the income tax return on which the income should be reported. For example, if a foreign LLC that is treated as a disregarded entity for U.S. federal tax purposes has a single owner that is a U.S. person, the U.S. owner's name is required to be provided on line 1. If the direct owner of the entity is also a disregarded entity, enter the first owner that is not disregarded for federal tax purposes. Enter the disregarded entity's name on line 2, "Business name/disregarded entity name." If the owner of the disregarded entity is a foreign person, the owner must complete an appropriate Form W-8 instead of a Form W-9. This is the case even if the foreign person has a U.S. TIN.

## Line 2

If you have a business name, trade name, DBA name, or disregarded entity name, you may enter it on line 2.

## Line 3

Check the appropriate box on line 3 for the U.S. federal tax classification of the person whose name is entered on line 1. Check only one box on line 3.

| IF the entity/person on line 1 is a(n) . . . | THEN check the box for . . . |
|---|---|
| • Corporation | Corporation |
| • Individual<br>• Sole proprietorship, or<br>• Single-member limited liability company (LLC) owned by an individual and disregarded for U.S. federal tax purposes. | Individual/sole proprietor or single-member LLC |
| • LLC treated as a partnership for U.S. federal tax purposes,<br>• LLC that has filed Form 8832 or 2553 to be taxed as a corporation, or<br>• LLC that is disregarded as an entity separate from its owner but the owner is another LLC that is not disregarded for U.S. federal tax purposes. | Limited liability company and enter the appropriate tax classification. (P= Partnership; C= C corporation; or S= S corporation) |
| • Partnership | Partnership |
| • Trust/estate | Trust/estate |

## Line 4, Exemptions

If you are exempt from backup withholding and/or FATCA reporting, enter in the appropriate space on line 4 any code(s) that may apply to you.

**Exempt payee code.**

• Generally, individuals (including sole proprietors) are not exempt from backup withholding.

• Except as provided below, corporations are exempt from backup withholding for certain payments, including interest and dividends.

• Corporations are not exempt from backup withholding for payments made in settlement of payment card or third party network transactions.

• Corporations are not exempt from backup withholding with respect to attorneys' fees or gross proceeds paid to attorneys, and corporations that provide medical or health care services are not exempt with respect to payments reportable on Form 1099-MISC.

The following codes identify payees that are exempt from backup withholding. Enter the appropriate code in the space in line 4.

1—An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2)

2—The United States or any of its agencies or instrumentalities

3—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

4—A foreign government or any of its political subdivisions, agencies, or instrumentalities

5—A corporation

6—A dealer in securities or commodities required to register in the United States, the District of Columbia, or a U.S. commonwealth or possession

7—A futures commission merchant registered with the Commodity Futures Trading Commission

8—A real estate investment trust

9—An entity registered at all times during the tax year under the Investment Company Act of 1940

10—A common trust fund operated by a bank under section 584(a)

11—A financial institution

12—A middleman known in the investment community as a nominee or custodian

13—A trust exempt from tax under section 664 or described in section 4947

The following chart shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 13.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
| --- | --- |
| Interest and dividend payments | All exempt payees except for 7 |
| Broker transactions | Exempt payees 1 through 4 and 6 through 11 and all C corporations. S corporations must not enter an exempt payee code because they are exempt only for sales of noncovered securities acquired prior to 2012. |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 4 |
| Payments over $600 required to be reported and direct sales over $5,000[1] | Generally, exempt payees 1 through 5[2] |
| Payments made in settlement of payment card or third party network transactions | Exempt payees 1 through 4 |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2] However, the following payments made to a corporation and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, gross proceeds paid to an attorney reportable under section 6045(f), and payments for services paid by a federal executive agency.

**Exemption from FATCA reporting code.** The following codes identify payees that are exempt from reporting under FATCA. These codes apply to persons submitting this form for accounts maintained outside of the United States by certain foreign financial institutions. Therefore, if you are only submitting this form for an account you hold in the United States, you may leave this field blank. Consult with the person requesting this form if you are uncertain if the financial institution is subject to these requirements. A requester may indicate that a code is not required by providing you with a Form W-9 with "Not Applicable" (or any similar indication) written or printed on the line for a FATCA exemption code.

A—An organization exempt from tax under section 501(a) or any individual retirement plan as defined in section 7701(a)(37)

B—The United States or any of its agencies or instrumentalities

C—A state, the District of Columbia, a U.S. commonwealth or possession, or any of their political subdivisions or instrumentalities

D—A corporation the stock of which is regularly traded on one or more established securities markets, as described in Regulations section 1.1472-1(c)(1)(i)

E—A corporation that is a member of the same expanded affiliated group as a corporation described in Regulations section 1.1472-1(c)(1)(i)

F—A dealer in securities, commodities, or derivative financial instruments (including notional principal contracts, futures, forwards, and options) that is registered as such under the laws of the United States or any state

G—A real estate investment trust

H—A regulated investment company as defined in section 851 or an entity registered at all times during the tax year under the Investment Company Act of 1940

I—A common trust fund as defined in section 584(a)

J—A bank as defined in section 581

K—A broker

L—A trust exempt from tax under section 664 or described in section 4947(a)(1)

M—A tax exempt trust under a section 403(b) plan or section 457(g) plan

**Note:** You may wish to consult with the financial institution requesting this form to determine whether the FATCA code and/or exempt payee code should be completed.

## Line 5

Enter your address (number, street, and apartment or suite number). This is where the requester of this Form W-9 will mail your information returns. If this address differs from the one the requester already has on file, write NEW at the top. If a new address is provided, there is still a chance the old address will be used until the payor changes your address in their records.

## Line 6

Enter your city, state, and ZIP code.

# Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN.

If you are a single-member LLC that is disregarded as an entity separate from its owner, enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note:** See *What Name and Number To Give the Requester,* later, for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local SSA office or get this form online at *www.SSA.gov.* You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/Businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. Go to *www.irs.gov/Forms* to view, download, or print Form W-7 and/or SS-4. Or, you can go to *www.irs.gov/OrderForms* to place an order and have Form W-7 and/or SS-4 mailed to you within 10 business days.

If you are asked to complete Form W-9 but do not have a TIN, apply for a TIN and write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note:** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** A disregarded U.S. entity that has a foreign owner must use the appropriate Form W-8.

# Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if item 1, 4, or 5 below indicates otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). In the case of a disregarded entity, the person identified on line 1 must sign. Exempt payees, see *Exempt payee code,* earlier.

**Signature requirements.** Complete the certification as indicated in items 1 through 5 below.

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments made in settlement of payment card and third party network transactions, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), ABLE accounts (under section 529A), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) other than an account maintained by an FFI | The actual owner of the account or, if combined funds, the first individual on the account[1] |
| 2. Two or more U.S. persons (joint account maintained by an FFI) | Each holder of the account |
| 4. Custodial account of a minor (Uniform Gift to Minors Act) | The minor[2] |
| 5. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee[1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner[1] |
| 6. Sole proprietorship or disregarded entity owned by an individual | The owner[3] |
| 7. Grantor trust filing under Optional Form 1099 Filing Method 1 (see Regulations section 1.671-4(b)(2)(i)(A)) | The grantor* |

| For this type of account: | Give name and EIN of: |
|---|---|
| 8. Disregarded entity not owned by an individual | The owner |
| 9. A valid trust, estate, or pension trust | Legal entity[4] |
| 10. Corporation or LLC electing corporate status on Form 8832 or Form 2553 | The corporation |
| 11. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 12. Partnership or multi-member LLC | The partnership |
| 13. A broker or registered nominee | The broker or nominee |

| For this type of account: | Give name and EIN of: |
|---|---|
| 14. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |
| 15. Grantor trust filing under the Form 1041 Filing Method or the Optional Form 1099 Filing Method 2 (see Regulations section 1.671-4(b)(2)(i)(B)) | The trust |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or DBA name on the "Business name/disregarded entity" name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships*, earlier.

**\*Note:** The grantor also must provide a Form W-9 to trustee of trust.

**Note:** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records From Identity Theft

Identity theft occurs when someone uses your personal information such as your name, SSN, or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:

• Protect your SSN,

• Ensure your employer is protecting your SSN, and

• Be careful when choosing a tax preparer.

If your tax records are affected by identity theft and you receive a notice from the IRS, respond right away to the name and phone number printed on the IRS notice or letter.

If your tax records are not currently affected by identity theft but you think you are at risk due to a lost or stolen purse or wallet, questionable credit card activity or credit report, contact the IRS Identity Theft Hotline at 1-800-908-4490 or submit Form 14039.

For more information, see Pub. 5027, Identity Theft Information for Taxpayers.

Victims of identity theft who are experiencing economic harm or a systemic problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

Case 17-03283-LTS   Doc#:3677-30   Filed:01/14/19   Entered:01/14/19 16:20:16   Desc: Main Document Page 272 of 448
Exhibit RX-VVV Page 272 of 448

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS property to the Treasury Inspector General for Tax Administration (TIGTA) at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at *spam@uce.gov* or report them at *www.ftc.gov/complaint.* You can contact the FTC at *www.ftc.gov/idtheft* or 877-IDTHEFT (877-438-4338). If you have been the victim of identity theft, see *www.IdentityTheft.gov* and Pub. 5027.

Visit *www.irs.gov/IdentityTheft* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons (including federal agencies) who are required to file information returns with the IRS to report interest, dividends, or certain other income paid to you; mortgage interest you paid; the acquisition or abandonment of secured property; the cancellation of debt; or contributions you made to an IRA, Archer MSA, or HSA. The person collecting this form uses the information on the form to file information returns with the IRS, reporting the above information. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation and to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their laws. The information also may be disclosed to other countries under a treaty, to federal and state agencies to enforce civil and criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism. You must provide your TIN whether or not you are required to file a tax return. Under section 3406, payers must generally withhold a percentage of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to the payer. Certain penalties may also apply for providing false or fraudulent information.

Case:17-03284-LTS   Doc#:307   Filed:12/12/18   Entered:12/12/18 20:29:19   Desc: Main Document   Page 273 of 448

**Exhibit P**

Form **W-8BEN**

(Rev. July 2017)

Department of the Treasury
Internal Revenue Service

## Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding and Reporting (Individuals)

▶ For use by individuals. Entities must use Form W-8BEN-E.
▶ Go to *www.irs.gov/FormW8BEN* for instructions and the latest information.
▶ Give this form to the withholding agent or payer. Do not send to the IRS.

OMB No. 1545-1621

**Do NOT use this form if:**                                                                                             **Instead, use Form:**

- You are NOT an individual . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . W-8BEN-E
- You are a U.S. citizen or other U.S. person, including a resident alien individual . . . . . . . . . . . . . . W-9
- You are a beneficial owner claiming that income is effectively connected with the conduct of trade or business within the U.S.
  (other than personal services) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . W-8ECI
- You are a beneficial owner who is receiving compensation for personal services performed in the United States . . . . . . . 8233 or W-4
- You are a person acting as an intermediary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . W-8IMY

**Note:** If you are resident in a FATCA partner jurisdiction (i.e., a Model 1 IGA jurisdiction with reciprocity), certain tax account information may be provided to your jurisdiction of residence.

| Part I | Identification of Beneficial Owner (see instructions) |
|---|---|

**1** Name of individual who is the beneficial owner | **2** Country of citizenship

**3** Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of address.**

City or town, state or province. Include postal code where appropriate. | Country

**4** Mailing address (if different from above)

City or town, state or province. Include postal code where appropriate. | Country

**5** U.S. taxpayer identification number (SSN or ITIN), if required (see instructions) | **6** Foreign tax identifying number (see instructions)

**7** Reference number(s) (see instructions) | **8** Date of birth (MM-DD-YYYY) (see instructions)

| Part II | Claim of Tax Treaty Benefits (for chapter 3 purposes only) (see instructions) |
|---|---|

**9** I certify that the beneficial owner is a resident of _____ within the meaning of the income tax treaty between the United States and that country.

**10** **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article and paragraph _____ of the treaty identified on line 9 above to claim a _____ % rate of withholding on (specify type of income): _____.

Explain the additional conditions in the Article and paragraph the beneficial owner meets to be eligible for the rate of withholding: _____

| Part III | Certification |
|---|---|

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:

- I am the individual that is the beneficial owner (or am authorized to sign for the individual that is the beneficial owner) of all the income to which this form relates or am using this form to document myself for chapter 4 purposes,
- The person named on line 1 of this form is not a U.S. person,
- The income to which this form relates is:

  (a) not effectively connected with the conduct of a trade or business in the United States,

  (b) effectively connected but is not subject to tax under an applicable income tax treaty, or

  (c) the partner's share of a partnership's effectively connected income,

- The person named on line 1 of this form is a resident of the treaty country listed on line 9 of the form (if any) within the meaning of the income tax treaty between the United States and that country, and
- For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.

Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner. **I agree that I will submit a new form within 30 days if any certification made on this form becomes incorrect.**

**Sign Here** ▶

_____ Signature of beneficial owner (or individual authorized to sign for beneficial owner) | Date (MM-DD-YYYY)

_____ Print name of signer | Capacity in which acting (if form is not signed by beneficial owner)

**For Paperwork Reduction Act Notice, see separate instructions.** | Cat. No. 25047Z | Form **W-8BEN** (Rev. 7-2017)

Case:17-03284-LTS Doc#:3077 Filed:12/12/18 Entered:12/12/18 20:29:39 Desc: Main Document Page 275 of 448

**Exhibit Q**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                  Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## NOTICE OF TREATMENT OF CLAIMS IN
## CLASS 6 (JUNIOR COFINA BOND CLAIMS (ASSURED))

This Notice (the "**Notice**") is being sent to beneficial holders of securities giving rise to claims under Class 6 of the Second Amended Title III Plan of Adjustment (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**") of the Puerto Rico Sales Tax Financing Corporation ("**COFINA**").[2]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Unless otherwise defined herein, each capitalized term used herein shall have the meaning ascribed to it in the Plan.

Pursuant to Article X of the Plan, if the Plan is confirmed by the Title III Court, the principal amount (or Compounded Amount in the case of capital appreciation bonds) of the Assured Insured Bonds giving rise to Claims in Class 6 will be deemed accelerated and immediately due and payable as of the Effective Date of the Plan in the currency in which the Assured Insured Bonds are payable, and holders of Assured Insured Bonds receiving this Notice will be receiving the applicable Acceleration Price on the Effective Date in complete satisfaction and discharge of (i) their claims against COFINA arising from the Assured Insured Bonds and (ii) all of Assured's obligations under the applicable Assured Insurance Policies. The Plan defines the "Acceleration Price" as "an amount equal to (a) with respect to current interest bonds (and convertible capital appreciation bonds that converted into current interest bonds as of, up to, but not including the Effective Date), the outstanding principal amount of such accelerated bond plus the accrued and unpaid interest thereon, and (b) with respect to capital appreciation bonds (and convertible capital appreciation bonds that have not converted into current interest bonds as of, up to, but not including, the Effective Date), the Compounded Amount for such accelerated bond, in each case, as of, up to, but not including the Effective Date." From and after the payment of the Acceleration Price on the Effective Date, interest on the Assured Insured Bonds held by holders receiving this Notice shall cease to accrue and be payable. The series, maturities, and interest rates of the Assured Insured Bonds giving rise to Claims in Class 6 are set forth in Attachment A hereto. The Disclosure Statement you are receiving together with this Notice contains additional information regarding the Plan and the treatment of your Class 6 Claims. **You are not required to vote on the Plan or take any other action in order to receive the Acceleration Price in full satisfaction of your claims.**

\* \* \* \* \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM AND REFERENCE "COFINA DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

This Notice is subject in all respects to the terms of the Plan.

## Exhibit A

### Assured Insured Bonds Giving Rise to Claims in Class 6

| CUSIP[3] | Series | Maturity | Interest Rate |
|---|---|---|---|
| 74529JKL8 | First Subordinate Series 2010A | 08/01/40 | 5.000% |
| 74529JLN3 | First Subordinate Series 2010C | 08/01/42 | 5.125% |
| 74529JMQ5 | First Subordinate Series 2011A-1 | 08/01/23 | N/A |
| 74529JMR3 | First Subordinate Series 2011A-1 | 08/01/24 | N/A |
| 74529JMS1 | First Subordinate Series 2011A-1 | 08/01/32 | N/A |
| 74529JMT9 | First Subordinate Series 2011A-1 | 08/01/33 | N/A |
| 74529JMU6 | First Subordinate Series 2011A-1 | 08/01/41 | N/A |
| 74529JPP4 | First Subordinate Series 2011A-1 | 08/01/43 | 5.000% |
| 74529JPQ2 | First Subordinate Series 2009A | 08/01/30 | N/A |
| 74529JPR0 | First Subordinate Series 2009A | 08/01/34 | N/A |
| 74529JPS8 | First Subordinate Series 2010A | 08/01/33 | N/A |

---

[3]   In the case of Assured Insured Bonds insured in the secondary market, the CUSIP listed is the CUSIP for the applicable custodial trust receipt(s) and not for the underlying bond.

Case:17-03283-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:59 Desc: Main Document Page 279 of 448

**Document translated into Spanish /**

**Documento traducido al español**

Case 17-03284-LTS    Doc#367 Filed 05/29/18 Entered 05/29/18 20:29:59    Desc Main
Document    Page 280 of 448

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>       como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                    Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>       como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                    Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## NOTIFICACIÓN DEL TRATAMIENTO DE RECLAMACIONES DE CLASE 6 (RECLAMACIONES DE BONOS DE CONFINA JUNIOR (ASSURED))

Esta Notificación (la "**Notificación**") se envía a los titulares beneficiarios de valores que dan lugar a reclamaciones de conformidad con la Clase 6 del *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* (con sus

---

[1]   Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, constituyen El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

actualizaciones, complementos, modificaciones y/u otro tipo de cambio efectuado en forma oportuna, el "**Plan**") de la Corporación del Fondo de Interés Apremiante de Puerto Rico ("**COFINA**").[2]

De conformidad con el Artículo X del Plan, si el Tribunal del Título III confirma el Plan, el monto principal (o el Monto Compuesto en el caso de bonos de apreciación de capital) de los Bonos Asegurados por Assured que dan lugar a las Reclamaciones de Clase 6 se tendrán por acelerados e inmediatamente pagaderos a la Fecha de Efectividad del Plan, en la moneda en la que son pagaderos los Bonos Asegurados por Assured, y los titulares de los Bonos Asegurados por Assured que reciban esta Notificación recibirán el Precio de Aceleración aplicable en la Fecha de Efectividad de manera que se liberarán por completo y de manera totalmente satisfactoria (i) sus reclamaciones contra COFINA que surjan de los Bonos Asegurados por Assured y (ii) todas las obligaciones de Assured en virtud de las Pólizas de Seguro de Assured aplicables. El Plan define el "Precio de Aceleración" como un "monto equivalente a (a) con respecto a los bonos de interés actuales (y los bonos de apreciación de capital convertibles que se convirtieron en bonos de interés actuales hasta la Fecha de Efectividad, no inclusive), el monto principal en circulación de dicho bono acelerado más los intereses devengados pero no pagados sobre dicho bono, y (b) con respecto a los bonos de apreciación de capital (y los bonos de apreciación de capital convertibles que no se convirtieron en bonos de interés actual hasta la Fecha de Efectividad, no inclusive), el Monto Compuesto para dicho bono acelerado, en cada caso, hasta la Fecha de Efectividad, no inclusive". Desde el pago del Precio de Aceleración en la Fecha de Efectividad y en lo sucesivo, los intereses sobre los Bonos Asegurados por Assured de los que son titulares los titulares que reciben esta Notificación dejarán de devengarse y de ser pagaderos. Las series, los vencimientos y las tasas de interés de los Bonos Asegurados por Assured que dan lugar a Reclamaciones de Clase 6 se establecen en el Anexo A de la presente. La Declaración de Divulgación que usted recibe junto con la presente Notificación contiene información adicional con respecto al Plan y al tratamiento de sus Reclamaciones de Clase 6. **Usted no está obligado a votar con respecto al Plan ni a tomar ninguna otra medida para recibir el Precio de Aceleración para satisfacer plenamente sus reclamaciones.**

\* \* \* \* \*

En caso de dudas sobre sus bienes, contáctese con su Persona Designada. Asimismo, deberá contactar a su Persona Designada para poder realizar cualquiera de las acciones descritas anteriormente.

**EN CASO DE DUDAS RELACIONADAS CON ESTA NOTIFICACIÓN, CONTÁCTESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (LÍNEA GRATUITA PARA EE. UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM CON ESTA REFERENCIA EN EL ASUNTO: "ELECCIÓN DE DISTRIBUCIÓN DE COFINA". RECUERDE QUE PRIME CLERK LLC NO ESTÁ AUTORIZADO PARA BRINDAR ASESORAMIENTO LEGAL, Y NO LO HARÁ.**

---

[2]   Salvo que se estipule lo contrario en el presente, cada término redactado con la primera letra en mayúscula gozará del significado que se establece en el Plan.

Case:17-03284-LTS Doc#:3677 Filed:11/09/18 Entered:11/09/18 20:29:09 Desc: Main Document Page 282 of 448

La presente Notificación está sujeta a los términos del Plan en todos sus aspectos.

**Anexo A**

**Bonos asegurados por Assured que dan lugar a reclamaciones de clase 6**

| CUSIP | Serie | Vencimiento | Tasa de interés |
|-------|-------|-------------|-----------------|
| 74529JKL8 | First Subordinate Series 2010A | 08/01/40 | 5.000% |
| 74529JLN3 | First Subordinate Series 2010C | 08/01/42 | 5.125% |
| 74529JMQ5 | First Subordinate Series 2011A-1 | 08/01/23 | N/A |
| 74529JMR3 | First Subordinate Series 2011A-1 | 08/01/24 | N/A |
| 74529JMS1 | First Subordinate Series 2011A-1 | 08/01/32 | N/A |
| 74529JMT9 | First Subordinate Series 2011A-1 | 08/01/33 | N/A |
| 74529JMU6 | First Subordinate Series 2011A-1 | 08/01/41 | N/A |
| 74529JPP4 | First Subordinate Series 2011A-1 | 08/01/43 | 5.000% |
| 74529JPQ2 | First Subordinate Series 2009A | 08/01/30 | N/A |
| 74529JPR0 | First Subordinate Series 2009A | 08/01/34 | N/A |
| 74529JPS8 | First Subordinate Series 2010A | 08/01/33 | N/A |

Case:17-03284-LTS Doc#:307 Filed:11/21/18 Entered:11/21/18 20:29:59 Desc: Main Document Page 284 of 446

**Exhibit R**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## NOTICE OF NON-VOTING STATUS
## CLASS 10 (SECTION 510(b) SUBORDINATED CLAIMS)

PLEASE TAKE NOTICE THAT on November 29, 2018, the United States District Court

for the District of Puerto Rico approved the *Disclosure Statement for the Second Amended Title*

*III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation*, dated

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

29205-26

November 26, 2018 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement") [ECF Nos. 368, 371], filed by the Debtor for use in soliciting acceptances or rejections of the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 (as the same may be amended or modified, the "Plan") [ECF No. 380], from the holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOU ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF YOUR CLAIM(S) AGAINST THE DEBTOR. THEREFORE, PURSUANT TO SECTION 1126(g) OF THE BANKRUPTCY CODE, YOU ARE (I) DEEMED TO HAVE REJECTED THE PLAN, AND (II) NOT ENTITLED TO VOTE ON THE PLAN. IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR WANT TO REQUEST A COPY OF THE PLAN AND/OR DISCLOSURE STATEMENT, PLEASE CONTACT THE DEBTOR'S BALLOTING AGENT, PRIME CLERK LLC BY (I) FIRST CLASS MAIL AT OR VIA OVERNIGHT COURIER AT PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3RD FLOOR, NEW YORK, NY 10022; (II) TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FOR INTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR (III) EMAIL AT PUERTORICOBALLOTS@PRIMECLERK.COM.**

Dated: December 5, 2018  
      San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)  
Brian S. Rosen (*pro hac vice*)

Jeffrey W. Levitan (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtor*

Case:17-03284-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:19 Desc: Main
Document Page 288 of 448

**Document translated into Spanish /**

**Documento traducido al español**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, *y otros*,<br><br>                       Deudores.[1] | PROMESA<br>Título III<br><br>n.º 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |
| In re:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante de<br><br>CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE DE PUERTO RICO,<br><br>                       Deudor. | PROMESA<br>Título III<br><br>n.º 17 BK 3284-LTS |

## NOTIFICACIÓN DE CONDICIÓN DE NO VOTO
## CLASE 10 (RECLAMACIONES SUBORDINADAS DE LA SECCIÓN 510(b))

---

[1] Los Deudores en estos casos del Título III junto con el caso individual de cada Deudor en virtud del mismo título y los últimos 4 (cuatro) dígitos del número de identificación tributaria federal, según corresponda, son El (i) Estado Libre Asociado de Puerto Rico (Caso de quiebra n.º 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra n.º 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto ("HTA") (Caso de quiebra n.º 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3808; (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra n.º 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 9686); y (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (Caso de quiebra n.º 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación tributaria federal: 3747) (Los números de los casos en virtud del Título III están enumerados como números de Casos de Quiebra debido a ciertas limitaciones en el programa informático).

TENGA EN CUENTA QUE el _____ de noviembre de 2018, el Tribunal de Distrito de los Estados Unidos para el distrito de Puerto Rico aprobó la *Declaración de Divulgación para el Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* con fecha de 26 de noviembre de 2018 (con sus modificaciones, incluidos todos sus apéndices y anexos, la "Declaración de Divulgación") [ECF N.° 368, 371], presentada por el Deudor a fin de utilizarla como convocatoria para aceptar o rechazar el *Segundo Plan Enmendado de Ajuste de la Corporación del Fondo de Interés Apremiante de Puerto Rico Bajo el Título III* con fecha de 26 de noviembre de 2018 (con sus modificaciones, el "Plan") [ECF N.° 367], de los titulares de Reclamaciones afectadas que tienen (o pueden tener) derecho a recibir distribuciones en virtud del Plan.

**EN VIRTUD DE LOS TÉRMINOS DEL PLAN, USTED NO TIENE DERECHO A RECIBIR NI CONSERVAR NINGÚN BIEN A CUENTA DE SUS RECLAMACIONES CONTRA EL DEUDOR. POR LO TANTO, DE CONFORMIDAD CON LA SECCIÓN 1126(g) DEL CÓDIGO DE QUIEBRAS, (I) SE CONSIDERA QUE USTED HA RECHAZADO EL PLAN, Y (II) NO TIENE DERECHO A VOTAR CON RESPECTO AL PLAN. SI TIENE ALGUNA PREGUNTA SOBRE EL ESTADO DE SUS RECLAMACIONES O DESEA SOLICITAR UNA COPIA DEL PLAN Y/O DE LA DECLARACIÓN DE DIVULGACIÓN, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN DEL DEUDOR, PRIME CLERK LLC, DE LA SIGUIENTE MANERA: (I) POR CORREO DE PRIMERA CLASE O SERVICIO DE MENSAJERÍA LAS 24 HORAS A PUERTO RICO SALES TAX FINANCING CORPORATION BALLOT PROCESSING, C/O PRIME CLERK LLC, 830 THIRD AVENUE, 3RD FLOOR, NUEVA YORK, NY 10022; (II) POR TELÉFONO AL (844) 822-9231 (SIN CARGO PARA ESTADOS UNIDOS Y**

PUERTO RICO) O (646) 486-7944 (PARA QUIENES LLAMAN DEL EXTERIOR), DISPONIBLE DE 10:00 A. M. A 7:00 P. M. (HORA ESTÁNDAR DEL ATLÁNTICO) (DISPONIBLE EN ESPAÑOL), O (III) POR CORREO ELECTRÓNICO A PUERTORICOBALLOTS@PRIMECLERK.COM.

Fecha: _____de 2018          /s/_____
      San Juan, Puerto Rico

                                     Martin J. Bienenstock (*pro hac vice*)
                                     Brian S. Rosen (*pro hac vice*)
                                     Jeffrey W. Levitan (*pro hac vice*)
                                     **PROSKAUER ROSE LLP**
                                     Eleven Times Square
                                     Nueva York, NY 10036
                                     Tel: (212) 969-3000
                                     Fax: (212) 969-2900

                                     *Abogados de la Junta de Supervisión y*
                                     *Administración Financiera como*
                                     *Representante del Deudor*

                                     /s/_____

                                     Hermann D. Bauer
                                     USDC (Tribunal de Distrito de los Estados
                                     Unidos) N.° 215205
                                     **O'NEILL & BORGES LLC**
                                     250 Muñoz Rivera Ave., Suite 800
                                     San Juan, PR 00918-1813
                                     Tel: (787) 764-8181
                                     Fax: (787) 753-8944

                                     *Coabogados de la Junta de Supervisión y*
                                     *Administración Financiera como*
                                     *Representante del Deudor*

**Exhibit S**

Case:17-03284-LTS Doc#:367 Filed:12/21/18 Entered:12/21/18 20:29:59 Desc: Main
Document Page 293 of 448

Exhibit S

Class 2 AMBAC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2068679 | Ambac Assurance Corporation | Attn: David Barranco | One State Street Plaza | New York | NY | 10004 |

**Exhibit T**

Case:17-03284-LTS Doc#:367 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 295 of 448

Exhibit T

Class 3 National Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1494251 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | Purchase | NY | 10577 |

Case:17-03284-LTS Doc#:367 Filed:12/12/18 Entered:12/12/18 20:29:59 Desc: Main
Document Page 296 of 448

**Exhibit U**

Case:17-03284-LTS Doc#:307 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main
Document

Exhibit U

Class 6 Assured Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2137188 | Assured Guaranty Municipal | Cadwalader, Wickersham & Taft LLP | Attn: Casey Servais | 200 Liberty Street | New York | NY | 10281 |

**Exhibit V**

Case:17-03284-LTS Doc#:3677 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main
Document Page 299 of 448

Exhibit V

Class 8 GS Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen (Goldman Sachs Bank USA) | 200 West Street | New York | NY | 10282-2198 |

Case:17-03284-LTS    Doc#:367    Filed:12/12/18    Entered:12/12/18 20:29:19    Desc: Main
Document    Page 300 of 448

# Exhibit W

Exhibit W

Class 9 GUCs Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1669176 | Adirondack Holdings I | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 |
| 1471413 | Arocho Roldan | REDACTED | | | | | | |
| 1484665 | Arocho Roldan | REDACTED | | | | | | |
| 1540243 | Avenue Capital Management II, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 |
| 1538256 | Avenue Europe International Management LP | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 |
| 1478399 | Bayonet Diaz | REDACTED | | | | | | |
| 1494284 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 |
| 1570358 | Cancio Bello | REDACTED | | | | | | |
| 1571020 | Cancio-Bello | REDACTED | | | | | | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1874978 | Canyon Blue Credit Investment Fund L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1821611 | Canyon Distressed Opportunity Investing Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1898401 | Canyon Distressed Opportunity Master Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1866971 | Canyon NZ-DOF Investing, L.P. | REDACTED | | | | | | |
| 1955594 | Canyon Value Realization Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1550197 | Canyon Value Realization MAC 18 Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1844384 | Canyon-ASP Fund, L.P | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1947169 | Canyon-GRF Master Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1839562 | Canyon-SL Value Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1527809 | Cardona Crespo | REDACTED | | | | | | |
| 1818644 | Cardona Crespo | REDACTED | | | | | | |
| 1973500 | Correa Figueroa | REDACTED | | | | | | |
| 1582192 | Cruz Jhoana | REDACTED | | | | | | |
| 1998304 | Davidson Kempner Distressed Opportunites International Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1654346 | Davidson Kempner Distressed Opportunities Fund LP | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1819536 | Davidson Kempner Institutional Partners, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1874235 | Davidson Kempner International, Ltd. | REDACTED | | | | | | |
| 1799489 | Davidson Kempner Partners | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1438532 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 |
| 1580636 | ECHEANDIA CORDOVA | REDACTED | | | | | | |
| 1908335 | EP Canyon Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1506127 | Fir Tree Capital Management LP | c/o Fir Tree Capital Management LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 |
| 1873686 | Gordel Capital Limited | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1258445 | GUZMAN GONZALEZ | REDACTED | | | | | | |
| 1546606 | Hernandez Gaston | REDACTED | | | | | | |
| 1460118 | Invest Municipal Income Fund of AIM Tax-Exempt Fund (Invesco Tax -Exempt Fund) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | REDACTED | | | | | | |
| 1260407 | KPMG, LLC | ANGEL PEREZ & LUISETTE NEGRON | AMERICAN INTERNATIONAL PLAZA | 250 AVENUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1515021 | Laws | REDACTED | | | | | | |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Holdings Inc., as Plan Adminstrator for Lehman Brothers Special Financing Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 |
| 1567526 | Lehman Brothers Special Financing Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 |
| 1899902 | M.H. Davidson & Co. | REDACTED | | | | | | |
| 1722679 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 |
| 1654571 | OZ Credit Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1967050 | OZ Enhanced Master Fund, Ltd. | REDACTED | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al*.
Case No. 17-03283 (LTS)

Exhibit W

Class 9 GUCs Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1839291 | OZ GC Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1852663 | OZ Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1835121 | OZSC II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| 1875640 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1480218 | PENA DE JESUS | REDACTED | | | | | | |
| 1443832 | RAMOS CASIANO | REDACTED | | | | | | |
| 1600719 | RIVERA TORRES | REDACTED | | | | | | |
| 1525259 | Rodriguez | REDACTED | | | | | | |
| 1480216 | Roman Pagan | REDACTED | | | | | | |
| 1540840 | Rosario Flores | REDACTED | | | | | | |
| 1892877 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrisey Blvd. Mailstop: MA1-MB-03-17 | | | Dorchester | MA | 02125 |
| 1521092 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 |
| 1633342 | Silver Point Capital Fund , L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1794526 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1508071 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 |
| 1515582 | UBS Financial Services Incorporated of Puerto Rico | REDACTED | | | | | | |
| 1548652 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd, 8th Floor | | | Weehawken | NJ | 07086 |
| 1540490 | UBS Financial Services Incorporated of Puerto Rico | Attn: Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 |
| 1558507 | Vicente Benitez | REDACTED | | | | | | |

**Exhibit X**

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOB: Z73623 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 | |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| ABBEY NATIONAL SECURITIES (7270) | ATTN: TOM KACZAN OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: CHRISTINE JOHNSON OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: JOHN RESWOW OR PROXY MGR | 400 ATLANTIC STREET | | STAMFORD | CT | 6901 | |
| ADR-CITI (0953) | ATTN: DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR-CITI (0953) | ATTN: TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED/DRS (7815) | ATTN: JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELENTANO OR PROXY MGR | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELLENTANO OR PROXY MGR | 45 BROADWAY | | NEW YORK | NY | 10006 | |
| ALLIANT SECURITIES, INC. (8084) | ATTN: MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DRIVE SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE PARTNERS L.P. (0439/0491) | ATTN: MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 7626 | |
| ALPINE SECURITIES CORP. (8072) | ATTN: JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION (8072) | ATTN: CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (7260) | ATTN: PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARLA BATCHLER OR PROXY MGR | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| AMERICAN STOCK EXCHANGE (0737) | ATTN: JOSEPH BASSO OR PROXY MGR | 86 TRINITY PLACE | | NEW YORK | NY | 10006 | |
| APEX CLEARING CORPORATION (0158) | ATTN: BRIAN DARBY | 350 M. ST. PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION (0158) | ATTN; SHERRY MUSMAR | 350 N ST. PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | 353 NORTH CLARK STREET | SUITE #3200 | | CHICAGO | IL | 60654 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | ATTN: TERRI O'BRIEN OR PROXY MGR | 100 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ASSENT LLC (0442) | ATTN: JOHN HOFFMAN OR PROXY MGR | 5 MARINE PLAZA SUITE 102 | | HOBOKEN | NJ | 07030 | |
| ASSOCIATED BANK GREEN BAY (2257) | BETH: BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| AURORA BANK FSB (2390) | ATTN: MARYANN CORPENING OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| AURORA BANK FSB (2390) | ATTN: NED BROWNE OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS/AFFILIATE (0774) | ATTN: JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR | 100 W. 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SP/ENHANCED (7503) | ATTN: JAMES MONAHAN OR PROXY MGR | 14 WALL STREET | | NEW YORK | NY | 10005 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: JIM MONAHAN OR PROXY MGR | 14 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: TONY ESPOSITO OR PROXY MGR | 14 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 | |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | ATTN: NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA, NA/GWI M (0955) | ATTN: SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA (1581) | ATTN: GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | ATTN: LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | ATTN: KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAYS CAPITAL INC. (0229/8455/7256/7254/5101/7263/7299/7569/2 196) | ATTN: ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR PROXY DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR PROXY DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC./CDS** (5085) | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BGC FINANCIAL/BGC BROKERS (5271/0537) | ATTN: ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | ATTN: LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221/0045) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN:  PHUTHORN PENIKETT/DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS TRADING (0018) | ATTN: PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM/BONDS (5257) | ATTN: EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS (5153) | ATTN: RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154/2885/2884) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS SECURITIES/FI (0630) | ATTN: ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES/FIXED I (0630/7382) | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (2322) | ATTN: RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY MELLON FMSBONDS (2023) | ATTN: JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: BETH STIFFLER OR PROXY MGR | 525 WILLIAM PENN PLACE SUITE 300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON/FMSBONDS (2023) | ATTN: RICHARD MITTERANDO OR PROXY MGR | 16 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY/CACLUX (8320/2292) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY/CHARLE (2336) | ATTN: MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY MGR | 223 W. NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP (2871/2703) | ATTN: DOROTHEE SINGLETARY OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING/FM/ (1518) | ATTN: CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD. NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV. & TR (2644) | ATTN: BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BSE SPECIALIST ACCOUNT - NSCC (0688) | ATTN: LORIFRANCES BACKUS OR PROXY MGR | 100 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| BSE SPECIALIST ACCOUNT* (0688) | ATTN: HENRY HARFIELD OR PROXY MGR | 100 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL TRUST COMPANY (2687) | ATTN: EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. / CANTOR (197) | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD/AQUA SECURITIES (7310/5183) | | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR PROXY MGR | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/EUROPE (7252) | ATTN: JIMMY MCNEICE OR PROXY MGR | ONE WORLD TRADE CENTER 101ST FLOOR | | NEW YORK | NY | 10048 | |
| CANTOR FITZGERALD/STOCK LOAN (5253) | ATTN: TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV S.A. (2011) | ATTN: FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |
| CAVALI ICLV S.A. (2011) | ATTN: VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |
| CDS CLEARING AND DEPOSITORY (4800) | ATTN: RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CENTERPOINT ENERGY, INC./DRS (7817) | ATTN: KATHLEEN TULLIS OR PROXY MGR | 1111 LOUISIANA ST SUITE 4468 | | HOUSTON | TX | 77002 | |
| CENTRAL TRUST BANK (THE) (2880) | ATTN: SANDY BACKES OR PROXY MGR | INVESTMENTS DEPARTMENT 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CGM/SALOMON (5215) | ATTN: MARK LEVY OR PROXY MGR | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR PROXY MGR | 111 WALL ST. 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK (2993) | ATTN: JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHICAGO BOARD OPTIONS EXCHANGE (0739) | ATTN: HUGH O'NEILL OR PROXY MGR | 400 SOUTH LA SALLE | | CHICAGO | IL | 60605 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: MICHAEL CASTAGLIOLA OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN:  HENRY H. LIANG | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J  2W5 | CANADA |
| CIBC WORLD MARKETS SLN (5223) | ATTN: ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC (8430) | ATTN: KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | ATTN: MIKE BURNS OR PROXY MGR | 111 WALL STREET, 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK DEALER-TAX EXEMPT (0950) | ATTN: JOHN DELLOLIO OR PROXY MGR | ONE COURT SQUARE 45TH FLOOR L.I.C. | | NEW YORK | NY | 11120-0001 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITICORP SECURITIES (0563) | ATTN: DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES (0563) | ATTN: JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: SHERRYL NASH-COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK (2392) | ATTN: JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES, INC. (0526) | ATTN: SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |
| CLEARSTREAM BANKING AG (2000) | ATTN: CLAUDIA SCHEELE OR PROXY MGR | NEUE BORSESTRABE 1 | | FRANKFURT | | 60487 | GERMANY |
| CLEARSTREAM BANKING AG (2000) | ATTN: JOCHEN RABE OR PROXY MGR | NAUE BOERSENSTR. | | FRANKFURT | | 60487 | GERMANY |
| CLEARSTREAM BANKING AG (2000) | ATTN: RANIER NIELEBOCK OR PROXY MGR | NEUE BORSESTRABE 1 | | FRANKFURT | | 60487 | GERMANY |
| COMERICA BANK (2108) | ATTN: LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK, N.A. (2170) | ATTN: CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS /FXD INC. REPO (0033/7302) | ATTN: HOWARD DASH OR PROXY MGR | 75 WALL STREET 32ND FLOOR | | NEW YORK | NY | 10005 | |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS/INTL EQUITY (7376) | ATTN: HOWARD DASH OR PROXY MGR | 1301 AVENUE OF THE AMERICAS 10TH FLOOR | | NEW YORK | NY | 10019 | |
| COMMUNITY BANK, N.A. (5960) | ATTN: DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | |
| COMPASS BANK (2483) | ATTN: AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK (2483) | ATTN: ANTHONY PECK OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK (2483) | ATTN: MARK WARREN OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV. SVCS (7807) | ATTN: CLAIRE HERRING OR PROXY MGR | 2 N. LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO/DRP (2586) | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | ATTN: FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | ATTN: LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| CORMARK SECURITIES INC./VALEURS (5055) | ATTN: LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER | | TORONTO | ON | M5J2J0 | CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | ATTN: SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 | | DENVER | CO | 80209 | |
| COSSE' INTL SECURITIES, INC (8153) | ATTN: MICHAEL LACKEY OR PROXY MGR | 1301 5TH AVENUE SUITE 3024 | | SEATTLE | WA | 98101 | |
| COUNTRY TRUST BANK (2561) | ATTN: PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| CREDENTIAL SECURITIES INC/ CDS | ATTN: PROXY DEPARTMENT | 700-1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CANADA |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |
| CREDIT AGRICOLE SECURITIES (5281) | ATTN: DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (7372/750/5316) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |
| CREDIT SUISSE AG (1587) | ATTN: JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CANADA |
| CREDIT SUISSE SECURITIES U.S.A. (5292) | ATTN: DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL, WEEDON & CO. (0574) | ATTN: GEORGE LEWIS OR PROXY MGR | 624 S. GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | ATTN: VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| CURTISWOOD CAPITAL, LLC (7484) | ATTN: SCOTT NIEBOER OR PROXY MGR | 104 WOODMONT BLVD SUITE 200 | | NASHVILLE | TN | 37205 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | ATTN: DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: JONI JONES OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: TERESA MALONE OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647/2800) | ATTN: DAVID BIALER OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NEELING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS-2041 | ATTN: KARL SHEPHERD OR PROXY MGR | 4 ALBANY STREET OPERATIONS- 8TH FLOOR | | NEW YORK | NY | 10006 | |
| DBTC AMERICAS/CTAG-CDFP (2808) | ATTN: MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS/CTAG-GES (2655) | ATTN: DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES (2735) | ATTN: MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12, C.P. | | LAS CONDES SANTIAGO | | 7550162 | CHILE |
| DESERET TRUST COMPANY (0958) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC.** (5028) | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CANADA |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1060 ROBERT-BOURASSA BLVD, SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH-2481 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CANADA |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ATTN: PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO (1080) | ATTN: KEITH COX OR PROXY MGR | 27 LEADENHALL STREET | | LONDON | UK | EC3A 1AA | UNITED KINGDOM |
| DIAMANT INVESTMENT CORP. (0344) | ATTN: HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 | |
| DIAMANT INVESTMENT CORPORATION (0344) | ATTN: AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 | |
| DIRECT ACCESS BROKERAGE SVCS (7081) | ATTN: CHARLES YOUDRIS OR PROXY MGR | 175 WEST JACKSON BLVD. SUITE A-345 | | CHICAGO | IL | 60604 | |
| DUNDEE SECURITIES CORP/CDS** (5039) | ATTN: JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CANADA |
| DUNDEE SECURITIES CORPORATION/CDS-5039 | ATTN: KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CANADA |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN  MURPHY | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| E3M INVESTMENTS INC.** (5066) | ATTN: PIERRE CAMU OR PROXY MGR | C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| E3M INVESTMENTS, INC. /CDS (5066) | ATTN: ANDY TAI OR PROXY MGR | 2 ST. CLAIR AVENUE WEST SUITE 1503 | | TORONTO | ON | M4V 1L5 | CANADA |
| E-BROKERAGE SYSTEMS/SHADOW (0393) | ATTN: DANNY FARRELL OR PROXY MGR | 141 W. JACKSON SUITE 3510 | | CHICAGO | IL | 60604 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS** (5012) | ATTN:  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| EDWARD JONES/CDS** (5012) | ATTN: DIANE YOUNG | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | 12 PEAPACK ROAD P. O. BOX 160 | | FAR HILLS | NJ | 07931 | |
| ESSEX RADEZ LLC (0613) | ATTN: BRAD SOWERS OR PROXY MGR | 440 S. LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EU CENTRAL COUNTERPARTY LTD (3064) | ATTN: JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UNITED KINGDOM |
| EVERBANK (2576) | ATTN: LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EWT, LLC (0749) | ATTN: PETER KOVAC OR PROXY MGR | 9242 BEVERLY BLVD SUITE 300 | | BEVERLY HILLS | CA | 90210 | |
| FANNIE MAE/GENERAL (2293) | ATTN: WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE/INVESTMENT (2296) | ATTN: LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP (2391) | ATTN: ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DRIVE MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | ATTN: TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA (5040) | ATTN: LINDA SARGEANT | BELL TRINITY SQUARE, SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA (5040) | ATTN: CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY TRANSFER CO./DRS (7842) | ATTN: KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB (0987) | ATTN: STEPHEN M. MORAN | 225 FRANKLIN STREET MAO-3 | | BOSTON | MA | 02110 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 | |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI | A/S SERVICE DES TITRES | C.P. 34, SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL | | MONTREAL | QC | H5B 1E4 | CANADA |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIRST BANK (2400) | ATTN: CHERIE LEAHY OR PROXY MGR | 800 JAMES S. MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION/DRS (7910) | ATTN: MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRST FINANCIAL CORPORATION/DRS (7896) | ATTN: TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA (2254) | ATTN: JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS, INC. (5217) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD, SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396/0541) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | ATTN: JIM HALM OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FORTIS CLEARING AMERICAS, LLC/CPM-0330 | ATTN: SUE NOWICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS SECURITIES LLC (7253) | ATTN: JENNIFER DICKSON OR PROXY MGR | 101 HUDSON STREET 21ST FLOOR | | JERSEY CITY | NJ | 07302 | |
| FRONTIER TRUST COMPANY (2563) | ATTN: BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP. (0202) | ATTN: MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIES, LLC (0118) | ATTN: BOB NAZARIO OR PROXY MGR | 50 BROAD STREET 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GENESIS SECURITIES, LLC (0118) | ATTN: SHAWN ARANI OR PROXY MGR | 50 BROAD STREET 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GENESIS SECURITIES/STOCK LOAN (7588) | ATTN: OSCAR JACINTO OR PROXY MGR | 50 BROAD STREET 12TH FLOOR | | NEW YORK | NY | 10004 | |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GETCO EXECUTION SERVICES LLC (0530/0630) | ATTN: ROBERT DOEBLER OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 210 | | CHICAGO | IL | 60604 | |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECS CORP/CDS** (5069) | ATTN: JOYA BABA OR PROXY MGR | 3 BENTALL CENTRE 595 BURRARD STREET, 11TH FL | | VANCOUVER | BC | V7X 1H3 | CANADA |
| GLOBAL SECURITIES CORP. | ATTN: MAYUMI TAKANO 595 BURRARD STREET | 11TH FLOOR,THREE BENTALL CENTRE | PO BOX 49049 | VANCOUVER | BC | V7X 1C4 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CANADA |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN, SACHS & CO. (0005/5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GORDON & CO. (0435) | ATTN: GEORGE BALACONIS OR PROXY MGR | 1 GATEWAY CENTER SUITE 516W | | NEWTON | MA | 02158-2873 | |
| GS BK/AGENCY LENDING (2660) | ATTN: DIARA OVERLAN OR PROXY MGR | OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. | | BOSTON | MA | 02110 | |
| GS EXECUTION & CLEARING (0501) | ATTN: CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GS EXECUTION & CLEARING (0501/0048) | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GUGGENHEIM LIQUIDITY SVCS (0181) | ATTN: MICHAEL COSGROVE OR PROXY MGR | 280 PARK AVENUE 31ST FL, WEST BUILDING | | NEW YORK | NY | 10017 | |
| H.C. DENISON CO. (8100) | ATTN: MARGE WENTZEL OR PROXY MGR | 618 N. 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS N.A. (2697) | ATTN: JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS N.A.-DEALER (2559) | ATTN: LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310 | |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR - COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CANADA |
| HICKORY POINT B&T/DRS (7840) | ATTN: PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOLD BROTHERS EXECUTION SVCS (0528) | ATTN: ROBERT VALLONE OR PROXY MGR | 525 WASHINGTON BOULEVARD 14TH FLOOR | | JERSEY CITY | NJ | 07310 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HOLD BROTHERS ON-LINE INV. SVC (0784) | ATTN: ROBERT VALLONE OR PROXY MGR | 1177 AVENUE OF THE AMERICAS SUITE 2-B | | NEW YORK | NY | 10036 | |
| HOME FED BK OF TENNESSEE/TRUST (2534) | ATTN: SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK/HOME FIN. SVCS (2447) | ATTN: WALTER BOWES JR. OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECS. CLEARING CO (2338) | ATTN: KELVIN CHAN OR PROXY MGR | 7/F VICWOOD PLAZA | 199 DES VOEUX RD | HONG KONG | | | HONG KONG |
| HONG KONG SECURITIES CLEARING LTD-2338 | ATTN: GRACE TONG OR PROXY MGR | 7/F VICWOOD PLAZA | 199 DES VOEUX ROAD | HONG KONG | | | HONG KONG |
| HSBC BANK , N.A. (2165) | ATTN: JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2165) | ATTN: RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2412) | ATTN: KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A./DRS (7839) | ATTN: HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK , NA/HSBC NASSAU (2202) | ATTN: MARVA MATTHEWS-DURDEN OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK /CORP. TRUST (2894) | ATTN: SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CANADA |
| HSBC BANK /CORP. TRUST (2894) | ATTN: LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC. (0816/0486) | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC TRUST CO (DELAWARE) (2192) | ATTN: VIVIAN LEE OR PROXY MGR | 1201 MARKET ST STE 1001 | | WILMINGTON | DE | 19801 | |
| HSBC/CLEAR (8396) | ATTN: HOWARD DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSI/FIXED INCOME II (7573) | ATTN: LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RITA BOLTON OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TINA MOX OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305/2898/2219) | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | ATTN: NANCY MEIER OR PROXY MGR | 222 WEST ADAMS - SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC (0148) | ATTN: THOMAS DEEHAN OR PROXY MGR | 111 PAVONIA AVE 10TH FL | | JERSEY CITY | NJ | 07310 | |
| ICBCFS LLC (0388) | ATTN: NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | ATTN: PROXY MGR | PARAMOUNT PLAZA, 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK, FSB (2604) | ATTN: KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC (0270) | ATTN: STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FLOOR | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC/LTD. (5262/7567/5104/5268/7273) | ATTN: STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (7274) | ATTN: STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| INSTINET, LLC (0067) | ATTN: LAUREN HAMMOND OR PROXY MGR | 875 THIRD AVENUE 18TH FLOOR | | NEW YORK | NY | 10022 | |
| INSTINET, LLC/STOCK LOAN (7276) | ATTN: THOMAS RUGGIERO OR PROXY MGR | 875 THIRD AVENUE 18TH FLOOR | | NEW YORK | NY | 10022 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN: KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN: KARIN MCCARTHY | 2 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 | |
| INTL BANK OF COMMERCE/DRS (7887) | ATTN: EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR | 25 RECTOR STREET SUITE 1103 | | NEW YORK | NY | 10006 | |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR | 2 RECTOR STREET SUITE 1103 | | NEW YORK | NY | 10006 | |
| ITG INC. (0099/7539) | ATTN: EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST. 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| J.P. MORGAN SECURITIES INC. (0060/5245/5202) | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0307) | ATTN: GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| J.P. MORGAN SECURITIES INC., GTCO-5247 | ATTN: PETER RUSSOMONDO OR PROXY MGR | 60 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10260 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | ATTN: JACK LUND OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| JAPAN SECURITIES DEPO CENTER (5600) | ATTN: SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO. / EXECUTION (0535/0536) | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | ATTN: VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO./SECURITIES (7565) | ATTN: JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY /AS AGENT (7441) | ATTN: JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 | | JERSEY CITY | NJ | 07303 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JJ KENNY DRAKE (0414) | ATTN: MAGGIE REILLEY OR PROXY MGR | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| JMS LLC (0374) | ATTN: MARK F.  GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHN A. SIBERELL & CO. (7014) | ATTN: JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN:  BELINDA REES | 110 YONGE ST. | SUITE 600 | TORONTO | ON | M5C 1T6 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN:  HEATHER WALTERS | 555 BURRARD ST. | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CANADA |
| JPM CLEARING CORP / LENDING (5213) | ATTN: GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC. * (4808) | ATTN: SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR | | TORONTO | ON | M5J 2J2 | CANADA |
| JPMC / EURO (1970) | ATTN: PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMC BANK/VANGUARD LOANET (2433) | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB/HSBC BANK (2554) | ATTN: DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK - ADR (0923) | ATTN: BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: JOHN P FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BAER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | ATTN: FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 | | NEWARK | DE | 19702 | |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | ATTN: SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE/J.P. MORGAN CHASE (1573) | ATTN: AL HERNANDEZ OR PROXY MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | ATTN: MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE/MUNI DEALER (2773) | ATTN: JAMES DELANEY OR PROXY MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | ATTN: WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/US EQ TRP (2612) | ATTN: SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN/BROKER & DEALER SVCS (2811) | ATTN: NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN/CHEMICAL/COMMERC (1506) | ATTN: BILL VELASQUEZ OR PROXY MGR | 4 NEW YORK PLAZA FLOOR 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN/PCS SHARED SERVICES (2255) | ATTN: MINNIE ROBINSON OR PROXY MGR | 340 SOUTH CLEVELAND AVENUE BUILDING 350 | | WESTERVILLE | OH | 43081 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| KDC MERGER /INSTITUTIONAL (7505) | ATTN: TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND, LP (0580) | ATTN: TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC. (0799/2205) | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING (0557) | ATTN: RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC (0295) | ATTN: JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| KOONCE SECURITIES, INC. (0712) | ATTN: G. SOHAN OR PROXY MGR | 6550 ROCK SPRING DR. SUITE 600 | | BETHESDA | MD | 20817 | |
| LAKESIDE BANK (2545) | ATTN: MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CANADA |
| LAVAFLOW, INC. (0641) | ATTN: JOHN TARLETON OR PROXY MGR | 95 MORTON STREET 6TH FL | | NEW YORK | NY | 10014 | |
| LAW DEBENTURE (2216) | ATTN: DIANA CASTILLO OR PROXY MGR | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| LAZARD CAPITAL /CONDUIT S (7420) | ATTN: STUART SUCHOTIFF OR PROXY MGR | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| LAZARD CAPITAL MARKETS LLC. (0308) | ATTN: TOM OSWALD OR PROXY MGR | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| LBI-LEHMAN GOV SECS (0636) | ATTN: ED CALDERON OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| LBI-LEHMAN GOV SECS (0636) | ATTN: JAMES GARDINER OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: BARB MORIN | 777 8 AVENUE S.W. | SUITE 2300 | CALGARY | AB | T2P 3R5 | CANADA |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 | | CALGARY | AB | T2P 3R5 | CANADA |
| LEHMAN BROTHERS INC./DRAKE LOW (7336) | ATTN: ANDRE VERDERAME OR PROXY MGR | 70 HUDSON ST 7TH FL | | JERSEY CITY | NJ | 07302 | |
| LEHMAN BROTHERS, INC. (0074) | ATTN: JIM GARDINER OR PROXY MGR | 70 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| LEHMAN/ING PROPRIETARY (7495) | ATTN: ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET 7TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| M&I MARSHALL & ISLEY BANK (0992) | ATTN: PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ISLEY BANK/IPA (1530) | ATTN: JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CANADA |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: LUC ALLAIRE OR PROXY MGR | 1010 DE LA GAUCHETIERE WEST | PLACE DU CANADA SUITE 2000 | MONTREAL | QC | H3B 4J1 | CANADA |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACKIE RESEARCH (5029) | ATTN: TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CANADA |
| MACQUARIE CAPITAL INC. (0114) | ATTN: PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH (5025) | ATTN: GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CANADA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CANADA |
| MANUFACTURERS & TRADERS TRUST (2382) | ATTN: RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES /CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CANADA |
| MANULIFE SECURITIES INC /CDS (5047) | ATTN:  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CANADA |
| MAPLE SECURITIES - DOMES (5239) | ATTN: MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302 | |
| MAPLE SECURITIES - FOREI (5289/0514) | ATTN: ROBERT KIRBY OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | NEW JERSEY | NJ | 07302 | |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN:  MARK ELLIOTT | 79 WELLINGTON ST. W. | SUITE 3500 | TORONTO | ON | M5K 1K7 | CANADA |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN: JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CANADA |
| MAPLE SECURITIES U.S.A. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR | 10 EXCHANGE PL SUTIE 2600 | | JERSEY CITY | NJ | 07302 | |
| MAPLE SECURITIES U.S.A. INC. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MELLON BANK/FINANCIAL MARKETS (2523) | ATTN: TINA HITCHINS OR PROXY MGR | ONE MELLON BANK CENTER 4TH FLOOR-151-0440 | | PITTSBURGH | PA | 15258 | |
| MERCHANT CAPITAL, L.L.C. (6733) | ATTN: BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE | | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH (5176) | ATTN: ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302 | |
| MERRILL LYNCH (5274) | ATTN: ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH (7305) | ATTN: MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH (7560) | ATTN: CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH GOV SECS (5193) | ATTN: TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER-NORTH TOWER | | NEW YORK | NY | 10281-1212 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862/5198/5143/0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830 | |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: KATHLEEN LEVASSEUR OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MESIROW FINANCIAL, INC. (0727) | ATTN: GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC. (0650) | ATTN: CHUCK THORP OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650) | ATTN: DEBORAH MARTIN OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650) | ATTN: ROSE MORSE OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650/7423/2756) | ATTN: JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC./FIXED INCOME (0120) | ATTN: JIM ARENELLA OR PROXY MGR | 717 5TH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY, LLC (5954) | ATTN: CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MILLENCO, L.L.C. (0462) | ATTN: LIZA FINNERTY OR PROXY MGR | 666 5TH AVENUE 8TH FL | | NEW YORK | NY | 10103 | |
| MITSUBISHI UFJ SECURITIES (0076) | ATTN: JOSEPH CATANIA OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST (2037/2932) | ATTN: RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST (2570) | ATTN: HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK (1577/2539) | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 | |
| MIZUHO SECURITIES /FIXED (2396) | ATTN: RICH VISCO OR PROXY MGR | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES INC. (0892) | ATTN: GREG RAIA OR PROXY MGR | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO TRUST & BANKING CO. (2888) | ATTN: ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | ATTN: RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MONTE TITOLI - S.P.A. (2008) | ATTN: MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6- | | MILANO | | 20154 | ITALY |
| MORGAN STANLEY | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR | 120 BROADWAY 17TH FLOOR PROXY DEPT. | | NEW YORK | NY | 10271 | |
| NASDAQ EXECUTION SERVICES, LLC (0568) | ATTN: VINCENT DIVITO OR PROXY MGR | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NASDAQ OMX BX, INC. (0163/0734) | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST. FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES, LLC (0520) | ATTN: VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL CITY BANK (2316/2094/2937) | ATTN: ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | CLEVELAND | OH | 44126 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET, 22ND FLOOR | | NEW YORK | NY | 10041 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL STOCK EXCHANGE - NSX DMA-700 | ATTN: ED O'MALLEY OR PROXY MGR | 440 S. LASALLE SUITE 2600 | | CHICAGO | IL | 60605 | |
| NATIONAL STOCK EXCHANGE, INC. (0738) | ATTN: ADAM NOEL OR PROXY MGR | 440 S. LASALLE STREET SUITE 2600 | | CHICAGO | IL | 60605 | |
| NATIXIS BLEICHROEDER INC. (0031) | ATTN: JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | |
| NATL BANK OF S. CAROLINA (2579) | ATTN: PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES, INC. (0306) | ATTN: DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC./CDS (5032) | ATTN: ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CANADA |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE l'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST.  17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| NBT BANK, N.A. (7861) | ATTN: HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN:  SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CANADA |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CANADA |
| NEWEDGE/EQUITY CLEARING DIV (0608) | ATTN: JAY SPITZER OR PROXY MGR | 630 FIFTH AVENUE SUITE 500 | | NEW YORK | NY | 10111 | |
| NEWEDGE/SECURITIES LENDING (7357) | ATTN: SAM BUSHRUI OR PROXY MGR | 630 FIFTH AVE STE 500 | | NEW YORK | NY | 10111 | |
| NFS/STOCK LOAN (5157) | ATTN: MICHAEL FORTUGNO OR PROXY MGR | 200 LIBERTY (1 WFC) | | NEW YORK | NY | 10281 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES/FIXED INCOME (5222) | ATTN: JOHN KELLERHER OR PROXY MGR | 2 WORLD FINANCIAL CENTER, BLDG B. | | NEW YORK | NY | 10281-1198 | |
| NSCC CONTROL ACCT. #3 (0825) | ATTN: WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSI STOCK LENDING (5180) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B | | NEW YORK | NY | 10281 | |
| NTRS- SAFEKEEPING (2684) | ATTN: SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET, LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS/UNITED NATION (2602) | ATTN: JOE SWANSON OR PROXY MGR | 801 S CANAL C-IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA, INC. (5300) | ATTN: NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCC CLEARING FUND (0554) | ATTN: JOE PELLIGRINI OR PROXY MGR | 17 STATE STREET 6TH FL | | NEW YORK | NY | 10004-2302 | |
| OCTAGON CAPITAL CORPORATION/CDS**-5073 | ATTN: CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN:  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ATTN: ROBIN HODGSON OR PROXY MGR | 37 S. RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING (0981) | ATTN: JOE PELLEGRINI OR PROXY MGR | 17 STATE ST 6TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING CORP/OCC (0982) | ATTN: ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE - 11TH FLOOR | | CHICAGO | IL | 60606 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTIONSXPRESS, INC. (0338) | ATTN: TAWANDA BLACKMON OR PROXY MGR | 150 S. Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY (5998) | ATTN: HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY (5998) | ATTN: PROXY MGR | 1560 BROADWAY, SUITE 400 | | DENVER | CO | 80202-3308 | |
| PENSON FINANCIAL /CDS (5063) | ATTN: ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CANADA |
| PENSON FINANCIAL SERVICES | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC/ (7380) | ATTN: JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES, INC. (0234) | ATTN: HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC (0220) | ATTN: PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC/SL INT'L (5196) | ATTN: CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA, 6TH FLOOR | | JERSEY CITY | NJ | 07399 | |
| PETERS & CO. LIMITED** (5014) | ATTN: ROBIN ROOTES | 3900 BANKERS HALL WEST | 888 THIRD STREET SW | CALGARY | AB | T2P 5C5 | CANADA |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: LAURA BLISS | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CANADA |
| PICTET CANADA L.P.** (5027) | ATTN: STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE, SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CANADA |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M/C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402-7020 | |
| PNC BANK NA/ETF ACCOUNT (2448) | ATTN: JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./OTTA (2065) | ATTN: BILL DEVINE OR PROXY MGR | 4100 W 150TH STREET TRUST OPERATIONS/LOC 01-5312 | | CLEVELAND | OH | 44135 | |
| PNC BANK, N.A./PITTSBURGH (2834) | ATTN: BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE | | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK, N.A./SAFEKEEPING (2094/2937/2316) | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./SUPER PHILADELPHIA-2957 | ATTN: BOB DIACZUK OR PROXY MGR | 400 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP. (2372) | ATTN: ANTHONY PICCIRILLI OR PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC/MARKET STREET FUNDING (2801) | ATTN: SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1-POPP-09-2 | | PITTSBURGH | PA | 15222 | |
| PORTFOLIO (8052) | ATTN: VALI NASR OR PROXY MGR | 555 17TH STREET | | DENVER | CO | 80802 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRUDENTIAL BACHE SECURITIES, LLC (0104) | ATTN: MICHAEL HIGGINS OR PROXY MGR | ONE NEW YORK PLAZA 13TH FLOOR | | NEW YORK | NY | 10292 | |
| PWMCO, LLC (0467) | ATTN: TED HANS OR PROXY MGR | 311 S. WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC. (5084) | ATTN: MARY KORAC OR PROXY MGR | 505 BURRARD STREET, SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | ATTN: BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES, INC. (0725/0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES / RA (7568) | ATTN: FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES /FI (0390) | ATTN: LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN:  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CANADA |
| RBC CAP MARKETS /RBCC (7408/0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION /CDS (5002) | ATTN: KAREN  OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CANADA |
| RBC DOMINION /CDS** (4801) | ATTN: PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CANADA |
| RBC INVESTOR SERVICES (0901) | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| RBS SECURITIES INC. (0248) | ATTN: JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| RBS SECURITIES INC./OCC CUST (0261) | ATTN: BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| RCAP SECURITIES, INC. (0166) | ATTN: JASON KUMP OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK (0971) | ATTN: PEYTON DILIBERTO | 1901 6TH AVENUE N. | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | ATTN: MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FLOOR | | HOOVER | AL | 35244 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER/DRS (7820) | ATTN: KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016 | |
| RELIANCE TRUST COMPANY (5962/2042) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: TONIE MONTGOMERY OR CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RICHARDS, MERRILL (8192) | ATTN: THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE | | SPOKANE | WA | 99201-0367 | |
| RIDGE CLEARING (0158) | ATTN: MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE 1ST FLOOR | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS (0455) | ATTN: JAMES TIERNEY OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| RIDGE CLEARINGS (0543) | ATTN: PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROBINSON & LUKENS INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR | 1451 DOLLY MADISON BLVD SUITE 320 | | MCLEAN | VA | 22101 | |
| ROBINSON & LUKENS, INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR | 1319 VINCENT PLACE | | MCLEAN | VA | 22101 | |
| ROOSEVELT & CROSS, INCORPORATED (6931) | ATTN: DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL | | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC (8457) | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCANA CORPORATION/DRS (7832) | ATTN: BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA, NEW YORK AG (2347) | ATTN: PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA/ SCE LTD./CD (4814) | ATTN: JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/ASIA/CDS ** (4813) | ATTN: HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | ATTN: PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/TAXABLE ACCO (4816) | ATTN: LETTY ECHEVARRIA OR PROXY MGR | 23RD FL, 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTTRADE, INC. (0705) | ATTN: REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SCOTTRADE, INC. (0705) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SEATTLE-NW SECS CORP (6917) | ATTN: JOAN RODDY OR PROXY MGR | 1420 FIFTH AVENUE SUITE 4300 | | SEATTLE | WA | 98101 | |
| SECS LENDING SPO ACCOUNT/BBH (5288) | ATTN: DAVE JACOBSON OR PROXY MGR | 525 WASHINGTON BLVD 11TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| SECURITIES TRANSFER CORP/DRS (7841) | ATTN: KEVIN HALTER, JR. OR PROXY MGR | 2591 DALLAS PARKWAY SUITE 102 | | FRISCO | TX | 75034 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286/5241) | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH, MOORE & CO. (0494) | ATTN: BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SMITH, MOORE & CO. (0494) | ATTN: TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SOCIETE GENERALE/PARIS (2680) | ATTN: JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| SOLOWEY & CO. (8006) | ATTN: BARRY SOLOWEY OR PROXY MGR | 9350 SOUTH DIXIE HIGHWAY SUITE 2480 | | MIAMI | FL | 33156 | |
| SOUTH STREET SECURITIES LLC (7451) | ATTN: DONALD WEBBE OR PROXY MGR | 32 OLD SLIP 11TH FLOOR | | NEW YORK | NY | 10005 | |
| SOUTHERN COMPANY/DRS (7821) | ATTN: ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 | | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279/5128) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB - CAPITAL MARKETS (2556/2436) | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. | | QUINCY | MA | 02171 | |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | ATTN: MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| SSB-TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| STANDARD REGISTRAR & XFER CO (7858) | ATTN: RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (0997/0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (2375) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (2399/2095) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 | | BOSTON | MA | 02111-2900 | |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STERLING NATIONAL BANK (2004) | ATTN: JOHN TIETJEN OR PROXY MGR | 355 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| STERLING NATIONAL BANK (2004) | ATTN: SHERRY LEWIS OR PROXY MGR | 355 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 | |
| STOEVER, GLASS & CO., INC. (6759) | ATTN: EVA HRASTNIG-MIERAS OR PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH CUMMINGS OR PROXY MGR | 527 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH MUELLER OR PROXY MGR | 527 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| SUNTRUST BANK/DEALER BANK (2262) | ATTN: VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK/SILC (2289) | ATTN: KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 | | ATLANTA | GA | 30308 | |
| SWENEY CARTWRIGHT & CO. (7027) | ATTN: CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY (7027) | ATTN: LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST, RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD AMERITRADE/SECURITIES (5298) | ATTN: KEVIN STRINE OR PROXY MGR | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |
| TEMPER OF THE TIMES (5175) | ATTN: ROD DRYSDALE OR PROXY MGR | 555 THEORDORE FREMD AVE SUITE B 103 | | RYE | NY | 10580 | |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: PATRICK CUCINIELLO OR PROXY MGR | 100 S. WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: RAY BURLEY OR PROXY MGR | 100 S. WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TERRA NOVA FINANCIAL, LLC/BIREMIS-607 | ATTN: PAUL WASCHER OR PROXY MGR | 100 SOUTH WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR | 208 E. 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKET (2485/2281/2504) | ATTN: PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UNITED KINGDOM |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | ATTN: NORMITA RAMIREZ OR PROXY MGR | 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE CENTRAL DEPOSITORY (5700) | ATTN: WALTER SPRINGER OR PROXY MGR | 55 WATER STREET, 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST N.A./DRS (7891) | ATTN: STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543 | |
| THE FROST NATIONAL BANK (2053) | ATTN: JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK (2053) | ATTN: KEVIN WENZEL OR PROXY MGR | ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 | | SAN ANTONIO | TX | 78298 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND (5251/2288/7562) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | ISRAEL |
| THEMUNICENTER, L.L.C. (0582) | ATTN: STEVE NARAINE OR PROXY MGR | 825 THIRD AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| TORONTO-DOMINION BANK (THE)** (4805) | ATTN: JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CANADA |
| TOTALS TRADEBOT SYSTEMS, INC. (0083) | ATTN: KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PARKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION (0271) | ATTN: ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR | 75 PARK PLACE 4TH FLOOR | | NEW YORK | NY | 10007 | |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: EMIL SOLDATI OR PROXY MGR | 75 PARK PLACE 4TH FLOOR | | NEW YORK | NY | 10007 | |
| TRANSATLANTIC SECURITIES COMPANY (0408) | ATTN: ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK STREET WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CANADA |

Class 1 & 5 Proxy Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC. (0624) | ATTN: MICHAEL DEMATTEO OR PROXY MGR | 77 WATER STREET 12TH FLOOR | | NEW YORK | NY | 10005 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK/THIRD PARTY LENDING (2837) | ATTN: SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG (0979) | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG IPA ACCOUNT (1540) | ATTN: ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: CINDY LAM | 161 BAY ST. | SUITE 4100 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST, SUITE 4100 P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | ATTN: LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TRUST OPS - SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK CAPT MARKETS (2851) | ATTN: SABRINA ALVARADO OR PROXY MGR | 445 S. FIGUEOA STREET, 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY (2076) | ATTN: HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: MAGGI BOUTELLE | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK/CORP TRUST/IPA (1500) | ATTN: CORA SERRANO OR PROXY MGR | 120 SOUTH SAN PEDRO STREET SUITE 410 | | LOS ANGELES | CA | 90012 | |
| UNION BANK/UNIONBANC (2632) | ATTN: IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION SECURITIES LTD./CDS** (5077) | ATTN: BROOKE ODENVALD OR PROXY MGR | 700 W GEORGIA STREET, SUITE 900 | PO BOX 10341 - PACIFIC CENTRE | VANCOUVER | BC | V7Y 1H | CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| USSA INV. MANAGEMENT CO (0367) | ATTN: JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VAN KAMPEN FUNDS INC. (0692) | ATTN: THOMAS SAUERBORN OR PROXY MGR | ONE CHASE MANHATTAN PLAZA, 37TH FLOOR | | NEW YORK | NY | 10005 | |
| VAN KAMPEN FUNDS, INC. (0692) | ATTN: DOMINICK COGLIANDRO OR PROXY MGR | ONE CHASE MANHATTAN PLAZA 37TH FLOOR | | NEW YORK | NY | 10005 | |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VIRTU FINANCIAL BD LLC (0063) | ATTN: HAN LEE OR PROXY MGR | 645 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ/MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | ATTN: KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS, LLC (7360) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: JIM BRESLIN OR PROXY MGR | 40 BROAD STREET 5TH FLOOR | | NEW YORK | NY | 10004 | |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA STEWART OR PROXY MGR | 1525 W. WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENTS, LLC (0733/0141) | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SAFEKEEPING (0025) | ATTN: NANCY BIDDLE OR PROXY MGR | 608 SECOND AVENUE SOUTH 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311-12B | | MINNEAPOLIS | MN | 55402 | |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESTLB SECURITIES INC. (5177) | ATTN: CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-2210 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-2212 | |
| WILMINGTON TRUST COMPANY/IPA (1507) | ATTN: BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLFE & HURST BOND BROKERS, INC. (0051) | ATTN: GENE HURST OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 24

Exhibit X

Class 1 & 5 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WOLFE & HURST -MUN (6998) | ATTN: VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET SUITE 1040 | | JERSEY CITY | NJ | 07302 | |
| WOLVERTON SECS/CDS (5079) | ATTN: BRUCE BROWNELL | 777 DUNSMUIR STREET 17TH FLOOR | PO 10115 | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WOLVERTON SECS/CDS (5079) | ATTN: IRENE DUNN | 777 DUNSMUIR STREET 17TH FLOOR | PO 10115 | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WULFF, HANSEN & CO. (5226) | ATTN: FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT, INC. (0065) | ATTN: AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT, INC. (0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET, SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104/0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS-CT ISS. & PAY A/C (1586) | ATTN: ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO. (8082) | ATTN: JAMES GRIEGEL OR PROXY MGR | 141 W. JACKSON BLVD. | | CHICAGO | IL | 60604 | |

Case 17-03284-LTS Doc#367 Filed 12/14/18 Entered 12/14/18 20:29:09 Desc Main
Exhibit DX-VVV Pages 328 of 448

**Exhibit Y**

Exhibit Y

Class 1 & 5 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | ATTN: JOB NUMBERS: E11663, E11667 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 | |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| AMALGAMATED BANK (2352) | ATTN: STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. (0216) | ATTN: MARY WALKER OR REORG. DEPT. | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE (0216 / 0756) | ATTN: TOM EBERHART OR REORG MGR. | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE (0756) | ATTN: ERIN M STIELER OR REORG MGR. | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR REORG MGR. | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| ASSOCIATED BANK (2257) | ATTN: BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR REORG MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECURITIES (0773) | ATTN: JOHN DOLAN OR REORG MGR | 100 W. 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | |
| BANK OF AMERICA / GWIM (0955) | ATTN: STEFANIE PALADINO OR REORG MGR | 1201 MAIN | | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR REORG MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NEW YORK/BARCLAYS (2196 / 2491) | LISA FALSETTI OR REORG DEPT. | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BARCLAYS CAPITAL INC. (0229/8455/7256/7254/5101) | ATTN: ANTHONY SCIARAFFO OR CORPORATE ACTIONS | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR REORG DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR REORG DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BMO CAPITAL MARKETS CORP. (0045) | ATTN: JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS NY BRANCH (1569/2787) | ATTN: DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD. | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: GENE BANFI OR AARON COLIE REORG MGR | 525 WASHINGTON BLVD. | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS, PITTSBURGH BRANCH (2787) | ATTN: ANDREW TAYLOR OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CACLUX (8320) | ATTN: EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON | ATTN: ENIS SULJIC | 525 WILLIAM PENN PL RM 300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 | |
| BNY MELLON/ NE TRUST (0954) | ATTN: BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | |
| BNY MELLON/FMSBONDS (2023) | ATTN: RICHARD MITTERANDO OR REORG MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 | |
| BNY MELLON/FMSBONDS (2023) | ATTN: JENNIFER MAY OR REORG MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 | |
| BNY MELLON/ITC-INVESTMENT (2206) | ATTN: BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY WEALTH MANAGEMENT | ATTN: BETH COYLE | TWO BNY MELLON CENTER CORPORATE ACTION UNIT | 525 WILLIAM PENN PL, 12TH FL | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/SPECIAL PROCESSING (2292) | ATTN: MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY-SBL/PB (2103) | RAY CESARO OR REORG DEPT. | ONE WALL STREET | | NEW YORK | NY | 10286 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 7

Exhibit Y

Class 1 & 5 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BONY/SPDR (2209/2103) | ATTN: JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING & TRUST CO. (5385) | ATTN: TANJI BASS OR REORG MGR | 223 W. NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR REORG MGR. | 525 WASHINGTON BLVD. | NEW PORT TOWERS | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CANACCORD GENUITY CORP./CDS (5046) | ATTN: ALMA GOCO OR REORG MGR | P.O. BOX 10337 | PACIFIC CENTER 2200-609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR REORG MGR | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR REORG MGR | 600 BOUL.DE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR REORG MGR | 111 WALL ST. | 4TH FLOOR | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: DEBORAH JUNG OR REORG MGR. | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: NANCY BRIM OR REORG MGR. | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR REORG MGR. | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CIBC WORLD MARKETS INC. /CDS (5030) | ATTN: JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | CANADA |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITI PRIVATE BANK (2032) | ATTN: ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS INC SALOMON (0418/0505) | ATTN: MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PAT HALLER OR REORG MGR. | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. /SALOMON BROTHERS (0274) | ATTN: RON MARSH OR REORG MGR | 111 WALL ST. | 4TH FLOOR | NEW YORK | NY | 10005 | |
| CLEARVIEW CORRESPONDENT SERVICES, LLC -702 | GLORIA LIO OR REORG. DEPT. | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302 | |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | |
| COR LLC (0052) | ATTN: AMBRA STRAIGHT OR REORG MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| COSSE' INTL SECURITIES, INC (8153) | ATTN: MICHAEL LACKEY OR REORG MGR | 1301 5TH AVE. | SUITE 3024 | SEATTLE | WA | 98101 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: TIM JOHNSON OR REORG MGR. | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: ANTHONY MILO OR REORG MGR. | 7033 LOUIS STEPHENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: SARAH CHANDRIKA OR REORG MGR. | ONE MADISON AVE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR REORG MGR | 33 CANNON ST. | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 7

Exhibit Y

Class 1 & 5 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST. | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| CROWELL, WEEDON & CO. (0574) | ATTN: LARRY SCHILT OR REORG MGR | 624 S. GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DESERET TRUST COMPANY - I (2497) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | CANADA |
| DEUTSCHE BANK SECURITIES (0573) | ATTN: REORG MGR. | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | ATTN: KAREN WINDOVER OR REORG MGR | 20 QUEEN ST. W. | 4TH FLOOR | TORONTO | ON | M5H 3R3 | CANADA |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR REORG MGR | 660 S. FIGUEROA ST. | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E*TRADE /RIDGE CLEARING (0158) | ATTN: BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M. ST. PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| E*TRADE /RIDGE CLEARING (0158) | ATTN: BILIANA STOIMENOVA OR REORG MGR | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| E*TRADE /RIDGE CLEARING (0358) | ATTN: VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311 | |
| E*TRADE /RIDGE CLEARING (0385/0158) | ATTN: YASMINE CASSEUS OR REORG MGR | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306-4001 | |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| EDWARD JONES (0057) | ATTN: GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| EDWARD JONES (0057) | CORPORATE ACTIONS & DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | | |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| FIDUCIARY SSB (0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST CLEARING (0141) | ATTN: FINESSA ROSSON OR REORG DEPT. | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER OR REORG DEPT. | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: BRETT WEAVER OR REORG MGR | 911 W LOOP 281 | STE. 411 | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: DONALD KRAS OR REORG MGR | 325 NORTH ST. PAUL STREET | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE. 411 | | LONGVIEW | TX | 75604 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695) | ATTN: SUE NOWLICKI OR REORG MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| GLOBAL SECS CORP/CDS** (5069) | ATTN: JOYA BABA OR REORG MGR | 3 BENTALL CENTRE | 595 BURRARD ST., 11TH FL | VANCOUVER | BC | V7X 1H3 | CANADA |
| GOLDMAN SACHS - GSEC (0501) | ATTN: ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS (0005 / 5208 / 2941) | ATTN: ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. (0005) | ATTN: ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST. | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| HARRIS N.A. (2697) | MINA GARCIA OR REORG DEPT. | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | |
| HAYWOOD SECURITIES INC./CDS** (5058) | ATTN: TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | CANADA |

Exhibit Y
Class 1 & 5 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: M. DRYHURST OR REORG MGR | 20TH FLOOR - COMMERCE PLACE 400 BURRARD STREET | | VANCOUVER | BC | V6C 3A8 | CANADA |
| HSBC BANK USA, N.A.-IPB (2122) | ATTN: REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | | ATTN: PROXY MGR | PARAMOUNT PLAZA, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS RETAIL EQUITY CL -534 | MARIA TARDIO OR REORG DEPT. | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS/TH (0534) | ATTN: KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS/TH (0549/0534/0017) | ATTN: KARIN MCCARTHY OR REORG MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR, BUILDING 8 | GREENWICH | CT | 06830 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST. | 6TH FLOOR | LOUISVILLE | KY | 40202 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT./NY1-H034 | BROOKLYN | NY | 11245-0001 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: REORG MGR | 500 STANTON CHRISTIANA ROAD | PROXY DEPT./NY1-H035 | NEWARK | DE | 19713 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR REORG MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JP MORGAN (2255) | CHRIS BUCK OR REORG DEPT. | 340 SOUTH CLEVELAND AVE | BLDG. 350 | WESTERVILLE | OH | 43081 | |
| JP MORGAN SECURITIES (0187) | BRIAN GILBERT OR REORG DEPT. | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713-2107 | |
| JPM / RBS SECURITIES (2230) | ATTN: NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA | 13TH FLOOR | NEW YORK | NY | 10004 | |
| JPMC/INT'L (2035) | ATTN: NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMCH/CTC (2424) | ATTN: DARRIN NELSON OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 | |
| JPMCH/CTC (2424) | ATTN: PHILLIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: PHILIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/RBS (2038) | ATTN: ARMANDO MORALES OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE/RBS (2038) | ATTN: PAULA DABNER OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN/RBS SECURITIES (2230) | ATTN: NORE SCARLETT OR REORG MGR | 4 WALL STREET PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| KEYBANK (2205) | ADAM BORYENACE OR REORG DEPT. | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH-01-49-310 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC (0295) | ATTN: JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR REORG MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR REORG MGR | 1000 N. WATER STREET -TR 14 | | MILWAUKEE | WI | 53202 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR REORG MGR | ONE M&T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES INC/CDS (5047) | ATTN: JOSEPH CHAU OR REORG MGR | 85 RICHMOND STREET | | WEST TORONTO | ON | M5H 2C9 | CANADA |

Exhibit Y

Class 1 & 5 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR REORG MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MERRILL LYNCH (0161/5198) | ATTN: KASIA BANACH OR CORP ACTIONS NOTIFICATION | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL, INC. (0727) | ATTN: HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | |
| MITSUB UFJ (2932) | ATTN: RAVI NIRANJAN OR REORG DEPT. | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| MORGAN STANLEY & CO. (0050) | ATTN: IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 | |
| MORGAN STANLEY & CO. INCORPORATED-50 | ATTN: RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST N.A. (2267) | ATTN: DAVID LAI OR REORG MANAGER | 1 NEW YORK PLAZA | 41ST FLOOR | NEW YORK | NY | 10004 | |
| MORGAN, KEEGAN & COMPANY (0780) | ATTN: JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR REORG MGR | 120 BROADWAY | 17TH FLOOR REORG DEPT. | NEW YORK | NY | 10271 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 | |
| NBCN INC. /CDS (5008) | ATTN: BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST. WEST | | MONTREAL | QC | H3B 5J2 | CANADA |
| NOMURA SECURITIES (7507) | ATTN: HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W. 49TH ST., 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES/FIXED INCOME (5222) | ATTN: JOHN KELLERHER OR REORG MGR | 2 WORLD FINANCIAL CENTER, BLDG B. | | NEW YORK | NY | 10281-1198 | |
| NORTHERN TRUST CO (2669) | ATTN: ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO (2669) | ATTN: ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NTHRN/FFA (2778) | ATTN: PENNY PETERSON | 50 S. LASALLE STREET | | CHICAGO | IL | 60675 | |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR REORG MGR | 250 HOWE ST. | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | CANADA |
| OPPENHEIMER & CO. INC. (0571) | ATTN: OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| OPTIONSXPRESS, INC (0338) | ATTN: SCOTT JOHNSON OR REORG MGR | 311 W. MONROE STREET | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY (5998) | ATTN: PROXY MGR | 1560 BROADWAY, SUITE 400 | | DENVER | CO | 80202-3308 | |
| PERSHING LLC (0443) | ATTN: EDDIE ORLANDO OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR - REORG. | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR -REORG. | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR REORG MGR | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | CANADA |
| PNC BANK, N.A. (2616) | ATTN: JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST FINANCIAL SERVICES (0701) | ATTN: MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST. CLOUD | MN | 56301 | |
| QTRADE SECURITIES INC. (5084) | ATTN: MARY KORAC OR PROXY MGR | 505 BURRARD STREET, SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST., SUITE 1920 | VANCOUVER | BC | V7X 1M6 | CANADA |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: REORG MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |

Class 1 & 5 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAYMOND JAMES LTD./CDS** (5076) | ATTN: REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | CANADA |
| RBC CAPITAL MARKETS (0235) | ATTN: STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION (4801) | ATTN: PETER DRUMM OR REORG MGR | 200 BAY ST. ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: KAREN OLIVERES OR REORG MGR | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RELIANCE TRUST COMPANY (5962) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| ROBERT W. BAIRD & CO. (0547) | ATTN: JAN SUDFELD OR REORG MGR | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBERT W. BAIRD & CO. (0547) | ATTN: TRACY TRENSCH OR REORG MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| SANFORD C. BERNSTEIN (0013) | ATTN: CARMINE CARRELLA OR REORG MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTTRADE, INC. (0705) | ATTN: REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SEI PRIVATE (2039) | ATTN: SHAWN MACCOY OR REORG MGR. | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE (2039) | ATTN: ERIC GREENE OR REORG MGR. | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2663) | ATTN: MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR. | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB/FRANK (2399) | ATTN: DUSTIN TOPJIAN OR REORG MGR. | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 | |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: CHRISTINE SULLIVAN OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: MIKE FEELEY / ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 | |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR REORG MGR | 501 N. BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CRAIG MCINTOSH OR REORG MGR | 501 N. BROADWAY | REORG DEPT | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 | |
| SUNTRUST BANK (2971) | ATTN: RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY & CLASS ACTION | 303 PEACHTREE STREET, SUITE 1400 MAIL CODE GA-ATL-3141 | ATLANTA | GA | 30308 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE/CDS (5036) | ATTN: REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 7

Exhibit Y
Class 1 & 5 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR REORG MGR | 208 E. 10TH ST. | ROOM 410 | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901) | ATTN: JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA/WMF/CDS**-4838 | ATTN: ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| TRADESTATION (0271) | ATTN: RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES (370) | ATTN: EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR REORG MGR | 248 E. CAPITOL ST. | ROOM 580 | JACKSON | MS | 39201 | CANADA |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR REORG MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC (0642) | ATTN: JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC (0642) | ATTN: GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES/SECURITIES LENDING (5284) | ATTN: JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD. | | STAMFORD | CT | 06902-0000 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TRUST OPS - SHERI ZIMMERMAN | 6811 S. 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: REORG MGR | 6811 S. 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | |
| US BANK (2803) | ATTN: PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| USAA INVESTMENT MGMT (0367) | ATTN: JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD (0062) | ATTN: CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD (0062) | ATTN: BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ/MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| WEDBUSH MORGAN SECURITIES (0103) | ATTN: ALAN P. FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WELLS BANK (2027) | ATTN: LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306-057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD. | 1ST FLOOR | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENT, LLC (0733) | MARGARET KLASEN OR REORG DEPT. | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402-2308 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR REORG MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WILLIAM BLAIR & COMPANY (0771) | ATTN: SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR REORG MGR | 236 S. MAIN ST. | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR REORG MGR | 236 S. MAIN ST. | | SALT LAKE CITY | UT | 84101 | |
| WOLVERTON SECS/CDS (5079) | ATTN: BRUCE BROWNELL | 777 DUNSMUIR STREET 17TH FLOOR P.O 10115 | | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WOLVERTON SECS/CDS (5079) | ATTN: IRENE DUNN OR REORG | 777 DUNSMUIR STREET 17TH FLOOR P.O 10115 | | VANCOUVER | BC | V7Y 1J5 | CANADA |

Case:17-03284-LTS   Doc#:367   Filed:12/12/18   Entered:12/12/18 20:29:59   Desc: Main Exhibit DX-VV   Page 336 of 448

**Exhibit Z**

Exhibit Z

Class 2 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOB: E11665 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR REORG DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR REORG DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: DEBORAH JUNG OR REORG DEPT. | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: NANCY BRIM OR REORG MGR. | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR REORG MGR. | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 |
| CITIGROUP GLOBAL MARKETS INC SALOMON (0418/0505) | ATTN: MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PAT HALLER OR REORG MGR. | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: TIM JOHNSON OR REORG MGR. | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: ANTHONY MILO OR REORG MGR. | 7033 LOUIS STEPHENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | ATTN: SARAH CHANDRIKA OR REORG MGR. | ONE MADISON AVE | | NEW YORK | NY | 10010 |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 |
| E*TRADE /RIDGE CLEARING (0358) | ATTN: VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311 |
| E*TRADE /RIDGE CLEARING (0385/0158) | ATTN: YASMINE CASSEUS OR REORG MGR | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306-4001 |
| FIDUCIARY SSB (0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 |
| FIRST CLEARING (0141) | ATTN: FINESSA ROSSON OR REORG DEPT. | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER OR REORG DEPT. | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 |
| GOLDMAN SACHS (0005 / 5208 / 2941) | ATTN: ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 |
| GOLDMAN, SACHS & CO. (0005) | ATTN: ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST. | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-0000 |
| INTERACTIVE BROKERS(0534) | ATTN: KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 |
| INTERACTIVE BROKERS/TH (0549/0534/0017) | ATTN: KARIN MCCARTHY OR REORG MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR, BUILDING 8 | GREENWICH | CT | 06830 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT./NY1-H034 | BROOKLYN | NY | 11245-0001 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: REORG MGR | 500 STANTON CHRISTIANA ROAD | PROXY DEPT./NY1-H035 | NEWARK | DE | 19713 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR REORG MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 |
| JPMCH/CTC (2424) | ATTN: DARRIN NELSON OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 |
| JPMCH/CTC (2424) | ATTN: PHILLIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |

Exhibit Z

Class 2 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, NA (0902) | ATTN: PHILIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 |
| MORGAN STANLEY & CO. (0050) | ATTN: IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 |
| MORGAN STANLEY & CO. INCORPORATED-50 | ATTN: RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY TRUST N.A. (2267) | ATTN: DAVID LAI OR REORG MANAGER | 1 NEW YORK PLAZA | 41ST FLOOR | NEW YORK | NY | 10004 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 |
| NORTHERN TRUST CO (2669) | ATTN: ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 |
| NORTHERN TRUST CO (2669) | ATTN: ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 |
| PERSHING LLC (0443) | ATTN: EDDIE ORLANDO OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR - REORG. | JERSEY CITY | NJ | 07399 |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR -REORG. | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 |
| RBC CAPITAL MARKETS (0235) | ATTN: STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: CHRISTINE SULLIVAN OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: MIKE FEELEY / ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR REORG MGR | 501 N. BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST. LOUIS | MO | 63102 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CRAIG MCINTOSH OR REORG MGR | 501 N. BROADWAY | REORG DEPT | ST. LOUIS | MO | 63102 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| THE BANK OF NEW YORK MELLON (0901) | ATTN: JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 |
| VANGUARD (0062) | ATTN: CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 |
| VANGUARD (0062) | ATTN: BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR REORG MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |

Case:17-03283-LTS Doc#:3677 Filed:07/25/18 Entered:07/25/18 20:29:49 Desc:Main
Document Page 339 of 448

Exhibit Z
Class 2 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |

Case:17-03283-LTS Doc#:3677 Filed:10/04/18 Entered:10/04/18 20:29:59 Desc: Main Document Page 340 of 448

**Exhibit AA**

Exhibit AA

Class 3 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOB: E11666 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| BARCLAYS CAPITAL INC. (0229/8455/7256/7254/5101) | ATTN: ANTHONY SCIARAFFO OR CORPORATE ACTIONS | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET | 5TH FLOOR | NEW YORK | NY | 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: DEBORAH JUNG OR REORG MGR. | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: NANCY BRIM OR REORG MGR. | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR REORG MGR. | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIBANK, N.A. (0908) | ATTN: EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIBANK, N.A. (0908) | ATTN: SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 |
| CITIGROUP GLOBAL MARKETS INC SALOMON (0418/0505) | ATTN: MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PAT HALLER OR REORG MGR. | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 |
| COR LLC (0052) | ATTN: AMBRA STRAIGHT OR REORG MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 |
| COR LLC (0052) | ATTN: LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 |
| E*TRADE /RIDGE CLEARING (0358) | ATTN: VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311 |
| E*TRADE /RIDGE CLEARING (0385/0158) | ATTN: YASMINE CASSEUS OR REORG MGR | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306-4001 |
| EDWARD JONES (0057) | ATTN: GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 |
| EDWARD JONES (0057) | CORPORATE ACTIONS & DISTRIBUTION | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 |
| FIRST CLEARING (0141) | ATTN: FINESSA ROSSON OR REORG DEPT. | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER OR REORG DEPT. | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 |
| GOLDMAN SACHS (0005 / 5208 / 2941) | ATTN: ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 |
| GOLDMAN, SACHS & CO. (0005) | ATTN: ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST. | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-0000 |
| INTERACTIVE BROKERS RETAIL EQUITY CL - 534 | MARIA TARDIO OR REORG DEPT. | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830 |
| INTERACTIVE BROKERS/TH (0534) | ATTN: KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT./NY1-H034 | BROOKLYN | NY | 11245-0001 |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: REORG MGR | 500 STANTON CHRISTIANA ROAD | PROXY DEPT./NY1-H035 | NEWARK | DE | 19713 |

Exhibit AA

Class 3 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR REORG MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 |
| JPMCH/CTC (2424) | ATTN: DARRIN NELSON OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 |
| JPMCH/CTC (2424) | ATTN: PHILLIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 13TH FLOOR | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: PHILIP ROY OR REORG MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR REORG MGR | ONE M&T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 |
| MORGAN STANLEY & CO. (0050) | ATTN: IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 |
| MORGAN STANLEY & CO. INCORPORATED-50 | ATTN: RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310 |
| NORTHERN TRUST CO (2669) | ATTN: ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 |
| NORTHERN TRUST CO (2669) | ATTN: ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 |
| PERSHING LLC (0443) | ATTN: EDDIE ORLANDO OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR - REORG. | JERSEY CITY | NJ | 07399 |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR -REORG. | | JERSEY CITY | NJ | 07399 |

Exhibit AA

Class 3 Reorg Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |
| PRIMEVEST FINANCIAL SERVICES (0701) | ATTN: MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST. CLOUD | MN | 56301 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 |
| RBC CAPITAL MARKETS (0235) | ATTN: STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 |
| ROBERT W. BAIRD & CO. (0547) | ATTN: JAN SUDFELD OR REORG MGR | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 |
| ROBERT W. BAIRD & CO. (0547) | ATTN: TRACY TRENSCH OR REORG MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| SANFORD C. BERNSTEIN (0013) | ATTN: CARMINE CARRELLA OR REORG MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: CHRISTINE SULLIVAN OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK AND TRUST (0997/2319) | ATTN: MIKE FEELEY / ROB RAY OR REORG MGR | CORP ACTIONS - JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR REORG MGR | 501 N. BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST. LOUIS | MO | 63102 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CRAIG MCINTOSH OR REORG MGR | 501 N. BROADWAY | REORG DEPT | ST. LOUIS | MO | 63102 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| THE BANK OF NEW YORK MELLON (0901) | ATTN: JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR REORG MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 |
| VANGUARD (0062) | ATTN: CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 |
| VANGUARD (0062) | ATTN: BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 |
| WELLS BANK (2027) | ATTN: LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306-057 5TH FLOOR | MINNEAPOLIS | MN | 55479 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Case:17-03283-LTS Doc#:3677-30 Filed:01/14/19 Entered:01/14/19 16:20:16 Desc: Main Document Page 344 of 448

Exhibit AA

Class 3 Reorg Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR REORG MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR REORG MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |

Case:17-03284-LTS  Doc#:367  Filed:12/12/18  Entered:12/12/18 20:29:59  Desc: Main
Document  Page 345 of 448

**Exhibit BB**

Exhibit BB

CHN Only Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOB: N26519 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| BANK OF AMERICA, NA/GWI M (0955) | ATTN: SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 |
| BNY MELLON FMSBONDS (2023) | ATTN: JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 |
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 |
| E*TRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 |
| FIDUCIARY SSB (0987) | ATTN: STEPHEN M. MORAN | 225 FRANKLIN STREET MAO-3 | | BOSTON | MA | 02110 |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 |
| GOLDMAN, SACHS & CO. (0005/5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 |
| INTERACTIVE BROKERS (0017/0534) | ATTN: KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 |
| INTERACTIVE BROKERS (0017/0534) | ATTN: KARIN MCCARTHY | 2 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 |
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862/5198/5143/0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET | | NEW YORK | NY | 10004 |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BB

CHN Only Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| RAYMOND JAMES & ASSOCIATES, INC. (0725/0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 |
| RBC CAP MARKETS /RBCC (7408/0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 |
| STATE STREET (0997/0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | ATTN: LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: JIM BRESLIN OR PROXY MGR | 40 BROAD STREET 5TH FLOOR | | NEW YORK | NY | 10004 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA SHEALY OR PROXY MGR | 1525 W. WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 |
| WELLS FARGO INVESTMENTS, LLC (0733/0141) | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 |
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER | | MINNEAPOLIS | MN | 55479 |
| WELLS FARGO SAFEKEEPING (0025) | ATTN: NANCY BIDDLE OR PROXY MGR | 608 SECOND AVENUE SOUTH 5TH FLOOR | | MINNEAPOLIS | MN | 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311-12B | | MINNEAPOLIS | MN | 55402 |

Case:17-03284-LTS Doc#:367 Filed:12/21/18 Entered:12/21/18 20:29:59 Desc: Main Document Page 348 of 448

**Exhibit CC**

Exhibit CC

Class 6 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOB: N26649, N26519 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR PROXY DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR PROXY DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 |
| BNY MELLON FMSBONDS (2023) | ATTN: JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 |
| COR LLC (0052) | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 |
| COR LLC (0052) | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 |
| COR LLC (0052) | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 |
| E*TRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 |
| GOLDMAN, SACHS & CO. (0005/5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 2 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 |
| JPMC / EURO (1970) | ATTN: PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 |
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862/5198/5143/0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit CC

Class 6 Proxy Nominees Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET | | NEW YORK | NY | 10004 |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725/0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 |
| RBC CAP MARKETS /RBCC (7408/0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 |
| STATE STREET (0997/0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 |
| STATE STREET (2375) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 |
| STATE STREET (2399/2095) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 | | BOSTON | MA | 02111-2900 |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 |
| WELLS FARGO INVESTMENTS, LLC (0733/0141) | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 |

**Exhibit DD**

Exhibit DD
Class 10 Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1550716 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1543450 | Aristeia Master, L.P. | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1543450 | Aristeia Master, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1516265 | ASIG International Limited | REDACTED | | | | | | |
| 1551483 | CENTRO DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1542853 | CenturyLink, Inc. Defined Benefit Master Trust | REDACTED | | | | | | |
| 1542853 | CenturyLink, Inc. Defined Benefit Master Trust | REDACTED | | | | | | |
| 1519187 | COMPASS ESMA LP | C/O ARISTEIA CAPITAL, L.L.C. | 1 GREENWICH PLAZA | | | GREENWICH | CT | 06830 |
| 1519187 | COMPASS ESMA LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1606071 | Compass TSMA LP | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1606071 | Compass TSMA LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1567393 | Cooperativa de Ahorro y Credito de Rincon | Wigberto Lugo Mender | 100 Carr. 165 Ste. 501 | | | Guaynabo | PR | 00968-8052 |
| 1567393 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1574705 | Cooperativa de Ahorro y Credito del Valenciano | Wigberto Lugo Mender | 100 Carr. 165, Ste. 501 | | | Guaynabo | PR | 00968-8052 |
| 1574705 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 |
| 1585564 | Cooperativa de Ahorro Y Credito Dr Manuel Zeno Gandia | REDACTED | | | | | | |
| 1585564 | Cooperativa de Ahorro Y Credito Dr Manuel Zeno Gandia | REDACTED | | | | | | |
| 1511022 | Cooperativa de Ahorrro y Credito de Juana Diaz | REDACTED | | | | | | |
| 1511022 | Cooperativa de Ahorrro y Credito de Juana Diaz | REDACTED | | | | | | |
| 1549971 | Corbin ERISA Opportunity Fund, Ltd | C/O GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 |
| 1549971 | Corbin ERISA Opportunity Fund, Ltd | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1525036 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1525036 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 |
| 1550385 | CORBIN OPPORTUNITY FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 |
| 1550385 | CORBIN OPPORTUNITY FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI & ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 |
| 1542326 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 |
| 1542776 | CREDIT FUND GOLDEN LTD. | c/o GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 |
| 1542776 | CREDIT FUND GOLDEN LTD. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1585557 | Decogon Holdings 8, L.L.C. | c/o Rope & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 |
| 1585557 | Decogon Holdings 8, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1533894 | EBP DESIGN GROUP CONSULTING ENGINEERS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | REDACTED | | | | | | |
| 1606053 | EP Canyon Ltd. (formerly known aa Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 1606053 | EP Canyon Ltd. (formerly known aa Permal Canyon IO Ltd.) | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1547342 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Frankltn Advisers Inc | One Franklyn Parkway | | | San Mateo | CA | 94403 |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklyn Parkway | | | San Mateo | CA | 94403 |
| 1531114 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 |
| 1531114 | GN3 SIP Limited | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1549996 | GN3 SIP Limited | Peter Belmont Alderman | Vice President | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | New York | NY | 10022 |
| 1549996 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10100 |
| 1564427 | GodenTree Distressed Master Fund 2014 Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 |
| 1564427 | GodenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1518960 | Gold Coast Capital Subsidiary X Limited | REDACTED | | | | | | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | REDACTED | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit DD
Class 10 Non-Voting Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1541366 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th Floor | | | NEW YORK | NY | 10022 |
| 1541366 | GT NM, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1550019 | GT NM, L.P. | C/O Golden Tree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 |
| 1550019 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1566612 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1566612 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1586831 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th Floor | | | New York | NY | 10022 |
| 1586831 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivant, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1534569 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 |
| 1632479 | High Yield and Bank Loan Series Trust | REDACTED | | | | | | |
| 1632479 | High Yield and Bank Loan Series Trust | REDACTED | | | | | | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1874888 | High Yield And Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1874888 | High Yield And Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1534195 | Humberto Donato Insurance CO Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue | | San Juan | PR | 00918 |
| 1534429 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 1543321 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 |
| 1543321 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1558666 | Louisiana State Employees Retirement Systems | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1536101 | MA Multi Sector Opportunistic Fund LP | REDACTED | | | | | | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1641341 | MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 |
| 1641341 | MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 fifth Avenue | | New York | NY | 10110 |
| 1532231 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 1552681 | MSC ANESTHESIA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | REDACTED | | | | | | |
| 1641549 | Pandora Select Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 |
| 1641549 | Pandora Select Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43W | New York | NY | 10017 |
| 1546115 | Plaza, Fideicomiso | REDACTED | | | | | | |
| 1546115 | Plaza, Fideicomiso | REDACTED | | | | | | |
| 1573033 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1599128 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 |
| 1599128 | San Bernardino County Employees Retirement Association | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | c/o Kramer Levin Naftalis & Frankel, LLP | Douglas Buckley | 1177 Avenue of the Ameriacas | | New York | NY | 10036 |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Serra | GAM Tower, Suite 200 | 2 Tabonuco Street | | Guaynabo | PR | 00968-3028 |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | GAM Tower, Suite 200 | 2 Tabonuco Street | | Guaynabo | PR | 00968-3028 |
| 1527089 | SB Special Situation Master Fund SPC - Portfolio D | REDACTED | | | | | | |
| 1527089 | SB Special Situation Master Fund SPC - Portfolio D | REDACTED | | | | | | |
| 1635811 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1635811 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 |
| 1712461 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1712461 | Silver Point Capital Fund, L.P. | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 |
| 1837534 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1837534 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1837534 | Silver Point Capital Offshore Master Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1861903 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1861903 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 |
| 1861903 | Silver Point Capital Offshore Master Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |

Exhibit DD

Class 10 Non-Voting Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537649 | Southern Anesthesia Associates Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 |
| 1605985 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |
| 1605985 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1533568 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | REDACTED | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | REDACTED | | | | | | |
| 1512220 | Vanliner Insurance Company | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 |
| 1512220 | Vanliner Insurance Company | Arthur Jeffrey Gonzales, General Counsel and Secre | 3250 Interstate Drive | | | Richfield | OH | 45286 |
| 1564124 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1564124 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |

Case:17-03284-LTS Doc#:367 Filed:12/12/18 Entered:12/12/18 20:29:09 Desc: Main Document Page 355 of 448

**Exhibit EE**

Exhibit EE

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Esq. and Philip C. Dublin, Esq. | One Bryant Park | | New York | NY | 10036 |
| Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | Edificio Union Plaza, Piso 17, Oficina 1701 | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 |
| Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira | Apartado Postal 194000 #212 | | San Juan | PR | 00919-4000 |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais & Nathan Bull | 200 Liberty Street | | New York | NY | 10281 |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | PO Box 364924 | | San Juan | PR | 00936-4924 |
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 |
| Davis, Polk & Wardwell LLP | Attn: Donald Bernstein, Esq. and Brian Resnick, Esq. | 450 Lexington Avenue | | New York | NY | 10017 |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 |
| Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen | 1050 Connecticut Ave., NW | | Washington | DC | 20036 |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff | 919 Third Ave | | New York | NY | 10022-3908 |
| Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 |
| McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. | 444 West Lake Street | | Chicago | IL | 60606-0029 |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | 28 Liberty Street | | New York | NY | 10005-1413 |
| Norton Rose Fulbright US LLP | Attn: Lawrence A. Larose, Esq. and Eric Daucher, Esq. | 1301 Avenue of the America | | New York | NY | 10019 |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon | 7 Times Square | | New York | NY | 10036 |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| Paul Hastings, LLP | Attn: Nicholas Bassett | 875 15th Street, N.W. | | Washington | DC | 20005 |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Esq. and Eric Kay, Esq. | 51 Madison Avenue | | New York | NY | 10010 |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 |
| Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Esq. and Nicholas Baker, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| Strook & Strook & Lavan LLP | Attn: Daniel A. Fliman, Esq. | 180 Maiden Lane | | New York | NY | 10038-4982 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Case:17-03283-LTS Doc#:3077 Filed:05/21/18 Entered:05/21/18 20:29:19 Desc: Main Document Page 95 of 146

Exhibit EE

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | P.O. Box 195383 | | San Juan | PR | 00919-5383 |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 |
| Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert | 767 Fifth Avenue | | New York | NY | 10153-0119 |
| White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 |
| White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane | Southeast Financial Center | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131-2352 |

Case:17-03283-LTS Doc#:3677 Filed:12/16/18 Entered:12/16/18 20:29:09 Desc: Main Document Page 358 of 448

**Exhibit FF**

Exhibit FF
Priority Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | 434 Avenida Hostos | | San Juan | PR | 00918 |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez | PO Box 70294 | | San Juan | PR | 00936-8294 |
| Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership | Attn: Daniel Bustos, Chief Development Officer | 2445 Technology Forest Blvd., Level 6 | The Woodlands | TX | 77381 |
| Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 |
| Alexandra Bigas Valedon | PO Box 7462 | | | Ponce | PR | 00732-7462 |
| Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo | PO Box 191757 | | San Juan | PR | 00919-1757 |
| American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz | 1101 17th Street NW | Suite 900 | Washington | DC | 20011 |
| AmeriCorps | Attn: Kim Mansaray | 1201 New York Ave., NW | | Washington | DC | 20525 |
| Andrés L. Córdova | PO Box 195355 | | | San Juan | PR | 00919-533 |
| Angélica Toro-Laverngne | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | | San Juan | PR | 00918 |
| Antilles Power Depot, Inc. | Attn: Raymond Texidor | PO Box 810190 | | Carolina | PR | 00981-0190 |
| Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 |
| Antonio Fuentes-González | G.P.O. Box 7764 | | | Ponce | PR | 00732-7764 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 | | | San Juan | PR | 00936 |
| Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 | | | Mayagüez | PR | 00681 |
| Autonomous Municipality of Ponce | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | San Juan | PR | 00923 |
| Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29227 | | San Juan | PR | 00929-0227 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165, | Ste. 500 | Guaynabo | PR | 00968-8033 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 |
| Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez | 207 Ponce de Leon Ave. | | Hato Rey | PR | 00917-1818 |
| Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 |
| Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | PO Box 194927 | | San Juan | PR | 00919-4927 |
| Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás | 129 De Diego Avenue | | San Juan | PR | 00911-1927 |
| Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton | City Place I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 |
| Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. | 2803 Calle San Francisco | | Ponce | PR | 00717 |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez | Urb. Constancia | 2803 Calle San Francisco | Ponce | PR | 00717 |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg | P.O. Box 10779 | | Ponce | PR | 00732 |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | PO Box 10779 | | Ponce | PR | 00732 |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | 472 Ave. Tito Ca | Edificio Marvesa, Suite 1 | Ponce | PR | 00732 |
| Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda | P.O. Box 365072 | | San Juan | PR | 00936-5072 |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 |
| Butler Snow, LLP | Attn: Jason W. Callen | 150 3rd Avenue, South | Suite 1600 | Nashville | TN | 37201 |
| Butler Snow, LLP | Attn: Martin Sosland, Esq. | 5430 LBJ Freeway | Suite 1200 | Dallas | TX | 75240 |
| Butler Snow, LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 |
| C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254, 5th Floor | | San Juan | PR | 00901-1253 |
| c/o Pattern Energy Group Inc. | Attn: General Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 |
| Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. | MCS Plaza, Suite A-267 | 255 Ave. Ponce de León | San Juan | PR | 00917 |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Anguiera & Katiuska Bolanos-Lugo, Angel J. Valencia | P.O. Box 364966 | 403 Muoz Rivera Avenue | San Juan | PR | 00918-3345 |

Exhibit FF

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| Caribbean Hospital Corporation | c/o Dr. Sylivia Lourdes de la Peña | PO Box 11691 | | San Juan | PR | 00922 |
| Carla T. Rodríguez Bernier | P.O. Box 7743 | | | Ponce | PR | 00732 |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | P.O. Box 9020895 | | | San Juan | PR | 00902-0895 |
| Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | 1519 Ponce De León Ave. | Firstbank Bldg., Suite 513 | San Juan | PR | 00909 |
| Carlos E. Cardona-Fernández | PO Box 810412 | | | Carolina | PR | 00981-0412 |
| Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey | | | Trujillo Alto | PR | 00976 |
| Carlos Fernandez-Nadal, Esq | 818 Hostos Ave. | Ste. B | | Ponce | PR | 00716 |
| Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos | Ste. B | | Ponce | PR | 00716 |
| Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | 24 Mariana Bracetti | 2nd Floor | San Juan | PR | 00925 |
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. | PO Box 195075 | | San Juan | PR | 00919-5075 |
| Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | 150 Carlos Chardón Street | Federal Building, Office 150 | San Juan | PR | 00918-1767 |
| Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill-Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 |
| Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | One Boland Drive | | West Orange | NJ | 07052 |
| Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | PO Box 9478 | | San Juan | PR | 00908-9478 |
| Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud | 900 Third Ave | 21st Floor | New York | NY | 10022 |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara & Hiram M. Arnaud | 330 West 42nd Street | | New York | NY | 10036-6979 |
| Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | San Juan | PR | 00936-4925 |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | P.O. Box 194021 | | San Juan | PR | 00919-4021 |
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | P.O. Box 71449 | | San Juan | PR | 00936-8549 |
| Daniel Molina López, Esq. | PO Box 223 | | | Las Piedras | PR | 00771 |
| David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | PO Box 79552 | | Carolina | PR | 00984-9552 |
| Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | 919 Third Avenue | | New York | NY | 10022 |
| Dechert, LLP | Attn: Allan S. Brilliant | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06106 |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | PO Box 2319 | | Toa Baja | PR | 00951-2319 |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 |
| Departamento de Justicia de Puerto Rico | Apartado 9020192 | | | San Juan | PR | 00902-0192 |
| Department of Defense (DOD) | Attn: Jim Mattis | 1400 Defense Pentagon | | Washington | DC | 20301-1400 |
| Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | Washington | DC | 20585 |
| Department of Homeland Security (DHS) | Attn: John F. Kelly | 245 Murray Lane., SW | | Washington | DC | 20528-0075 |
| Department of Housing and Urban Development (HUD) | Attn: Ben Carson | 451 7th Street., SW | | Washington | DC | 20410 |
| Department of Human and Health Services | Attn: Thomas E. Price | 200 Independence Ave, SW | | Washington | DC | 20201 |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | PO Box 9020192 | | San Juan | PR | 00902-0192 |
| Department of the Interior (DOI) | Attn: Ryan Zinke | 1849 C St., NW | | Washington | DC | 20240 |
| Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | Washington | DC | 20590 |

Exhibit FF
Priority Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Department of Veterans Affairs (VA) | Attn: David J Shulkin | 810 Vermont Ave., NW | | Washington | DC | 20420 |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443 Suite 112 | 100 Grand Paseos Blvd | San Juan | PR | 00926-5902 |
| Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto | PO Box 2000 | | Caguas | PR | 00726-2000 |
| Diego Corral González | 1454 Fernández Juncos Avenue | | | San Juan | PR | 00909 |
| DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1969 |
| DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 |
| Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | Washington | DC | 20230 |
| Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | 894 Munoz Rivera Ave. | M.A.S. Building - Suite 206 | Rio Piedras | PR | 00927 |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360971 | | San Juan | PR | 00936-0971 |
| Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex | UPS 2, P.O. Box 1034 | | Coleman | FL | 33521-1034 |
| Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 |
| Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | Washington | DC | 20460 |
| Estrella, LLC | Attn: Alberto G. Estrella & Paul Hammer | 150 Tetuan Street | | Old San Juan | PR | 00901 |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | Urb. Hyde Park | 249 Las Marías St. | San Juan | PR | 00927 |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | PO Box 11397 | Fernández Juncos Station | San Juan | PR | 00910-2497 |
| Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco | 2200 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 |
| Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 | Ponce de León Avenue | | San Juan | PR | 00927 |
| Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | Washington | DC | 20554 |
| Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | Washington | DC | 20472 |
| Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | 1129 20th Street, NW | Fourth Floor | Washington | DC | 20036 |
| Félix J. Montañez-Miranda | P.O. Box 364131 | | | San Juan | PR | 00936-4131 |
| Ferrari Law, PSC | Attn: Carla Ferrari-Lugo | PO Box 988 | | Aguadilla | PR | 00605-0988 |
| Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce De Leon Ave. | San José Building Suite 901 | San Juan | PR | 00902 |
| Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | 3415 Alejandrino Ave., Apt 703 | | Guaynabo | PR | 00969-4956 |
| Foley & Lardner LLP | Attn: Ann Marie Uetz Esq. | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 |
| Fortuño Law | Attn: Juan C. Fortuño Fas | PO Box 13786 | | San Juan | PR | 00908 |
| Francisco González Law Office | Attn: Francisco Rodríguez-Colón | 1519 Ponce De León Ave. | First Federal Bldg. Suite 805 | San Juan | PR | 00909 |
| Freddie Perez Gonzalez & Assoc., P.S.C. | Attn: José Julián Blanco Dalmau | P.O. Box 193729 | | San Juan | PR | 00919-3729 |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis, & Fernando O. Zambrana Aviles, Esq. | 254 San Jose St., Third Floor | | San Juan | PR | 00901 |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 |
| Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones | 254 Ave. Jesús T. Piñero | | San Juan | PR | 00927 |
| Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | PO Box 363524 | | San Juan | PR | 00936-3524 |
| Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | Post Office Box 70364 | | San Juan | PR | 00936-8364 |
| González López & López Adames LLC | Attn: Marie Elsie López Adames | 1126 Ashford Ave. Suite C-10 | The Diplomat Condominium | San Juan | PR | 00907 |
| Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | P.O. Box 9024055 | | San Juan | PR | 00902-4055 |
| Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | 200 Park Avenue | | New York | NY | 10016 |
| Guillermo Ramos Luiña | P. O. Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez | 455 N. Cityfront Plaza Dr., Suite 2410 | | Chicago | IL | 60611 |
| Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 Eighth Avenue, Suite 3300 | | Seattle | WA | 98101 |
| HALS, PSC | Attn: Yarymar González Carrasquillo | P.O. Box 365061 | | San Juan | PR | 00936-5061 |
| Harry Anduze | 1225 Ponce De Leon Ave | Suite PH 1 | | San Juan | PR | 00907 |
| Harry Anduze Montano Law Offices | Attn: Jose A Morales Boscio, Harry Anduze Montaño, Diego Corral González | 1454 Fernandez Juncos Ave | | San Juan | PR | 00909 |
| Hector Figueroa Vincenty | Calle San Francisco #310 | Suite 32 | | San Juan | PR | 00901 |
| Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | PO Box 1291 | | San Lorenzo | PR | 00754 |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 9

Exhibit FF

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Holland & Knight, LLP | Attn:  Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 |
| Holland & Knight, LLP | Attn:  John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 10 St. James Avenue | | Boston | MA | 02116 |
| Honorable Rosanna López León | El Capitolio | PO Box 9023431 | | San Juan | PR | 00902-3431 |
| Indiano & Williams, PSC | Attn:  David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 |
| Integrand Assurance Company | PO Box 70128 | | | San Juan | PR | 00936-8128 |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Attn:  Insolvency Unit | City View Plaza | 48 Carr 165, Suite 2000 | Guaynabo | PR | 00968 |
| Ismael Marrero Rolon | Attn:  Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 |
| Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street | | | Aguadilla | PR | 00603 |
| Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| Jack Katz | ESJ Towers | 6165 Isla Verde Ave | | Carolina | PR | 00979-5729 |
| Jaime Rodríguez Avilés | P.O. Box 347 | | | Yauco | PR | 00698 |
| James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 |
| Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez | 1250 Ponce de Leon Avenue, Suite 700 | | San Juan | PR | 00907 |
| Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez | PO Box 8121 | | San Juan | PR | 00910-8121 |
| Jiménez, Graffam & Lausell | Attn:  Andrés F. Picó Ramírez & J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 |
| Jones Day | Attn: Benjamin Rosenblum, James M. Gross | 250 Vesey Street | | New York | NY | 10281 |
| Jones Day | Attn: Bruce Bennett | 555 South Flower Street | 50th Floor | Los Angeles | CA | 90071 |
| Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 |
| Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur | Suite 502 | | San Juan | PR | 00901-1945 |
| Jorge P. Sala Colon | 8169 Calle Concordia | Suite 102, Cond. San Vicente | | Ponce | PR | 00717-1556 |
| Jorge R. Quintana-Lajara | 400 Calle Calaf | PMB 165 | | San Juan | PR | 00918-1314 |
| José Luis Barrios-Ramos | PO Box 364966 | | | San Juan | PR | 00936-4966 |
| José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 | | | San Juan | PR | 00911 |
| José Luis Cumbas Torres | PO Box 37 | | | Cataño | PR | 00963 |
| Jose W. Cartagena | 701 Ave Ponce de Leon | Suite 401 | | San Juan | PR | 00907-3248 |
| JRAF Law Firm, PSC | Attn:  Juan P. Rivera Roman | PO Box 7498 | | Ponce | PR | 00732 |
| JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. | Centro De Seguros Bldg. | 701 Ponce De Leon Ave., Ste 414 | San Juan | PR | 00907 |
| Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PMB 270 | Guaynabo | PR | 00966 |
| Juan Ramón Rivera Font, Esq. | Attn:  Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave. | Office 602 | Guaynabo | PR | 00968 |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante | Calle Naira #1561 | | Ponce | PR | 00728 |
| Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 |
| Karon LLC | Attn: Daniel R. Karon | 700 W. St. Clair Ave., Suite 200 | | Cleveland | OH | 44113 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attn:  Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 |
| KPMG, LLC | Attn:  Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | San Juan | PR | 00918 |
| Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | 701 Avenida Ponce de Leon | Edificio Centro De Seguros, Oficina 414 | San Juan | PR | 00907 |
| Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá | 894 Muñoz Rivera Ave. | Suite 202 | San Juan | PR | 00927 |
| Law Office of Frank Pola, Jr. | Attn:  Frank Pola, Jr. | El Centro II, Suite 260 | #500 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Law Offices of Giselle López Soler | Attn:  Giselle López Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 |
| Law Offices of John E. Mudd | Attn:  John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |

Exhibit FF
Priority Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 |
| Ledesma & Vargas, LLC | Attn: Fransheska Pabón López | P.O. Box 194089 | | San Juan | PR | 00919 |
| Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera | PO Box 194735 | | San Juan | PR | 00919-4735 |
| Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | 138 Winston Churchill | Suite 316 | San Juan | PR | 00926-6023 |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | Box 316 | Senorial Station | San Juan | PR | 00926-6023 |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | PO Box 79897 | | Carolina | PR | 00984-9897 |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 |
| Lemuel Negrón Colón | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| Lex Services PSC | Attn: Ivan Diaz Lopez | 1612 Ponce de Leon, 1st Floor | | San Juan | PR | 00909 |
| Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | PO Box 192296 | | San Juan | PR | 00919-2296 |
| Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | PMB 456 Suite 102 | 405 Ave. Esmeralda | Guaynabo | PR | 00969 |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez | PO Box 11917 | | San Juan | PR | 00922-1917 |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 |
| Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 | Suite 501 | Guaynabo | PR | 00968-8052 |
| Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 |
| Luis Fred Salgado, Esq. | PMB 15 | 267 Sierra Morena St. | | San Juan | PR | 00926-5583 |
| M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | 513 Juan J. Jimenez St. | | San Juan | PR | 00918 |
| María E. Vicéns Rivera | 9140 Marina St. | Suite 801 | | Ponce | PR | 00717 |
| María Fernanda Vélez Pastrana | P.O. Box 195582 | | | San Juan | PR | 00919-5582 |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | PO Box 190095 | | San Juan | PR | 00919-0095 |
| Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq. | MCS Plaza, Suite 500 | 255 Ponce de León Ave. | San Juan | PR | 00917 |
| Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq. | 90 South Seventh Street, Suite 3300 | | Minneapolis | MN | 55402 |
| Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. | Suite 112 | | San Juan | PR | 00926-5902 |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach | PO Box 364225 | | San Juan | PR | 00936-4225 |
| MCD Law, LLC | Attn: Hernando A. Rivera | 416 Ponce de Leon Ave. | Suite 1002 | San Juan | PR | 00918 |
| Metro Pavia Health System | Attn: Zarel J Soto Acaba | PO Box 3180 | | Carolina | PR | 00984 |
| Miguel Ángel Serrano-Urdaz | PO Box 1915 | | | Guayama | PR | 00785 |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 |
| Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez | PO Box 13399 | | San Juan | PR | 00908 |
| Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez | Plaza 273 Suite 700 | 273 Ponce de León Ave. | Hato Rey | PR | 00917-1934 |
| Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 |
| Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | PO Box 191979 | | San Juan | PR | 00919-1979 |
| Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer | El Centro I, Suite 206 | 500 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. | 701 Ponce de León | Suite 401, Centro de Seguros Bldg. | San Juan | PR | 00907 |
| Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez | Urb. Industrial El Paraiso | 108 Calle Ganges | San Juan | PR | 00926 |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | 171 Chardón Ave. | Suite 406 | San Juan | PR | 00918-1722 |

Exhibit FF

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | PO Box 361289 | | San Juan | PR | 00936-1289 |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of the Stars | 8th Floor | Los Angeles | CA | 90067-6035 |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 |
| Orlando Fernández Law Offices | Attn: Orlando Fernández | #27 Calle González Giusti | Ste. 300 | Guaynabo | PR | 00968-3076 |
| Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716-4018 |
| Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy | Suite 303 | | San Juan | PR | 00920-1708 |
| Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 |
| Otero and Associates | Attn: George Otero Calero | P.O. Box 732 | | Bayamon | PR | 00960 |
| Pablo Del Valle Rivera | P.O. Box 2319 | | | Toa Baja | PR | 00951-2319 |
| Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| Peaje Investments, LLC | c/o National Corporate Research, Ltd. | 850 New Burton Road | Suite 201 | Dover | DE | 19904 |
| Pedro A. Vargas-Fontánez | Reparto Caguaz | G-14 Calle Bohio | | Caguas | PR | 00725-3310 |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vasquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 |
| Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. | District View Plaza, Penthouse | 644 Fernandez Juncos Avenue | | | 00907 |
| Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray | 802 Avenida Fernández Juncos | Esquina Calle La Paz Miramar | San Juan | PR | 00907 |
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | Popular Center – 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 |
| Prosol-Utier | 612 Calle Cerra | P.O. Box 9063 | | San Juan | PR | 00907-3619 |
| PRV Law Office | Attn: Paúl A. Rodríguez Vélez | Centro Internacional de Mercadeo | 100 Carr. 165, Torre I, Oficina 404 | Guaynabo | PR | 00968 |
| Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | P.O. Box 9020192 | | San Juan | PR | 00902-0192 |
| Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel | P.O. Box 364267 | | San Juan | PR | 00936-4267 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq. | Roberto Sánchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 |
| Puerto Rico Hospital Supply | Call Box 158 | | | Carolina | PR | 00986-0158 |
| Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos | P.O. Box 362350 | | San Juan | PR | 00936-2350 |
| Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Calle Rafael Cordero 154 | Edificio González Padín, Oficina 506 | San Juan | PR | 00901 |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 |
| Ramon Torres Rodriguez, Esq. | P.O. Box 361163 | | | San Juan | PR | 00936-1163 |
| RB Law Offices | Attn: Enid S. Rodriguez-Binet | 1645 Adams St. | | San Juan | PR | 00920 |
| Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 |
| Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 |
| Reed Smith, LLP | Attn: Claudia Springer | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 |
| Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zarel J. Soto Acaba, and Gustavo A. Pabón Rico | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 |
| Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation | P.O. Box 2316 | | Toa Baja | PR | 00951-2316 |
| Rene Pinto-Lugo | PO Box 13531 | | | San Juan | PR | 00908 |
| Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta | 455 Massachusetts Avenue, NW | Suite 400 | Washington | DC | 20001 |
| Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington | 424 Church Street | Suite 2910 | Nashville | TN | 37129 |
| Rexach & Picó, CSP | Attn: Maria E. Picó | Ave. Fernández Juncos 802 | | San Juan | PR | 00907 |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | San Juan | PR | 00927 |
| Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias | Ste. 1705 | | Ponce | PR | 00717 |
| Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 | | | San Juan | PR | 00919-5236 |

Exhibit FF
Priority Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Ricardo Rosello Nevares | Through the Secretary of Justice | Calle Olimpo Esquina Axtmeyer PDA. 11 | Miramar | San Juan | PR | 00911 |
| Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 |
| Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | 1502 Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 |
| Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian | 1801 K Street, NW | | Washington | DC | 20006 |
| Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves | 344 Street #7 NE | Office 1-A | San Juan | PR | 00920 |
| Roberto Quiles | PO Box 1337 | | | San Sebastian | PR | 00685-1337 |
| Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | Dallas | TX | 75201 |
| Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero | PO Box 368006 | | San Juan | PR | 00936-8006 |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach | PO Box 16636 | | San Juan | PR | 00908-6636 |
| Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier | 2099 Pennsylvania Avenue, NW | | Washington | DC | 20006-6807 |
| Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 |
| Rosendo E. Miranda López, Esq. | P.O. Box 192096 | | | San Juan | PR | 00919-2096 |
| RPP Law, PSC | Attn: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 |
| Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | Popular Center - Suite 1420 | 208 Ponce de León Avenue | San Juan | PR | 00918-1050 |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 |
| Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola | PO Box 195553 | | San Juan | PR | 00919-5533 |
| Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez | Corporate Center - Ste. 202 | 33 Calle Resolución | San Juan | PR | 00920-2744 |
| Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Santander Asset Management, LLC | Attn: Frank Serra | Santander Tower | B-7 Tabonuco Street, Suite 1800 | Guaynabo | PR | 00969 |
| Santander Securities, LLC | Attn: James Vannah | 207 Ponce de León Ave. | 4th Floor | San Juan | PR | 00917-1818 |
| Santi Law Office | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 |
| Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Muñoz Rivera Avenue | San Juan | PR | 00918-1009 |
| Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque | Garden Hills Sur | | Guaynabo | PR | 00969 |
| Scotiabank De Puerto Rico | Scotiabank Plaza | 290 Jesus T. Pinero Avenue | 8th Floor | San Juan | PR | 00918 |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 |
| Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 |
| Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq. | 304 Ponce de Leon Ave. | Ste 990 | San Juan | PR | 00918 |
| Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald | 599 Lexington Avenue | | New York | NY | 10022 |
| Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie | 5015 Grand Ridge Drive, Suite 100 | | West Des Moines | IA | 50265-5749 |
| Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden | 425 Lexington Avenue | | New York | NY | 10017-3954 |
| Sistema de Retiro AEE | PO Box 13978 | | | San Juan | PR | 00908-3978 |
| Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott | Four Times Square | | New York | NY | 10036-6522 |
| Small Business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | Washington | DC | 20416 |
| SREAEE | Edif. Juan Ruiz Vélez | Ave. Ponce de León 1110 | | Santurce | PR | 00907 |
| Stanley J. Teich | 14 South Main Street | | | New City | NY | 10956 |
| Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | 100 Wilshire Boulevard | | Santa Monica | CA | 90401 |
| Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman | 180 Maiden Lane | | New York | NY | 10038 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 9

Exhibit FF
Priority Core Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | 180 Maiden Lane | | New York | NY | 10038-4982 |
| Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | Mayaguez | PR | 00681 |
| TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias | Ave. Miramar, Bldg. 5, Suite 801 | Paseo Caribe | San Juan | PR | 00901 |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 |
| The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. | PMB 274 | 405 Esmeralda Avenue Suite 2 | Guaynabo | PR | 00969 |
| The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez | P.O. Box 13909 | | San Juan | PR | 00918 |
| U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt | Federal Programs Branch | 20 Massachusetts Ave., N.W. | Washington | DC | 20530 |
| U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 |
| Unión de Empleados de la Corporación del Fondo del Seguro de Estado | Calle Encina 1550 | Caparra Heights | | San Juan | PR | 00920 |
| Unión de Médicos de la Corporación del Fondo del Seguro de Estado | PO Box 70344, CMM33 | | | San Juan | PR | 00936-8344 |
| Unión de Médicos de la Corporación del Fondo del Seguro de Estado | Calle Pomarrosa G10, Valle Arriba Heights, | | | Carolina | PR | 00983 |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 |
| United States Attorney for the Southern District of New York | Attn: Christopher Connolly | 86 Chambers Street | | New York | NY | 10007 |
| United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | Office of Regional Counsel, U.S. EPA Region 2 | City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | Guaynabo | PR | 00968-8069 |
| United States Department of Justice | Attn: Mark A. Gallagher | Environment and Natural Resources Division, Environmental Enforcement Section | PO Box 7611 | Washington | DC | 20044-7611 |
| United States Department of Justice Civil Division | Attn: Matthew J. Troy & Michael J. Quinn | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| United States Department of Justice Civil Division | Attn: Matthew J. Troy & Michael J. Quinn | 1100 L Street, N.W. | Room 10030 | Washington | DC | 20530 |
| United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| United States District Court, District of Massachusetts | Attn: Magistrate Judge Judith G. Dein | John Joseph Moakley U.S. Courthouse | 1 Courthouse Way | Boston | MA | 02210 |
| US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | Washington | DC | 20548 |
| US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 |
| US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | Washington | DC | 20250 |
| US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | Washington | DC | 20230 |
| US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | Washington | DC | 20202 |
| US Department of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | Washington | DC | 20201 |
| US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | Post Office Box 227 | Ben Franklin Station | Washington | D.C. | 20044 |
| US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 |
| US Department of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building, 200 Constitution Ave | Washington | DC | 20210 |
| Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | 8461 Lake Worth Rd. | Suite 420 | Lake Worth | FL | 33467 |
| Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado | MCS Plaza, 255 Ponce de León Avenue | Suite 825, Hato Rey | San Juan | PR | 00917-1942 |
| Veronica Ferraiuoli Hornedo | PO Box 195384 | | | San Juan | PR | 00919-5384 |
| Víctor Calderón Cestero | 137 Calle O Ramey | | | Aguadilla | PR | 00603 |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 623 Ave. Ponce de León | Suite 1202B | San Juan | PR | 00917-4831 |

Exhibit FF

Priority Core Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq. | 51 West 52nd Street | | New York | NY | 10019 |
| Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | Old San Juan | PR | 00901 |
| Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno | 1272 Ave. Jesus T. Pinero | | San Juan | PR | 00921 |
| William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. | MCS Plaza, Ponce de Leon Avenue | Suite 801 | San Juan | PR | 00917 |
| William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. | USDCPR 201106 | PO Box 1801 | Sabana Seca | PR | 00952-1801 |
| Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr. | 787 Seventh Avenue | | New York | NY | 10019 |
| Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 200 Madison Ave | | Morristown | NJ | 07960 |
| Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 |

Case:17-03284-LTS Doc#:3077 Filed:05/21/18 Entered:05/21/18 20:29:09 Desc: Main Document Page 368 of 448

**Exhibit GG**

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563382 | A.L.Suarez Management Co. Inc., | A.L. Suarez Management | P.O. Box 801060 | | | Coto Laurel | PR | 00780-1060 | |
| 354161 | Abadia Munoz, Nannette | REDACTED | | | | | | | |
| 1426899 | Abbott Vanderhorst, Luis R | REDACTED | | | | | | | |
| 1430953 | Abbott, Luis R | REDACTED | | | | | | | |
| 1463007 | Abiex, Inc. | REDACTED | | | | | | | |
| 1463007 | Abiex, Inc. | REDACTED | | | | | | | |
| 1454572 | ABIGAIL VAZQUEZ / ARELI ALICEA | REDACTED | | | | | | | |
| 1782124 | Abraham Vizcarrondo, Janet | REDACTED | | | | | | | |
| 1478684 | Abraham Vizcarrondo, Suzette | REDACTED | | | | | | | |
| 1476636 | Abraham, Lizette M | REDACTED | | | | | | | |
| 1812826 | ABREU, JESUS | REDACTED | | | | | | | |
| 1930438 | Acevedo Candelario, Ana L | REDACTED | | | | | | | |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | REDACTED | | | | | | | |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | REDACTED | | | | | | | |
| 1461323 | ACEVEDO VEGA, RICHARD | REDACTED | | | | | | | |
| 1436266 | ACEVEDO, ESQ., LOUIS | REDACTED | | | | | | | |
| 1449875 | Acosta Gonzales, Benjamin | REDACTED | | | | | | | |
| 1451948 | Acosta Montalvo, Carmen | REDACTED | | | | | | | |
| 1539063 | Acosta Otero, Jose I. | REDACTED | | | | | | | |
| 1524016 | Acosta Tenants In Common, Jose I & Gilla M. De | REDACTED | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1535174 | Acree, III, L. Glynn | REDACTED | | | | | | | |
| 1480248 | Adalberto Vazquez Pagan/Gladys N Ramos | REDACTED | | | | | | | |
| 1483523 | Adelaida Hernandez, as guardian for J.J. H. | REDACTED | | | | | | | |
| 1509492 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGG | REDACTED | | | | | | | |
| 1435568 | Aderman, Carol S | REDACTED | | | | | | | |
| 1669176 | Adirondack Holdings I | c/o Corporation Service Company | 251 Little Falls | | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1457440 | ADOLFO TRAPOTE CARLON & MARIA DE LA PAZ CE | REDACTED | | | | | | | |
| 1486217 | Adrian Rivera and Ane Robledo | REDACTED | | | | | | | |
| 1474822 | Adriana E Fuertes Mudafort and Esther Mudafort | REDACTED | | | | | | | |
| 1431009 | Agostini Hernandez, Alexis E | REDACTED | | | | | | | |
| 1455301 | AGOSTO FARIA, EVELYN M | REDACTED | | | | | | | |
| 2078395 | AGOSTO JIMENEZ, MARCOS | REDACTED | | | | | | | |
| 1484224 | Aguilar, Antonio | REDACTED | | | | | | | |
| 1473556 | Aguirre, Elva M | REDACTED | | | | | | | |
| 602423 | AGUSTIN MANGUAL AMADOR | REDACTED | | | | | | | |
| 1543301 | Akabas, Aaron L. | REDACTED | | | | | | | |
| 1519223 | Akenaton LLC | REDACTED | | | | | | | |
| 1574312 | ALAMEDA PROSTHODONTIC SERVICES SVC PSC | REDACTED | | | | | | | |
| 1570652 | Alameda Ramirez, Marvin | REDACTED | | | | | | | |
| 1522972 | Alan Kane, Ross | REDACTED | | | | | | | |
| 2121323 | ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS | ALB PLAZA , SUITE 400 | 16 RD 199 | | GUAYNABO | PR | 00969 | |
| 1484470 | Albarran Portilla , Marco A. | REDACTED | | | | | | | |
| 1453703 | Alberty Beltran, Rosa M. | REDACTED | | | | | | | |
| 1453885 | Alberty Beltran, Rosa Maria | REDACTED | | | | | | | |
| 1433746 | Albors Bigas, Jaime L | REDACTED | | | | | | | |
| 1477294 | Albright Foundation | Enhanced Municipal Managers | Attn: Robert D Albright Jr | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1477421 | Albright, Jeanette R | REDACTED | | | | | | | |
| 702418 | ALCARAZ MICHELLI, LUIS G. | REDACTED | | | | | | | |
| 1436642 | Alcaraz, Vicente & Magda Irizarry de | REDACTED | | | | | | | |
| 1576805 | ALEGRIA TEJADA, PATRICIA | REDACTED | | | | | | | |
| 1585860 | Alegria, Ricardo | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905025 | Alequin Valles , Digna | REDACTED | | | | | | | |
| 1454254 | Alfonso Gomez Amaro & Maria M. Catala Morales | REDACTED | | | | | | | |
| 1843523 | Alfred Ramirez De Arellano And Georgina Paredes | PO Box 191089 | | | | San Juan | PR | 00919-1089 | |
| 1506294 | Alicea, Casilda | REDACTED | | | | | | | |
| 2137061 | Alomar Davila, Agustin | REDACTED | | | | | | | |
| 2012083 | Alomar Sierra, Edwin | REDACTED | | | | | | | |
| 1835411 | Alvarado Cruz, Rolando | REDACTED | | | | | | | |
| 1483480 | Alvarado Feneira, Isabel | REDACTED | | | | | | | |
| 1479855 | Alvarado Feniera, Isabel | REDACTED | | | | | | | |
| 1465946 | Alvarado Ferreira, Isabel | REDACTED | | | | | | | |
| 1550114 | Alvarado Landazury, Lourdes | REDACTED | | | | | | | |
| 1977133 | ALVAREZ CRUZ, JOSE LUIS | REDACTED | | | | | | | |
| 2005560 | Alvarez Cruz, Jose Luis | REDACTED | | | | | | | |
| 1445491 | Alvarez Gonzalez, Jose Julian | REDACTED | | | | | | | |
| 1473741 | Alvarez Lopez, Vivian | REDACTED | | | | | | | |
| 1480043 | Alvarez Lopez, Vivian | REDACTED | | | | | | | |
| 1480043 | Alvarez Lopez, Vivian | REDACTED | | | | | | | |
| 1939191 | Alvarez Mendez, Carlos | REDACTED | | | | | | | |
| 1915702 | Alvarez Mendez, Sylvia | REDACTED | | | | | | | |
| 1456735 | Alvin Orlian + Edith Orlian JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1539015 | Amadeo, Jose E. | REDACTED | | | | | | | |
| 1520085 | Amador, Carlos  M. | REDACTED | | | | | | | |
| 1792753 | AMARO RIVERA, CARMEN S. | REDACTED | | | | | | | |
| 1792753 | AMARO RIVERA, CARMEN S. | REDACTED | | | | | | | |
| 1459633 | Amato, Carol | REDACTED | | | | | | | |
| 1470313 | Amato, Diane | REDACTED | | | | | | | |
| 1459491 | Amato, Rose  Marie | REDACTED | | | | | | | |
| 2068679 | Ambac Assurance Corporation | Attn: David Barranco | One State Street Plaza | | | New York | NY | 10004 | |
| 1614594 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 2068679 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1823277 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 21461 | AMERICAN CASUALTY COMPANY OF READING, PE | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60604 | |
| 1448467 | AMIN, INDIRA S | REDACTED | | | | | | | |
| 1994517 | ANDALUZ BAEZ, CARMEN D | REDACTED | | | | | | | |
| 1994517 | ANDALUZ BAEZ, CARMEN D | REDACTED | | | | | | | |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | REDACTED | | | | | | | |
| 1442275 | Anderson Family Trust | REDACTED | | | | | | | |
| 1433158 | Anderson, Barbara | REDACTED | | | | | | | |
| 1433922 | Anderson, James E. | REDACTED | | | | | | | |
| 1452322 | Andrade Muriel, June C | REDACTED | | | | | | | |
| 1464748 | Andrea Murowski/Amy Murro | REDACTED | | | | | | | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garci | REDACTED | | | | | | | |
| 1444225 | ANDREW P. DAVIS & JESSICA G DAVIS, TRUSTEES V | REDACTED | | | | | | | |
| 1445591 | Andrew T & Karen Hertzfeld TTEE Andrew T Hertzfeld and Karen L Hertzfeld revocable Trust | 16532 Hillside Circle | | | | Lakewood Ranch | FL | 34202 | |
| 1445532 | Andronica, George | REDACTED | | | | | | | |
| 1483732 | Andujar Lopez, Soraya Elena | REDACTED | | | | | | | |
| 1483676 | Andujar Mendez, Luis Samuel | REDACTED | | | | | | | |
| 1450810 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REY | REDACTED | | | | | | | |
| 955021 | ANGEL J TORRES NOYA | REDACTED | | | | | | | |
| 1635341 | ANGEL J. SEDA COMAS AND CARMEN S. IRIZARRY | REDACTED | | | | | | | |
| 1479925 | Angel Luis Saez Lopez and Janet Maldonado Rever | REDACTED | | | | | | | |
| 1539035 | Angel Rey, Jose | REDACTED | | | | | | | |
| 1562758 | Anglero Ayala, Elena M | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | REDACTED | | | | | | | |
| 1484417 | Antommattei Frontera, Osvaldo | REDACTED | | | | | | | |
| 1445314 | ANTONIO M. TOCA LORENZO AND CARMELINA CR | REDACTED | | | | | | | |
| 1549874 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 959818 | ANTONIO SANTOS BAYRON AND IVONNE RAMIRE | REDACTED | | | | | | | |
| 1649346 | APONTE BERMUDEZ, PEDRO | REDACTED | | | | | | | |
| 1472536 | Aponte Ortiz, Lino | REDACTED | | | | | | | |
| 2043173 | APONTE REYES, LUIS A | REDACTED | | | | | | | |
| 2043173 | APONTE REYES, LUIS A | REDACTED | | | | | | | |
| 1600563 | Aponte, Rafael | REDACTED | | | | | | | |
| 1600563 | Aponte, Rafael | REDACTED | | | | | | | |
| 1490925 | Arabia Rojas, Jose A | REDACTED | | | | | | | |
| 614202 | ARECIBO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 614202 | ARECIBO CINEMA, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1598602 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |
| 1598602 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | REDACTED | | | | | | | |
| 1840689 | ARIAS COLON, ELAINE | REDACTED | | | | | | | |
| 1550069 | Arias Guardiola Trust, Represented by its Trustee | REDACTED | | | | | | | |
| 1463778 | ARIEL CABRERA & EVELYN ASTACIO | REDACTED | | | | | | | |
| 1559485 | Aristizabal Ocampo, Alberto J. | REDACTED | | | | | | | |
| 1478819 | Arlene Irizarry Rivera and Arnaldo Hernandez Mer | REDACTED | | | | | | | |
| 1443109 | Arlene Schnitzer Resulting Trust | REDACTED | | | | | | | |
| 1443109 | Arlene Schnitzer Resulting Trust | REDACTED | | | | | | | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten CO | REDACTED | | | | | | | |
| 1543255 | ARMANDO OROL RETIERMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1549877 | Armando Rodriguez Santana Retirement Plan Repr | REDACTED | | | | | | | |
| 1435553 | Armey, Susan D & Richard K | REDACTED | | | | | | | |
| 1435553 | Armey, Susan D & Richard K | REDACTED | | | | | | | |
| 614908 | ARNALDO CRUZ IGARTUA & MILAGROS AYOROA S | REDACTED | | | | | | | |
| 1390785 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ | REDACTED | | | | | | | |
| 1427028 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbo | REDACTED | | | | | | | |
| 1463749 | AROCHO, HIRAM VERA | REDACTED | | | | | | | |
| 1918475 | Arroyo Perez, Magda Ines | REDACTED | | | | | | | |
| 1981997 | Arroyo Ramirez, Noe | REDACTED | | | | | | | |
| 1981997 | Arroyo Ramirez, Noe | REDACTED | | | | | | | |
| 1550049 | Arroyo Torres, Carlos | REDACTED | | | | | | | |
| 1559837 | Artacio Rosa, Maribel | REDACTED | | | | | | | |
| 1478320 | Arturo Suarez Lopez, Ilia M Perez | REDACTED | | | | | | | |
| 1478911 | Arturo Suarez Perez/Suzette Abraham Vizcarrondo | REDACTED | | | | | | | |
| 1485734 | ASA Tax Advantaged Relative Value Fund LP | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | |
| 1457135 | ASCENCIO MORALES, JOHNNY | REDACTED | | | | | | | |
| 1593507 | ASESORE LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 1455591 | Ashkin, Roberta | REDACTED | | | | | | | |
| 1436259 | Ashmore, Sam & Joyce | REDACTED | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | REDACTED | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | REDACTED | | | | | | | |
| 1766010 | ASOC CONDOMINES PLAYA AZUL III | REDACTED | | | | | | | |
| 2040727 | ASSMCA - Dora Ely Zayas | 97 Rodriguez Hidalgo | | | | Coamo | PR | 00769 | |
| 36938 | ASSURED GUARANTY CORP. | 30 WOODBOURNE AVENUE | | | | HAMILTON | HM | 08 | BERMUDA |
| 1563807 | Assured Guaranty Municipal Corp. | REDACTED | | | | | | | |
| 1563807 | Assured Guaranty Municipal Corp. | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559847 | Astacio Rosa, Marisel | REDACTED | | | | | | | |
| 1855513 | Astacio Rosa, Marisel | REDACTED | | | | | | | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 | |
| 1488774 | Atienza Nicola, Sra. Olga | REDACTED | | | | | | | |
| 1509676 | Atiles , Jose E. | REDACTED | | | | | | | |
| 1511324 | ATILES THILLET, JOSE E | REDACTED | | | | | | | |
| 1511324 | ATILES THILLET, JOSE E | REDACTED | | | | | | | |
| 1513147 | Atiles, Jose E. | REDACTED | | | | | | | |
| 1513147 | Atiles, Jose E. | REDACTED | | | | | | | |
| 1544649 | Atistizabal Ocampo, Alberto  J | REDACTED | | | | | | | |
| 1469688 | Augusto Sepulveda And Gayby Aponte | REDACTED | | | | | | | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Ka | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Ka | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, L | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Mana | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Managemen | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1908777 | Aussa Pagan, Andres | REDACTED | | | | | | | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1540243 | Avenue Capital Management II, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1538256 | Avenue Europe International Management LP | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1920062 | Avian Capital Partners, LLC | REDACTED | | | | | | | |
| 1920062 | Avian Capital Partners, LLC | REDACTED | | | | | | | |
| 1920062 | Avian Capital Partners, LLC | REDACTED | | | | | | | |
| 1920062 | Avian Capital Partners, LLC | REDACTED | | | | | | | |
| 609945 | AVILA MEDINA, ANGEL G | REDACTED | | | | | | | |
| 1508937 | Avila Rivera, Roberto | REDACTED | | | | | | | |
| 2122543 | Aviles Mendez, Mamerta | REDACTED | | | | | | | |
| 2122543 | Aviles Mendez, Mamerta | REDACTED | | | | | | | |
| 2048956 | Aviles Negron, Maria De los Angeles | REDACTED | | | | | | | |
| 1502979 | AWILDA FERNANDEZ & JOAQUIN ACEVEDO TEN C | REDACTED | | | | | | | |
| 1530852 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1470208 | Axelrod, Sandra | REDACTED | | | | | | | |
| 40472 | AYALA MAYMI, FLORARMEN | REDACTED | | | | | | | |
| 1520594 | Ayoroa Santaliz, Carmen S | REDACTED | | | | | | | |
| 974675 | Ayoroa Santaliz, Jose Enrique | REDACTED | | | | | | | |
| 2113344 | Ayoroa Santaliz, Trinidad | REDACTED | | | | | | | |
| 1465588 | Ayyar, Mani | REDACTED | | | | | | | |
| 1465596 | Ayyar, Rajeshwari | REDACTED | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | REDACTED | | | | | | | |
| 1528497 | Azize-Vargas, Ana Mercedes | REDACTED | | | | | | | |
| 1544775 | Badia, Cecilia  M. | REDACTED | | | | | | | |
| 1441014 | Badillo, Eduardo | REDACTED | | | | | | | |
| 2054068 | BAEZ FIGUEROA, TERESA | REDACTED | | | | | | | |
| 1368519 | BAEZ GONZALEZ, ROBERT | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036267 | Baez, Myrna | REDACTED | | | | | | | |
| 1475943 | Bailey, Lee | REDACTED | | | | | | | |
| 1488905 | Baker, Joan | REDACTED | | | | | | | |
| 1185491 | BALLESTER, CLAUDIO | REDACTED | | | | | | | |
| 1756951 | Balmaceda, Inés | REDACTED | | | | | | | |
| 855680 | Balsa de Palou, Maria Isabel | REDACTED | | | | | | | |
| 1448454 | BALSEIRO, JOHN ERIC | REDACTED | | | | | | | |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | Attn: Jorge Alberto Velez and Hector Rivera | 209 Munoz Rivera Ave, 2nd Level | | | Hato Rey | PR | 00918 | |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Legal Division | Popular Center Building | Attention: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | Attention: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 1431769 | Bancroft, Michael J | REDACTED | | | | | | | |
| 1260402 | BANK OF NEW YORK MELLON | Attn: DIANA F. TORRES | 101 BARCLAY STREET, 7 WEST | | | NEW YORK | NY | 10286 | |
| 1451721 | Banthia JT/WROS, Pratap & Usha | REDACTED | | | | | | | |
| 1658295 | Banuchi, Ramon | REDACTED | | | | | | | |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | 11333 Beaver Castle Road | | | | Hopewell | VA | 23860 | |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | Cheryl T. Franz | BB&T Scott & Stringfellow | 901 E. Byrd St - Suite 500 | | Richmond | VA | 23219 | |
| 1438787 | Barbara J. Ruis Trustee, Barbara J Ruis Liv Trust U/a dtd 01/24/2003 | 48 Meroke Trail | | | | Wading River | NY | 11792 | |
| 1488770 | Barbuto Jr, Lawrence A. | REDACTED | | | | | | | |
| 1497202 | BARCELONETA CINEMA, CORP. | REDACTED | | | | | | | |
| 1497202 | BARCELONETA CINEMA, CORP. | REDACTED | | | | | | | |
| 1488469 | Bardavid, Yoni | REDACTED | | | | | | | |
| 2013182 | Baretto Salas, Damarys | REDACTED | | | | | | | |
| 1486852 | Barnes, Emmett G | REDACTED | | | | | | | |
| 1451610 | Barr, Brenda T | REDACTED | | | | | | | |
| 1343939 | BARREDO FREIRE, JOSE H | REDACTED | | | | | | | |
| 1915286 | BARRETO ROJAS, BEATRIZ | REDACTED | | | | | | | |
| 1445660 | Barrios, Ruth | REDACTED | | | | | | | |
| 1450313 | Barry Family Trust Dated 11/18/2015 | Emmett Barry | 2425 East 19th Street | | | Brooklyn | NY | 11235 | |
| 617535 | BARTOLOME VANRELL TORRENS | REDACTED | | | | | | | |
| 617535 | BARTOLOME VANRELL TORRENS | REDACTED | | | | | | | |
| 1556687 | Basora Chabrier, Rideicomiso | REDACTED | | | | | | | |
| 1460249 | Battistini, Yvonne | REDACTED | | | | | | | |
| 1435681 | Bauer, John | REDACTED | | | | | | | |
| 1528040 | Bauza Torres, Antonio | REDACTED | | | | | | | |
| 1528040 | Bauza Torres, Antonio | REDACTED | | | | | | | |
| 1866743 | Bauze Ramos, Susan | REDACTED | | | | | | | |
| 1431304 | Beach, Christopher F. | REDACTED | | | | | | | |
| 1443227 | Behrle, David L | REDACTED | | | | | | | |
| 1663237 | Belen Boada, Nilda | REDACTED | | | | | | | |
| 1662211 | Belen Boada, Nilda | REDACTED | | | | | | | |
| 1433421 | Belgodere, Felipe | REDACTED | | | | | | | |
| 47588 | BELVILLE SOSA, ARTURO | REDACTED | | | | | | | |
| 298667 | BENABE GARCIA, MARIA I | REDACTED | | | | | | | |
| 1468842 | Benham, Doug | REDACTED | | | | | | | |
| 1460219 | Benkler, Marilyn | REDACTED | | | | | | | |
| 1460219 | Benkler, Marilyn | REDACTED | | | | | | | |
| 1427478 | Beridon, Dwight | REDACTED | | | | | | | |
| 1454977 | Berkowitz, Peter | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843418 | BERMUDES CAPPACCETTI, GERALDO | REDACTED | | | | | | | |
| 1889794 | BERMUDEZ CAPPACCETTI, GERALDO | REDACTED | | | | | | | |
| 1949982 | Bermudez Lapacetti, Amelia | REDACTED | | | | | | | |
| 1889303 | Bermudez Laporetti, Amelia | REDACTED | | | | | | | |
| 1065526 | BERMUDEZ RAMIREZ, MIRIAM | REDACTED | | | | | | | |
| 1435938 | Bernauer 2010 IRREVOCABLE TRUST ****-2814 | MARY BERNAUER ttee | 940 CAPE MARCO DR UNIT 2403 | | | MARCO ISLAND | FL | 34145 | |
| 1615781 | Bernier, Hector | REDACTED | | | | | | | |
| 1489273 | Bernier, Jose F | REDACTED | | | | | | | |
| 1482217 | Berrios Cintron, Luis R | REDACTED | | | | | | | |
| 1512038 | Berrios Pina, Jesus | REDACTED | | | | | | | |
| 1193431 | BERRIOS RAMIREZ, EDUARDO | REDACTED | | | | | | | |
| 1735402 | Berrios, Orlando J | REDACTED | | | | | | | |
| 1442544 | Bertram, John C. | REDACTED | | | | | | | |
| 72311 | Bertran Neve, Carlos E | REDACTED | | | | | | | |
| 1566505 | Bertran Neve, Michelle | REDACTED | | | | | | | |
| 1552333 | BERTRAN NEVE, MURIEL | REDACTED | | | | | | | |
| 1565196 | Bertran, Charlotte | REDACTED | | | | | | | |
| 1470639 | BERTRAN-BARRERAS, ANA M. | REDACTED | | | | | | | |
| 1470639 | BERTRAN-BARRERAS, ANA M. | REDACTED | | | | | | | |
| 1560487 | Betancourt , Alvaro | REDACTED | | | | | | | |
| 52003 | BETANCOURT MARQUEZ, LUIS | REDACTED | | | | | | | |
| 1580429 | BETANCOURT QUILES, SAMUEL | REDACTED | | | | | | | |
| 1585641 | Betancourt Quiles, Samuel | REDACTED | | | | | | | |
| 1512092 | BETANCOURT, ALVARO AND SILVIA P. | REDACTED | | | | | | | |
| 1583066 | Betancourt, Brunilda Rosario | REDACTED | | | | | | | |
| 1460070 | Bhatia Gautier, Eduardo | REDACTED | | | | | | | |
| 1467012 | Bhatia Gautier, Lisa E | REDACTED | | | | | | | |
| 1476614 | Bhatia, Andres  W. | REDACTED | | | | | | | |
| 1431845 | Bhatia, Ashish | REDACTED | | | | | | | |
| 1437678 | Biederman, Todd | REDACTED | | | | | | | |
| 1452045 | BIEDSCHEID, BRET  L | REDACTED | | | | | | | |
| 1452066 | Biedscheid, Bret Lee | REDACTED | | | | | | | |
| 1811410 | BILLIE CAROL ALLEN REVOCABLE TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1447263 | BIRD GROUP, LLC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 1446856 | Bird, Linda W | REDACTED | | | | | | | |
| 1475148 | BISTANI RODRIGUEZ, MARIEM | REDACTED | | | | | | | |
| 1690756 | Black Diamond Credit Strategies Master Fund, Ltd. | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | | | Greenwich | CT | 06830 | |
| 1690756 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1458873 | Blaiklock, Neal E | REDACTED | | | | | | | |
| 1549233 | Blanca M Rodriquez & Iraida Munoz | REDACTED | | | | | | | |
| 1047261 | Blanco A. Lamount Ouiles Exec Est of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 1784261 | Blanco Bou, Fideicomiso | REDACTED | | | | | | | |
| 1479739 | Blanco Colon, Panchita | REDACTED | | | | | | | |
| 1475921 | Blanco Munoz, Enrique L | REDACTED | | | | | | | |
| 1662276 | Boada, Nilda  Belen | REDACTED | | | | | | | |
| 1713216 | Boada, Nilda Belen | REDACTED | | | | | | | |
| 2136157 | Bob & Marian Earnest TTEE Bob & Marian Earnest | REDACTED | | | | | | | |
| 1661993 | Bolin M. M. Rev Liv Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1441340 | BONILLA ARGUDO, JORGE | REDACTED | | | | | | | |
| 1530181 | BONILLA MARTINEZ, RAMON A. | REDACTED | | | | | | | |
| 1466682 | Bonin, Allan J. | REDACTED | | | | | | | |
| 1432004 | Bonin, Allan R. | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1433576 | Bonin, Lisa A. | REDACTED | | | | | | | |
| 1543744 | Bonnin, Jose M | REDACTED | | | | | | | |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| 1431322 | Borowsky, Mark Eliot and Jocelyn Dawn | REDACTED | | | | | | | |
| 1541405 | BORRERO SANCHEZ, JOSE A | REDACTED | | | | | | | |
| 1456539 | Bou Pina , Iris | REDACTED | | | | | | | |
| 1433175 | Boudjouk Family Trust, Jeffery and Jessica Boudjouk Trustees | 11 Victoria Drive | | | | Smithfield | RI | 02917 | |
| 144403 | BOYER, DORIS C AND VICTOR M | REDACTED | | | | | | | |
| 1471242 | BRACERO TORRES, RAFAEL | REDACTED | | | | | | | |
| 1438006 | Brach, Gerald A. | REDACTED | | | | | | | |
| 1436618 | BRASA RODRIGUEZ, ANA ESTHER | REDACTED | | | | | | | |
| 1490171 | BRASIS, MINERVA D | REDACTED | | | | | | | |
| 1441267 | BREITENBACH, WILLIAM G & KATHLEEN A | REDACTED | | | | | | | |
| 1491427 | Bresky, Donald R. | REDACTED | | | | | | | |
| 1581795 | Bresky, Jason I | REDACTED | | | | | | | |
| 1468652 | BROCO OLIVERAS, JOSE  E | REDACTED | | | | | | | |
| 1439800 | Brown, Nadine R. | REDACTED | | | | | | | |
| 1485021 | BRUCE D. ALLEN TRUST LTD (11/15/1972) | REDACTED | | | | | | | |
| 1433917 | Bruce M. Bleaman, Trustee of the Milton Bleaman | REDACTED | | | | | | | |
| 1900721 | BRUNET OCASIO, EDNA I | REDACTED | | | | | | | |
| 1446228 | Bruno Rovira, Francisco G | REDACTED | | | | | | | |
| 1478262 | Buitrago Santiago, Carmen R | REDACTED | | | | | | | |
| 1482252 | Buitrago, Jose | REDACTED | | | | | | | |
| 1482252 | Buitrago, Jose | REDACTED | | | | | | | |
| 1472236 | Buono Albarran , Ivelisse | REDACTED | | | | | | | |
| 1492505 | Buono Alcaraz , Juan | REDACTED | | | | | | | |
| 1469528 | Buono Ruiz, Domingo | REDACTED | | | | | | | |
| 1440542 | Burack, Richard | REDACTED | | | | | | | |
| 1507681 | Burgos Morales, Brenda Liz | REDACTED | | | | | | | |
| 1507681 | Burgos Morales, Brenda Liz | REDACTED | | | | | | | |
| 1946072 | Burgos, Ricardo Ivan | REDACTED | | | | | | | |
| 1946072 | Burgos, Ricardo Ivan | REDACTED | | | | | | | |
| 1446632 | BUSCH, JOHN | REDACTED | | | | | | | |
| 1690099 | Business Systems Inc | P O Box 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 60778 | BUSO TORRES, MARIA | REDACTED | | | | | | | |
| 1492612 | BUSQUETS LLORENS, SALVADOR | REDACTED | | | | | | | |
| 1459440 | Busquets-Llorens, Antonio R. | REDACTED | | | | | | | |
| 1496024 | C.M. A MINOR CHILD, MARGARITA WIEWALL, PAR | REDACTED | | | | | | | |
| 1789617 | Cabanillas de Pavia, Carmen M. | REDACTED | | | | | | | |
| 1444386 | Cabreros, Pascuala Y. | REDACTED | | | | | | | |
| 1513270 | Caceres Casasnovas, Juan P | REDACTED | | | | | | | |
| 1513270 | Caceres Casasnovas, Juan P | REDACTED | | | | | | | |
| 1510199 | Caceres Casasnovas, Luis | REDACTED | | | | | | | |
| 1510199 | Caceres Casasnovas, Luis | REDACTED | | | | | | | |
| 1504552 | Caceres Hernandez, Alfredo | REDACTED | | | | | | | |
| 1504552 | Caceres Hernandez, Alfredo | REDACTED | | | | | | | |
| 1515180 | Caceres Martinez, Luis Alfredo | REDACTED | | | | | | | |
| 1515180 | Caceres Martinez, Luis Alfredo | REDACTED | | | | | | | |
| 1524578 | CACERES, AIDA R | REDACTED | | | | | | | |
| 1524578 | CACERES, AIDA R | REDACTED | | | | | | | |
| 1519341 | Cadilla Rebolledo, Maria | REDACTED | | | | | | | |
| 1544362 | Cadilla Rebolledo, Maria | REDACTED | | | | | | | |
| 1519347 | Cadilla, Ana M. | REDACTED | | | | | | | |
| 1966641 | Cadiz Vazquez, Liduvina | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487570 | Calero, Maria | REDACTED | | | | | | | |
| 1445015 | Callihan, Henry | REDACTED | | | | | | | |
| 992117 | CAMACHO MARRERO, FELICITA | REDACTED | | | | | | | |
| 1597696 | CAMACHO POSTIGO, JOSE E | REDACTED | | | | | | | |
| 1775471 | Camacho Quinones, Lillian Z | REDACTED | | | | | | | |
| 1475420 | Camelia E Fuertes Mudafort amd Esther Mudafort | REDACTED | | | | | | | |
| 1533447 | Camille Raffucci Diez Retirement Plan represented | REDACTED | | | | | | | |
| 1469901 | Canales Lopez, Freddie | REDACTED | | | | | | | |
| 1485892 | Cancio, Jose A | REDACTED | | | | | | | |
| 1446204 | Candelaria, Esmael & Evelyn | REDACTED | | | | | | | |
| 1446204 | Candelaria, Esmael & Evelyn | REDACTED | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and | REDACTED | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and | REDACTED | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and | REDACTED | | | | | | | |
| 1443663 | CANELLAS, JORGE M. | REDACTED | | | | | | | |
| 1508100 | Cante Matos, Maria I. | REDACTED | | | | | | | |
| 1524965 | Canyon Balanced Master Fund, Ltd | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1524965 | Canyon Balanced Master Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | The Canyon Value Realization Master Fund, L.P. | C/O Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | ATTN: T. TROYER | 520 MADISON AVENUE, 30TH FLOOR | | NEW YORK | NY | 10022 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1874978 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1821611 | Canyon Distressed Opportunity Investing Fund II, L.P. | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUN | REDACTED | | | | | | | |
| 1898401 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUN | REDACTED | | | | | | | |
| 1866971 | Canyon NZ-DOF Investing, L.P. | REDACTED | | | | | | | |
| 1531909 | Canyon NZ-DOF Investing,L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1531909 | Canyon NZ-DOF Investing,L.P. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1955594 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1550197 | Canyon Value Realization MAC 18 Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844384 | Canyon-ASP Fund, L.P | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550310 | CANYON-ASP FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1550310 | CANYON-ASP FUND, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1552001 | Canyon-GRF Master Fund II, L.P. | REDACTED | | | | | | | |
| 1552001 | Canyon-GRF Master Fund II, L.P. | REDACTED | | | | | | | |
| 1947169 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1839562 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors, LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1503293 | Capece, Janis A | REDACTED | | | | | | | |
| 1767315 | Caraballo, Ramon | REDACTED | | | | | | | |
| 1515995 | Carballo, Angel C | REDACTED | | | | | | | |
| 1523016 | Carballo, Irene M. | REDACTED | | | | | | | |
| 1466298 | Carbone, Francis | REDACTED | | | | | | | |
| 1456308 | CARBONELL, FERNANDO L | REDACTED | | | | | | | |
| 69937 | CARDIO ANA - MED CONSULTING GROUP PSC - RE | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | |
| 1539559 | Cardona Colon, Vilma M. | REDACTED | | | | | | | |
| 1780705 | Cardona Morales, Euclides | REDACTED | | | | | | | |
| 1123930 | Cardona Muniz, Nelson | REDACTED | | | | | | | |
| 1427818 | Carey, Kevin & Susan D | REDACTED | | | | | | | |
| 1430895 | Carey, Kevin & Susan D | REDACTED | | | | | | | |
| 1500217 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1494786 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1479805 | Carl W. Kuhen & Linda Farrell Kuhen | REDACTED | | | | | | | |
| 1571215 | CARLO LINARE, WANDA AURORA | REDACTED | | | | | | | |
| 887156 | CARLOS A TORRES SANTOS | REDACTED | | | | | | | |
| 1459369 | Carlos A. Marazzi and Rosa S. Marazzi | REDACTED | | | | | | | |
| 1433499 | Carlos G. Lugo Ramirez y/o Ramonita Ortiz Arce | REDACTED | | | | | | | |
| 1533182 | Carlos Guardiola Betancourt Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1491772 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | REDACTED | | | | | | | |
| 1570430 | Carlos M. Acevedo and Luisa Gonzalez-Acevedo | REDACTED | | | | | | | |
| 72387 | Carlos Munoz Riera TTEE Sucesion Luz M. Riera Be | REDACTED | | | | | | | |
| 1424238 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ | REDACTED | | | | | | | |
| 1424238 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ | REDACTED | | | | | | | |
| 1492183 | Carlos R. Machin/ Luz D. Millan | REDACTED | | | | | | | |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | REDACTED | | | | | | | |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | REDACTED | | | | | | | |
| 1446796 | Carlson, Linda | REDACTED | | | | | | | |
| 1502153 | Carmen Cruz Gonzalez, Maria del | REDACTED | | | | | | | |
| 1576426 | CARMEN N DIANA SANTIAGO / MIGUEL SANTIAGO | REDACTED | | | | | | | |
| 1134291 | CARMEN TORO ALUNIZ, RAFAEL GARCIA COLON & | REDACTED | | | | | | | |
| 1464462 | Carmen W. Nigaglioni and Henry H. Rexach | REDACTED | | | | | | | |
| 1448989 | Carnevale, Todd A | REDACTED | | | | | | | |
| 1492992 | Carney, Joan W | REDACTED | | | | | | | |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & | REDACTED | | | | | | | |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466743 | CARPRODEV INC. | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1591012 | Carrady Otero, Mercedes | REDACTED | | | | | | | |
| 1500327 | Carrady Otero, Michael J. | REDACTED | | | | | | | |
| 1500327 | Carrady Otero, Michael J. | REDACTED | | | | | | | |
| 164743 | CARRASQUILLO LOPEZ, FELIX | REDACTED | | | | | | | |
| 1565593 | CARRASQUILLO LOPEZ, FELIX M | REDACTED | | | | | | | |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | REDACTED | | | | | | | |
| 1452942 | Carrasquillo, Juan A | REDACTED | | | | | | | |
| 542455 | CARRERA ROLAN, SUCN JOSE M | REDACTED | | | | | | | |
| 1463045 | Carrera, Julio E | REDACTED | | | | | | | |
| 1460041 | Carrero, Madeleine | REDACTED | | | | | | | |
| 154601 | CARRILLO ARROYO, ENRIQUE | REDACTED | | | | | | | |
| 1949890 | Carrillo Arroyo, Zuleika | REDACTED | | | | | | | |
| 1989023 | Carrillo Arroyo, Zuleika M. | REDACTED | | | | | | | |
| 652518 | CARRO RIVERA, FELIPE | REDACTED | | | | | | | |
| 81009 | CARTAGENA TIRADO, IVETTE | REDACTED | | | | | | | |
| 1539043 | Cartagena, Hilda O. | REDACTED | | | | | | | |
| 1539043 | Cartagena, Hilda O. | REDACTED | | | | | | | |
| 1559608 | Cartagena, Jose  W. | REDACTED | | | | | | | |
| 1559608 | Cartagena, Jose  W. | REDACTED | | | | | | | |
| 1511368 | Cartagena, Jose A. | REDACTED | | | | | | | |
| 1455091 | Caruso, Constance S. & Dennis M. | REDACTED | | | | | | | |
| 1555270 | CASALS, ROBERTO ALFONSO | REDACTED | | | | | | | |
| 1550449 | Casanova de Roig, Carmen | REDACTED | | | | | | | |
| 1550449 | Casanova de Roig, Carmen | REDACTED | | | | | | | |
| 1511421 | CASANOVA TIRADO, PEDRO R | REDACTED | | | | | | | |
| 1590558 | Casanova, Glorianne  M | REDACTED | | | | | | | |
| 1439080 | Casasnova, Maria Emilia | REDACTED | | | | | | | |
| 1439080 | Casasnova, Maria Emilia | REDACTED | | | | | | | |
| 834131 | Casellas, Salvador  E. | REDACTED | | | | | | | |
| 1839401 | Casillas Hernandez, Marjorie | REDACTED | | | | | | | |
| 1481176 | CASIMIR AND CAMILLE ZEMBRZYCKI | REDACTED | | | | | | | |
| 1440708 | Cassie B Wells Gen Skip Trust | Richard Donald Wells | 17502 N.E 25th Avenue | | | Ridgefield | WA | 98642 | |
| 1490626 | Castaner Cuyar, Jaime L | REDACTED | | | | | | | |
| 1594955 | CASTELLANO VELEZ, MADELINE | REDACTED | | | | | | | |
| 1430827 | Castellanos, Gloria S | REDACTED | | | | | | | |
| 1430963 | Castellanos, Gloria S | REDACTED | | | | | | | |
| 1430963 | Castellanos, Gloria S | REDACTED | | | | | | | |
| 1510155 | Castillo, Dolores A. | REDACTED | | | | | | | |
| 1451540 | Castillo, Eric Javier | REDACTED | | | | | | | |
| 1480420 | Castillo, Lynette | REDACTED | | | | | | | |
| 1884433 | CASTRO AGUILAR, PEDRO A. | REDACTED | | | | | | | |
| 1808655 | Castro Aguilar, Pedro A. | REDACTED | | | | | | | |
| 1475314 | Castro Hernandez , Lucia  M | REDACTED | | | | | | | |
| 1595535 | CASTRO MARRERO, ALIDA | REDACTED | | | | | | | |
| 1489905 | CASTRO ORTEGA, JUSTIN | REDACTED | | | | | | | |
| 1854849 | Castro Santiago, Ernesto | REDACTED | | | | | | | |
| 2049118 | CASTRO SANTIAGO, ERNESTO | REDACTED | | | | | | | |
| 2050454 | Castro Torres, Edwin | REDACTED | | | | | | | |
| 1526933 | Castro, Miguel Pomales | REDACTED | | | | | | | |
| 1542394 | CASTRO-LANG , RAFAEL  F. | REDACTED | | | | | | | |
| 243946 | CATALA MONGE, JORGE L. | REDACTED | | | | | | | |
| 1497093 | CATALINAS CINEMA, CORP. | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490459 | Catalinas Cinema, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 1570387 | Caucio Bello, Emilio | REDACTED | | | | | | | |
| 1429459 | Causey, Michael S. | REDACTED | | | | | | | |
| 1436334 | Cavelos, Margaret | REDACTED | | | | | | | |
| 1431166 | Cavoulacos, Panos E | REDACTED | | | | | | | |
| 76700 | CEBOLLERO DE DRAGONI, CARMEN R | REDACTED | | | | | | | |
| 1502802 | Cecilio Diaz Sola and Elaine Torres Ferrer | REDACTED | | | | | | | |
| 236097 | CERRA FERNANDEZ, JAVIER | REDACTED | | | | | | | |
| 1454940 | Cespedes, Tomas | REDACTED | | | | | | | |
| 1458745 | Cestero-Aguilar, Herman J | REDACTED | | | | | | | |
| 1468427 | Chabrier Caban, Narciso | REDACTED | | | | | | | |
| 1440717 | CHANEY, DONALD E | REDACTED | | | | | | | |
| 1428153 | Chang, Michael M | REDACTED | | | | | | | |
| 1428406 | Chang, Michael M | REDACTED | | | | | | | |
| 1435425 | Chang, Richard T | REDACTED | | | | | | | |
| 1438792 | Charles H. Jackson Sr. and Mildred L. Jackson | REDACTED | | | | | | | |
| 1572881 | Chaves Martinez, Amarilis | REDACTED | | | | | | | |
| 1501910 | Chaves Martinez, Myrta | REDACTED | | | | | | | |
| 1505528 | Chaves, German | REDACTED | | | | | | | |
| 1442189 | Chelsea S. Shanis (Julie I. Stone Cust.) | REDACTED | | | | | | | |
| 1431636 | Cheng, Florence S. | REDACTED | | | | | | | |
| 1444710 | Cherry, Paul S. | REDACTED | | | | | | | |
| 1956743 | Chevere Fuentes, Mayda L. | REDACTED | | | | | | | |
| 1431204 | CHIACCHERE, SALVATORE & MARYANN | REDACTED | | | | | | | |
| 1439467 | Chiarello, Vincent W. | REDACTED | | | | | | | |
| 1475986 | Chinea Bonilla, Eugenio | REDACTED | | | | | | | |
| 1448957 | Christine Pfeffer Trust | REDACTED | | | | | | | |
| 1439812 | Ciforelli, Helene Marx | REDACTED | | | | | | | |
| 1466713 | Cintron Pinero, Fideicomiso | REDACTED | | | | | | | |
| 1466713 | Cintron Pinero, Fideicomiso | REDACTED | | | | | | | |
| 1800101 | Cintron Rivera, Genoveva | REDACTED | | | | | | | |
| 1800101 | Cintron Rivera, Genoveva | REDACTED | | | | | | | |
| 1806788 | Cintron Rivera, Miguel A. | REDACTED | | | | | | | |
| 2126483 | Cintron, Julio | REDACTED | | | | | | | |
| 1548917 | Cirugia Avanzada Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1502997 | CIURO REYES, NELSON | REDACTED | | | | | | | |
| 1508547 | Claudio Ballester Rico Estate | REDACTED | | | | | | | |
| 1505533 | Claudio Tirado, Ramon | REDACTED | | | | | | | |
| 1448694 | Claudio, Hector L | REDACTED | | | | | | | |
| 1446508 | CLEETON, JAMES A | REDACTED | | | | | | | |
| 1456125 | Clopp, Jeffrey Paul | REDACTED | | | | | | | |
| 93519 | CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | |
| 1588147 | Cobian Roig, Esq., Eduardo J. | REDACTED | | | | | | | |
| 1588147 | Cobian Roig, Esq., Eduardo J. | REDACTED | | | | | | | |
| 1510901 | COBIAN, FRANCISCO | REDACTED | | | | | | | |
| 1501262 | Cobian-Guzman, Magali | REDACTED | | | | | | | |
| 1499291 | Coca Hernandez, Jose D. | REDACTED | | | | | | | |
| 2025579 | Cochran Santiago, Norma I | REDACTED | | | | | | | |
| 1518941 | Coco Holdings LLC | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 1563224 | COFINA | REDACTED | | | | | | | |
| 1448522 | COGAN-COGAN, JUAN | REDACTED | | | | | | | |
| 1473383 | COGNET, LUIS GONZALEZ | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445181 | Cohen, Seth | REDACTED | | | | | | | |
| 1441192 | COLE, STEVEN C & TANYA R | REDACTED | | | | | | | |
| 1807840 | Collado Martinez, Diana Aixa | REDACTED | | | | | | | |
| 1990029 | Collazo Vargas, Maria M. | REDACTED | | | | | | | |
| 2070301 | COLLAZO VARGOS, MARIA M | REDACTED | | | | | | | |
| 1473179 | Colletti, Richard | REDACTED | | | | | | | |
| 1439633 | COLLSON, MARK G. AND V LYNNE | REDACTED | | | | | | | |
| 835002 | Colmenero, Ana T. | REDACTED | | | | | | | |
| 95468 | COLOME R & SUAREZ INC | BOX 11351 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1351 | |
| 95469 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 | |
| 96422 | Colon Colon MD, Felix | REDACTED | | | | | | | |
| 1936434 | Colon Colon, Nathania R. | REDACTED | | | | | | | |
| 1585142 | Colon De Armas, Carlos A. | REDACTED | | | | | | | |
| 1483921 | Colon Durand, Nelson S. | REDACTED | | | | | | | |
| 1436439 | Colon Gil De Rubio, Teresa I | REDACTED | | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | REDACTED | | | | | | | |
| 1916634 | Colon Quinones, Maria Victoria | REDACTED | | | | | | | |
| 1796730 | Colon Rivera, Angelica M. | REDACTED | | | | | | | |
| 985481 | COLON RODRIGUEZ, ELFREN | REDACTED | | | | | | | |
| 1480167 | Colon Roldan, Maria M. | REDACTED | | | | | | | |
| 2090800 | Colon Santiago, Maribel | REDACTED | | | | | | | |
| 1477891 | Colon, Gloria E. | REDACTED | | | | | | | |
| 1579890 | Colon-Gonzalez, Carlos J. | REDACTED | | | | | | | |
| 1846998 | Colonial Surety Company | Attn: Audi Murphy | CFO & Treasurer | 123 Tice Boulevard Suite 250 | | Woodcliff Lake | NJ | 07677 | |
| 1489264 | Compass CSS High Yield LLC | ASA Managed Account Managers LLC | Attn: Robert Albright | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1513699 | Conk, Irmgard B | REDACTED | | | | | | | |
| 1557491 | Conk, Irmgard B | REDACTED | | | | | | | |
| 1551681 | Consolidated Waste Services | Attn: Graciela Vazquez | PO BOX 1322 | | | Gurabo | PR | 00778 | |
| 633210 | CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 857221 | CONSTRUCTORA FORTIS CORP | PO BOX 2125 | | | | OROCOVIS | PR | 00720-2125 | |
| 1482938 | Constructora Fortis Inc. | PO Box 2125 | | | | Orocovis | PR | 00720-2125 | |
| 1560345 | Consulta Nebapi LLC | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 1515270 | Conte Matos, Augusto P. | REDACTED | | | | | | | |
| 1440550 | Conti, Alexander Lawrence | REDACTED | | | | | | | |
| 104398 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street | 10th Floor | | Chicago | Illinois | 60606 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Floor | | | Chicago | IL | 60604 | |
| 1129940 | CONTY NIEVES, PABLO | REDACTED | | | | | | | |
| 1446245 | Conway, William S | REDACTED | | | | | | | |
| 104646 | COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 1533804 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 1533804 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1446247 | Cooper Family Trust U/A 6/8/95 | REDACTED | | | | | | | |
| 1446247 | Cooper Family Trust U/A 6/8/95 | REDACTED | | | | | | | |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | AIBONITO | PR | 00705 | |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 1643619 | COOPERATIVA A/C CIDREÑA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 1643619 | COOPERATIVA A/C CIDREÑA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 1418430 | Cooperativa A/c de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1418430 | Cooperativa A/c de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1567227 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITODE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567227 | COOPERATIVA A/C DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549977 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 1549977 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | C/O LUIS FRED-SALGADO, ESQ, | ATTORNEY AT LAW | PMB 15 / 267 SIERRA MORENA STREET | | SAN JUAN | PR | 00926-5583 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1515563 | Cooperativa De A/C Camuy | Santos Berrios Law LLC | Juan A. Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00791-9201 | |
| 1523927 | Cooperativa De A/C Camuy | REDACTED | | | | | | | |
| 1499377 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1499377 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1523927 | Cooperativa de A/C Camuy | REDACTED | | | | | | | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 1508284 | COOPERATIVA DE A/C MOROVENA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9201 | |
| 1508284 | COOPERATIVA DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | PO Box 3249 | Attn: Elmy Rodriguez | | | Manati | PR | 00674 | |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1521382 | Cooperativa De Ahorro Y Credito Caribecoop. | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1521382 | Cooperativa De Ahorro Y Credito Caribecoop. | P.O. BOX 560547 | | | | Guayanilla | PR | 00656 | |
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Wigberto Lugo Mender | 100 Carr. 165, Ste. 501 | | | Guaynabo | PR | 00968-8052 | |
| 1495392 | Cooperativa de Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 | |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1480654 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | REDACTED | | | | | | | |
| 1479849 | Cooperativa DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 801478 | | | | COTO LAUREL | PR | 00780-1478 | |
| 1480654 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | REDACTED | | | | | | | |
| 1464959 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | REDACTED | | | | | | | |
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | REDACTED | | | | | | | |
| 1932538 | Cooperativa De Ahorro Y Credito De Yauco | REDACTED | | | | | | | |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | REDACTED | | | | | | | |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | REDACTED | | | | | | | |
| 1932538 | Cooperativa De Ahorro Y Credito De Yauco | REDACTED | | | | | | | |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | REDACTED | | | | | | | |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | REDACTED | | | | | | | |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | REDACTED | | | | | | | |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1506903 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1506903 | Cooperativa de Ahorro y Credito San Blas de Illescas | Attn: Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1520830 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | COOPLAB C/O John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1520822 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | P.O Box 194134 | | | | San Juan | PR | 00919 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 21285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| 1440514 | Cordero Castro, Raquel M | REDACTED | | | | | | | |
| 1584873 | CORDERO RODRIGUEZ, CARMEN M. | REDACTED | | | | | | | |
| 1439951 | Cordero, Charles A. | REDACTED | | | | | | | |
| 1461744 | Cordero, Charles A. & Thomas C. | REDACTED | | | | | | | |
| 1498144 | Cordero, Pedro M Kareh | REDACTED | | | | | | | |
| 2099380 | Cordoro Cordoro, Angel L. | REDACTED | | | | | | | |
| 1096372 | Correa Acevedo, Tomas | REDACTED | | | | | | | |
| 1452090 | CORREA ARANA , MURIEL | REDACTED | | | | | | | |
| 1494326 | Correa Cestero, Miguel R. | REDACTED | | | | | | | |
| 107892 | CORREA GEIGEL, AGUSTIN | REDACTED | | | | | | | |
| 602385 | CORREA GEIGEL, AGUSTIN | REDACTED | | | | | | | |
| 602385 | CORREA GEIGEL, AGUSTIN | REDACTED | | | | | | | |
| 107892 | CORREA GEIGEL, AGUSTIN | REDACTED | | | | | | | |
| 1931579 | CORREA LOPEZ, IRAID | REDACTED | | | | | | | |
| 1995610 | Correa Lopez, Iraida | REDACTED | | | | | | | |
| 1459148 | CORREA SANTIAGO, LUIS | REDACTED | | | | | | | |
| 1498869 | Cortes Ortiz, Walter | REDACTED | | | | | | | |
| 1483057 | Cortes-Gonzalez, Eduardo M. | REDACTED | | | | | | | |
| 331662 | CORUJO RIVERA, MIGDALIA | REDACTED | | | | | | | |
| 1537400 | Corujo Rivera, Sonia | REDACTED | | | | | | | |
| 1460165 | COSALL Deferred Compensation Plan Trust | Orlando J. Rodríguez, Attorney | PO Box 195435 | | | San Juan | PR | 00919-5435 | |
| 1460165 | COSALL Deferred Compensation Plan Trust | PO Box 892 | | | | Trujillo Alto | PR | 00977 | |
| 1433956 | Coscia, Michael | REDACTED | | | | | | | |
| 835334 | Costas, Carlos A. | REDACTED | | | | | | | |
| 835334 | Costas, Carlos A. | REDACTED | | | | | | | |
| 835334 | Costas, Carlos A. | REDACTED | | | | | | | |
| 1452456 | COTA, JUDITH  ANN | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037795 | Coto Ramos, Lazaro | REDACTED | | | | | | | |
| 2106815 | COTO, CARLOS A. | REDACTED | | | | | | | |
| 1909025 | Cotto Alamo, Orlando | REDACTED | | | | | | | |
| 1909025 | Cotto Alamo, Orlando | REDACTED | | | | | | | |
| 2017041 | Cotto Alamo, Wanda I | REDACTED | | | | | | | |
| 2017041 | Cotto Alamo, Wanda I | REDACTED | | | | | | | |
| 1552597 | Cotto Aponte, Luz M. | REDACTED | | | | | | | |
| 1470262 | Coufal, Antonin T. and/or Eva | REDACTED | | | | | | | |
| 1458062 | Coughlan, Catherine R. | REDACTED | | | | | | | |
| 1463387 | Craven, Ellyn Marie | REDACTED | | | | | | | |
| 111907 | CRESPO AVILES, ALBERTO | REDACTED | | | | | | | |
| 1476929 | Criado, Jose R & Josefina del Valle de | REDACTED | | | | | | | |
| 1476929 | Criado, Jose R & Josefina del Valle de | REDACTED | | | | | | | |
| 605191 | CRISTY FORT, ALFREDO | REDACTED | | | | | | | |
| 1601134 | CRL PLAYA AZUL | EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | |
| 1601134 | CRL PLAYA AZUL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1589281 | Cruz Arce, Evelyn | REDACTED | | | | | | | |
| 1514846 | Cruz Corales, Yomar  S. | REDACTED | | | | | | | |
| 726411 | CRUZ DE JESUS, NANCY | REDACTED | | | | | | | |
| 1506335 | Cruz Gonzalez, Luis A | REDACTED | | | | | | | |
| 1703206 | Cruz Lebron, Jesus J. | REDACTED | | | | | | | |
| 2007213 | Cruz Marquez, Ana Elsie | REDACTED | | | | | | | |
| 1647997 | Cruz Ojeda , Victor | REDACTED | | | | | | | |
| 1480742 | Cruz Ortiz, Damaris | REDACTED | | | | | | | |
| 1674762 | Cruz Ramos, Ada Nelly | REDACTED | | | | | | | |
| 1452162 | Cruz Ramos, Justo | REDACTED | | | | | | | |
| 689905 | CRUZ RODRIGUEZ, JUAN | REDACTED | | | | | | | |
| 689905 | CRUZ RODRIGUEZ, JUAN | REDACTED | | | | | | | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | REDACTED | | | | | | | |
| 1452488 | Cruz Sanchez, Manuel | REDACTED | | | | | | | |
| 1441176 | Cruz, Rafael | REDACTED | | | | | | | |
| 1588610 | Cruz-Hernandez, Elvin Oscar | REDACTED | | | | | | | |
| 1581390 | Cruz-Vargas, Vanessa | REDACTED | | | | | | | |
| 1433947 | Cundari JTWROS, Mark J. and Nancy B. | REDACTED | | | | | | | |
| 1550004 | CYN PR HOLDINGS LLC | PMB 353 / 1353 RR19 | | | | GUAYNABO | PR | 00966 | |
| 1550004 | CYN PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | |
| 1560984 | D' Brasis, Minvera | REDACTED | | | | | | | |
| 1436133 | Dal Santo, Robert M. | REDACTED | | | | | | | |
| 1458161 | D'Ambruoso, Natina Marie | REDACTED | | | | | | | |
| 1458154 | D'Ambruoso, Virginia M | REDACTED | | | | | | | |
| 1463626 | Dambruoso, Virginia M., Joseph and Natina | REDACTED | | | | | | | |
| 1457697 | Daniel Laboy Santiago and Elizabeth Arroyo Rodrig | REDACTED | | | | | | | |
| 1441911 | Darling, Richard S. | REDACTED | | | | | | | |
| 1441966 | David & Camille Dreyfuss Jt. Trustees | David Dreyfuss | 1422 Bluefield Ave. | | | Longmont | CO | 80504 | |
| 1436648 | David Kloepper & Evelyn Kloepper JTLOROS | REDACTED | | | | | | | |
| 1606987 | David Sanborn Sands & Gail A. Sands | REDACTED | | | | | | | |
| 1606987 | David Sanborn Sands & Gail A. Sands | REDACTED | | | | | | | |
| 1491972 | David Sanborn Sands and Gail A. Sands | REDACTED | | | | | | | |
| 1467010 | David V Pedersen T Tee/ The Pedersen Family Trus | REDACTED | | | | | | | |
| 1433875 | David W Zanders & Lyn M Zanders TTEE | REDACTED | | | | | | | |
| 1433908 | David W Zanders TTEE | 13606 Acorn Patch Lane | | | | Poway | CA | 92064 | |
| 1998304 | Davidson Kempner Distressed Opportunites International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654346 | Davidson Kempner Distressed Opportunities Fund LP | C/O Davidson Kempner Capital Managemenet LP | Attn: T. Troyer | 520 Madison Ave, 30th Floor | | New York | NY | 10022 | |
| 1819536 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn:T.Troyer | 520 Madison Avenue, 30th floor | | New York | NY | 10022 | |
| 1874235 | Davidson Kempner International, Ltd. | REDACTED | | | | | | | |
| 1799484 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 1451580 | Dávila Colón, Luis Rafael | REDACTED | | | | | | | |
| 1447553 | Davis, Paul | REDACTED | | | | | | | |
| 1447179 | Davis, Paul | REDACTED | | | | | | | |
| 126424 | DE ANDINO LORENZON, RICHARD M | REDACTED | | | | | | | |
| 126424 | DE ANDINO LORENZON, RICHARD M | REDACTED | | | | | | | |
| 1531784 | de Brugueras, Elsie C. | REDACTED | | | | | | | |
| 1531784 | de Brugueras, Elsie C. | REDACTED | | | | | | | |
| 1436098 | de Camara, Donald | REDACTED | | | | | | | |
| 1488795 | De Colon, Alice W | REDACTED | | | | | | | |
| 1471817 | De Fernandez, Awilda R | REDACTED | | | | | | | |
| 1471817 | De Fernandez, Awilda R | REDACTED | | | | | | | |
| 2053388 | de Hostos, Dulce Maria | REDACTED | | | | | | | |
| 1483954 | De Hoyos Beauchamp, Sergio | REDACTED | | | | | | | |
| 1804208 | De Jesus Rivera, Janett | REDACTED | | | | | | | |
| 1804208 | De Jesus Rivera, Janett | REDACTED | | | | | | | |
| 1460159 | De Jesus-Berrio, William | REDACTED | | | | | | | |
| 1671976 | DE LA CUESTA HERNANDEZ, SUSANA  B. | REDACTED | | | | | | | |
| 1481495 | De La Haba, Teresa Angelica | REDACTED | | | | | | | |
| 789136 | DE LEON MIRANDA, CARMEN M. | REDACTED | | | | | | | |
| 1860547 | De Rubio Iglesias , David Gil | REDACTED | | | | | | | |
| 660503 | De Santos, Gladys Visbal | REDACTED | | | | | | | |
| 1479762 | de Suarez, Zulma Corujo | REDACTED | | | | | | | |
| 1479762 | de Suarez, Zulma Corujo | REDACTED | | | | | | | |
| 1476431 | Dean, Gonzalo | REDACTED | | | | | | | |
| 1467287 | Deborah M. Sabater Wells and Jorge N. Borri Sola | REDACTED | | | | | | | |
| 1851099 | Decagon Holding 2, L.L.C | C/O Ropes & Gray LLP | Attn: Jeffrey R. Katz | 800 Boylston St | | Boston | MA | 02199 | |
| 1851099 | Decagon Holding 2, L.L.C | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1558004 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1565547 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1637586 | Decagon Holdings 1, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1750894 | Decagon Holdings 1, LLC | c/o Ropes & Gray LLP | 800 Boylston st | | | Boston | MA | 02199 | |
| 1564487 | Decagon Holdings 10, L.L.C | c/o Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1855841 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1855841 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn:  Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1634475 | DECAGON HOLDINGS 10, LLC | c/o ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1554902 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636187 | Decagon Holdings 2, L.L.C. | REDACTED | | | | | | | |
| 1634181 | Decagon Holdings 3, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1520010 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1550207 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1633690 | Decagon Holdings 4, L.L.C | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1550833 | Decagon Holdings 4, L.L.C | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1633690 | Decagon Holdings 4, L.L.C | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1634381 | Decagon Holdings 5 LLC | REDACTED | | | | | | | |
| 1634381 | Decagon Holdings 5 LLC | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588564 | Decagon Holdings 5, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1566556 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1595841 | Decagon Holdings 6, LLC. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1845587 | Decagon Holdings 6, LLC. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1595841 | Decagon Holdings 6, LLC. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1845587 | Decagon Holdings 6, LLC. | Wollmuth Maher & Deutsch, LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1667591 | Decagon Holdings 7, L.L.C. | Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1667591 | Decagon Holdings 7, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1549027 | Decagon Holdings 7, L.L.C. | REDACTED | | | | | | | |
| 1549027 | Decagon Holdings 7, L.L.C. | REDACTED | | | | | | | |
| 1792749 | Decagon Holdings 8, L.L.C. | C/O Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1539641 | Decagon Holdings 8, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1539641 | Decagon Holdings 8, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fith Avenue | | New York | NY | 10110 | |
| 1646661 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 1464681 | DeGaeto, Dorothy E | REDACTED | | | | | | | |
| 1470023 | del C. Castro Rivera, Maria | REDACTED | | | | | | | |
| 1474666 | Del Campillo, Fernando | REDACTED | | | | | | | |
| 1634284 | Del Carmen Pacheco Nazario, Maria | REDACTED | | | | | | | |
| 1478187 | DEL CASTILLO, HECTOR | REDACTED | | | | | | | |
| 1544297 | Del Milagros Rosas Rive , Marianita | REDACTED | | | | | | | |
| 1466332 | DEL TORO VALLE, FRANCISCO | REDACTED | | | | | | | |
| 1440184 | DELACRUZ MIRANDA, ANTONIO | REDACTED | | | | | | | |
| 1466046 | DELANEY, EDWARD L | REDACTED | | | | | | | |
| 1994642 | DELFAUS MOURE, MARIA S. | REDACTED | | | | | | | |
| 1570493 | Delgado Castaner, Maria M. | REDACTED | | | | | | | |
| 2013110 | Delgado Sevilla, Rosanic | REDACTED | | | | | | | |
| 1448836 | Delgado, Juan  J | REDACTED | | | | | | | |
| 134561 | DEMERA LOPEZ, JENNIFER | REDACTED | | | | | | | |
| 134561 | DEMERA LOPEZ, JENNIFER | REDACTED | | | | | | | |
| 1467138 | Dennis Ceremuga & Kathleen McCabe | REDACTED | | | | | | | |
| 1533509 | Dennis Correa Lopez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1533536 | Dennis R Roman Retirement Plan represented by UBS Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 746190 | DENTON HENARES, ROBERT A | REDACTED | | | | | | | |
| 1539105 | DENTON, WHADZEN | REDACTED | | | | | | | |
| 1477056 | Dermyer, Nancy E. | REDACTED | | | | | | | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 2004307 | Diana Diaz Adorno and/or Kenneth Gonzalez Bear | REDACTED | | | | | | | |
| 1431657 | DIANE D WOODALL TRUST UA SEP 28 1999 | 9829 WOLCOTT DRIVE | | | | BURKE | VA | 22015 | |
| 136926 | DIAZ COLON, LUIS JAVIER | REDACTED | | | | | | | |
| 2074997 | Diaz David, Angel R. | REDACTED | | | | | | | |
| 1470661 | Diaz de Fortuno, Rosa Annette | REDACTED | | | | | | | |
| 1470719 | Diaz de Fortuno, Rosa Annette | REDACTED | | | | | | | |
| 1443535 | Diaz Lugo, Jose Enrique | REDACTED | | | | | | | |
| 2118241 | Diaz Mayoral, Jorge Arturo | REDACTED | | | | | | | |
| 2118241 | Diaz Mayoral, Jorge Arturo | REDACTED | | | | | | | |
| 1866751 | Diaz Merced, Joseph L. | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353302 | DIAZ MUNDO, MYRNA | REDACTED | | | | | | | |
| 1486162 | Diaz Negron, Mariely | REDACTED | | | | | | | |
| 1463460 | Diaz Piza, Magdalena | REDACTED | | | | | | | |
| 1552232 | DIAZ RODRIGUEZ, GABRIEL | REDACTED | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | REDACTED | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | REDACTED | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | REDACTED | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | REDACTED | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | REDACTED | | | | | | | |
| 141776 | Diaz Torres, Diana Teresita | REDACTED | | | | | | | |
| 1536417 | DIAZ TORRES, LLANET M | REDACTED | | | | | | | |
| 1517706 | DIAZ TORRES, LLANET M | REDACTED | | | | | | | |
| 1517706 | DIAZ TORRES, LLANET M | REDACTED | | | | | | | |
| 1536417 | DIAZ TORRES, LLANET M | REDACTED | | | | | | | |
| 1482846 | Diaz, Jesus M | REDACTED | | | | | | | |
| 1523118 | Diaz, Marlene | REDACTED | | | | | | | |
| 1879301 | DIAZ-LOPEZ, CATALINA | REDACTED | | | | | | | |
| 638269 | DIEGO SOTO & ASSOCIATES | PO BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 1445820 | Diez, Fernando A | REDACTED | | | | | | | |
| 1445149 | Diez, Fernando A. | REDACTED | | | | | | | |
| 1448452 | DINATALE, DANIEL | REDACTED | | | | | | | |
| 1451973 | Diz, Harry R | REDACTED | | | | | | | |
| 1451157 | DOBEL, STEVEN J. | REDACTED | | | | | | | |
| 1513103 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1442826 | Dolly J Wells Trust | REDACTED | | | | | | | |
| 1513419 | Dolores Fernos, Maria | REDACTED | | | | | | | |
| 1686058 | Domenech Manso, Roxana | REDACTED | | | | | | | |
| 1447120 | Donadio, Carole | REDACTED | | | | | | | |
| 1453732 | DONEGAN , PATRICIA A. | REDACTED | | | | | | | |
| 711308 | DONES RODRIGUEZ, MARIA | REDACTED | | | | | | | |
| 1445571 | Donna A Piecuch Trust | REDACTED | | | | | | | |
| 1548610 | Dornbier, Douglas | REDACTED | | | | | | | |
| 1548610 | Dornbier, Douglas | REDACTED | | | | | | | |
| 1441174 | DOROTHY MOSCHELLA & JOSEPH V MOSCHELLA T | REDACTED | | | | | | | |
| 1447469 | DOSCHER SPURDLE, DIANE | REDACTED | | | | | | | |
| 1441553 | Double Eight Family Trust | TD Ameritrade | PO Box 650567 | | | Dallas | TX | 75265-0567 | |
| 1441553 | Double Eight Family Trust | 150 SW Harrison St #300 | | | | Portland | OR | 97201 | |
| 1468542 | Douglas A Aron Family Trust | REDACTED | | | | | | | |
| 1438532 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | |
| 1478381 | Dr. Carlos Munoz Rivera Ex E/O Dr. Carlos Munoz | REDACTED | | | | | | | |
| 1562121 | Dr. Luis Alcaraz Retirement Plan | REDACTED | | | | | | | |
| 1464541 | Dr. Rafael Jimenez Barreras & Anabel Figueroa | REDACTED | | | | | | | |
| 1484760 | Dra Maria Teresa Melendez and Dr Roberto E Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1484774 | Dra Maria Teresa Melendez and Dr Roberto Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1470117 | Dragoni, Marcos and Maria Aguayo de | REDACTED | | | | | | | |
| 1448915 | DRAYER, RICHARD R | REDACTED | | | | | | | |
| 1431208 | Drazan, Andrew | REDACTED | | | | | | | |
| 1432072 | Drazan, Cheryl | REDACTED | | | | | | | |
| 1048440 | DUBON OTERO, MANUEL H | REDACTED | | | | | | | |
| 1436124 | Dubow, Robert E. and Phyllis | REDACTED | | | | | | | |
| 1531443 | Dueno Rodriguez Retirement Plan | REDACTED | | | | | | | |
| 1445700 | Dunham, Sandra L | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453010 | Durán González, Néstor Lcdo. | REDACTED | | | | | | | |
| 1496645 | DURAN MERCADO, CLEMENTE | REDACTED | | | | | | | |
| 1431298 | Durand Segarra, Jamie F. | REDACTED | | | | | | | |
| 1434340 | Dwork, Stuart | REDACTED | | | | | | | |
| 1478727 | Earle PR Investments LLC | REDACTED | | | | | | | |
| 1426429 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 21967 | ECHAVARRIA LASSUS, AMPARO | REDACTED | | | | | | | |
| 21967 | ECHAVARRIA LASSUS, AMPARO | REDACTED | | | | | | | |
| 1580636 | ECHEANDIA CORDOVA, AMPARO | REDACTED | | | | | | | |
| 1990461 | Echemendia Moreno, Oscar | REDACTED | | | | | | | |
| 1857769 | Echevarria Lopez, Sonia | REDACTED | | | | | | | |
| 672407 | ECHEVARRIA, IVAN GARCIA | REDACTED | | | | | | | |
| 981794 | EDDIE MONTALVO MONTALVO | REDACTED | | | | | | | |
| 1431593 | Edelson, Steven A | REDACTED | | | | | | | |
| 1498695 | Eder, Emma | REDACTED | | | | | | | |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | REDACTED | | | | | | | |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | REDACTED | | | | | | | |
| 1562123 | Edward F. Aul, Jr. & Margaret A. Deutsch (Jt. Ten.) | REDACTED | | | | | | | |
| 1453349 | Edward Kulesza & Joann Kulesza | REDACTED | | | | | | | |
| 2137055 | Edwin X Saltz Rev Trust | REDACTED | | | | | | | |
| 1472008 | EFRON, LAUREN | REDACTED | | | | | | | |
| 2083654 | Egon and Inge Guttman TTEE Gutman Family Trust, U/A 4/13/00 | 14801 Pennefield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1646883 | Egon Guttman, Inge Guttman,TTEES, Kurt G. Wein | REDACTED | | | | | | | |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | REDACTED | | | | | | | |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | REDACTED | | | | | | | |
| 1500387 | Elconin Living Trust | Michael Elconin | 9760 Caminito Calor | | | San Diego | CA | 92131 | |
| 1519922 | ELDO INVESTMENTS LLC | REDACTED | | | | | | | |
| 1471546 | Elizabeth L. Anderson (Revocable Trust 10/22/201 | REDACTED | | | | | | | |
| 1549333 | ELLEN R BRESKY CUSTODIAN FOR CLARA PAULLET | REDACTED | | | | | | | |
| 2113436 | Ellina Chang, a minor child. Ami Maggio, parent | REDACTED | | | | | | | |
| 1765977 | Elliott T C | REDACTED | | | | | | | |
| 1439667 | Ellsberg, Patrick | REDACTED | | | | | | | |
| 1433186 | Elwonger, Mark | REDACTED | | | | | | | |
| 1753741 | Emerging Market Bond Plus Sub - Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | REDACTED | | | | | | | |
| 1571986 | Emilio Cancio Bello and Carmen Maria Calderon | REDACTED | | | | | | | |
| 1879487 | Emilio Saldana & Lizette Rexach | REDACTED | | | | | | | |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Harry Matthew Pelaez, President | Calle 27 Blq 33 No 24 Ubr. Santa Rosa | | | Bayamon | PR | 00953 | |
| 1451037 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 1495420 | Enrique Castillo Toro - Maria R. Piza | REDACTED | | | | | | | |
| 1908335 | EP Canyon Ltd. | c/o Cayon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 542038 | ERASMO TANON, SUCESION | REDACTED | | | | | | | |
| 2136055 | Erasmo Tanon, Sucesion | REDACTED | | | | | | | |
| 1450337 | Eric Metzendorf Trustee for A. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the Common #200 | | | Shrewsbury | NJ | 07723 | |
| 1449973 | Eric Metzendorf Trustee for M. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the common #200 | | | Shrewsbury | NJ | 07723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533115 | Erika Siebenmann Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1458869 | Ernest G Bury/ Cynthia V Marinelli | REDACTED | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA | REDACTED | | | | | | | |
| 1201225 | Ernesto Rodriguez Rodriguez, Gloria L. Diaz-Lopez | REDACTED | | | | | | | |
| 156740 | ESCRIBANO COLON, ROBERTO | REDACTED | | | | | | | |
| 156740 | ESCRIBANO COLON, ROBERTO | REDACTED | | | | | | | |
| 1544118 | Escudero, Julie I | REDACTED | | | | | | | |
| 1544118 | Escudero, Julie I | REDACTED | | | | | | | |
| 156917 | ESEMSE Inc. | Erik Domenech | PO Box 1731 | | | Cabo Rojo | PR | 00623 | |
| 1456242 | Espeland, Tom | REDACTED | | | | | | | |
| 1460385 | Esquenet, Bernard | REDACTED | | | | | | | |
| 2065937 | Estate Of Antonio Gimenez Mendoza | REDACTED | | | | | | | |
| 1747604 | Estate of Enrique Diaz Aquino and Belia Rolon Mel | REDACTED | | | | | | | |
| 1481210 | Estate of Esteban Rodriguez Maduro | Calle 2 A-5 Masiones de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1849313 | ESTATE OF FRANZ PHILIPPI R. DE ARELLANO | MANS GARDEN HILLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| 729648 | ESTATE OF GLORIA O. FRANQUI | REDACTED | | | | | | | |
| 1565621 | Estate of Jose A. Roman - Toledo | Marcos A. Roman - Lopez | Agent | T-22 13th Street Ext Villa Rica | | Bayamon | PR | 00959 | |
| 1477140 | ESTATE OF JOSE FERNANDEZ MARTINEZ | REDACTED | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | REDACTED | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | REDACTED | | | | | | | |
| 1583577 | Estate of Jose Hidalgo Ruscalleda | REDACTED | | | | | | | |
| 1469910 | Estate of Marcelino Garcia | PO Box 11998 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | REDACTED | | | | | | | |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | REDACTED | | | | | | | |
| 1764191 | Estrella Warwar, Ricardo | REDACTED | | | | | | | |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | REDACTED | | | | | | | |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | REDACTED | | | | | | | |
| 1453240 | Eversole, Anne W | REDACTED | | | | | | | |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 1661641 | F, Bayley | REDACTED | | | | | | | |
| 1485055 | Faber, Robert B | REDACTED | | | | | | | |
| 790984 | FABREGAS SOTELO, ZORAIDA | REDACTED | | | | | | | |
| 1519977 | Familia Ferrer Perez PR LLC | REDACTED | | | | | | | |
| 161179 | Family Heritage Life Insurance Company of Americ | Attn: Kevin Wicktora, Regulatory Compliance Gov | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161179 | Family Heritage Life Insurance Company of Americ | 3700 South Stonebridge Drive | | | | McKinney | TX | 75070 | |
| 1439508 | Farah, Said Mudafort | REDACTED | | | | | | | |
| 1424636 | Farian, Robert | REDACTED | | | | | | | |
| 1540323 | Farmacia La Ventana, Inc. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1540323 | Farmacia La Ventana, Inc. | PO Box 561504 | | | | Guayanilla | PR | 00656-3504 | |
| 1463596 | Farrant Jr, James | REDACTED | | | | | | | |
| 1462982 | Farrant Jr, James | REDACTED | | | | | | | |
| 1463744 | Farrant Mena, Maite | REDACTED | | | | | | | |
| 1428667 | Faust, Linda P | REDACTED | | | | | | | |
| 1443864 | Faust-Levy, Eleanor | REDACTED | | | | | | | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1476008 | Federico Soto-Fierro y Irma Maldonado-Villalobos | REDACTED | | | | | | | |
| 1440684 | Fefer JTWROS, Cyril & Kathryn | REDACTED | | | | | | | |
| 1455854 | Felderman, Donna | REDACTED | | | | | | | |
| 721107 | FELICIANO ACEVEDO, MIGUEL A | REDACTED | | | | | | | |
| 1037111 | FELICIANO COLON, LUZ | REDACTED | | | | | | | |
| 1467163 | FELICIANO PINERO, ARIS D | REDACTED | | | | | | | |
| 1496362 | Feliciano Ramos, Brimarie | REDACTED | | | | | | | |
| 2017886 | Feliciano Rivera, Jaime | REDACTED | | | | | | | |
| 2132520 | FELICIANO RIVERA, WILFREDO | REDACTED | | | | | | | |
| 1952535 | FELICIANO ROSADO, JESUS | REDACTED | | | | | | | |
| 1517777 | Feliciano, William Feliciano | REDACTED | | | | | | | |
| 2096795 | FELIPE RUSSE CACHO, JESUS F | REDACTED | | | | | | | |
| 1568260 | Fergelec Ochoteco, Richard | REDACTED | | | | | | | |
| 1427376 | Ferman, John E | REDACTED | | | | | | | |
| 1881597 | Fernandez Alamo, Luz A. | REDACTED | | | | | | | |
| 1881597 | Fernandez Alamo, Luz A. | REDACTED | | | | | | | |
| 1501379 | Fernandez Cintron, Carlos | REDACTED | | | | | | | |
| 1405794 | FERNANDEZ DE, BELEN ESTHER | REDACTED | | | | | | | |
| 1585183 | FERNANDEZ DIAZ, FRANCISCO | REDACTED | | | | | | | |
| 1474556 | Fernandez Miranda, Blanca | REDACTED | | | | | | | |
| 2018330 | Fernandez Munoz, Socorro | REDACTED | | | | | | | |
| 1489090 | Fernandez Paoli, Blanca | REDACTED | | | | | | | |
| 1453530 | FERNANDEZ POLO Y ASOCIADOS INC. | P.O BOX 361300 | | | | SAN JUAN | PR | 00936-1300 | |
| 1575070 | FERNANDEZ SEIN, CARMEN M. | REDACTED | | | | | | | |
| 1452467 | Fernandez Torres, Aurea M. | REDACTED | | | | | | | |
| 1452310 | Fernandez Torres, Vivien E. | REDACTED | | | | | | | |
| 1445567 | Fernandez Torres, Zaida M | REDACTED | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | REDACTED | | | | | | | |
| 1435588 | Fernandez, Jorge L | REDACTED | | | | | | | |
| 1447253 | Fernandez, Rafael & Ramona | REDACTED | | | | | | | |
| 1447253 | Fernandez, Rafael & Ramona | REDACTED | | | | | | | |
| 1573209 | Fernandez-Hernandez Children Trust | Marixa Hernandez | FI-5 Calle D | | | San Juan | PR | 00926 | |
| 1565423 | Fernando Gallando Arambury & Manuela Martin | REDACTED | | | | | | | |
| 1467314 | Fernando J Del Llano Sobrino Retirement Plan | B-17 Calle 1 | Tintillo Gardens | | | Guaynabo | PR | 00966-1660 | |
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinon | REDACTED | | | | | | | |
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinon | REDACTED | | | | | | | |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | REDACTED | | | | | | | |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | REDACTED | | | | | | | |
| 1878380 | Fernando Vizcarrondo Berrios Retirement Plan | REDACTED | | | | | | | |
| 1453133 | FERPO Consulting Group Inc | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1492417 | FERRACANE, GERARDO | EL RETIRO 15 | | | | MAYAGUEZ | PR | 00682 | |
| 1517379 | FERRARI PEREZ, JOSE M. | REDACTED | | | | | | | |
| 1457482 | Ferreira, Joseph G. | REDACTED | | | | | | | |
| 1454637 | Ferrer Davila, Luis M | REDACTED | | | | | | | |
| 1434219 | FERRER DAVILA, LUIS M | REDACTED | | | | | | | |
| 1483307 | Ferrer Davila, Sonia H. | REDACTED | | | | | | | |
| 1541092 | Ferrer Perez, Maniel | REDACTED | | | | | | | |
| 1464442 | Fibra 2 LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 168460 | FIDEICOMISO 1137950 MARIBEL LUCIANO | PO BOX 506 | | | | BOQUERON | PR | 00622-0506 | |
| 1501688 | Fideicomiso B&B | 22 Calle Peral N | | | | Mayaguez | PR | 00680-4821 | |
| 1683560 | Fideicomiso Del Valle Martinez II | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818515 | Fideicomiso Del Valle Martinez II | REDACTED | | | | | | | |
| 1458230 | Fideicomiso Domenech Torres Trust | REDACTED | | | | | | | |
| 1569390 | Fideicomiso Familia Salichs Pou | c/o Helen A. Salichs Pou, Trustee | 49 Calle A, Apt. 9A | | | Guaynabo | PR | 00966 | |
| 1562352 | Fideicomiso FCBGGR | Oriental Bank as Trustee for FCBGGR Trust | PO Box 191429 | | | San Juan | PR | 00919-1429 | |
| 1530944 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1447558 | FIDEICOMISO HERMANOS REQUENA AND JUAN R | REDACTED | | | | | | | |
| 1550166 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Cond. Plaza Del Mar Apt. 2303 | | | | Carolina | PR | 00979 | |
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Box 360428 | | | | San Juan | PR | 00936-0428 | |
| 1712378 | FIGUEROA ALICEA, LOURDES | REDACTED | | | | | | | |
| 1472817 | Figueroa Amengual, Pedro | REDACTED | | | | | | | |
| 2003965 | Figueroa Caban, Felix R. | REDACTED | | | | | | | |
| 1470814 | Figueroa Lugo, Fideicomiso | REDACTED | | | | | | | |
| 1493806 | Figueroa Padilla, Jannette | REDACTED | | | | | | | |
| 1606343 | Figueroa Rivera, Aracelis | REDACTED | | | | | | | |
| 1752060 | Figueroa Rivera, Itsa M | REDACTED | | | | | | | |
| 624786 | FIGUEROA, CARMELO | REDACTED | | | | | | | |
| 1646706 | Figueroa-Martin, Jose J. | REDACTED | | | | | | | |
| 1442615 | FIOL FUMERO, LUIS G | REDACTED | | | | | | | |
| 1952152 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1952152 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1811353 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1811353 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1855397 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1855397 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1602504 | FLEGENHEIMER JT TEN, RICHARD & TINA | REDACTED | | | | | | | |
| 1451835 | Fletcher, Philomena K | REDACTED | | | | | | | |
| 1451835 | Fletcher, Philomena K | REDACTED | | | | | | | |
| 1427141 | Florczynski, Norbert | REDACTED | | | | | | | |
| 1813775 | FLORES SANTANA, LESLIE | REDACTED | | | | | | | |
| 1531370 | Flores, Maritza | REDACTED | | | | | | | |
| 1489834 | Flores-Carlo, Eneida | REDACTED | | | | | | | |
| 296461 | FLYNN FUERTES, MARGARET  M | REDACTED | | | | | | | |
| 1450438 | Fojo, Jose A. & Blanca | REDACTED | | | | | | | |
| 1871047 | Font Lopez, Ada L | REDACTED | | | | | | | |
| 1433915 | Forman, Paul | REDACTED | | | | | | | |
| 1475011 | Fortuno, Jorge | REDACTED | | | | | | | |
| 1749692 | Fortys Rivera, Lizette | REDACTED | | | | | | | |
| 1485040 | Fossas Martinez, Jorge | REDACTED | | | | | | | |
| 1904813 | Fox, Steven H. | REDACTED | | | | | | | |
| 1996492 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC - CCB 8 | 1 Iron Street | | Boston | MA | 02210 | |
| 1996492 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1996492 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | FPA Global Opportunity Fund, | a Series of FPA Hawkeye Fund, LLC | 11616 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90025 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | FPA Glocal Opportunity Fund, | a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | Los Angeles | CA | 90025 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1972593 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1972593 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1972593 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2075019 | FPA Hawkeye-7, A Series of FPA Hawkeye Fu | REDACTED | | | | | | | |
| 2075019 | FPA Hawkeye-7, A Series of FPA Hawkeye Fu | REDACTED | | | | | | | |
| 2075019 | FPA Hawkeye-7, A Series of FPA Hawkeye Fu | REDACTED | | | | | | | |
| 1956569 | FPA Select Drawdown Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1956569 | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1800560 | FPA Select Drawdown Fund, L.P. | REDACTED | | | | | | | |
| 1956569 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1859242 | FPA Select Fund II, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7 Floor East | | Brooklyn | NY | 11245 | |
| 1861226 | FPA Select Fund II, L.P. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1861226 | FPA Select Fund II, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd., Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1861226 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1909883 | FPA Select Fund, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING | ATTN: JPMS LLC LOCKBOX 21000 | 4 CHASE METROTECH CENTER, 7TH FLOOR EAST | | BROOKLYN | NY | 11245 | |
| 1909883 | FPA Select Fund, L.P. | 11607 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 1809203 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1909883 | FPA Select Fund, L.P. | J. RICHARD ATWOOD | AUTHORIZED SIGNATORY | 11601 WILSHIRE BLVD, SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 1909883 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1904063 | FPA Select Maple Fund, L.P. | REDACTED | | | | | | | |
| 1904063 | FPA Select Maple Fund, L.P. | REDACTED | | | | | | | |
| 1904063 | FPA Select Maple Fund, L.P. | REDACTED | | | | | | | |
| 1977532 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye | JP Morgan Chase - Lockbox Processing | Attn: JPM LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye | 11602 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1977532 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1977532 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1565532 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | FRANCIS J. O'BRIEN | 30085 AVENIDA EKEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| 1450842 | Francisco Iraolagoitia/Rosa Marie Fernandez | Calle Livorna 8 | Concordia Gardens I-3K | | | Rio Piedras | PR | 00924 | |
| 1475024 | Francisco J. Perdomo-Ferrer TTE | REDACTED | | | | | | | |
| 839148 | Francisco Levy Hijo, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | |
| 1474894 | Francisco M. Ramirez Rivera, Lilia M. Rodriguez Co | REDACTED | | | | | | | |
| 1475939 | Francisco M. Ramirez-Rivera; Lilia M. Rodriguez Co | REDACTED | | | | | | | |
| 1475740 | Francisco Santini/Madeline Bousson | REDACTED | | | | | | | |
| 1433666 | Francisco Toro De Osuna Viviana Velet Peret Comm Prop. | Francisco de A. Toro Osuna | 28 Urb Ext. Quintas Santa Maria | | | Mayaguez | PR | 00682 | |
| 1464148 | Franco Gomez, Jose E. | REDACTED | | | | | | | |
| 1525176 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991672 | Frau-Escudero, Juan A. | REDACTED | | | | | | | |
| 1991672 | Frau-Escudero, Juan A. | REDACTED | | | | | | | |
| 1441413 | Frederick H. Raab dba Green Mountain Radio Research | 1183 Jonquil Lane | | | | Boone | IA | 50036 | |
| 1481056 | Freeland, Mark | REDACTED | | | | | | | |
| 1456133 | Freese, Marcia | REDACTED | | | | | | | |
| 1522860 | Freiman, Arnold | REDACTED | | | | | | | |
| 1454487 | FREIRIA GARRATON, MARIA MARIMER | REDACTED | | | | | | | |
| 1460900 | Freiria Umpierre, Enrique | REDACTED | | | | | | | |
| 1436051 | Frenz, Colleen | REDACTED | | | | | | | |
| 1567436 | Friedenberg, Ann J. | REDACTED | | | | | | | |
| 1449260 | Friedman, Alan | REDACTED | | | | | | | |
| 1485053 | Frontera Antommattei, Osvaldo | REDACTED | | | | | | | |
| 1522351 | Frontera Aymat, Maria E | REDACTED | | | | | | | |
| 154675 | FRONTERA LLUCH, ENRIQUE | REDACTED | | | | | | | |
| 1481411 | FSA Investments, LLC | 120 Carr 693 | | | | Dorado | PR | 00646 | |
| 1888425 | FT COF (E) Holdings LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1888425 | FT COF (E) Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1896527 | FT SOF IV Holdings, LLC | REDACTED | | | | | | | |
| 1880897 | FT SOF IV Holdings, LLC | Don McCarthy, Authorized Signatory | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1896527 | FT SOF IV Holdings, LLC | REDACTED | | | | | | | |
| 1896359 | FT SOF V Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1861400 | FT SOF V Holdings, LLC | Don McCarthy, Authorized Signatory | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1896359 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1481833 | Fuentes, Eulalio R | REDACTED | | | | | | | |
| 1523004 | Fundacion Francisco Manrique Cabrera | REDACTED | | | | | | | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2046261 | Funeraria Shalom Memorial Inc | Attn: Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 1862100 | FUNERARIA SHALOM MEMORIAL INC. | ALEXIS ALBERTY BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1932109 | FUNERARIA SHALOM MEMORIAL INC. | C/O ALEXIS ALBERTO BETANCOURT- VINCENTY | 100 CARR 165 | SUITE 501 | | GUAYNABO | PR | 00968-8052 | |
| 1932109 | FUNERARIA SHALOM MEMORIAL INC. | 1646 BARRIO SABANETAS | PASEO VILLA FLORES | | | PONCE | PR | 00716 | |
| 1538138 | FUNERARIA SHALOM MEMORIAL, INC | REDACTED | | | | | | | |
| 1719634 | Fuster Zalduondo, Jaime J. & Maria L. | REDACTED | | | | | | | |
| 1572179 | Future Habitat, Inc | Joss N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | |
| 1572179 | Future Habitat, Inc | 60 Calle Corali | | | | Manati | PR | 00674 | |
| 1572179 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | |
| 1571509 | Future Habitat, Inc | Joss N. Payamps Torres | P.O Box 1215 | | | Barcelona | PR | 00617 | |
| 1571509 | Future Habitat, Inc. | Jose Nicanor Paymps Torres | Agente Retenedorl | Future Habitat, Inc. | 60 Calle Corali | Manati | PR | 00674 | |
| 1484447 | Gabriel Albarran-Buono Ivelisse Buono-Albarran | REDACTED | | | | | | | |
| 1533696 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1569458 | Gabriel Miranda Ramirez / Laura Plaza | REDACTED | | | | | | | |
| 1594144 | GAGO MADERA AND OMAYRA ROSARIO , FELIX J | REDACTED | | | | | | | |
| 1479845 | Galante, Anthony | REDACTED | | | | | | | |
| 1536031 | Galarza Rodriguez, William | REDACTED | | | | | | | |
| 1541424 | Galpern, Aimee or Marshall | REDACTED | | | | | | | |
| 1464332 | GAMASA, LLC. | PO BOX 267314 | | | | Weston | FL | 33326 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434085 | Gambino, Keith | REDACTED | | | | | | | |
| 1549067 | GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1578476 | Garcia de Miro, Natividad | REDACTED | | | | | | | |
| 1678328 | Garcia Delgado, Nayla M. | REDACTED | | | | | | | |
| 1815824 | Garcia Flores, Carlos | REDACTED | | | | | | | |
| 1847284 | Garcia Gonzalez, Karla J. | REDACTED | | | | | | | |
| 1455530 | GARCIA PACHECO, CARMEN I | REDACTED | | | | | | | |
| 1574007 | Garcia Perez, Robinson | REDACTED | | | | | | | |
| 1573657 | Garcia Perez, Robinson | REDACTED | | | | | | | |
| 1726696 | Garcia Rosario, Idalia | REDACTED | | | | | | | |
| 188833 | GARCIA VALDES, LUCILA | REDACTED | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | REDACTED | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | REDACTED | | | | | | | |
| 1813656 | GARCIA, ISOLINA QUESADA | 1246 AVELWS VIGOREAUX APT 1202 | | | | GUAYNABO | PR | 00966-2328 | |
| 1469282 | Garcia, Juan M. | REDACTED | | | | | | | |
| 1472794 | Garcia, Mildred | REDACTED | | | | | | | |
| 2016132 | Gardon Stella, Mayra | REDACTED | | | | | | | |
| 2016132 | Gardon Stella, Mayra | REDACTED | | | | | | | |
| 1882620 | Garrate Rodriguez, Elizabeth | REDACTED | | | | | | | |
| 1454414 | Garraton , Norma  M | REDACTED | | | | | | | |
| 835465 | Garraton Martin, Luis | REDACTED | | | | | | | |
| 1946171 | Garraton Martin, Miguel  R. | REDACTED | | | | | | | |
| 1946171 | Garraton Martin, Miguel  R. | REDACTED | | | | | | | |
| 1852256 | Garraton Martin, Miguel R | REDACTED | | | | | | | |
| 1440973 | Garret, H. Dean and Alice Jane | REDACTED | | | | | | | |
| 1441735 | Garrett, H. Dean and Alice Jane | REDACTED | | | | | | | |
| 1442835 | Gary Bigler Custodian for Payten Wright UTMA | REDACTED | | | | | | | |
| 1434038 | Gary R and Ursula G Johnston TTEES | Gary Johnston | 4549 Darnell Place | | | Lakeland | FL | 33801 | |
| 154729 | GARZA DE CAMPO, JUDITH G | REDACTED | | | | | | | |
| 1443057 | Garza De Capo, Judith G | REDACTED | | | | | | | |
| 1446774 | Gastroenterology and Therapeutic Endoscopy Center, PSC | GTEC,PSC | 29 Washington Street | Ashford Medical Center, Suite 202 | | San Juan | PR | 00907 | |
| 1442845 | Gates, Richard F | REDACTED | | | | | | | |
| 1442318 | GATES, RICHARD F | REDACTED | | | | | | | |
| 545334 | GAVILLAN, TERESA & PEDRO | REDACTED | | | | | | | |
| 1446927 | Geigel Lores, Luis | REDACTED | | | | | | | |
| 1476505 | Geigel, Carmen | REDACTED | | | | | | | |
| 1459279 | Geigel-Lores, Gloria | REDACTED | | | | | | | |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | REDACTED | | | | | | | |
| 1942891 | Georgina Paredes as Trustee for Alfred Ramirez De | REDACTED | | | | | | | |
| 1541251 | Gerard Ramos Martin y/o Maria-Ines Suarez Perez | REDACTED | | | | | | | |
| 594727 | GERENA SANFIORENZO, YADILKA M | REDACTED | | | | | | | |
| 1495864 | Gerencoop | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1495864 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1724386 | GI Trust | REDACTED | | | | | | | |
| 1869283 | Gil de Rubio Iglesias,  David | REDACTED | | | | | | | |
| 1539752 | Gil-Ojeda, Gladys Enid | REDACTED | | | | | | | |
| 1436701 | Glickman, Gary | REDACTED | | | | | | | |
| 1917035 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936009 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1936009 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1936009 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1661558 | Global Multi-Sector Credit Portfolio (Lux) | REDACTED | | | | | | | |
| 1632715 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1794080 | GLOBAL OPPORTUNITIES OFFSHORE LTD | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 28638 | GNOCCHI FRANCO, ANTONIO | REDACTED | | | | | | | |
| 1490498 | GNOCCHI, VICTOR | REDACTED | | | | | | | |
| 1531738 | Gold Coast Capital Subsidiary X Limited | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1520836 | Golden Tree 2017 K-SC, Ltd | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1520836 | Golden Tree 2017 K-SC, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1562782 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1852441 | Golden Tree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | Peter Belmont Alderman, VP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 | |
| 1852441 | Golden Tree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1551711 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1551711 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | 300 Park Ave., 20th Floor | | | | New York | NY | 10022 | |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1529300 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10100 | |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1574469 | GOLDENTREE E DISTRESSED DEBT FUND II LP | c/o GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1560117 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1574469 | GOLDENTREE E DISTRESSED DEBT FUND II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1544390 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Attn: Peter Belmont Alderman, Vice President | Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | New York | NY | 10022 | |
| 1840623 | GoldenTree High Yield Value Fund Offshore (Strat | REDACTED | | | | | | | |
| 1564367 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560052 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1560052 | GoldenTree Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI AND ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1502991 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1565487 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1565487 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566790 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1566790 | GoldenTree Structured Products - C LP | c/o Quinn Emanuel Urquhart & Sullivant, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | ATTN SUSHEEL KIRPALANI, ET AL | 51 MADISON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10010 | |
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1465914 | Goldikener, Jack & Blanca | REDACTED | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | REDACTED | | | | | | | |
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 | |
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1667751 | Goldman Sachs Bond Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1791425 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1773910 | Goldman Sachs Collective Trust - Emerging Market | REDACTED | | | | | | | |
| 1793351 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1837011 | GOLDMAN SACHS COLLECTIVE TRUST-EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1760638 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1804784 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME | REDACTED | | | | | | | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1809801 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | C/O ROB ADLER | | MEDFORD | MA | 02155 | |
| 1796032 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1721983 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1639243 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1609555 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 73

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774240 | Goldman Sachs Global Fixed Income Plus Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1806389 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO(HEDGED) | ROB ADLER | 200 RIVER'S EDGE DRIVE SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1802259 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632550 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1628270 | Goldman Sachs High Yield Municipal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1700178 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1648662 | Goldman Sachs Short Duration Tax-Free Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I | REDACTED | | | | | | | |
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649360 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806591 | GOLDMAN UNCONSTRAINED FI | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1632876 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1437801 | Goldschmidt, William | REDACTED | | | | | | | |
| 1505606 | Goldstein, Douglas and Debra | REDACTED | | | | | | | |
| 1438480 | Goldstein, Gloria | REDACTED | | | | | | | |
| 1446553 | GOLDSTEIN, LISA SHAW | REDACTED | | | | | | | |
| 1482700 | Goldstein, Stan | REDACTED | | | | | | | |
| 1466232 | Goldstein, Sylvia | REDACTED | | | | | | | |
| 2075463 | GOMEZ CABALLERO, DENISSE I | REDACTED | | | | | | | |
| 2075463 | GOMEZ CABALLERO, DENISSE I | REDACTED | | | | | | | |
| 1497349 | Gomez Escribano, Jorge | REDACTED | | | | | | | |
| 1480287 | Gomez Marrero, Mercedes | REDACTED | | | | | | | |
| 1443103 | Gomez Ramirez, Jesus | REDACTED | | | | | | | |
| 1478053 | Gomez, Ana J. | REDACTED | | | | | | | |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | REDACTED | | | | | | | |
| 1456228 | Gonzalez Caro, Efrain | REDACTED | | | | | | | |
| 1483453 | Gonzalez Clauton, Cristina | REDACTED | | | | | | | |
| 1450321 | GONZALEZ DE REXACH, CARMEN ELENA | REDACTED | | | | | | | |
| 1475294 | Gonzalez Figueroa, Alexis | REDACTED | | | | | | | |
| 1604531 | Gonzalez Goenaga, Sucesion Francisco Xavier | REDACTED | | | | | | | |
| 199166 | GONZALEZ GONZALEZ, HILDA E. | REDACTED | | | | | | | |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | REDACTED | | | | | | | |
| 1497541 | Gonzalez Keelan, Carmen I | REDACTED | | | | | | | |
| 2109602 | GONZALEZ LUCIANO, MARIA D | REDACTED | | | | | | | |
| 1477703 | GONZALEZ MANRIQUE, MIGUEL A. | REDACTED | | | | | | | |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | REDACTED | | | | | | | |
| 1098070 | GONZALEZ MARQUEZ, VICTOR | REDACTED | | | | | | | |
| 1449462 | GONZALEZ NOVO, ENRIQUE | REDACTED | | | | | | | |
| 1541505 | Gonzalez Ojeda, Domingo A | REDACTED | | | | | | | |
| 1726431 | Gonzalez Passalacqua, Julia Margarita | REDACTED | | | | | | | |
| 1314015 | GONZALEZ QUESADA, ALDO J. | REDACTED | | | | | | | |
| 1483715 | Gonzalez Quintana, Hector | REDACTED | | | | | | | |
| 1506353 | Gonzalez, Angel A.  Rodriguez | REDACTED | | | | | | | |
| 1473355 | Gonzalez, Javier | REDACTED | | | | | | | |
| 1524946 | Gonzalez, Milton R. | REDACTED | | | | | | | |
| 855692 | Gonzalez, Nestor Duran | REDACTED | | | | | | | |
| 1521121 | GONZALEZ, SANDRA | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | REDACTED | | | | | | | |
| 1455954 | Gonzalez-Diez, Mariano E | REDACTED | | | | | | | |
| 1455954 | Gonzalez-Diez, Mariano E | REDACTED | | | | | | | |
| 1479879 | Gonzalez-Morales, Ivonne | REDACTED | | | | | | | |
| 1503845 | González-Morales, Ivonne | REDACTED | | | | | | | |
| 1436906 | Gonze, Joshua | REDACTED | | | | | | | |
| 1458629 | Goodkin, Mortimer | REDACTED | | | | | | | |
| 1458629 | Goodkin, Mortimer | REDACTED | | | | | | | |
| 1468434 | Goodloe Properties Limited Partnership | Leonard G Warden III | 3024 Brooken Hill Drive | | | Fort Smith | AR | 72908 | |
| 1743719 | Goodman, Jane | REDACTED | | | | | | | |
| 1441560 | Goodson, Beverly B. | REDACTED | | | | | | | |
| 1440315 | GOODSON, JOE M. | REDACTED | | | | | | | |
| 1873686 | Gordel Capital Limited | c/o OZ Managment LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1446183 | Gordon W. Sheahen Trust | REDACTED | | | | | | | |
| 1453724 | GOTEINER, ROSE | REDACTED | | | | | | | |
| 1453724 | GOTEINER, ROSE | REDACTED | | | | | | | |
| 1435925 | Gottlieb, Ari | REDACTED | | | | | | | |
| 1501003 | Grace and James Williams | REDACTED | | | | | | | |
| 1501003 | Grace and James Williams | REDACTED | | | | | | | |
| 1461873 | Graham, Diana E. and Johnson | REDACTED | | | | | | | |
| 1427931 | Grant, Robert E | REDACTED | | | | | | | |
| 2136514 | Gratacos-Wys, Lizette | REDACTED | | | | | | | |
| 1526213 | Great American Insurance Company | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | |
| 1526213 | Great American Insurance Company | Stephen Charles Bereha, Assistant Vice President | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 1433471 | Green, Abraham | REDACTED | | | | | | | |
| 1451068 | GREENBERG, ALLEN | REDACTED | | | | | | | |
| 1451068 | GREENBERG, ALLEN | REDACTED | | | | | | | |
| 1431954 | Greenfield, Alan | REDACTED | | | | | | | |
| 1553355 | GREGORIO E. TERC SOTO PROFIT SHERING | REDACTED | | | | | | | |
| 1518225 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN) | REDACTED | | | | | | | |
| 1489330 | Gregory S. Berke and Laurel A. Goldstein Joint Ten | REDACTED | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1452500 | Grianngin Grantor And Living Trust | REDACTED | | | | | | | |
| 1444956 | Griffeth, Doyle W | REDACTED | | | | | | | |
| 1449062 | Griffin, Carolyn | REDACTED | | | | | | | |
| 1533154 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1455958 | Groennou, Brunilda | REDACTED | | | | | | | |
| 1442181 | GROSS, LYNNE M. | REDACTED | | | | | | | |
| 1442927 | Gross, Philip D. | REDACTED | | | | | | | |
| 1442927 | Gross, Philip D. | REDACTED | | | | | | | |
| 1441311 | GROSSMAN, JOSHUA B AND ROBERTA S | REDACTED | | | | | | | |
| 1442372 | Grossman, Karen G | REDACTED | | | | | | | |
| 1436988 | Group of Eighteen Corporation | Calle Ray Francis 327 | | | | Gumpals | PR | 00969 | |
| 1487055 | GT Fixed Income Fund LP | ASA Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1467766 | GT Fixed Income Fund LP | Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1457496 | Guariglia, Lawrence M | REDACTED | | | | | | | |
| 1534309 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1459708 | Guevara Fuertes, Jose | REDACTED | | | | | | | |
| 1456414 | Guevara, Jose | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | REDACTED | | | | | | | |
| 1451429 | Guillermo Marxuach & Adriana Irizarry | REDACTED | | | | | | | |
| 1448501 | GUJAVARTY, KRISHNA | REDACTED | | | | | | | |
| 1489387 | Guolin Deng & Xinwei Cui Deng | REDACTED | | | | | | | |
| 1432068 | Gupta, Prakash | REDACTED | | | | | | | |
| 1456046 | Gutierrez Fernandez, Jorge | REDACTED | | | | | | | |
| 1539193 | Gutierrez, Eloy | REDACTED | | | | | | | |
| 1474855 | GUTIERREZ, MARIA | REDACTED | | | | | | | |
| 1455388 | Gutierrez-Fernandez, Fideicomiso | REDACTED | | | | | | | |
| 1436088 | Guttendorf Jr, Richard A | REDACTED | | | | | | | |
| 1576843 | Guttman, Inge W. | REDACTED | | | | | | | |
| 1559946 | Guzman De Amador , Irmita | REDACTED | | | | | | | |
| 1780031 | Guzman de Amador, Irmita | REDACTED | | | | | | | |
| 1540370 | Guzman de Amador, Irmita | REDACTED | | | | | | | |
| 1780031 | Guzman de Amador, Irmita | REDACTED | | | | | | | |
| 836438 | Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| 836438 | Guzman de Vincenty, Margarita | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 624803 | GUZMAN GEIGEL, CARMELO | REDACTED | | | | | | | |
| 1495907 | Guzman Webb, Diana | REDACTED | | | | | | | |
| 1500454 | Guzman Webb, Diana | REDACTED | | | | | | | |
| 1500454 | Guzman Webb, Diana | REDACTED | | | | | | | |
| 1517320 | Guzman, Bolivar | REDACTED | | | | | | | |
| 1631555 | Guzman, Lilliam | REDACTED | | | | | | | |
| 1631555 | Guzman, Lilliam | REDACTED | | | | | | | |
| 1638679 | Guzman, Lilliam | REDACTED | | | | | | | |
| 1557003 | GUZMAN, LILLIAN | REDACTED | | | | | | | |
| 1528981 | Guzman, Lillian | REDACTED | | | | | | | |
| 1451982 | Guzman, Manuel A | REDACTED | | | | | | | |
| 1451982 | Guzman, Manuel A | REDACTED | | | | | | | |
| 1472779 | Guzman, Margarita | REDACTED | | | | | | | |
| 1431597 | Gwinn, Jason Stuart and Jessica Anne | REDACTED | | | | | | | |
| 1455857 | Haidar Grau, Magda E. | REDACTED | | | | | | | |
| 1661592 | Hall M Est Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1440077 | Halpert Asset Management Trust  U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1442232 | Hancock, Alvin E. & Carolyn R. | REDACTED | | | | | | | |
| 1532334 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 2137139 | Hargen Rodriguez, Paul T. | REDACTED | | | | | | | |
| 1442035 | Harold J Schnitzer Remainder Trust | REDACTED | | | | | | | |
| 1442035 | Harold J Schnitzer Remainder Trust | REDACTED | | | | | | | |
| 1439782 | Harrison, David L. & Dorothy C. | REDACTED | | | | | | | |
| 1475030 | HARRY G STEELE NON-GST MARITAL TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID NO. 6994 | ROBERT J MILLER (TRUSTEE) | C/O DAY PITNEY LLP | ONE CANTERBURY GREEN | | STAMFORD | CT | 06901 | |
| 1499737 | HATO REY CINEMA, CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499737 | HATO REY CINEMA, CORP | ROBERT J. CARRADY MEER. Presidente | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 2034918 | Hatton Rentas, Ricardo | REDACTED | | | | | | | |
| 1561218 | Hatton, Robert | REDACTED | | | | | | | |
| 1445142 | Haworth, Jeff | REDACTED | | | | | | | |
| 1451178 | HAZLETON IV, SAMUEL H. | REDACTED | | | | | | | |
| 1443049 | HBC Holdings Inc | 5869 Torre 1 Ave. | Isla Verde Apt. 1010 | | | Carolina | PR | 00979 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532158 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REP | REDACTED | | | | | | | |
| 664704 | HECTOR L TORRES VILA | P.O. Box 8966 | | | | San Juan | PR | 00910 | |
| 664704 | HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 1476091 | Hector Luis Mattei Calvo and Amelia Balasquide F | REDACTED | | | | | | | |
| 1532153 | Hector M Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | |
| 1554764 | Hector Mendez Caratini & Annette G. Lopez de M | REDACTED | | | | | | | |
| 1554764 | Hector Mendez Caratini & Annette G. Lopez de M | REDACTED | | | | | | | |
| 1534509 | HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1533950 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1490686 | Hedwig, Auletta M | REDACTED | | | | | | | |
| 1431655 | Hein, Donald | REDACTED | | | | | | | |
| 1462873 | Hein, Peter C | REDACTED | | | | | | | |
| 1451412 | Held, Gilbert | REDACTED | | | | | | | |
| 1614531 | Herman Zupek, Bruce | REDACTED | | | | | | | |
| 1487483 | Hermida Cela, Gustavo A | REDACTED | | | | | | | |
| 840737 | HERMIDA, ANGEL G. | REDACTED | | | | | | | |
| 1126386 | Hernandez Alverio, Noemi | REDACTED | | | | | | | |
| 1627700 | Hernandez Aviles, Maria M | REDACTED | | | | | | | |
| 2044626 | Hernandez Ayala, Arturo | REDACTED | | | | | | | |
| 1560486 | HERNANDEZ COLON, JOSE A | REDACTED | | | | | | | |
| 1525261 | Hernandez Denton, Federico  Rupert | REDACTED | | | | | | | |
| 1505999 | Hernandez Fuentes, Emerita | REDACTED | | | | | | | |
| 1459990 | Hernandez Gay, Victor | REDACTED | | | | | | | |
| 1492490 | Hernandez Gonzalez , Neftali | REDACTED | | | | | | | |
| 1565445 | Hernandez Lopez, Sixto | REDACTED | | | | | | | |
| 1474302 | Hernandez Mendez, DRA Belen | REDACTED | | | | | | | |
| 1478357 | Hernandez Ortega, Francisco | REDACTED | | | | | | | |
| 1480817 | Hernandez Ortega, Magalie Iraida | REDACTED | | | | | | | |
| 2076447 | Hernandez Rivera, Luis Manuel | REDACTED | | | | | | | |
| 179578 | HERNANDEZ RODRIGUEZ, FREDDIE | REDACTED | | | | | | | |
| 1452588 | Hernandez Ruiz, Ermis M. | REDACTED | | | | | | | |
| 1452588 | Hernandez Ruiz, Ermis M. | REDACTED | | | | | | | |
| 2095867 | Hernandez Vinas, Vivian | REDACTED | | | | | | | |
| 1494279 | Hernandez, Elena | REDACTED | | | | | | | |
| 1480108 | Hernandez, Jeanette | REDACTED | | | | | | | |
| 1488823 | Hernandez, Jose D.  Coca | REDACTED | | | | | | | |
| 252273 | HERNANDEZ, JUAN A | REDACTED | | | | | | | |
| 1580028 | Hernandez, Marixa | REDACTED | | | | | | | |
| 1460018 | Hernandez, Victor | REDACTED | | | | | | | |
| 1438744 | HIGBIE, CARLTON M | REDACTED | | | | | | | |
| 1545896 | Hilda Rodriguez Ortiz Retirement Plan Represented by UBS Trust Copany of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 1628197 | Hill C.M. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1447538 | Himmelstein, Matthew | REDACTED | | | | | | | |
| 1447520 | Himmelstein, Matthew | REDACTED | | | | | | | |
| 1476023 | Hiraldo, Maria L | REDACTED | | | | | | | |
| 667159 | HJALMAR FLAX | REDACTED | | | | | | | |
| 1712516 | Hofer Family LMT Partnership | REDACTED | | | | | | | |
| 1536212 | Hoffmann, Meryl | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431591 | Holick, Paul M | REDACTED | | | | | | | |
| 1534227 | Hon. Daniel R. Dominguez Hernandez + LCDA. Carm | REDACTED | | | | | | | |
| 1533309 | HOSPICIO EMMANUEL DEFERRED COMP FBO MOI | REDACTED | | | | | | | |
| 1605032 | Hospicio La Providencia | Attn: Srta. Eyleen Rodriguez Lugo | President | PO Box 10447 | | Ponce | PR | 00732 | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | REDACTED | | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | REDACTED | | | | | | | |
| 1439202 | HUBERTY, ROBERT C | REDACTED | | | | | | | |
| 1439202 | HUBERTY, ROBERT C | REDACTED | | | | | | | |
| 1174704 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | | | | | |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | REDACTED | | | | | | | |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | REDACTED | | | | | | | |
| 1606483 | Huertas, Miguel  A. | REDACTED | | | | | | | |
| 1436118 | Huffman, Todd David | REDACTED | | | | | | | |
| 1535328 | HUMBERTO VIDAL, INC. | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1486582 | I-Ching, Lee | REDACTED | | | | | | | |
| 1486582 | I-Ching, Lee | REDACTED | | | | | | | |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 1819393 | Ifarraguerri Gomez MD, Carlos | REDACTED | | | | | | | |
| 1427832 | ILEANA SALAZAR GARCIA | REDACTED | | | | | | | |
| 1427832 | ILEANA SALAZAR GARCIA | REDACTED | | | | | | | |
| 1517614 | Infanzon Machargo, Maria M | REDACTED | | | | | | | |
| 1502650 | Infanzon, Maria M | REDACTED | | | | | | | |
| 1571547 | Inmobiliaria Rodriguez Munoz SE | REDACTED | | | | | | | |
| 1665469 | Inmobiliaria San Alberto, Inc. | P.O Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1438437 | In-Sheng Cheng | REDACTED | | | | | | | |
| 1728389 | Insituto de Medicina Integral | c/o Felix Melendez Ortiz | RR-2 Box 432 | Urb. La Regata | | San Juan | PR | 00926 | |
| 1569478 | Inspira Mental Health Management | 1700 Calle Gardenia | URB San Francisco | | | San Juan | PR | 00927 | |
| 1458900 | Instituto Oftalmico de Bayamon Combined Ret. Plan | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 1610536 | Integrand Assurance Company | Attn: Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1818762 | Integrand Assurance Company | Eduardo J Cobian, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1796328 | Integrand Assurance Company | Eduardo J. Cobian Roig, Esq. | Cobian Roig Law Offices | P.O. Box 9478 | | San Juan | PR | 00908-9478 | |
| 1593159 | Integrand Assurance Company | Eduardo J. Cobian, Esq. | Cobian Roig Law Offices | P.O. Box 9478 | | San Juan | PR | 00908-9478 | |
| 1818762 | Integrand Assurance Company | P.O. Box 70128 | | | | San Juan | PR | 00936-8128 | |
| 1643360 | Intergrand Assurance Company | Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1643360 | Intergrand Assurance Company | P.O. Box 70128 | | | | San Juan | PR | 00936-8128 | |
| 1791176 | Intermediate Municipal ETF | REDACTED | | | | | | | |
| 1678660 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1460129 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Daprtment | 11 Greenway Plaza Suite,1000 | | | Houston | TX | 77046 | |
| 1460145 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Department | 11 Greenway Plaza Suite, 1000 | | | Houston | TX | 77046 | |
| 1460109 | Invesco High Yield Municipal Fund of Alm Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | |
| 1543459 | Iraida Munoz, Iraida Rodriguez, & Bianca Rodrigue | REDACTED | | | | | | | |
| 1450840 | Iraolagoitia, Miren | REDACTED | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema | REDACTED | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema | REDACTED | | | | | | | |
| 2047971 | IRIGOYEN, NESTOR | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1439806 | IRIZARRY ALVARADO, EFRAIN | REDACTED | | | | | | | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 1089004 | Irizarry Ortiz, Rosarito | REDACTED | | | | | | | |
| 1570295 | IRIZARRY ROBLES, ORBEN | REDACTED | | | | | | | |
| 1562449 | IRIZARRY, ANIBAL | REDACTED | | | | | | | |
| 1570502 | IRIZARRY, ANIBAL | REDACTED | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | REDACTED | | | | | | | |
| 1763921 | Irizarry, Wilda A | REDACTED | | | | | | | |
| 1711082 | ISAAC POLLOCK, JOYCE | REDACTED | | | | | | | |
| 1720617 | Isabel Puigdorfila, Maria | REDACTED | | | | | | | |
| 1539578 | Isabel Ramirez de Arellano, Fideicomiso | REDACTED | | | | | | | |
| 1586175 | ISABEL SUAREZ, MARIA | REDACTED | | | | | | | |
| 1534344 | Isidro De Leon Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1539545 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1486557 | Ivelise Albarran Ivelisse Buono Albarran JNT TEN | REDACTED | | | | | | | |
| 1472190 | Ivelisse Buono Albarran and Marco A. Albarran TC | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1440382 | Ivey, Michael J. and Jan K. | REDACTED | | | | | | | |
| 1479868 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzale | REDACTED | | | | | | | |
| 1472620 | Izquierdo Stella, Frances J. | REDACTED | | | | | | | |
| 1473176 | Izquierdo Stella, Hilda A | REDACTED | | | | | | | |
| 1443012 | J&R Trust | REDACTED | | | | | | | |
| 1443012 | J&R Trust | REDACTED | | | | | | | |
| 1501848 | J. CADILLA, FIDEICOMISO ARTURO | REDACTED | | | | | | | |
| 1538073 | JA Cartagena Trust | REDACTED | | | | | | | |
| 1538073 | JA Cartagena Trust | REDACTED | | | | | | | |
| 1450014 | JACOBY , JAYNE  W | REDACTED | | | | | | | |
| 1760841 | Jaime B. Fuster Estate, comprised by Maria J. Zald | REDACTED | | | | | | | |
| 1535074 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1539484 | Jaime Marchena for Grupo Medico Psiquiatrico Del Este Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1435873 | James and Sharon Cohen Family Trust | 5015 SW Dosch Park Lane | | | | Portland | OR | 97239 | |
| 1444773 | James P. Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1484435 | James Thomas Sveinson & Kristine A. Sveinson | REDACTED | | | | | | | |
| 1490369 | Janer Velázquez, José E | REDACTED | | | | | | | |
| 1779683 | Janer-Velazquez, Jose E. | REDACTED | | | | | | | |
| 1443571 | Jang, Alex | REDACTED | | | | | | | |
| 235726 | JAQUELINE ROSA COSS | REDACTED | | | | | | | |
| 235726 | JAQUELINE ROSA COSS | REDACTED | | | | | | | |
| 1446708 | Jay and Geraldine Seidman Family Trust | REDACTED | | | | | | | |
| 1437726 | JDKD, Inc. SEP FBO Mr Jonathan D Dickson | 1103 Hunters Pl | | | | Oldsmar | FL | 34677 | |
| 1536377 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1433609 | JEFFREY S BLEAMAN TTEE, THE MILTON BLEAMAN | REDACTED | | | | | | | |
| 1431601 | Jeffrey S. Bleaman, TTEE, The Milton Bleaman Exe | REDACTED | | | | | | | |
| 1514770 | Jenkins, Haydee  J | REDACTED | | | | | | | |
| 1660114 | Jennifer & Michael Kelley | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448636 | Jeremey Levin and Susan L Levin JT WROS | REDACTED | | | | | | | |
| 1443456 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15 Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1444831 | Jesus Comas del Toro and Herminia Flores Concep | REDACTED | | | | | | | |
| 1450367 | Jesus Hernandez Gonzalez and Sonia Angueira Ma | REDACTED | | | | | | | |
| 1539277 | Jesus Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1450795 | JFJ Trust/Julio F. Julia | REDACTED | | | | | | | |
| 1456470 | Jibben , Marla | REDACTED | | | | | | | |
| 1440156 | JIMENEZ CARLO MD, RICKY | REDACTED | | | | | | | |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | REDACTED | | | | | | | |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | REDACTED | | | | | | | |
| 1409004 | JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA | EDIF 1845 OFIC 410 CARR 2 | | | BAYAMON | PR | 00959 | |
| 1566773 | Jimenez Rivera, Irenes | REDACTED | | | | | | | |
| 1506111 | JIMENEZ, JORGE R. | REDACTED | | | | | | | |
| 1438726 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | |
| 1438726 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ,PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JN | REDACTED | | | | | | | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JN | REDACTED | | | | | | | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JN | REDACTED | | | | | | | |
| 1463618 | JOAQUIN GURIERREZ FERNANDEZ Y CELIA FERNA | REDACTED | | | | | | | |
| 1443990 | John Corcos Levy + Eleanor Faust Levy (JT/WROS) | REDACTED | | | | | | | |
| 1438715 | John R. and Eileen C. McLaughlin | 3968 Greenville Road | | | | Meyersdale | PA | 15552 | |
| 242636 | JOHNNY ASENCIO MORALES | REDACTED | | | | | | | |
| 1525017 | Johns, Martha M. | REDACTED | | | | | | | |
| 1753178 | Jonathan D. Rubin TTEE | REDACTED | | | | | | | |
| 1442374 | JONES, MERRY | REDACTED | | | | | | | |
| 1442374 | JONES, MERRY | REDACTED | | | | | | | |
| 1441598 | Jones, Thomas L. | REDACTED | | | | | | | |
| 1465091 | Jordan Cobos, Mildred A | REDACTED | | | | | | | |
| 1539654 | Jordi Bofill & Maria C Prats Joint-Tenants in Comm | REDACTED | | | | | | | |
| 1467177 | Jorge N Borri Sola and Deborah M Sabater Wells | REDACTED | | | | | | | |
| 336675 | Jorge Oquendo, Miriam | REDACTED | | | | | | | |
| 1468085 | Jorge Rodriguez and Margarita Iturriaga | REDACTED | | | | | | | |
| 682005 | JOSE A RAMOS COLLADO (IRA) & NORMA I. VELEZ | REDACTED | | | | | | | |
| 1474716 | José A Santana González & Wanda Rios Pino | REDACTED | | | | | | | |
| 1531348 | JOSE A. VILLA INC. | C/O AIDA VILLA | P.O. BOX 8733 | | | SAN JUAN | PR | 00910 | |
| 1531348 | JOSE A. VILLA INC. | LAW OFFICES OF JOHN E. MUDD | JOHN E MUDD | ATTORNEY | PO BOX 194134 | SAN JUAN | PR | 00919 | |
| 1442694 | Jose E Otero & Maria M Cintron de Otero | REDACTED | | | | | | | |
| 1554440 | Jose E. Amadeo and Sandra Gonzalez | REDACTED | | | | | | | |
| 1536455 | Jose F De Leon Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1507064 | Jose F. Colon Reyes + Ida E. Reodriguez Medina | REDACTED | | | | | | | |
| 1546856 | Jose G. Flores & Gladys Aponte | P.O. Box 9022695 | | | | San Juan | PR | 00902 | |
| 1520482 | Jose J. Munoz Ayoroa And Lynnette Rivera Robles; TIC | Urb La Serrania 99 | | | | Caguas | PR | 00725 | |
| 1519291 | Jose L. Figueroa Casas & Connie A. Martin | REDACTED | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYC | REDACTED | | | | | | | |
| 1545103 | Jose M Carrera Perez and Julio E Carrera Ten/Com | REDACTED | | | | | | | |
| 1581691 | Jose M Robles DECD and Ana E Diaz TenCom | REDACTED | | | | | | | |
| 1508926 | Jose M. Castro Retirement Plan | REDACTED | | | | | | | |
| 1595592 | Jose M. Falcon Melendez and Rebeca Caquias Me | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al*.
Case No. 17-03283 (LTS)

Page 34 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493855 | JOSE M. FERRARI PEREZ y JEANNETTE LUGO ECHE | REDACTED | | | | | | | |
| 1454733 | Jose Manuel Gutierrez & Maria Isabel Jimenez Chafey Comm Prop | 1301 Ave. Magdalena Apt 201 | | | | San Juan | PR | 00907 | |
| 1443223 | Jose Montanez Huertas / Elsie Wiscovich | REDACTED | | | | | | | |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Mat | REDACTED | | | | | | | |
| 1535862 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESEN | REDACTED | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | REDACTED | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | REDACTED | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | REDACTED | | | | | | | |
| 1584517 | Jose R. Mendez Bonnin and Ana M. Emanuelli | REDACTED | | | | | | | |
| 1453170 | JOSE RODRIGUEZ BALDRICH & NORA ALTIERI | REDACTED | | | | | | | |
| 1445608 | Joseph Alexander Foundation | PO Box 433 | | | | Ft. Washington | PA | 19034 | |
| 1444904 | Joseph M DeMichele TR UA 03-21-1991 Joanne T | REDACTED | | | | | | | |
| 1442742 | JOSEPH MOSCHELLA & DOROTHY MOSCHELLA TT | REDACTED | | | | | | | |
| 1754472 | JOSEPH TAM, BRIAN | REDACTED | | | | | | | |
| 1520621 | Josue M. Hernandez Rios & Keila C. Vega Vazquez | REDACTED | | | | | | | |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZ | REDACTED | | | | | | | |
| 1716315 | Jove, Rafael | REDACTED | | | | | | | |
| 2087315 | Jrizary Nazario, Juan Manuel | REDACTED | | | | | | | |
| 2087315 | Jrizary Nazario, Juan Manuel | REDACTED | | | | | | | |
| 1443582 | Juan A Barnes Velez Teresa Zamora Taide | REDACTED | | | | | | | |
| 1457023 | Juan A. Negron Santiago / Sara Mecado Serrano | 102 B Street. | | | | Aquadilla | PR | 00604-0258 | |
| 1468225 | JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON D | REDACTED | | | | | | | |
| 1539255 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Cond. Plaza del Mar | Apt. 2303 | | | Carolina | PR | 00979 | |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Box 360428 | | | | San Juan | PR | 00936-0428 | |
| 1480553 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ | REDACTED | | | | | | | |
| 1443158 | Juan Morales, Rene | REDACTED | | | | | | | |
| 1442681 | Juan Morales, Rene  David | REDACTED | | | | | | | |
| 1467803 | Juan R. Figueroa Laugier (deceased) | REDACTED | | | | | | | |
| 1539333 | Juan Ramon Gomez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | |
| 1538961 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | San Juan | PR | 00918 | |
| 1567617 | Jules Marin, Louis | REDACTED | | | | | | | |
| 1504282 | Julia, Maritza | REDACTED | | | | | | | |
| 1452644 | Julie and Bruce Woogen Guardians of the property | REDACTED | | | | | | | |
| 1506730 | JULIO RAMIREZ VINCENTY AND LISETTE COLON MONTES | PO BOX 375 | | | | MAYAGUEZ | PR | 00681 | |
| 1996698 | Jusino Valazquez, Brenda L. | REDACTED | | | | | | | |
| 1491905 | Justiniano, Rafael A | REDACTED | | | | | | | |
| 1450486 | K. Coppa & M. Ahern (Ahern Coppa Family Joint T | REDACTED | | | | | | | |
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Cooper Erving & Savage LLP | Caroline W. T. Lang | 39 N. Pearl Street, 4th Floor | | Albany | NY | 12207 | |
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | 109 Eastwood Avenue | | | | Utica | NY | 13501-6225 | |
| 1553357 | Kaminsky, Eli  Akabas | REDACTED | | | | | | | |
| 1522932 | Kane, Seth Myles | REDACTED | | | | | | | |
| 1476390 | Karten, Harry | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461149 | KATHY KNAACK REV LIV TRUST | REDACTED | | | | | | | |
| 1464184 | Kay Meginnis Marital Trust | Paul J. Meginnis | 3524 Grand Ave., Unit #802 | | | Des Moines | IA | 50312-4344 | |
| 1437763 | Kaye, David E. | REDACTED | | | | | | | |
| 1483053 | Kazmierski, Robert | REDACTED | | | | | | | |
| 1502396 | Kelly, Rebecca L | REDACTED | | | | | | | |
| 1433177 | Kelso, Lisa | REDACTED | | | | | | | |
| 1455687 | Keltner, Maria L. | REDACTED | | | | | | | |
| 1436233 | Kennedy, Matthew | REDACTED | | | | | | | |
| 1435779 | Kenneth Rose Rev Liv Tr, Kenneth Rose TTEE | REDACTED | | | | | | | |
| 1431611 | Kessler, Robert | REDACTED | | | | | | | |
| 1431757 | Knoop, Frederick | REDACTED | | | | | | | |
| 1431997 | Knudson, Anne | REDACTED | | | | | | | |
| 1446833 | Kohlan, Andrew A. | REDACTED | | | | | | | |
| 1446505 | KOLANKO, FRANK/PATRICIA | REDACTED | | | | | | | |
| 1436908 | Kotler, Morris N | REDACTED | | | | | | | |
| 1453865 | Kowalski, Stephen | REDACTED | | | | | | | |
| 1531392 | Kowalski, William  J | REDACTED | | | | | | | |
| 1531392 | Kowalski, William  J | REDACTED | | | | | | | |
| 830451 | KPMG, LLC | ANGEL PEREZ & LUISETTE NEGRON | AMERICAN INTERNATIONAL PLAZA, 250 AVENUE LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 0918 | |
| 1450408 | Kristine K. Sneeringer Trust | REDACTED | | | | | | | |
| 1431181 | Kudryavtseva, Alexander | REDACTED | | | | | | | |
| 1431490 | Kuehn, Karl | REDACTED | | | | | | | |
| 1488402 | Kurt D & Joyce A. Westlund Trust | REDACTED | | | | | | | |
| 1854591 | Kwong, Benedict | REDACTED | | | | | | | |
| 1515765 | La Corporacion del Fondo de Interas Apremiante d| REDACTED | | | | | | | |
| 1545880 | La Guitarra retirement Plan Trust | Alma Aldaeondo | 297 Via del Cielo | | | Caguas | PR | 00725 | |
| 24763 | Laboy Arce, Aneida | REDACTED | | | | | | | |
| 1632367 | LAMM, LEONARD | REDACTED | | | | | | | |
| 1456542 | LANDHERR LIMITED PARTNERSHIP | 75 CHERRY LANE | | | | SYOSSET | NY | 11791 | |
| 1996274 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 1936571 | Lannan Foundation | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1996274 | Lannan Foundation | J.RICHARD ATWOOD | LANNAN FOUNDATION | 11601 WILSHIRE BLVD,SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 1996274 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2097456 | LANZAR VELAZQUEZ, MARIBEL | REDACTED | | | | | | | |
| 1501802 | Lapidus Family Partnership | 5-03 Karl St | | | | Fair Lawn | NJ | 07410 | |
| 1500080 | Lapidus Family Partnership | Attn:  Marvin Lapidus | 5-03 Karl St. | | | Fair Lawn | NJ | 07410 | |
| 1536998 | LAPIDUS, BENNET | REDACTED | | | | | | | |
| 1502050 | Lapidus, Jason | REDACTED | | | | | | | |
| 1471296 | Laracuente, Nelson | REDACTED | | | | | | | |
| 1563675 | Las Americas Investment Group | PO Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1461508 | Laterman, Frances Iger | REDACTED | | | | | | | |
| 262609 | LATONI MALDONADO MD, JORGE | REDACTED | | | | | | | |
| 1513133 | Latoni Maldonado Trust | REDACTED | | | | | | | |
| 1513133 | Latoni Maldonado Trust | REDACTED | | | | | | | |
| 1572630 | Latoni-Maldonado Trust | Attn: David Latoni | PO Box 1856 | | | Mayaguez | PR | 00681 | |
| 1572630 | Latoni-Maldonado Trust | Iraida Latoni | PO Box 10208 | | | San Juan | PR | 00922 | |
| 1483456 | Lawerence, William U | REDACTED | | | | | | | |
| 1483117 | Lawrence , Lee  A | REDACTED | | | | | | | |
| 1559724 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjual partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 1482855 | Lawrence, Lee A. | REDACTED | | | | | | | |
| 1502299 | LAWS, JOSEPH C. | REDACTED | | | | | | | |
| 1433640 | Lazaroff, Faye | REDACTED | | | | | | | |
| 1459653 | LCDO. ROBERTO MUNOZ ARIILL AND LAURA R. AY| REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002978 | LEBRON RIVERA, NAYDA I | REDACTED | | | | | | | |
| 1449168 | LEBRON, CARLOS NECO | REDACTED | | | | | | | |
| 1464229 | Lebron-Arroyo, Isabel | REDACTED | | | | | | | |
| 264786 | LECTORA SOTO, PABLO | REDACTED | | | | | | | |
| 1448475 | LEE, HOWARD K. & SUNNY C. | REDACTED | | | | | | | |
| 1260406 | LEHMAN BROTHERS HOLDINGS INC. | THOMAS HOMMEL, GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS,35TH FLOOR | | | NEW YORK | NY | 10020 | |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 1641963 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holding Inc | 227 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1567526 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 | |
| 1567526 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | REDACTED | | | | | | | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | REDACTED | | | | | | | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | REDACTED | | | | | | | |
| 1463878 | Leibowitz, Thomas Jacob | REDACTED | | | | | | | |
| 1626759 | Lemme R TR IMA P | REDACTED | | | | | | | |
| 1431537 | Lenning, Richard W. | REDACTED | | | | | | | |
| 1439659 | Lentz, Jerome | REDACTED | | | | | | | |
| 1450989 | Leon Sirkin TTEE, Doris Sirkin TTEE, U/A/D 03/22/1 | REDACTED | | | | | | | |
| 1474839 | Leri, CRL | REDACTED | | | | | | | |
| 1455569 | Leroux, Richard J & Susan W | REDACTED | | | | | | | |
| 1448388 | LETARTE, LEO | REDACTED | | | | | | | |
| 1463641 | Letendre Sr, Lawrence  R | REDACTED | | | | | | | |
| 1440088 | Levine, Matthew | REDACTED | | | | | | | |
| 1454118 | Levy, Joshua | REDACTED | | | | | | | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1562099 | Leyda S. Almodovar Ronda, Ramon Hector Almod | REDACTED | | | | | | | |
| 247157 | LEZCANO LOPEZ, JOSE E | REDACTED | | | | | | | |
| 1505157 | LEZCANO, JOSE E | REDACTED | | | | | | | |
| 697241 | LIFERAFTS INC | PO BOX 9022081 | | | | SAN JUAN | PR | 00902-2081 | |
| 1472852 | Liggett, Randy | REDACTED | | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | REDACTED | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | REDACTED | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | REDACTED | | | | | | | |
| 1454827 | Linda D Dlouhy Trust | 4304 Place Le Manes | | | | Lutz | FL | 33558 | |
| 1449100 | LINERA DE ROSADO, MYRGIA M. | REDACTED | | | | | | | |
| 1456498 | Lipson Living Trust, Michael H. Lipson and Marjori | REDACTED | | | | | | | |
| 1436299 | Listfield, Robert | REDACTED | | | | | | | |
| 1845804 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | 11601 Wiltshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attn:  Jeff Alves | 200 Newport Ave. | | North Quincy | MA | 02171 | |
| 420656 | LIZARDI RIVERA, RAFAEL | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 727437 | LLUCH GARCIA, NEFTALI | REDACTED | | | | | | | |
| 1444030 | Lluch-Garcia Elfa Garcia, Jose  F | REDACTED | | | | | | | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen  2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1459849 | Lois Goodkin Revocable Trust | REDACTED | | | | | | | |
| 1459849 | Lois Goodkin Revocable Trust | REDACTED | | | | | | | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1461486 | Lopez Bonilla, Wally | REDACTED | | | | | | | |
| 1749423 | LOPEZ BORDOY, HECTOR | REDACTED | | | | | | | |
| 1821586 | Lopez Castells, Rebeca A. | REDACTED | | | | | | | |
| 948890 | LOPEZ CHAAR, ALFONSO | REDACTED | | | | | | | |
| 948890 | LOPEZ CHAAR, ALFONSO | REDACTED | | | | | | | |
| 1534590 | Lopez Diaz, Angel R | REDACTED | | | | | | | |
| 1550499 | Lopez Duprey, Haydee | REDACTED | | | | | | | |
| 1550499 | Lopez Duprey, Haydee | REDACTED | | | | | | | |
| 1498876 | Lopez Duprey, Mayra | REDACTED | | | | | | | |
| 1498876 | Lopez Duprey, Mayra | REDACTED | | | | | | | |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | REDACTED | | | | | | | |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | REDACTED | | | | | | | |
| 982791 | LOPEZ ENRIQUEZ, EDRICK | REDACTED | | | | | | | |
| 1185333 | LOPEZ FELICIANO, CLARIBEL | REDACTED | | | | | | | |
| 835316 | Lopez Garcia, Hector R | REDACTED | | | | | | | |
| 960833 | LOPEZ GONZALEZ, ARTURO M | REDACTED | | | | | | | |
| 1497233 | Lopez Guzman, Michelle M | REDACTED | | | | | | | |
| 1630255 | LOPEZ HIDALGO, ANGEL | REDACTED | | | | | | | |
| 1630255 | LOPEZ HIDALGO, ANGEL | REDACTED | | | | | | | |
| 2028129 | Lopez Jimenez, Rafael | REDACTED | | | | | | | |
| 1493964 | LOPEZ JORGE, SYLVIA | REDACTED | | | | | | | |
| 2091938 | LOPEZ LOPEZ, ARTURO | REDACTED | | | | | | | |
| 1448527 | Lopez Martinez, Luis A | REDACTED | | | | | | | |
| 273537 | LOPEZ MATIAS, NILSA | REDACTED | | | | | | | |
| 1560157 | Lopez Mujica , Norma L | REDACTED | | | | | | | |
| 1497689 | Lopez Mujica, Fideicomiso | REDACTED | | | | | | | |
| 1497696 | Lopez Mujica, Fideicomiso | REDACTED | | | | | | | |
| 1575166 | Lopez Mujica, Maria Luisa | REDACTED | | | | | | | |
| 1546007 | LOPEZ MUJICA, NORMA L. | REDACTED | | | | | | | |
| 1537227 | Lopez Ramirez, Angel | REDACTED | | | | | | | |
| 1442382 | LOPEZ RIVERA, JOSE | REDACTED | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | REDACTED | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | REDACTED | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | REDACTED | | | | | | | |
| 1518179 | LOPEZ SANTIAGO, RAFAEL | REDACTED | | | | | | | |
| 1701769 | Lopez Valentin, Caridad | REDACTED | | | | | | | |
| 1521178 | López Vicente, Juan M. | REDACTED | | | | | | | |
| 1524260 | Lopez, Ana R | REDACTED | | | | | | | |
| 1435849 | Lopez, Antonio | REDACTED | | | | | | | |
| 1459523 | Lopez, Erica | REDACTED | | | | | | | |
| 432452 | LOPEZ, RENE YAMIN | REDACTED | | | | | | | |
| 1562274 | Lopez, Richard E. | REDACTED | | | | | | | |
| 1525063 | Lopez-Duprey , Rene  Patricio | REDACTED | | | | | | | |
| 1570444 | Lopez-Duprey, Haydee | REDACTED | | | | | | | |
| 1570444 | Lopez-Duprey, Haydee | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550474 | LOPEZ-DUPREY, HAYDEE | REDACTED | | | | | | | |
| 1550533 | Lopez-Duprey, Mayra | REDACTED | | | | | | | |
| 1550509 | Lopez-Duprey, Mayra | REDACTED | | | | | | | |
| 1496515 | Lopez-Duprey, Mayra | REDACTED | | | | | | | |
| 1550513 | LOPEZ-DUPREY, MAYRA | REDACTED | | | | | | | |
| 1550533 | Lopez-Duprey, Mayra | REDACTED | | | | | | | |
| 1530687 | Lopez-Duprey, Mayra | REDACTED | | | | | | | |
| 1499282 | Lopez-Duprey, Rene Patricio | REDACTED | | | | | | | |
| 1550758 | Lopez-Duprey, Rene Patricio | REDACTED | | | | | | | |
| 1550777 | Lopez-Duprey, Rene Patricio | REDACTED | | | | | | | |
| 1550777 | Lopez-Duprey, Rene Patricio | REDACTED | | | | | | | |
| 1511890 | Lopez-Molina, Myrta | REDACTED | | | | | | | |
| 1567721 | Louis Gillow Cust For Lorri Aillow Vnjutma | REDACTED | | | | | | | |
| 1566456 | Louis Gillow cust for Lorri Gillow UNJUTMA | REDACTED | | | | | | | |
| 1558638 | Louis Gillow Cust For Stephenie Gillow | REDACTED | | | | | | | |
| 1561056 | Louis Gillow Cust for Stephenie Gillow UNJUTMA | REDACTED | | | | | | | |
| 1558569 | Louis Gillow Cust for Stephenie Gillow UTMA | REDACTED | | | | | | | |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | REDACTED | | | | | | | |
| 1568231 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | |
| 1535976 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1465986 | LOUVAL LLC | REDACTED | | | | | | | |
| 1450376 | Lowery, Joseph | REDACTED | | | | | | | |
| 1488764 | Loyda Santiago Velez & Gilberto Montes Medina T | REDACTED | | | | | | | |
| 1245696 | LOYOLA PERALTA, KAREN M | REDACTED | | | | | | | |
| 1184258 | Loyola Zayas, Celia M | REDACTED | | | | | | | |
| 1436681 | Lozada-Diaz, Daniel  A | REDACTED | | | | | | | |
| 1436465 | Lozado-Guzman, Ramon Alfonso | REDACTED | | | | | | | |
| 1891383 | LS Bond Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1891383 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1937464 | LS Institutional High Income Fund | REDACTED | | | | | | | |
| 1937464 | LS Institutional High Income Fund | REDACTED | | | | | | | |
| 1905362 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1905362 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1207372 | LUCENA PEREZ, FREDDIE | REDACTED | | | | | | | |
| 1454872 | Luciano Arroyo Figueroa & Carmen C Ortiz Delgad | REDACTED | | | | | | | |
| 1459030 | LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ D | REDACTED | | | | | | | |
| 1454661 | Lufeda Corp | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | |
| 280327 | LUFEDA CORP | PO BOX 3779 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3779 | |
| 1472106 | Lugo Laracuente, Maria A. | REDACTED | | | | | | | |
| 1576121 | LUGO NUNEZ, JAMIE E./MARTINEZ COLON, VIRNA | REDACTED | | | | | | | |
| 2027163 | Lugo Pagan, Ada E | REDACTED | | | | | | | |
| 2035820 | Lugo Pagan, Ada E. | REDACTED | | | | | | | |
| 1909369 | Lugo Pagan, Pablo | REDACTED | | | | | | | |
| 1559897 | Lugo Rivera, Fideicomiso | REDACTED | | | | | | | |
| 168550 | LUGO RIVERA, FIDEICOMISO | REDACTED | | | | | | | |
| 1493714 | Lugo, Jeannette | REDACTED | | | | | | | |
| 1562459 | Lugo-Frank, Pedro | REDACTED | | | | | | | |
| 1538849 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 1033281 | Luis A Suarez Montalvo and Onelia Carlo | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596772 | LUIS COLLAZO, JOSE | REDACTED | | | | | | | |
| 1033716 | LUIS COLON VILLAMIL NEREIDA RUIZ SOTO TEN CO | REDACTED | | | | | | | |
| 1612508 | Luis Cuerda / Sara Perez | REDACTED | | | | | | | |
| 1539400 | Luis E Collazo Battistini Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 283767 | LUIS E ORTIZ ORTIZ | REDACTED | | | | | | | |
| 1538384 | Luis I Davila Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1560083 | Luis M Ferrer Benabe Inc | PMB 339 Ave Esmeralda 405 Suite 2 | | | | Guaynabo | PR | 00969 | |
| 1536021 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1550730 | Luis S. Suan and Cecilia M. Badia | REDACTED | | | | | | | |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | REDACTED | | | | | | | |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | REDACTED | | | | | | | |
| 1429669 | Luke, James T. | REDACTED | | | | | | | |
| 1751507 | LUZ M. ARROYO RIVERA Y ENRIQUE T CARRILLO PA | REDACTED | | | | | | | |
| 1626350 | LUZ N. COLLAZO GONZALEZ / SANDRA RAMOS | REDACTED | | | | | | | |
| 1899902 | M.H. Davidson & Co. | REDACTED | | | | | | | |
| 1560070 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1609484 | Mac - Adam Fam Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1795392 | MAC - HALL W. & G. TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1795392 | MAC - HALL W. & G. TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 1661796 | MAC - MacDonald J. & C. Jt Ten/Com | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1793512 | MAC - Parke - Potter D | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1793512 | MAC - Parke - Potter D | ROB ADLER | PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE, SUITE 300 | Medford | MA | 02155 | |
| 1757825 | MAC - Webber S and Griswold H Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1433607 | MACDONALD, GORDON R | REDACTED | | | | | | | |
| 1525030 | Machado Torres I | REDACTED | | | | | | | |
| 1486755 | Machin, Carlos R. & Luz D. Millan | REDACTED | | | | | | | |
| 1508052 | Maclay De Serralles, Sandra | REDACTED | | | | | | | |
| 1578116 | Mainka, Gunther | REDACTED | | | | | | | |
| 1944097 | Malave Colon, Ibis | REDACTED | | | | | | | |
| 1944097 | Malave Colon, Ibis | REDACTED | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | REDACTED | | | | | | | |
| 1455316 | Maldonado García, Alanna M | REDACTED | | | | | | | |
| 1455485 | Maldonado García, Angélica | REDACTED | | | | | | | |
| 1467808 | Maldonado Hernandez, Francisca | REDACTED | | | | | | | |
| 1455451 | Maldonado Hernandez, Francisca | REDACTED | | | | | | | |
| 179630 | Maldonado Perez, Freddy | REDACTED | | | | | | | |
| 1436653 | MALDONADO-LARROQUE, JOSE LUIS | REDACTED | | | | | | | |
| 1440735 | MALDONADO-LLUBERAS, CESAR | REDACTED | | | | | | | |
| 1483141 | Malendez, Dra Maria Teresa | REDACTED | | | | | | | |
| 1439175 | Malm, Mark D | REDACTED | | | | | | | |
| 1442331 | MALONE, STEPHEN JAMES | REDACTED | | | | | | | |
| 702910 | MALPICA RODRIGUEZ, LUIS M | REDACTED | | | | | | | |
| 662746 | MANGUAL AMADOR, GUILLERMO A | REDACTED | | | | | | | |
| 1516490 | MANRIQUE CABRERA, FUNDACION FRANCISCO | REDACTED | | | | | | | |
| 1470184 | Manuel Alvarado & Elena Hernandez (tenants in common) | PO BOX 191901 | | | | San Juan | PR | 00919-1901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538756 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1544682 | Marano, Stephen E. | REDACTED | | | | | | | |
| 1463716 | Marcano Zorrilla, Enriqueta | REDACTED | | | | | | | |
| 1459086 | Marcano Zorrilla, Enriqueta | REDACTED | | | | | | | |
| 2094119 | MARCHAND CASTRO, MARISOL | REDACTED | | | | | | | |
| 1562492 | Marchessault and James Marchessault, Judy A | REDACTED | | | | | | | |
| 1451070 | Marcial Cortes, Jaime | REDACTED | | | | | | | |
| 1480717 | MARCO A. ALBARRAN PORTILLA & IVELISSE BUON | REDACTED | | | | | | | |
| 1446213 | Marcos Dragoni and Maria Aguayo de Dragoni | REDACTED | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pe | REDACTED | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pe | REDACTED | | | | | | | |
| 1538180 | MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1519179 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | 2000 East West Connector #121 | | | | Austell | GA | 30106 | |
| 1493401 | MARI ROCA TRUST | REDACTED | | | | | | | |
| 1570940 | Maria Calderon, Carmen | REDACTED | | | | | | | |
| 1470453 | Maria Del C. Castro Rivera  & Juan Vazques Crespo | REDACTED | | | | | | | |
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GA | REDACTED | | | | | | | |
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GA | REDACTED | | | | | | | |
| 1538162 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Ave. 10th Floor | | San Juan | PR | 00918 | |
| 1564385 | MARIA J.OJEDA BIGORRA and Roberto Castaner C | REDACTED | | | | | | | |
| 1481279 | Maria T Melendez Torres Pension Plan Trust | Maria T Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1540398 | Mariano Marina Duran / Maria Teresa Rey Cancio | REDACTED | | | | | | | |
| 1482493 | Marichal Aponte, Antonio E. | REDACTED | | | | | | | |
| 1443929 | MARIE NOE, ANNA | REDACTED | | | | | | | |
| 1443929 | MARIE NOE, ANNA | REDACTED | | | | | | | |
| 1459236 | Marilyn Benkler and Ellen Ziegler | REDACTED | | | | | | | |
| 1459236 | Marilyn Benkler and Ellen Ziegler | REDACTED | | | | | | | |
| 1459297 | Marilyn Benkler IRA | REDACTED | | | | | | | |
| 1459297 | Marilyn Benkler IRA | REDACTED | | | | | | | |
| 1459306 | Marilyn Benkler Roth IRA | REDACTED | | | | | | | |
| 1459306 | Marilyn Benkler Roth IRA | REDACTED | | | | | | | |
| 1456722 | Marilyn Chinea and German Uribe J.T.W.R.O.S | German Uribe | 117 Calle Reina Margarita | | | Guaynabo | PR | 00969 | |
| 736746 | MARIN GUADARRAMA, PEDRO | REDACTED | | | | | | | |
| 1576110 | Marin Rullan, Mimosa | REDACTED | | | | | | | |
| 1576110 | Marin Rullan, Mimosa | REDACTED | | | | | | | |
| 839013 | Marini Quesada, Alexandra | REDACTED | | | | | | | |
| 839013 | Marini Quesada, Alexandra | REDACTED | | | | | | | |
| 1440025 | Marion Fisher Irev Trust FBO Lauren Fisher | James A Fisher Trustee | 324 E Schantz Ave. | | | Oakwood | OH | 45409 | |
| 1563105 | Maristany, Josefina | REDACTED | | | | | | | |
| 1475563 | Mark A Moxley and Nancy L Moxley (Joint) | REDACTED | | | | | | | |
| 1459774 | Marks Senter, Marilyn | REDACTED | | | | | | | |
| 1459774 | Marks Senter, Marilyn | REDACTED | | | | | | | |
| 1478241 | Marques, Antonio | REDACTED | | | | | | | |
| 1479394 | Marques, Dolores | REDACTED | | | | | | | |
| 1541920 | Marquez Garcia, Luis A | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011872 | Marquez Rodriguez, Maria de Lourdes | REDACTED | | | | | | | |
| 1648305 | Marquez Rutger, Nancy | REDACTED | | | | | | | |
| 1483048 | Marquez, Alexandra | REDACTED | | | | | | | |
| 1431675 | MARRERO PAGAN, ANGEL G. | REDACTED | | | | | | | |
| 1543067 | Marrero Santiago, Miguel A. | REDACTED | | | | | | | |
| 1667018 | Marrero Urbay, Juan M. | REDACTED | | | | | | | |
| 2135475 | MARROIG, JUAN | REDACTED | | | | | | | |
| 2135480 | MARROIG, JUAN | REDACTED | | | | | | | |
| 1817476 | Marshall Baum Trustee, Marshall Baum Trust, Merril Lynch Account, Sylvia Baum Trust | 1910 First St. #301 | | | | Highland Park | IL | 60035 | |
| 1445674 | Marta Louise Brewer Living Trust | REDACTED | | | | | | | |
| 1547405 | Martha Elizabeth Bekken, Trustee | REDACTED | | | | | | | |
| 1442517 | Martha Schrader Trust | TD Americatrade FBO | PO Box 650567 | | | Dallas | TX | 75269-0567 | |
| 1442517 | Martha Schrader Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | |
| 1482710 | Martin A. Allen Trust | REDACTED | | | | | | | |
| 1520695 | Martin Soto, Isaias F. | REDACTED | | | | | | | |
| 1968079 | Martin Vargas, Egga | REDACTED | | | | | | | |
| 1476410 | Martin, Jacqueline D | REDACTED | | | | | | | |
| 1444102 | Martinez Giraud, Manuel B | REDACTED | | | | | | | |
| 1513924 | Martinez Lamourt, Madeline | REDACTED | | | | | | | |
| 1625099 | MARTINEZ LEBRON, HERIBERTO | REDACTED | | | | | | | |
| 223996 | MARTINEZ LOPEZ, HIRAM | REDACTED | | | | | | | |
| 1130663 | MARTINEZ ROMAN, PATSY | REDACTED | | | | | | | |
| 1619138 | Martinez Soto, Ilene M | REDACTED | | | | | | | |
| 2038703 | MARTINEZ VAZQUEZ, NAIDA E | REDACTED | | | | | | | |
| 1441872 | Martinez Zapata, Daisy C | REDACTED | | | | | | | |
| 1439408 | Martinez, Angel  De Jesus | REDACTED | | | | | | | |
| 1585147 | Martinez-Aponte, Francisco E | REDACTED | | | | | | | |
| 1527461 | Martínez-De Jesús, Jorge | REDACTED | | | | | | | |
| 1463847 | Martinez-Sanchez , Awilda D | REDACTED | | | | | | | |
| 1549695 | Martino Gonzalez , Evelyn | REDACTED | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | REDACTED | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | REDACTED | | | | | | | |
| 1508490 | Martir Soto, Isaias F | REDACTED | | | | | | | |
| 1568752 | Martir Soto, Isais  F | REDACTED | | | | | | | |
| 1515260 | Martir Soto, Isais F. | REDACTED | | | | | | | |
| 1470279 | Marvasti, Mazda | REDACTED | | | | | | | |
| 1571426 | Marvin Alameda-Ramirez & Maria V. Ramos-Cruz | REDACTED | | | | | | | |
| 1451043 | Marvin R Berger Rollover IRA TD Ameritrade Clearing Custodian | 145 Central Park West #9B | | | | New York | NY | 10023 | |
| 1565471 | Mary Jane Alexander Living Trust UAD 05/31/00 | Mary Jane Alexander and Robert W. Alexander Trustees | 7947 Lobelia Ln | | | Springfield | VA | 22152 | |
| 1442577 | Mary M. Byers TTEE Mary M. Byers Rev. Trust | REDACTED | | | | | | | |
| 1973757 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1973757 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | REDACTED | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | REDACTED | | | | | | | |
| 1517765 | MATMON, DONALD | REDACTED | | | | | | | |
| 1436340 | Maverick Retirement Plan | c/o Paul E. Calvesbert, Esq. | 20-C Pedro V. Pedrosa St. | Garden Hills | | Guaynabo | PR | 00966 | |
| 1436340 | Maverick Retirement Plan | Calvesbert Law LLC | Paul E. Calvesbert, Attorney at Law | Garden Hills Plaza, PMB # 508 | 1353 Luis Vigoreaux Ave. | Guaynabo | PR | 00966 | |
| 1439777 | Maverick Retirement Plan | Garden Hills Plaza | PMB # 508, 1353 Luis Vigoreaux Ave. | | | Guaynabo | PR | 00966 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512448 | MAYAGUEZ CINEMA, CORP. | c/o ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1512473 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1512414 | Mayaguez Cinema, Corp. | REDACTED | | | | | | | |
| 1512473 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1557555 | Mayberry, Rosalind | REDACTED | | | | | | | |
| 1816807 | MAYSACH ORTIZ, SONIA E. | REDACTED | | | | | | | |
| 1260405 | MBIA INSURANCE CORPORATION | 1 MANHATTANVILLE ROAD | SUITE 301 | | | PURCHASE | NY | 10577 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 1431677 | MC CLASKEY, JANET L. | REDACTED | | | | | | | |
| 1448680 | McClernan, Joseph W | REDACTED | | | | | | | |
| 1436724 | McElligott, Frank J and Carol B | REDACTED | | | | | | | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen R | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1469725 | McPadden, William G | REDACTED | | | | | | | |
| 1500887 | Mediavilla Santiago, Ricardo | REDACTED | | | | | | | |
| 1613613 | MEDIAVILLA, NITZA | REDACTED | | | | | | | |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | REDACTED | | | | | | | |
| 1456860 | Medina Murphy, Gina | REDACTED | | | | | | | |
| 1722822 | Medina Ocasio, Sr. Marcos A. | REDACTED | | | | | | | |
| 2011453 | Medina Ramos, Zoraida | REDACTED | | | | | | | |
| 355018 | MEDINA RIOS, NATHANAEL | REDACTED | | | | | | | |
| 1768577 | Medina Rivera, Magali | REDACTED | | | | | | | |
| 981253 | MEDINA SEPULVEDA, DORA E E | REDACTED | | | | | | | |
| 981253 | MEDINA SEPULVEDA, DORA E E | REDACTED | | | | | | | |
| 1593189 | Medina Torres, Juan I. | REDACTED | | | | | | | |
| 1440779 | MEDINA-HERNANDEZ, RUBEN E | REDACTED | | | | | | | |
| 1508183 | Meilee Chang, a minor child. Ami Maggio, parent | REDACTED | | | | | | | |
| 1896279 | Mejias, Ines | REDACTED | | | | | | | |
| 1843090 | Melendez Burgos, Santos L | REDACTED | | | | | | | |
| 1436211 | Melendez Ortiz, Sergio | REDACTED | | | | | | | |
| 1436211 | Melendez Ortiz, Sergio | REDACTED | | | | | | | |
| 1552763 | Meléndez Ramos, Juan R. | REDACTED | | | | | | | |
| 1552707 | Melendez Ramos, Juan R. | REDACTED | | | | | | | |
| 1496854 | Melendez Sanchez, Enid E | REDACTED | | | | | | | |
| 1496854 | Melendez Sanchez, Enid E | REDACTED | | | | | | | |
| 1470952 | MELENDEZ TORRES, ISRAEL | REDACTED | | | | | | | |
| 1482389 | Melendez, Dra Maria Teresa | REDACTED | | | | | | | |
| 1475120 | MELENDEZ-TORRES, JOSE A. | REDACTED | | | | | | | |
| 1475120 | MELENDEZ-TORRES, JOSE A. | REDACTED | | | | | | | |
| 1461144 | Mena Diaz, Marla | REDACTED | | | | | | | |
| 1513031 | Mendez Borrero, Eliezer | REDACTED | | | | | | | |
| 2073473 | MENDEZ BUFFIT, GISELLE N | REDACTED | | | | | | | |
| 1851183 | Mendez Cacho, Daphne I. | REDACTED | | | | | | | |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | REDACTED | | | | | | | |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | REDACTED | | | | | | | |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | REDACTED | | | | | | | |
| 1697176 | MENDEZ MORALES, CARLOS | REDACTED | | | | | | | |
| 2069359 | Mendoza Orsini, Susana Esther | REDACTED | | | | | | | |
| 1520842 | Mercado Rosso MD, Wilfredo | REDACTED | | | | | | | |
| 749871 | Mercado Vargas, Ruben L | REDACTED | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749871 | Mercado Vargas, Ruben L | REDACTED | | | | | | | |
| 1458378 | Mercano Zorrilla, Enriqueta | REDACTED | | | | | | | |
| 1966233 | Merheb Arroyo, Millie D. | REDACTED | | | | | | | |
| 1966233 | Merheb Arroyo, Millie D. | REDACTED | | | | | | | |
| 1475890 | MERHEB-BISTANI, MIGUEL | REDACTED | | | | | | | |
| 1442121 | Merrill Lynch Custodian FBO Alan Cohen IRA | REDACTED | | | | | | | |
| 1818480 | MERLY PEREZ, ANGEL | REDACTED | | | | | | | |
| 1440605 | Merrill Lynch Custodian FBO Alexander L. Conti; SE | REDACTED | | | | | | | |
| 1451152 | Merrill Lynch Custodian FBO Michael D McDonald IRA | Michael D. McDonald | 525 N. Bella Lago Ln | | | Liberty Lake | WA | 99019 | |
| 1447618 | Merrill Lynch, Custodian FBO Caren Condon-Weber, RAA | Caren Condon- Weber | 3711 SE 169th CT | | | Vancouver | WA | 98683 | |
| 1442564 | Merrill Lynch CUST FBO Gary Bigler IRA | REDACTED | | | | | | | |
| 1443354 | Merrill Lynch Custodian FBO Alan Cohen IRA | REDACTED | | | | | | | |
| 1440546 | Merrill Lynch Custodian FBO Alexander L. Conti SEP | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | |
| 1449071 | Merrill lynch Custodian FBO Bart Welling IRA | REDACTED | | | | | | | |
| 1441946 | Merrill Lynch Custodian FBO Ellen L. Darling | REDACTED | | | | | | | |
| 1442767 | Merrill Lynch Custodian FBO Louise Seck IRA | REDACTED | | | | | | | |
| 1441935 | Merrill Lynch Custodian FBO Nane Reed Starnes IR | REDACTED | | | | | | | |
| 1441798 | Merrill Lynch Custodian FBO Patrick Ellsberg IRA | REDACTED | | | | | | | |
| 1435429 | Merrill Lynch Custodian FBO Terry McKee IRA | 10195 SW Kable St. | | | | Tigard | OR | 97224 | |
| 1440598 | MERRILL LYNCH CUSTODIAN FBO, JANETS. OSBOR | REDACTED | | | | | | | |
| 1442542 | Merrill Lynch Custodian GBO Gary Bigler IRA | REDACTED | | | | | | | |
| 1440523 | MERRILL LYNCH FBO JAN IVEY IRA | REDACTED | | | | | | | |
| 1444096 | Mesley , David A & Deborah L | REDACTED | | | | | | | |
| 1476568 | Metropolitan Radiation Oncology Inc. Ret Plan Tru | REDACTED | | | | | | | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1455960 | Metzger, Ellen | REDACTED | | | | | | | |
| 1441870 | Meyer Family Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | |
| 1441870 | Meyer Family Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | |
| 1441608 | MICHAEL J. BARILE & NANCY BARILE JTWROS | REDACTED | | | | | | | |
| 1480735 | Miguel A Cruz Collazo and Maria Ortiz Ramos | REDACTED | | | | | | | |
| 1462217 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS | REDACTED | | | | | | | |
| 1442490 | Miguel A Rosado Retirement Plan | REDACTED | | | | | | | |
| 1456726 | Miguel A. Maldonado Delgado and Consuelo Mald | REDACTED | | | | | | | |
| 1581524 | Miguel E. Santiago Diana, Miguel Santiago Santiag | REDACTED | | | | | | | |
| 1538929 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1628245 | Mike, Day H. | REDACTED | | | | | | | |
| 333385 | MILAGROS DELGADO ORTIZ | REDACTED | | | | | | | |
| 333385 | MILAGROS DELGADO ORTIZ | REDACTED | | | | | | | |
| 1482743 | Mildred F. Allen Trust - 1989 | REDACTED | | | | | | | |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | REDACTED | | | | | | | |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | REDACTED | | | | | | | |
| 1480377 | MINANDO | REDACTED | | | | | | | |
| 1480377 | MINANDO | REDACTED | | | | | | | |
| 1480394 | MINANDO | REDACTED | | | | | | | |
| 1480394 | MINANDO | REDACTED | | | | | | | |
| 1446533 | Minarik, Dennis | REDACTED | | | | | | | |
| 1457648 | MINUTOLI, ANTHONY AND ROSE | REDACTED | | | | | | | |
| 1483239 | Miranda Rodriguez, Cesar R | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483239 | Miranda Rodriguez, Cesar R | REDACTED | | | | | | | |
| 1496617 | Miro Munoz, Mario | REDACTED | | | | | | | |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | REDACTED | | | | | | | |
| 1549378 | Mirta Vincenty Cardona and Jose Barquero Igar | REDACTED | | | | | | | |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | REDACTED | | | | | | | |
| 1446498 | ML Custodian FBO CAROLYN GRIFFIN IRA | REDACTED | | | | | | | |
| 1473797 | Moises Gonzalez Figueroa y Irma I Figueroa Rodrig | REDACTED | | | | | | | |
| 1809155 | Mojica Cruz, Ana D. | REDACTED | | | | | | | |
| 1849862 | Mojica Cruz, Elizabeth | REDACTED | | | | | | | |
| 1986712 | Mojica Cruz, Zaida Luz | REDACTED | | | | | | | |
| 2073079 | Mojica, Lillian | REDACTED | | | | | | | |
| 1449643 | Molano Borras , Manuel | REDACTED | | | | | | | |
| 1040915 | MOLANO BORRAS, MANUEL | REDACTED | | | | | | | |
| 371213 | MOLINA GONZALEZ, OLGA | REDACTED | | | | | | | |
| 1474784 | Molina, Margarita Rosario | REDACTED | | | | | | | |
| 1576222 | Molinari, Candido | REDACTED | | | | | | | |
| 1576222 | Molinari, Candido | REDACTED | | | | | | | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1440245 | Montague, Julie M | REDACTED | | | | | | | |
| 1488674 | Montalvo, Dr. Ivan | REDACTED | | | | | | | |
| 1527955 | Montalvo, Ivan | REDACTED | | | | | | | |
| 340906 | MONTANER CORDERO, LIESCHEN | REDACTED | | | | | | | |
| 340906 | MONTANER CORDERO, LIESCHEN | REDACTED | | | | | | | |
| 1502372 | Montanez Wiscovich , Marjorie E | REDACTED | | | | | | | |
| 1538173 | Montero Olarte, Jose G & Betty Gilma P Salazar De Montero | 1103 Serenna Los Prados | | | | Caguas | PR | 00727 | |
| 1490147 | MONTOTO TERRASSA, ANNETTE  M | REDACTED | | | | | | | |
| 1478141 | Montoto, Carlos E & Margarita | REDACTED | | | | | | | |
| 1478141 | Montoto, Carlos E & Margarita | REDACTED | | | | | | | |
| 1477365 | Montoto, Carlos E and Margarita | REDACTED | | | | | | | |
| 1489195 | Montoto-Gonzalez, Manuel | REDACTED | | | | | | | |
| 1489207 | Montoto-Terrassa, Manuel A. | REDACTED | | | | | | | |
| 1468909 | MORALES - TIRADO, ROBERTO  O | REDACTED | | | | | | | |
| 1472108 | Morales Amaral, Efrer J | REDACTED | | | | | | | |
| 1691366 | Morales Catala, Yamil | REDACTED | | | | | | | |
| 736796 | MORALES CINTRON, PEDRO | REDACTED | | | | | | | |
| 1518604 | Morales Estrada, Arlene | REDACTED | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1340475 | MORALES GALARZA, JAVIER R | REDACTED | | | | | | | |
| 1832518 | Morales Gonzalez, Vilma E. | REDACTED | | | | | | | |
| 1006495 | Morales Morales, Ildefonso | REDACTED | | | | | | | |
| 1478662 | Morales Nazario, Victor M | REDACTED | | | | | | | |
| 1753694 | MORALES PEREZ, WANDA I. | REDACTED | | | | | | | |
| 1742435 | MORALES PEREZ, WANDA I. | REDACTED | | | | | | | |
| 1799519 | Morales Quintana, Blanca | REDACTED | | | | | | | |
| 1793035 | Morales Quintana, Blanca | REDACTED | | | | | | | |
| 282554 | MORALES ROMAN, LUIS A | REDACTED | | | | | | | |
| 1560934 | Morales, Hector Luis | REDACTED | | | | | | | |
| 1578634 | Morales, Nydia F. | REDACTED | | | | | | | |
| 1437514 | Morales, Rafael | REDACTED | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | REDACTED | | | | | | | |
| 1495012 | Moreda Toledo, Angeles | REDACTED | | | | | | | |
| 1495012 | Moreda Toledo, Angeles | REDACTED | | | | | | | |
| 1489368 | Moreda Toledo, Manuel  A. | REDACTED | | | | | | | |
| 1489368 | Moreda Toledo, Manuel  A. | REDACTED | | | | | | | |
| 1468660 | Morell Casanas, Silvia Benedicta | REDACTED | | | | | | | |
| 1463957 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1442050 | Morgan, Jeffrey | REDACTED | | | | | | | |
| 1442050 | Morgan, Jeffrey | REDACTED | | | | | | | |
| 1453951 | Morgen Beck & Pierre Rochard JTWROS | REDACTED | | | | | | | |
| 1754913 | Morla Rios, Everling M. | REDACTED | | | | | | | |
| 1479305 | Moro Romero, Julio | REDACTED | | | | | | | |
| 299367 | MORRIS DAPENA, MARIA M | REDACTED | | | | | | | |
| 1448607 | Morris, John C | REDACTED | | | | | | | |
| 1561691 | Morris, William N. | REDACTED | | | | | | | |
| 1452167 | Morrow, Donna B | REDACTED | | | | | | | |
| 1462433 | Moses, David C. and Yael M. | REDACTED | | | | | | | |
| 1479344 | Motta, Jose | REDACTED | | | | | | | |
| 1509443 | MR IW LIVING AND GRANTOR TRUST | REDACTED | | | | | | | |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | REDACTED | | | | | | | |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | REDACTED | | | | | | | |
| 1581014 | Ms Luz Elena Chaves Jimenez | REDACTED | | | | | | | |
| 1510787 | Mulero, Ricardo | REDACTED | | | | | | | |
| 1590205 | Mullet Monserrate, Rafael A. | REDACTED | | | | | | | |
| 1475124 | Multinational Insurance Company | Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 1475124 | Multinational Insurance Company | 510 Avenue Munoz Rivera | | | | San Juan | PR | 00918 | |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| 350351 | Multinational Life Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 1722679 | Municipality of Anasco | Ms. Marindeliza Lugo, Fincance Directory | Municipality of Anasco, 65 de Infanteria St | | | Anasco | PR | 00610 | |
| 1470391 | Muniz Burgos , Julio | REDACTED | | | | | | | |
| 1541247 | Muniz Melendez Investment Corp. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1541247 | Muniz Melendez Investment Corp. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |
| 1490111 | Muniz, Javier | REDACTED | | | | | | | |
| 1467835 | Munoz Mas, Ivette | REDACTED | | | | | | | |
| 1465549 | Munoz Riera, Carlos | REDACTED | | | | | | | |
| 1513229 | Munoz Riera, Iraida | REDACTED | | | | | | | |
| 1517908 | Munoz Torres, Mario B | REDACTED | | | | | | | |
| 352629 | MUNOZ TULLA, YOLANDA | REDACTED | | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL  S | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427206 | MUNTANER MORALES, ANGEL S | REDACTED | | | | | | | |
| 1547683 | Murphy, Patricia  E | REDACTED | | | | | | | |
| 1480999 | NANCY A MINTON TTEE | REDACTED | | | | | | | |
| 1461551 | Nash, Susan | REDACTED | | | | | | | |
| 1461551 | Nash, Susan | REDACTED | | | | | | | |
| 1526717 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | |
| 1443069 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S. Wabash Avenue | 23rd Floor | | Chicago | IL | 60604 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S Wabash Avenue | 23rd Floor | | Chicago | IL | 60606 | |
| 1496773 | National Public Finance Guarantee Corporation | Kelly DiBlasi, Esq. Gabriel Morgan, Esq. | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1496773 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1882923 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1882923 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | NICOLE RANZINGER | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1434311 | Nauditt, David W. | REDACTED | | | | | | | |
| 1916309 | NAZARIO RIVERA, SAMUEL | REDACTED | | | | | | | |
| 1429757 | Neal, Trevor Golden | REDACTED | | | | | | | |
| 1429757 | Neal, Trevor Golden | REDACTED | | | | | | | |
| 1448700 | Neco de Freire, Justina | REDACTED | | | | | | | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORRE | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORRE | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 1567023 | Negron Crespo, Mildred | REDACTED | | | | | | | |
| 1445341 | Negron Fernandez, Jose R | REDACTED | | | | | | | |
| 1451004 | NEGRON JIMENEZ, EDWIN | REDACTED | | | | | | | |
| 1445717 | Negron Soto, Ramon | REDACTED | | | | | | | |
| 1567806 | Negroni Diaz, Jose A | REDACTED | | | | | | | |
| 1501419 | Nelson Ciuro/Delma Ciuro | REDACTED | | | | | | | |
| 1501138 | NELSON M & DELMA, CIURO | REDACTED | | | | | | | |
| 1445374 | Nevin , Jerry L. and Wendy S. | REDACTED | | | | | | | |
| 1445624 | Nevin, Jerry L and Wendy S | REDACTED | | | | | | | |
| 361010 | NEW PORT INVESTMENTS SE | 342 SAN LUIS ST. | STE 201 | | | SAN JUAN | PR | 00920 | |
| 1470670 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470565 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1460764 | Nick T. Palmer Trust, Nick T. Palmer Trustee | 3440 South Ocean Blvd. 406 S | | | | Palm Beach | FL | 33480 | |
| 542933 | NICOLAU, SUCN. CLARA L | REDACTED | | | | | | | |
| 1538000 | NICOLE SAURI, ISABEL M | REDACTED | | | | | | | |
| 1538000 | NICOLE SAURI, ISABEL M | REDACTED | | | | | | | |
| 1952671 | Nicor Santana, Pedro | REDACTED | | | | | | | |
| 1873001 | NICOT SANTANA, PEDRO | REDACTED | | | | | | | |
| 1969370 | Nieves Gonzalez, Julio E. | REDACTED | | | | | | | |
| 363833 | Nieves Rivas, Margarita | REDACTED | | | | | | | |
| 363833 | Nieves Rivas, Margarita | REDACTED | | | | | | | |
| 2086867 | Nieves Torres, Danny | REDACTED | | | | | | | |
| 1724119 | NIGAGLIONI BERRIOS, JOSE E. | REDACTED | | | | | | | |
| 1464432 | Nigaglioni, Carmen W | REDACTED | | | | | | | |
| 1467812 | Nin, Eduardo | REDACTED | | | | | | | |
| 1433771 | Nirenberg, Neal | REDACTED | | | | | | | |
| 1505145 | Nixon Peabody LLP | Attn: Virginia Wong | Tower 46 | 55 W. 46th Street | | New York | NY | 10036 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484202 | Nixon Peabody LLP | Diane Gerardi | Tower 46 | 55 W 46th Street | | New York | NY | 10036 | |
| 1916384 | NOBLE ROLON, MILDRED | REDACTED | | | | | | | |
| 1431959 | Noe, Anna Marie | REDACTED | | | | | | | |
| 1431959 | Noe, Anna Marie | REDACTED | | | | | | | |
| 855621 | Noel, James Desmond | REDACTED | | | | | | | |
| 1538026 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRE | REDACTED | | | | | | | |
| 690120 | NOGUERA AMY, JUAN ENRIQUE | REDACTED | | | | | | | |
| 1581798 | Norberto Perez Montes and Waleska Rivera Torre | REDACTED | | | | | | | |
| 1464296 | Nordenstorm, Thomas R & Denise M | REDACTED | | | | | | | |
| 1464388 | Nordenstrom, Florence R | REDACTED | | | | | | | |
| 1464388 | Nordenstrom, Florence R | REDACTED | | | | | | | |
| 1808714 | Northbound VL, LLC | Jose Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 686612 | OCASIO CENTENO, JOSE | REDACTED | | | | | | | |
| 1431354 | Oemar, Arsa | REDACTED | | | | | | | |
| 1560443 | Olazagasti, Jorge | REDACTED | | | | | | | |
| 1621301 | OLIVER, EDNA V. | REDACTED | | | | | | | |
| 1632931 | Oliver, Edna V. | REDACTED | | | | | | | |
| 1459153 | Olmo Kortright, Nelson Rafael | 8347 Carr. 484 | | | | Quebradillas | PR | 00678 | |
| 1562774 | Olsen, James E. | REDACTED | | | | | | | |
| 1482755 | Ongert, Steve and Kathy | REDACTED | | | | | | | |
| 1482755 | Ongert, Steve and Kathy | REDACTED | | | | | | | |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1700095 | OQUENDO OQUENDO, CANDIDA R. | REDACTED | | | | | | | |
| 1462073 | ORDA INC. | CONDOMINIO PLAZA DEL PRADO | 5 CARRETERA 833 PH 4 | | | GUAYNABO | PR | 00969-3003 | |
| 857687 | ORENGO MELENDEZ, ELY E | REDACTED | | | | | | | |
| 1716434 | Oriental Finantial Services (Oriental Bank) | Box 1688 | | | | Caguas | PR | 00726 | |
| 1505441 | Oriental Trust TTEE Keogh Cust FBO Ruben O Rom | REDACTED | | | | | | | |
| 1455904 | Oriol Ortiz Marrero / N Rodriguez Ganbulla | 1706 Calle Tinto Rio Piedras Heights | | | | San Juan | PR | 00926-3250 | |
| 1455327 | ORIOL ORTIZ MARRERO /N RODRIGUEZ GANDULL | REDACTED | | | | | | | |
| 1538992 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 923477 | ORTA ROMERO, MARITZA I | REDACTED | | | | | | | |
| 1475221 | Ortiz Alvarez, Pedro | REDACTED | | | | | | | |
| 1511224 | ORTIZ DIAZ, FLORENCIO | REDACTED | | | | | | | |
| 1475897 | Ortiz Felix, Deluis | REDACTED | | | | | | | |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | REDACTED | | | | | | | |
| 1187733 | ORTIZ HERNANDEZ, DANIEL | REDACTED | | | | | | | |
| 380444 | ORTIZ MATOS MD, EDGARDO J | REDACTED | | | | | | | |
| 1330473 | ORTIZ MERCADO, ENRIQUE R | REDACTED | | | | | | | |
| 1498551 | Ortiz Murias, Jacobo | REDACTED | | | | | | | |
| 1453897 | Ortiz Ramirez De Arellano, Cecile | REDACTED | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | REDACTED | | | | | | | |
| 1453370 | Ortiz, Alida | REDACTED | | | | | | | |
| 1745907 | Ortiz, Felix Melendez | REDACTED | | | | | | | |
| 1554582 | Ortiz, Hernando | REDACTED | | | | | | | |
| 1556141 | Osvaldo J. Ortiz, By: Jose O. Ortiz Fernandez, Executor | 2053 Ponce By Pass, Suite 201 | | | | Ponce | PR | 00717-1308 | |
| 1569726 | OTANO RIVERA, ANTONIO | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556913 | Otano-Hernandez, Rossy I | REDACTED | | | | | | | |
| 2073027 | OTERO SANTIAGO, JUAN R | REDACTED | | | | | | | |
| 653700 | OTERO SOTOMAYOR, FERNANDO E | REDACTED | | | | | | | |
| 1467015 | Otero Villafane, Hilda | REDACTED | | | | | | | |
| 1436895 | Ott, Duane | REDACTED | | | | | | | |
| 1564200 | Otto Miguel Bustelo Garriga & Juana Maria Arrech | REDACTED | | | | | | | |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | 997 San Roberto Street Oriental Tower 9th Floor | | | | San Juan | PR | 00926 | |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | Otto Miguel Bustelo Garriga | 613 Ponce de Leon Ave., Apt. 903 | | | San Juan | PR | 00907-3160 | |
| 1576631 | Otto Miguel Bustelo Garriga Juana Maria Arrechea | REDACTED | | | | | | | |
| 1527168 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | REDACTED | | | | | | | |
| 1450054 | Ovidio Torrens Castro/Carmen Calderon Estrade | REDACTED | | | | | | | |
| 1654571 | OZ Credit Opportunities Master Fund, Ltd. | Jason Abbruzzese | 9 West 57th 39th floor | | | New York | NY | 10019 | |
| 1967050 | OZ Enhanced Master Fund, Ltd. | REDACTED | | | | | | | |
| 1839291 | OZ GC Opportunities Master Fund, Ltd. | c/o Oz Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1852663 | OZ Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1835121 | OZSC II, L.P. | c/o OZ Management, LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1500743 | Pablo D. Aguayo Lizardi and Awilda M. Aponte | REDACTED | | | | | | | |
| 1797882 | Pablo Del Valle Rivera and Maria A. Martinez, Ten | REDACTED | | | | | | | |
| 1570194 | PACHECO ROMERO, PEDRO L | REDACTED | | | | | | | |
| 1571922 | Pacheco Romero, Pedro L. | REDACTED | | | | | | | |
| 2007086 | Pacheco Torres, Kerman | REDACTED | | | | | | | |
| 1431797 | Pacific Innovision Inc | 615 N. Saltair Ave | | | | Los Angeles | CA | 90049 | |
| 390471 | PADILLA BRUNO, MARIA A | REDACTED | | | | | | | |
| 390471 | PADILLA BRUNO, MARIA A | REDACTED | | | | | | | |
| 1488689 | PADILLA, ERNESTO | REDACTED | | | | | | | |
| 921797 | PADIN RODRIGUEZ, MARIA M | REDACTED | | | | | | | |
| 2076382 | Padin-Rodriguez, Jose  M. | REDACTED | | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | REDACTED | | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | REDACTED | | | | | | | |
| 1433442 | Pagan Ayala, Aurea E | REDACTED | | | | | | | |
| 1512953 | Pagan Padilla, Elvin | REDACTED | | | | | | | |
| 394346 | PAGLO SE | REDACTED | | | | | | | |
| 616196 | PALMER ARRACHE, AUGUSTO R | REDACTED | | | | | | | |
| 1635225 | PALMETTO STATE FUND A LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1776197 | Palmetto State Fund A LP | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 214837 | PALO ALTO CONSULTING & MANAGEMENT CORP | PO BOX 8686 | FDEZ JUNCOS | | | San Juan | PR | 00910-0686 | |
| 1476791 | Palos, Lio Maria Isabel | REDACTED | | | | | | | |
| 1476791 | Palos, Lio Maria Isabel | REDACTED | | | | | | | |
| 1463833 | Pardo-Arteaga, Juan | REDACTED | | | | | | | |
| 1992759 | Paredes , Georgina | REDACTED | | | | | | | |
| 1580776 | Parilla Aponte, Gilberto | REDACTED | | | | | | | |
| 1580776 | Parilla Aponte, Gilberto | REDACTED | | | | | | | |
| 1457055 | Parker, Albert J. and Kathleen C. | REDACTED | | | | | | | |
| 1470609 | Pasarell, Luz J | REDACTED | | | | | | | |
| 1555997 | Pastor, Carmen G. | REDACTED | | | | | | | |
| 1522841 | Pastor, Carmen G. | REDACTED | | | | | | | |
| 1555997 | Pastor, Carmen G. | REDACTED | | | | | | | |
| 1444782 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1529988 | Patricio Lopez-Duprey, Rene | REDACTED | | | | | | | |
| 1529988 | Patricio Lopez-Duprey, Rene | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537927 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1463709 | Paula Lieberman Irrevocable Trust | REDACTED | | | | | | | |
| 1441744 | Paulson Family Trust | REDACTED | | | | | | | |
| 1446273 | Pavloff, John | REDACTED | | | | | | | |
| 1445635 | Payne III TTEE, John Bayly | REDACTED | | | | | | | |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | |
| 1440813 | Pedigo, Norma | REDACTED | | | | | | | |
| 1585210 | Pedraza Colon, Juan F | REDACTED | | | | | | | |
| 1538706 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1537960 | Pedro J Seda Retirement Plan represented by UBS Trust Company of PR | C/O UBS Trust Company of PR | Attn: Javier Gonzalez | Executive Director | 250 Munoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | REDACTED | | | | | | | |
| 1437805 | PEDRO J. YAMBO SPECIAL ACCT GYB | QTA DEL RIO | C17 CAMINO DEL MESON | | | BAYAMON | PR | 00961-3009 | |
| 1462753 | Pedro Laracuente Vazquez and Providencia Rivera | REDACTED | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | REDACTED | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | REDACTED | | | | | | | |
| 1538559 | PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2119815 | Pedrosa, Hector J. | REDACTED | | | | | | | |
| 1447515 | Peggy J Hyde TTEE, Peggy Jane Hyde Living Trust U | REDACTED | | | | | | | |
| 1840191 | Pelican Fund LP | 801 South Canal, C1 North | | | | Chicago | IL | 60607 | |
| 1875640 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1875640 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1840191 | Pelican Fund LP | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1875640 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1840191 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1456065 | Pena-Robles, Fernando L. | REDACTED | | | | | | | |
| 1460059 | Peniza, Carlos A. | REDACTED | | | | | | | |
| 1457961 | PENIZA-DAVILA, ANA MARIA | REDACTED | | | | | | | |
| 1475092 | Peral Investment Corporation | 100 Paseo Sam Pablo, Suite 501 | | | | Bayamon | PR | 00961-7028 | |
| 1474487 | Perdomo Ferrer, Francisco J. | REDACTED | | | | | | | |
| 1474693 | PERDOMO, FRANCISCO J. | REDACTED | | | | | | | |
| 1475049 | Perdomo-Ferrer Tte, Francisco J | REDACTED | | | | | | | |
| 1497702 | Perdue, Richard A | REDACTED | | | | | | | |
| 1497702 | Perdue, Richard A | REDACTED | | | | | | | |
| 1582678 | Perez , Reinaldo Vincenty | REDACTED | | | | | | | |
| 746945 | PEREZ ARNAU, ROBERTO | REDACTED | | | | | | | |
| 2054170 | Perez Burgos, Carmen I. | REDACTED | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | REDACTED | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | REDACTED | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | REDACTED | | | | | | | |
| 1539912 | Perez Diaz, Carlos | REDACTED | | | | | | | |
| 1602698 | PEREZ ECHEVARRIA, GERARDO | REDACTED | | | | | | | |
| 1555843 | Perez Garcia, Jose Miguel | REDACTED | | | | | | | |
| 402416 | PEREZ GONZALES, VANESSA | REDACTED | | | | | | | |
| 1466151 | PEREZ HERNANDEZ, JUAN ANTONIO | REDACTED | | | | | | | |
| 2116733 | Perez Melendez, Milsa Ivette | REDACTED | | | | | | | |
| 1460407 | PEREZ MONTERO, CLARISSA | REDACTED | | | | | | | |
| 1668447 | Perez Ocasio, Norma Raquel | REDACTED | | | | | | | |

Exhibit GG
Matrix
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456895 | Perez Perez, Lombardo | REDACTED | | | | | | | |
| 2021030 | Perez Ramirez, Lizzette D | REDACTED | | | | | | | |
| 2019706 | Perez Ramos, Ada I | REDACTED | | | | | | | |
| 1946178 | Perez Resto, Maria Nitza | REDACTED | | | | | | | |
| 1457467 | Pérez Reyes, Sonia I | REDACTED | | | | | | | |
| 1655519 | Perez Rivera, Alicia | REDACTED | | | | | | | |
| 1655519 | Perez Rivera, Alicia | REDACTED | | | | | | | |
| 1577219 | Perez Rivera, Johnny | REDACTED | | | | | | | |
| 1577219 | Perez Rivera, Johnny | REDACTED | | | | | | | |
| 241314 | PEREZ ROLON, JOALENNY | REDACTED | | | | | | | |
| 1541810 | Perez Torres, Fideicomiso Hermanos | REDACTED | | | | | | | |
| 1260349 | Perez Villarini, Rafael | REDACTED | | | | | | | |
| 1463667 | Perez Vinas, Nelisamar | REDACTED | | | | | | | |
| 1485315 | Perez, Cecilia | REDACTED | | | | | | | |
| 1461617 | Perez, Gema | REDACTED | | | | | | | |
| 1470931 | Perez, Hector X. | REDACTED | | | | | | | |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | REDACTED | | | | | | | |
| 1473512 | Perez-Soto, Enid | REDACTED | | | | | | | |
| 409012 | PESANTE ARMSTRONG, DANIEL | REDACTED | | | | | | | |
| 1507033 | Pesquera Lopez, Carlos | REDACTED | | | | | | | |
| 1507033 | Pesquera Lopez, Carlos | REDACTED | | | | | | | |
| 1527434 | Pesquera Teissonniere, Carlos | REDACTED | | | | | | | |
| 1520704 | Pesquera Teissonniere, Maria A | REDACTED | | | | | | | |
| 1520704 | Pesquera Teissonniere, Maria A | REDACTED | | | | | | | |
| 1449288 | PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN | REDACTED | | | | | | | |
| 1437753 | Petersen, Richard | REDACTED | | | | | | | |
| 1689366 | Petrovich, Janice | REDACTED | | | | | | | |
| 1645010 | PETROVICH, JANICE | REDACTED | | | | | | | |
| 1495384 | PHILLIPPE O. BEAUCHAMP-OLIVERAS AND ADRIAN | REDACTED | | | | | | | |
| 1439831 | Phyllis Nakamura & Joslyn Ikeda | REDACTED | | | | | | | |
| 1486424 | Pickarts, Douglas  A | REDACTED | | | | | | | |
| 2054743 | Pico Abarca, Emelie | REDACTED | | | | | | | |
| 1567490 | Pico Abarca, Emelie | REDACTED | | | | | | | |
| 1467251 | Picó Muñoz, Jaime Arturo | REDACTED | | | | | | | |
| 1465151 | PICO VIDAL, ARTURO | REDACTED | | | | | | | |
| 1526067 | Pico Vidal, Isabel | REDACTED | | | | | | | |
| 1219825 | PICO VIDAL, ISABEL V | REDACTED | | | | | | | |
| 1564454 | Pico Vidal, Isabel Victoria | REDACTED | | | | | | | |
| 1542969 | Pico Vidal, Juan A | REDACTED | | | | | | | |
| 1448491 | PIELLUCCI, RAYMOND | REDACTED | | | | | | | |
| 1451370 | PIERCE VALDES, FRANCIS  I. | REDACTED | | | | | | | |
| 1451392 | Pierce Valdes, Francis I | REDACTED | | | | | | | |
| 1446128 | Piester, Robert | REDACTED | | | | | | | |
| 1446128 | Piester, Robert | REDACTED | | | | | | | |
| 409686 | PIETRI MONTERO, GALY | REDACTED | | | | | | | |
| 1642955 | PIETRI TORRES, VILMA B. | REDACTED | | | | | | | |
| 766989 | Pieve, Wilmer Fernandez | REDACTED | | | | | | | |
| 1426894 | Pignatiello, Gloria L. | REDACTED | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1477168 | Pinero Gonalez, Luis R | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477168 | Pinero Gonalez, Luis R | REDACTED | | | | | | | |
| 1877410 | Pintor - Torres, Sandra | REDACTED | | | | | | | |
| 1445021 | Piscitelli, Aida | REDACTED | | | | | | | |
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | San Juan | PR | 00910 | |
| 1945241 | Plaza-Toledo, Omaris | REDACTED | | | | | | | |
| 1437314 | PLEENER, LARRY J. | REDACTED | | | | | | | |
| 396240 | Pochet Gonzalez, Patricia | REDACTED | | | | | | | |
| 1982141 | Point Guard Insurance Company | PO BOX 9023976 | | | | San Juan | PR | 00902-3976 | |
| 1470033 | Pola, Carmen Rosa | REDACTED | | | | | | | |
| 1470033 | Pola, Carmen Rosa | REDACTED | | | | | | | |
| 2102626 | Pomales Bonilla, Miguel A. | REDACTED | | | | | | | |
| 1526781 | Pomales Castro, Miguel | REDACTED | | | | | | | |
| 1488380 | Pompo, Mary Alice | REDACTED | | | | | | | |
| 1538581 | PONCE DE LEON, CARLOS A | REDACTED | | | | | | | |
| 1498913 | Ponce de Leon, Carlos A. | REDACTED | | | | | | | |
| 1561952 | Ponce De Leon, Carlos A. | REDACTED | | | | | | | |
| 1465958 | Pons, Carmen F. | REDACTED | | | | | | | |
| 1468011 | Pons, Nilda | REDACTED | | | | | | | |
| 1511762 | Pons-Pagan, Doris Zoe | REDACTED | | | | | | | |
| 981990 | PONT PAGAN, EDGAR F | REDACTED | | | | | | | |
| 1469036 | Pont-Romaguera, Mercedes | REDACTED | | | | | | | |
| 1490900 | Poole, Sarah G | REDACTED | | | | | | | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Attn: Hector Rivera and Jorge Velez | 209 Munoz Rivera 2nd Level | | | Hato Rey | PR | 00918 | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Legal Division, Attn: Director | 209 Munoz Rivera, 9th Floor | | | Hato Rey | PR | 00918 | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1535994 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | |
| 1535994 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | |
| 1535994 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1535994 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 1473949 | Porrata Fernandez, Maria Teresa | REDACTED | | | | | | | |
| 1456503 | Porrata Fernandez, Maria Teresa | REDACTED | | | | | | | |
| 1456255 | Porrata Fernández, Maria Teresa | REDACTED | | | | | | | |
| 1338708 | PORTALATIN RAMOS, ISABEL | REDACTED | | | | | | | |
| 1338708 | PORTALATIN RAMOS, ISABEL | REDACTED | | | | | | | |
| 1465214 | PORTILLA DELGADO, MARIA M | REDACTED | | | | | | | |
| 1544340 | Portilla, Jose R | REDACTED | | | | | | | |
| 1529244 | Portilla, Jose R. | REDACTED | | | | | | | |
| 1575249 | Postigo Camacho, Jose E | REDACTED | | | | | | | |
| 1456756 | Preston , Michael  R | REDACTED | | | | | | | |
| 1473393 | Prete, James A. | REDACTED | | | | | | | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Ka | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 1 SE 3rd Ave., #1400 | Miami | FL | 33131 | |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10036 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Lopez Sanchez & Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | | | San Juan | PR | 00918 | |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1938800 | Puerto Rico BAN (CE) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1939670 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1939670 | Puerto Rico BAN (CI) LLC | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1909960 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1955359 | Puerto Rico BAN (IV) LLC | REDACTED | | | | | | | |
| 1910949 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1869647 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | REDACTED | | | | | | | |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | REDACTED | | | | | | | |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham & Robert T. Boone, Jr. | Southeast Biscayne Blvd., Suite 4900 | | Miami | FL | 33131 | |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | c/o White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Jaun | PR | 00918 | |
| 1494849 | Puerto Rico Fixed Income Funds Inc | REDACTED | | | | | | | |
| 1494849 | Puerto Rico Fixed Income Funds Inc | REDACTED | | | | | | | |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1541458 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 1541458 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507738 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1514139 | Puerto Rico Investors Tax-Free Fund III, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514139 | Puerto Rico Investors Tax-Free Fund III, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547346 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

Exhibit GG
Matrix
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center, Suite 4900 | | | Miami | FL | 33131 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506374 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1550013 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1550013 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | REDACTED | | | | | | | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | REDACTED | | | | | | | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | REDACTED | | | | | | | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | REDACTED | | | | | | | |
| 1502301 | Puerto Rico Mortgage-Backed & U.S. Government | REDACTED | | | | | | | |
| 1433888 | puerto rico sales tax fing corp sales tax rev bds cofina 2009a | john andrzejewski | 663 11th ave s | | | naples | fl | 34102 | |
| 1441979 | Puffer, Nathan Dale | REDACTED | | | | | | | |
| 1668956 | Puigdorfila, Maria Isabel | REDACTED | | | | | | | |
| 1461941 | Purcell , Vivian | REDACTED | | | | | | | |
| 1486132 | Pusl, Kenneth E & Cornelia M | REDACTED | | | | | | | |
| 1642108 | Quality & Reliable Services Inc | Edificio Quality Plaza Calle Goyco #100 Este | | | | Caguas | PR | 00725 | |
| 1637346 | Quebrada Bonita CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1637346 | Quebrada Bonita CRL | PO Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 839518 | Quesada, Victor Marini | REDACTED | | | | | | | |
| 839518 | Quesada, Victor Marini | REDACTED | | | | | | | |
| 1464291 | Quiles Rosado, Mario | REDACTED | | | | | | | |
| 1556203 | Quilichini Paz, Florence | REDACTED | | | | | | | |
| 1570365 | Quilichini Teissonnede, Manuel A | REDACTED | | | | | | | |
| 1544964 | Quilichini Teissonniere, Manuel A | REDACTED | | | | | | | |
| 1567472 | Quilichini Teissonniere, Manuel A. | REDACTED | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | REDACTED | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | REDACTED | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | REDACTED | | | | | | | |
| 1589949 | QUILICHINI, HUGO L | REDACTED | | | | | | | |
| 1689708 | QUILICHINI, NORMAN A. | REDACTED | | | | | | | |
| 1500198 | QUINN CARRADY, ANDREW C. | REDACTED | | | | | | | |
| 1507579 | QUINN CARRADY, ANDREW C. | REDACTED | | | | | | | |
| 1507579 | QUINN CARRADY, ANDREW C. | REDACTED | | | | | | | |
| 1498758 | Quinn Carrady, Gregory J. | REDACTED | | | | | | | |
| 1498758 | Quinn Carrady, Gregory J. | REDACTED | | | | | | | |
| 1505238 | Quinn Carrady, Jason C. | REDACTED | | | | | | | |
| 1505238 | Quinn Carrady, Jason C. | REDACTED | | | | | | | |
| 1487676 | Quinones Laracuente, Wanda | REDACTED | | | | | | | |
| 1471139 | Quinones Soto, Rafael A. | REDACTED | | | | | | | |
| 1464051 | Quinones, Jorge I | REDACTED | | | | | | | |
| 334868 | Quinones, Tomas R and Gloria J | REDACTED | | | | | | | |
| 1444412 | Quint, Nita | REDACTED | | | | | | | |
| 2104721 | Quintero, Sonia M. | REDACTED | | | | | | | |
| 1699777 | Quintin Rivera Segarr, Endi Torro Torres and the Conjugal Partnership | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419641 | QUIROS SANTIAGO, ANA L. | REDACTED | | | | | | | |
| 1448651 | R G & DEETTE M HOCH FAM TRUST | REDACTED | | | | | | | |
| 1469743 | R. Amato Credit Shelter Trust | REDACTED | | | | | | | |
| 1443143 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | REDACTED | | | | | | | |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1513863 | Rachel Eder, a minor child (Joela Maggio, mother) | REDACTED | | | | | | | |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | REDACTED | | | | | | | |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | REDACTED | | | | | | | |
| 1547490 | Rafael E Figueroa & Doris Figueroa | REDACTED | | | | | | | |
| 1454869 | RAFAEL E TORRES TORRES & NORA YORDAN DE TC | REDACTED | | | | | | | |
| 1468657 | RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN | TORRE SAN CRISTOBAL #201 | | | | COTO LAUREL | PR | 00780-2844 | |
| 1538306 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1496570 | Rafael J Vallejo and Doris E Chinea | REDACTED | | | | | | | |
| 1464525 | Rafael J. Jimenez CSP | REDACTED | | | | | | | |
| 1538714 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Jaun | PR | 00918 | |
| 1564508 | Rafael Rios Rodriguez And Lydia E. Montalvo | Po Box 1961 | | | | Carolina | PR | 00984 | |
| 1571699 | Rafael Rios Rodriguez y Lydia E. Montalvo | REDACTED | | | | | | | |
| 1440500 | Ragghianti, Thomas | REDACTED | | | | | | | |
| 1617626 | RALDIRIS, CARMEN I. | REDACTED | | | | | | | |
| 1464951 | Raldiris, Carmen I. | REDACTED | | | | | | | |
| 1435606 | Ramadhyani, Rachel B and Satish | REDACTED | | | | | | | |
| 1841658 | Ramirez De Arellano, Alfred | REDACTED | | | | | | | |
| 1554772 | RAMIREZ DE ARELLANO, ISABELA | REDACTED | | | | | | | |
| 1895621 | Ramirez Garraton, Evelyn | REDACTED | | | | | | | |
| 601432 | RAMIREZ RODRIGUEZ, ADALBERTO | REDACTED | | | | | | | |
| 1434263 | Ramirez Vazquez, Yamil | REDACTED | | | | | | | |
| 1580830 | Ramirez, Adela | REDACTED | | | | | | | |
| 1562829 | Ramirez, Carmen E. | REDACTED | | | | | | | |
| 1562829 | Ramirez, Carmen E. | REDACTED | | | | | | | |
| 669743 | RAMIREZ, IRENE | REDACTED | | | | | | | |
| 685991 | Ramirez, Jose M | REDACTED | | | | | | | |
| 423857 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAE | REDACTED | | | | | | | |
| 423857 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAE | REDACTED | | | | | | | |
| 1610379 | RAMON M. RUIZ COMAS AND MARTA M. TORO LO | REDACTED | | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | REDACTED | | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | REDACTED | | | | | | | |
| 1654765 | Ramos Malave, Evelyn | REDACTED | | | | | | | |
| 1537423 | RAMOS MARTIN, GERARD | REDACTED | | | | | | | |
| 1555925 | Ramos Martin, Robert | REDACTED | | | | | | | |
| 1473960 | Ramos Martin, Ronald | REDACTED | | | | | | | |
| 1636432 | Ramos Molina, Julio | REDACTED | | | | | | | |
| 1631928 | Ramos Pereira, Raul | REDACTED | | | | | | | |
| 1631928 | Ramos Pereira, Raul | REDACTED | | | | | | | |
| 1493127 | Ramos Roman, Mayra I | REDACTED | | | | | | | |
| 1469100 | Ramos Vera, Eligio | REDACTED | | | | | | | |
| 1440349 | RAMOS ZAPATA, RAUL LUIS | REDACTED | | | | | | | |
| 1520190 | Ramos, Sandra | REDACTED | | | | | | | |
| 743060 | RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVE | REDACTED | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | REDACTED | | | | | | | |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hern | REDACTED | | | | | | | |
| 1659336 | Raul Jaime Vila Selles and Evelyn Ramirez Garraton | 136 Calle Mimosa | | | | San Juan | PR | 00927 | |
| 1520769 | Raul L. Bras and ILeana Casanova | REDACTED | | | | | | | |
| 1520769 | Raul L. Bras and ILeana Casanova | REDACTED | | | | | | | |
| 1489295 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | |
| 1508971 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936-6029 | |
| 1505582 | RB Construction Group | REDACTED | | | | | | | |
| 1445666 | Reedy, George T | REDACTED | | | | | | | |
| 1438211 | Rehbein, Rudolph and Velma | REDACTED | | | | | | | |
| 1434046 | Reichhardt TEN COM, John R & Ann M | REDACTED | | | | | | | |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | REDACTED | | | | | | | |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | REDACTED | | | | | | | |
| 1538195 | Rene A Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1455487 | Rene C. Gomez Gomez y Aura I. Fernandez Perez | REDACTED | | | | | | | |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESE | REDACTED | | | | | | | |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESE | REDACTED | | | | | | | |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESE | REDACTED | | | | | | | |
| 1521745 | Rene Pinto-Lugo / Myrna Lopez-Gonzalez | REDACTED | | | | | | | |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De T | REDACTED | | | | | | | |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De T | REDACTED | | | | | | | |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torre | REDACTED | | | | | | | |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torre | REDACTED | | | | | | | |
| 1519157 | Reparto Industrial Corujo, Inc | Gladys A. Corujo | Urb. San Ignacio | 1701 San Esteban St. | | San Juan | PR | 00927 | |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | RONALD E. GOLD, ESQ. | FROST BROWN TODD LLC | 3300 GREAT AMERICAN TOWER | 301 E. FOURTH ST | CINCINNATI | OH | 45202 | |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | LOUIS CRAIG BORSTELMANN, SENIOR VICE PRESIDENT | 15821 VENTURAL BLVD | SUITE 370 | | ENCINO | CA | 91436 | |
| 1464233 | REXACH DE MORELL, ELSA M. | REDACTED | | | | | | | |
| 1463880 | REXACH DE MORELL, ELSA M. | REDACTED | | | | | | | |
| 831059 | Rexach Feliciano, Anotnio | REDACTED | | | | | | | |
| 1884631 | Rexach Feliciano, Maria Del Carmen | REDACTED | | | | | | | |
| 1450151 | REXACH MATOS, KENNETH A | REDACTED | | | | | | | |
| 1755800 | REXACH, HANS | REDACTED | | | | | | | |
| 1755800 | REXACH, HANS | REDACTED | | | | | | | |
| 1755800 | REXACH, HANS | REDACTED | | | | | | | |
| 1464428 | Rexach, Henry H | REDACTED | | | | | | | |
| 1464093 | Rexco Capital LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 1489490 | REYES LISTE, FIDEICOMISO | REDACTED | | | | | | | |
| 1539355 | Reyes Madrazo, Maria Del C | REDACTED | | | | | | | |
| 1515268 | REYES NELSON, CIURO | REDACTED | | | | | | | |
| 1450123 | Reyes Reyes, Carmen M. | REDACTED | | | | | | | |
| 1602340 | Reyes Vidal, Carlos H. | REDACTED | | | | | | | |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | Stoever Glass & Co | Adam Goodman - Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | 3522 SW 93rd Avenue | | | | Miramar | FL | 33025 | |
| 1453568 | Rhodes, David | REDACTED | | | | | | | |
| 1453568 | Rhodes, David | REDACTED | | | | | | | |
| 247249 | Ribas Salvat, Jose E | REDACTED | | | | | | | |
| 1537687 | Ricardo Jaen Presno Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1702621 | Ricardo Viera Sanchez | REDACTED | | | | | | | |
| 1461244 | Richard I. Vesole, Trustee fba Richard I. Vesole Tru | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1442793 | Richard Price & Charles Price Trs. FBO Sara Special Trust UA MAR 03, 2006 | 10240 Songsparrow CT | | | | Las Vegas | NV | 89135 | |
| 1447237 | Richard Price and Sara Price TRS FBO Charles Special Trust 4AMAR032006 | Charles Special Trust | 10740 Songsparrow Ct. | | | Las Vegas | NV | 89135 | |
| 1504446 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1504446 | RIO HONDO CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1453502 | Rios Berly, Agnes B. | REDACTED | | | | | | | |
| 324824 | RIOS MONTOYA, MELISSA | REDACTED | | | | | | | |
| 1430868 | Risi, William and Eileen | REDACTED | | | | | | | |
| 1474113 | RITA C STEELE REV TRUST UAD 02-24-00 ROBERT A | REDACTED | | | | | | | |
| 1504693 | RIVERA ABREU, JUAN C | REDACTED | | | | | | | |
| 1449200 | RIVERA ALVERIO, JUAN | REDACTED | | | | | | | |
| 442080 | RIVERA AYALA, WANDA | REDACTED | | | | | | | |
| 2126643 | Rivera Chevres, Pedro | REDACTED | | | | | | | |
| 2109006 | Rivera Colon, Ana V | REDACTED | | | | | | | |
| 2061151 | Rivera Cruz, Jaime | REDACTED | | | | | | | |
| 2066991 | Rivera Fonseca, Carlos F | REDACTED | | | | | | | |
| 2124998 | Rivera Fonseca, Carlos F. | REDACTED | | | | | | | |
| 665279 | RIVERA GARCIA, HECTOR LUIS | REDACTED | | | | | | | |
| 1858974 | Rivera Garcia, Liajay | REDACTED | | | | | | | |
| 1683197 | Rivera Gonzalez, Agueda M. | REDACTED | | | | | | | |
| 1475441 | Rivera Gonzalez, Evelyn | REDACTED | | | | | | | |
| 1475441 | Rivera Gonzalez, Evelyn | REDACTED | | | | | | | |
| 1543686 | RIVERA HERNANDEZ, IRIS | REDACTED | | | | | | | |
| 1467092 | RIVERA HUDDERS, GERMAN S | REDACTED | | | | | | | |
| 831058 | Rivera Lopez de Victoria, Lizzette | REDACTED | | | | | | | |
| 1506800 | Rivera Lopez, Rene A | REDACTED | | | | | | | |
| 1980149 | Rivera Manso, Nelson | REDACTED | | | | | | | |
| 964573 | RIVERA MERCADO, BRUNILDA | REDACTED | | | | | | | |
| 672253 | RIVERA NATER, ISRAEL | REDACTED | | | | | | | |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | REDACTED | | | | | | | |
| 1479575 | RIVERA OLIVIERI, LIANA | REDACTED | | | | | | | |
| 1486570 | Rivera Ortiz, Wilson | REDACTED | | | | | | | |
| 1635711 | Rivera Perez, Felicita M | REDACTED | | | | | | | |
| 1448497 | RIVERA QUINONES, IVELISSE | REDACTED | | | | | | | |
| 1585231 | Rivera Ramos, Carmen Josefina | REDACTED | | | | | | | |
| 1585231 | Rivera Ramos, Carmen Josefina | REDACTED | | | | | | | |
| 902927 | RIVERA RAMOS, HEUMARA | REDACTED | | | | | | | |
| 1669048 | Rivera Rodriguez, Carmen M | REDACTED | | | | | | | |
| 1844632 | Rivera Salichs, Carmen M. | REDACTED | | | | | | | |
| 1459164 | Rivera Sanchez, Maria I | REDACTED | | | | | | | |
| 1452717 | Rivera Santana, Jesus | REDACTED | | | | | | | |
| 1481964 | Rivera Suarez, Miguel A. | REDACTED | | | | | | | |
| 1616014 | RIVERA TORO, JULIO | REDACTED | | | | | | | |
| 949679 | RIVERA TORRES, ALMA I | REDACTED | | | | | | | |
| 460683 | RIVERA TORRES, RAUL | REDACTED | | | | | | | |
| 1884635 | Rivera Vargas, Iluminada | REDACTED | | | | | | | |
| 1482382 | Rivera Vega, Jose Enrique | REDACTED | | | | | | | |
| 1696856 | RIVERA ZAYAS, ALICIA | REDACTED | | | | | | | |
| 1454480 | RIVERA, EFREN | REDACTED | | | | | | | |
| 1559619 | Rivera, Victor M. | REDACTED | | | | | | | |
| 1577654 | Rivera, Waleska | REDACTED | | | | | | | |
| 1462838 | Rivero Betancourt, Eduardo | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547240 | RM Children's Trust | REDACTED | | | | | | | |
| 1494204 | Robert B. Faber (You may know claim by municipa | REDACTED | | | | | | | |
| 1472055 | Robert D Albright Jr Revocable Trust ua 05/01/2002, Robert D Albright Jr, Trustee | Enhanced Municipal Managers | attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1477803 | Robert D Albright Jr Rollover IRA | REDACTED | | | | | | | |
| 1477464 | ROBERT D ALBRIGHT REVOCABLE TRUST UA 04/20 | REDACTED | | | | | | | |
| 1443602 | Robert F & Louise Tracey JTWROS | REDACTED | | | | | | | |
| 1472187 | Robert Laidlaw Ttee U/W Evangeline H Laidlaw Tr | REDACTED | | | | | | | |
| 1482633 | Robert M. Alexander, JR + Barbara L. Alexander | REDACTED | | | | | | | |
| 1474215 | Robert T.Tsai and Huiling Nee join tenant | REDACTED | | | | | | | |
| 1566434 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1464938 | Roberto B Suarez Sein & Enid Munoz Mejias | REDACTED | | | | | | | |
| 1452799 | ROBERTO HUYKE Y LOIS E. NICOLE | REDACTED | | | | | | | |
| 1481982 | Roberto Oliveras-Maria T Melendez S/A/F Mariana Oliveras | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1481822 | Roberto Oliveras-Maria T Melendez S/A/F Roberto Oliveras | Urb San Francisco | Geranio 104 St. | | | San Juan | PR | 00927 | |
| 1495748 | Roberto R. Jimenez Marchan Retirement Plan | REDACTED | | | | | | | |
| 1472645 | Roberto Rafael Fuertes and Esther Mudafort | REDACTED | | | | | | | |
| 1463604 | Roberto Sabater Ruiz / Donna M Wells De Sabater | REDACTED | | | | | | | |
| 1431535 | ROBERTSON III, HERBERT M. | REDACTED | | | | | | | |
| 1431824 | Robertson, James | REDACTED | | | | | | | |
| 1572138 | Robles Bidot, Jaime | REDACTED | | | | | | | |
| 1569773 | Robles Bidot, Jaime | REDACTED | | | | | | | |
| 1400184 | ROBLES LOPEZ, ROBERTO | REDACTED | | | | | | | |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | REDACTED | | | | | | | |
| 2133720 | ROCHE COLON, MICHELLE M | REDACTED | | | | | | | |
| 2133740 | Roche Conde, Julio A. | REDACTED | | | | | | | |
| 2130724 | Roche Conde, Luis F. | REDACTED | | | | | | | |
| 1440912 | Rodriguez - Gonzalez, Efrain | REDACTED | | | | | | | |
| 2108804 | Rodriguez Alamo, Carlos | REDACTED | | | | | | | |
| 2000097 | Rodriguez Burgos, Maria | REDACTED | | | | | | | |
| 1087033 | Rodriguez Burgos, Yarelis | REDACTED | | | | | | | |
| 467752 | RODRIGUEZ CINTRON, YOLANDA | REDACTED | | | | | | | |
| 2061304 | Rodriguez Colon, Angel | REDACTED | | | | | | | |
| 2061304 | Rodriguez Colon, Angel | REDACTED | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | REDACTED | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | REDACTED | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | REDACTED | | | | | | | |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | REDACTED | | | | | | | |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | REDACTED | | | | | | | |
| 1937016 | Rodriguez Diffut, Lourdes | REDACTED | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | REDACTED | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | REDACTED | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | REDACTED | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | REDACTED | | | | | | | |
| 470896 | Rodriguez Germain, Pablo | REDACTED | | | | | | | |
| 1487619 | RODRIGUEZ GONZALEZ , ANGEL A. | REDACTED | | | | | | | |
| 1519177 | Rodriguez Gonzalez , Miriam | REDACTED | | | | | | | |
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | REDACTED | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | REDACTED | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | REDACTED | | | | | | | |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | REDACTED | | | | | | | |
| 1682991 | Rodriguez Medina, Pedro Jose | REDACTED | | | | | | | |
| 1512822 | Rodriguez Molina, Carlos | REDACTED | | | | | | | |
| 1512822 | Rodriguez Molina, Carlos | REDACTED | | | | | | | |
| 1834454 | Rodriguez Perez, Ruben | REDACTED | | | | | | | |
| 1933593 | Rodriguez Quitana, Rafael | REDACTED | | | | | | | |
| 1933593 | Rodriguez Quitana, Rafael | REDACTED | | | | | | | |
| 477771 | RODRIGUEZ REYES, MARANGELY | REDACTED | | | | | | | |
| 1459173 | Rodriguez Rivera, Andres R | REDACTED | | | | | | | |
| 1468863 | RODRIGUEZ RODRIGUEZ, GUALBERTO | REDACTED | | | | | | | |
| 1467713 | Rodriguez Rodriguez, Gualberto | REDACTED | | | | | | | |
| 1502563 | Rodriguez Rodriguez, Jomar | REDACTED | | | | | | | |
| 1496378 | Rodriguez Rodriguez, Luis F | REDACTED | | | | | | | |
| 1496378 | Rodriguez Rodriguez, Luis F | REDACTED | | | | | | | |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | REDACTED | | | | | | | |
| 1948592 | Rodriguez Santos, Ana T. | REDACTED | | | | | | | |
| 1544879 | Rodriguez Santos, Secesion Joaquin F. | REDACTED | | | | | | | |
| 1517575 | Rodriguez Silva , Raquel I | REDACTED | | | | | | | |
| 1475066 | Rodriguez Silva, Wilmer | REDACTED | | | | | | | |
| 388799 | RODRIGUEZ TORRECH, PABLO R | REDACTED | | | | | | | |
| 1444757 | Rodriguez Torres, Cristina M. | REDACTED | | | | | | | |
| 1560384 | Rodriguez Vazquez, Jose W. | REDACTED | | | | | | | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | REDACTED | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | REDACTED | | | | | | | |
| 2106381 | Rodriguez Velazquez, Nancy E | REDACTED | | | | | | | |
| 1583369 | Rodriguez Vera, Adin | REDACTED | | | | | | | |
| 1454959 | Rodriguez Zamora, Nora | REDACTED | | | | | | | |
| 1586606 | RODRIGUEZ, ANGEL FRANCO | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 1754653 | Rodriguez, Carmen M | REDACTED | | | | | | | |
| 1431939 | Rodriguez, Diana M. | REDACTED | | | | | | | |
| 1515968 | Rodriguez, Iris M. | REDACTED | | | | | | | |
| 1525202 | RODRIGUEZ, MANUEL A. | REDACTED | | | | | | | |
| 1488889 | Rodríguez, Orlando J. | REDACTED | | | | | | | |
| 1527815 | RODRIGUEZ, REINA COLON | REDACTED | | | | | | | |
| 1490750 | Rodriguez, Rita | REDACTED | | | | | | | |
| 1495205 | Rodriguez, Rita M. | REDACTED | | | | | | | |
| 1463899 | Rodriguez-Frias, Javier & Iraida | REDACTED | | | | | | | |
| 1429862 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | |
| 1520543 | ROIG CASANOVA, SONIA | REDACTED | | | | | | | |
| 1520716 | ROIG ESPARRA, AMERICA I | REDACTED | | | | | | | |
| 1527002 | Roig Esparra, America I | REDACTED | | | | | | | |
| 1969842 | Rojas Morales, Ana E. | REDACTED | | | | | | | |
| 1571297 | ROJAS VEGA, OSVALDO M | REDACTED | | | | | | | |
| 485181 | ROJAS VEGA, OSVALDO R. | REDACTED | | | | | | | |
| 1467160 | Roland A Jacobus Rev Trust 7/2004 | REDACTED | | | | | | | |
| 1464570 | Roland A Jacobus Rev Trust DTD 7/29/2004 | 8622 French Curve | | | | Eden Prairie | MN | 55347 | |
| 1489217 | Roland A Jacobus Revocable Trust | REDACTED | | | | | | | |
| 1953247 | Roldan Morales, Rolando | REDACTED | | | | | | | |
| 1434392 | Rollin, Steven L | REDACTED | | | | | | | |
| 1449272 | Romaguera, Elda | REDACTED | | | | | | | |
| 1449278 | Romaguera, Elda | REDACTED | | | | | | | |
| 2049854 | Roman Alamo, Juan | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1068331 | ROMAN MARTINEZ, NAYDA I | REDACTED | | | | | | | |
| 1068331 | ROMAN MARTINEZ, NAYDA I | REDACTED | | | | | | | |
| 1843258 | ROMAN ORTA, IVY | REDACTED | | | | | | | |
| 1628231 | ROMAN ROA, DENNIS | REDACTED | | | | | | | |
| 1468234 | Roman Torres, Carlos | REDACTED | | | | | | | |
| 1468234 | Roman Torres, Carlos | REDACTED | | | | | | | |
| 1750255 | Roman Vega, Osvaldo | REDACTED | | | | | | | |
| 1528771 | Roman-Lopez, Marcos A. | REDACTED | | | | | | | |
| 1518606 | Rome Family Trust UDT 1/18/93 | REDACTED | | | | | | | |
| 1518606 | Rome Family Trust UDT 1/18/93 | REDACTED | | | | | | | |
| 1649238 | Romero Diaz, Arturo J | REDACTED | | | | | | | |
| 1459701 | Romero Lopez, Luis R | REDACTED | | | | | | | |
| 1459701 | Romero Lopez, Luis R | REDACTED | | | | | | | |
| 365045 | ROMERO, NILDA I | REDACTED | | | | | | | |
| 1439481 | Ronald S Gale TTEE The Gale Family Trust | 17407 SW Constance ST | | | | Beaverton | OR | 97007 | |
| 1431785 | Root, Douglas D. | REDACTED | | | | | | | |
| 1441787 | Rosa Arguinzoni, Idalie | REDACTED | | | | | | | |
| 1857314 | Rosa Maysonet, Maria D. | REDACTED | | | | | | | |
| 1567685 | Rosa Perez, Magali | REDACTED | | | | | | | |
| 1427107 | ROSADO, JORGE L | REDACTED | | | | | | | |
| 1479028 | Rosado, Jorge L | REDACTED | | | | | | | |
| 1429076 | Rosado, Jorge L | REDACTED | | | | | | | |
| 1794214 | Rosario Gonzalez, Grescencia | REDACTED | | | | | | | |
| 1515113 | Rosario, Luis A. | REDACTED | | | | | | | |
| 1515113 | Rosario, Luis A. | REDACTED | | | | | | | |
| 1450880 | Rosemary J. Sheahen Trust | REDACTED | | | | | | | |
| 1446162 | Rosemary J. Sheahenl Trust | REDACTED | | | | | | | |
| 1456273 | Rosen, Martin | REDACTED | | | | | | | |
| 1456273 | Rosen, Martin | REDACTED | | | | | | | |
| 1442496 | Rosenbaum, Jane and Mark | REDACTED | | | | | | | |
| 1442496 | Rosenbaum, Jane and Mark | REDACTED | | | | | | | |
| 247301 | ROSSI, JOSE E | REDACTED | | | | | | | |
| 745593 | ROVIRA BLONDET, RICARDO | REDACTED | | | | | | | |
| 1455910 | Rovira, Carmen Ana | REDACTED | | | | | | | |
| 1455910 | Rovira, Carmen Ana | REDACTED | | | | | | | |
| 1908930 | Rozas, Edna | REDACTED | | | | | | | |
| 1489004 | RUBEN O ROMAN FIGUEROA, JANNETTE RIVERA D | REDACTED | | | | | | | |
| 1821699 | Ruben Rodriguez Perez Retirement Plan | REDACTED | | | | | | | |
| 1471821 | Rugg Rozany, Linda | REDACTED | | | | | | | |
| 1449713 | Ruiz Cuciano, Aurelio | REDACTED | | | | | | | |
| 2102860 | Ruiz Gonzalez, Petra N. | REDACTED | | | | | | | |
| 1513794 | Ruiz Reynes, Luisa C. | Calle 109 Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | |
| 1532041 | Ruiz Serrano, Denis F. | REDACTED | | | | | | | |
| 729458 | RUIZ, NILDA MORENO | REDACTED | | | | | | | |
| 729458 | RUIZ, NILDA MORENO | REDACTED | | | | | | | |
| 1485371 | Rullán, Jane T | REDACTED | | | | | | | |
| 1427833 | Rusboldt, Gregory A | REDACTED | | | | | | | |
| 1429084 | Rusboldt, Gregory A. | REDACTED | | | | | | | |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | 1353 AVE LUIS VIGOREUAX | PMB 721 | | | GUAYNABO | PR | 00966 | |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | IVONNE M RODRIGUEZ | TRUSTEE | 1353 AVE LUIS VIGOREAUX PMB 721 | | GUAYNABO | PR | 00966 | |
| 1543528 | Rzesa, Scott and Daisy | REDACTED | | | | | | | |
| 1543528 | Rzesa, Scott and Daisy | REDACTED | | | | | | | |
| 1554956 | S & C Investment Group Inc. | Carlos Perez Diaz | URB Garden Hills | D5 Calle Sunvalley | | Guaynabo | PR | 00966 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585781 | S&D Investment Group Inc. | REDACTED | | | | | | | |
| 1585781 | S&D Investment Group Inc. | REDACTED | | | | | | | |
| 855672 | Sabater, Miguel Palou | REDACTED | | | | | | | |
| 1035788 | SABATHIE SOTO, LUIS | REDACTED | | | | | | | |
| 1466949 | Sabel, Debbie | REDACTED | | | | | | | |
| 1496357 | Sabin, Andrew | REDACTED | | | | | | | |
| 1495343 | Sabin, Jonathan | REDACTED | | | | | | | |
| 1447372 | Sabol, Jeffrey R. | REDACTED | | | | | | | |
| 1447342 | Sais, Carlos J. | REDACTED | | | | | | | |
| 1565969 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1566128 | Sala Business Corporation SS-1349 | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1480193 | Sala Colon, Jorge P | REDACTED | | | | | | | |
| 1582710 | SALA COLON, JORGE P. | REDACTED | | | | | | | |
| 1455593 | SALA LOPEZ, JUAN A | REDACTED | | | | | | | |
| 668500 | SALAZAR GARCIA, ILEANA | REDACTED | | | | | | | |
| 668500 | SALAZAR GARCIA, ILEANA | REDACTED | | | | | | | |
| 1427827 | Salazar Garcia, Ileana | REDACTED | | | | | | | |
| 1427808 | Salazar Garcia, Ileana | REDACTED | | | | | | | |
| 1427808 | Salazar Garcia, Ileana | REDACTED | | | | | | | |
| 1672957 | Saldana Nunez, Emilio | REDACTED | | | | | | | |
| 1900772 | Saldana Nunez, Jorge E | REDACTED | | | | | | | |
| 1900772 | Saldana Nunez, Jorge E | REDACTED | | | | | | | |
| 2023797 | Saldana, Eduardo | REDACTED | | | | | | | |
| 1801505 | SALGADO MICHEO, VICTOR J. | REDACTED | | | | | | | |
| 1721687 | Salgado Micheo, Victor J. | REDACTED | | | | | | | |
| 1568514 | SALICHS POU, FRANCES M. | REDACTED | | | | | | | |
| 1558706 | SALICHS POU, HELEN A. | REDACTED | | | | | | | |
| 1441056 | Saltz, Edwin X | REDACTED | | | | | | | |
| 1521853 | Salvador Gomez Rossy and Waleska Carbia de Gor | REDACTED | | | | | | | |
| 1455318 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | REDACTED | | | | | | | |
| 1467289 | Sam and Alyce Trust | REDACTED | | | | | | | |
| 1460825 | Samuel L. Bascaran & Jeanette Silva Quinones | REDACTED | | | | | | | |
| 2049260 | Sanches, Jose  Aviles | REDACTED | | | | | | | |
| 1534941 | SANCHEZ BETANCES, LUIS | REDACTED | | | | | | | |
| 1864938 | Sanchez Cora , Teresita | REDACTED | | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | REDACTED | | | | | | | |
| 671911 | SANCHEZ MIRANDA, ISMAEL | REDACTED | | | | | | | |
| 1483130 | Sanchez Rodriguez, Manuel | REDACTED | | | | | | | |
| 1554833 | Sanchez Soler, Carlos | REDACTED | | | | | | | |
| 1586505 | Sanchez Soler, Juan J. | REDACTED | | | | | | | |
| 1487053 | Sandra K. Chang, Trustee Sandra K Chang  2009 Tr | REDACTED | | | | | | | |
| 1513609 | Sandra Ramos / Aurea E. Coclaro | REDACTED | | | | | | | |
| 1541915 | Sandra Ramos / Aurea E. Collazo | PO Box 191678 | | | | San Juan | PR | 00919 | |
| 1504932 | Sands, David Sanborn and Gail A. | REDACTED | | | | | | | |
| 1492341 | Sands, David Sanborn and Gail A. | REDACTED | | | | | | | |
| 1492620 | Sands, David Sanborn and Gail A. | REDACTED | | | | | | | |
| 1508711 | SANDS, DAVID SANBORN AND GAIL A. | REDACTED | | | | | | | |
| 1491703 | Sands, David Sanborn and Gail A. | REDACTED | | | | | | | |
| 1492341 | Sands, David Sanborn and Gail A. | REDACTED | | | | | | | |
| 1508711 | SANDS, DAVID SANBORN AND GAIL A. | REDACTED | | | | | | | |
| 1559634 | Sanfiorenzo Cacho PR Invesments LLC | REDACTED | | | | | | | |
| 1559634 | Sanfiorenzo Cacho PR Invesments LLC | REDACTED | | | | | | | |
| 1560010 | Sanfiorenzo Cacho PR Investments LLC | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | | Guaynabo | PR | 00969-3014 | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561019 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1561019 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfionrenzo | President | Sanfiorenzo Cacho PR Investment LLC | 35 Carr. 833 (Plaza Prado Apt. 1002B | Guyanabo | PR | 00969-3014 | |
| 1460025 | Sanford, Susan | REDACTED | | | | | | | |
| 1452451 | Sanjenis, Sergio | REDACTED | | | | | | | |
| 1535066 | Sanroma, Amelia M. | REDACTED | | | | | | | |
| 1133021 | SANTAMARIA RODRIGUEZ, PILAR | REDACTED | | | | | | | |
| 974869 | SANTAMARIA RODZ, CARMEN | REDACTED | | | | | | | |
| 1510917 | SANTANA RIVERA, FLORENTINO | REDACTED | | | | | | | |
| 1510917 | SANTANA RIVERA, FLORENTINO | REDACTED | | | | | | | |
| 2099810 | Santana Vera, Loyda R. | REDACTED | | | | | | | |
| 1478801 | Santana, Josefina | REDACTED | | | | | | | |
| 2118386 | Santander que paso sus cuanta en Boston | REDACTED | | | | | | | |
| 1892877 | Santander Securities LLC | Attn: Alan James Chabot | 2 Morrisey Blvd. Mailstop:MA1-MB2-03-17 | | | Dorchester | MA | 02125 | |
| 1892877 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1892877 | Santander Securities LLC | Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1468568 | SANTIAGO , RAFAEL  O. | REDACTED | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | REDACTED | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | REDACTED | | | | | | | |
| 1133166 | SANTIAGO GARCIA, PRESBY | REDACTED | | | | | | | |
| 1537599 | Santiago Gomez, Cristina | REDACTED | | | | | | | |
| 2012078 | Santiago Hernandez, Delba I | REDACTED | | | | | | | |
| 2122577 | Santiago Hernandez, Maria de los A. | REDACTED | | | | | | | |
| 1441334 | SANTIAGO MARTINEZ, EDGARDO L. | REDACTED | | | | | | | |
| 1685906 | Santiago Martinez, Irma I. | REDACTED | | | | | | | |
| 1612473 | Santiago Martinez, Sonia L. | REDACTED | | | | | | | |
| 1565788 | Santiago Rivera, Iris and Francisco Rivera Robles | REDACTED | | | | | | | |
| 2116211 | Santiago Sinigagli, Jose A. | REDACTED | | | | | | | |
| 2044691 | Santiago Valentin, Luis B. | REDACTED | | | | | | | |
| 2044691 | Santiago Valentin, Luis B. | REDACTED | | | | | | | |
| 1446211 | Santiago, Luis Antonio | REDACTED | | | | | | | |
| 1476329 | Santoni, Jean Pierre | REDACTED | | | | | | | |
| 1457339 | Santos , John | REDACTED | | | | | | | |
| 1518588 | SANTOS GONZALEZ, PEDRO | REDACTED | | | | | | | |
| 1457737 | SANTOS RUSSO, JOHN | REDACTED | | | | | | | |
| 1808511 | Satan, Miroslav | REDACTED | | | | | | | |
| 1521092 | SC5EJT LLC (See attached addendum) | 1270 Avenue of the Americas, 30th Floor | | | | New York | NY | 10020 | |
| 2052939 | Scala Consortium Corp | REDACTED | | | | | | | |
| 1446522 | Scattergood, Elizabeth  Jean | REDACTED | | | | | | | |
| 1469927 | Schaney, Dennis M | REDACTED | | | | | | | |
| 1835112 | SCHEMBRI, RAYMOND | REDACTED | | | | | | | |
| 1475237 | Schindler, Lillian | REDACTED | | | | | | | |
| 1459589 | SCHLENCK, ULRICH | REDACTED | | | | | | | |
| 1477654 | Schlosser, Martin | REDACTED | | | | | | | |
| 1575691 | Schroder Gonzalez, Victor | REDACTED | | | | | | | |
| 1436021 | Schwartz, Irvin | REDACTED | | | | | | | |
| 1431995 | Schwind, Herbert L. | REDACTED | | | | | | | |
| 1580725 | Scoggin International Fund, LTD | REDACTED | | | | | | | |
| 1580725 | Scoggin International Fund, LTD | REDACTED | | | | | | | |
| 1518892 | Scoggin Worldwide Fund, Ltd | 660 Madison Avenue 20th Floor | | | | New York | NY | 10065 | |
| 1518892 | Scoggin Worldwide Fund, Ltd | A Dev Chodry | Managing Menber | Old Bellows Partner LP | 660 Madison Avenue 20th Floor | New York | NY | 10065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1518892 | Scoggin Worldwide Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1479633 | Seda Morales, John | REDACTED | | | | | | | |
| 1460453 | Seda-Ferrer, Mariano | REDACTED | | | | | | | |
| 1466793 | SEGOVIA 14 CRL | COND ST MARYS PLAZA II | 1485 AVE ASHFORD APT 1602 | | | SAN JUAN | PR | 00907 | |
| 2117250 | Selles Negron, Abigail | REDACTED | | | | | | | |
| 1379687 | SEPULVEDA RIVERA, JAVIER B | REDACTED | | | | | | | |
| 1466695 | Serra Semidei, Alberto H. | REDACTED | | | | | | | |
| 1539588 | Serralles, Michael J. | REDACTED | | | | | | | |
| 2037024 | Serrano Lugo, Sheila | REDACTED | | | | | | | |
| 1632270 | Serrano Lugo, Sheila I. | REDACTED | | | | | | | |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | REDACTED | | | | | | | |
| 1449247 | Serrano-Borges, Mayra J | REDACTED | | | | | | | |
| 1464739 | Serrano-Borges, Mayra J. | REDACTED | | | | | | | |
| 1665074 | SERVICIOS MEDICOS PRIMARIOS DR.RAFAEL A. AL | REDACTED | | | | | | | |
| 1552993 | Seth Akabas TR FBO Akabas Family UA Oct 22 200 | REDACTED | | | | | | | |
| 1492349 | Severance, Harold D. | REDACTED | | | | | | | |
| 1480806 | Shakil Shafique + Ferdousi Begum | REDACTED | | | | | | | |
| 1434211 | Shakin, Eric | REDACTED | | | | | | | |
| 1435811 | Shapiro, Marjorie | REDACTED | | | | | | | |
| 1485250 | Sherman Molina, Roger A. | REDACTED | | | | | | | |
| 1488523 | Sherwood, Kent B | REDACTED | | | | | | | |
| 1469034 | Sheu, Jyh-Horng | REDACTED | | | | | | | |
| 1442194 | Shirley Bigler Exemption Trust | REDACTED | | | | | | | |
| 1647542 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1434114 | Shoshana Avramovitz Israel Avramovitz | REDACTED | | | | | | | |
| 1552483 | Shub, Alexander and Lisa | REDACTED | | | | | | | |
| 1545432 | Shub, Mauricio | REDACTED | | | | | | | |
| 1439186 | SHUZMAN, WILLIAM | REDACTED | | | | | | | |
| 1432031 | SICOLI, RICHARD P | REDACTED | | | | | | | |
| 1433323 | Sidenius, Barbara | REDACTED | | | | | | | |
| 1447404 | Sifontes, Tomás C | REDACTED | | | | | | | |
| 1475671 | Signet Investment Corp | Box 181 | | | | Bayamon | PR | 00960-0181 | |
| 283846 | SILVA MENDOZA, LUIS E | REDACTED | | | | | | | |
| 1583006 | SILVA, HECTOR L. | REDACTED | | | | | | | |
| 1633342 | Silver Point Capital Fund , L.P. | Lockbox 11084 | PO Box 70280 | | | Philadephia | PA | 19176-0280 | |
| 1677095 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1855369 | Silver Point Capital Fund, L.P. | Two Greenwich Plaza, 1st Floor | | | | Greenwich | CT | 06830 | |
| 1855369 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1677095 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1855369 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677095 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1739700 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1739700 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1794526 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1900806 | Silver Point Capital Offshore Master Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Fl. | | | Greenwich | CT | 06830 | |
| 1900806 | Silver Point Capital Offshore Master Fund, LP | Morrison & Forester LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1492980 | Silvio Castellanos Garcia and Iliana Paz Castellanos | REDACTED | | | | | | | |
| 1431140 | Simma, Judith L | REDACTED | | | | | | | |
| 1462255 | Simon Barriera & Doris Perez | REDACTED | | | | | | | |
| 1435439 | Simpson, Charles Leslie | REDACTED | | | | | | | |
| 1431803 | Simpson, Lewis | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449111 | Siskind, Jerry | REDACTED | | | | | | | |
| 1463874 | Slanta Dovidio, Catherine | REDACTED | | | | | | | |
| 1436332 | Slattery, Maria | REDACTED | | | | | | | |
| 1500613 | Slotnick, Carl S | REDACTED | | | | | | | |
| 1500613 | Slotnick, Carl S | REDACTED | | | | | | | |
| 155791 | SMITH BRINGAS, ERNESTO A | REDACTED | | | | | | | |
| 1435294 | Smith, Clark & Barbara | REDACTED | | | | | | | |
| 1537402 | SMITH, NYSLA M | REDACTED | | | | | | | |
| 1517901 | Smyth, Raoul | REDACTED | | | | | | | |
| 1467666 | SNYDER DE LA VEGA, ERIC | REDACTED | | | | | | | |
| 1482229 | Snyder Zalduondo, Maria C | REDACTED | | | | | | | |
| 1484770 | Snyder Zalduondo, Maria C | REDACTED | | | | | | | |
| 1537900 | Soldevila , Juan  J | REDACTED | | | | | | | |
| 1553440 | Solomonson, Steven E. | REDACTED | | | | | | | |
| 979951 | SOSA PENA, DIANA | REDACTED | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | REDACTED | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | REDACTED | | | | | | | |
| 1728712 | Sostie Leyz, William M | REDACTED | | | | | | | |
| 2050650 | Soto Gonzalez, Carlos Omar | REDACTED | | | | | | | |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | REDACTED | | | | | | | |
| 1444513 | Spitzer, Mitchell | REDACTED | | | | | | | |
| 1446733 | SPITZER, RITA | REDACTED | | | | | | | |
| 1472870 | Stanley C and Diana M Krosky Joint Revocable Trust Agreement | Stanley C Krosky | E19486 Eagle Drive | | | Watersmeet | MI | 49969 | |
| 1437550 | Stannish , Simon  K | REDACTED | | | | | | | |
| 1440572 | STARNES, NANE REED | REDACTED | | | | | | | |
| 1450629 | Stephen G. Sneeringer Trust | REDACTED | | | | | | | |
| 1464026 | Steven D. Getz & Barbara Salmon | REDACTED | | | | | | | |
| 1451346 | Stier, Aaron | REDACTED | | | | | | | |
| 1308260 | STODDARD DE JESUS, WILLIAM | REDACTED | | | | | | | |
| 1811705 | Strategic Income Fund - MMHF | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1811705 | Strategic Income Fund - MMHF | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1456986 | Stuart F & Diana Lee Quan TTEE Quan Living Trust | REDACTED | | | | | | | |
| 1475902 | Stuart, Pouwelina | REDACTED | | | | | | | |
| 1481766 | Stubbe Arsuaga, Federico | REDACTED | | | | | | | |
| 1790669 | Stubblefield, Frank Weiland | REDACTED | | | | | | | |
| 1482059 | STUGO Holdings, LLC | REDACTED | | | | | | | |
| 1522583 | Suan, Luis  S. | REDACTED | | | | | | | |
| 1532477 | Suan, Luis S. | REDACTED | | | | | | | |
| 1478348 | Suarez Abraham, Arturo | REDACTED | | | | | | | |
| 1479903 | SUAREZ CORUJO, ZULMA | REDACTED | | | | | | | |
| 1479903 | SUAREZ CORUJO, ZULMA | REDACTED | | | | | | | |
| 1485336 | Suarez Dominguez, Gladys B | REDACTED | | | | | | | |
| 1627257 | Suarez Lopez, Rafael | REDACTED | | | | | | | |
| 1627257 | Suarez Lopez, Rafael | REDACTED | | | | | | | |
| 1542599 | Suarez Perez-Guerra, Jorge R. | REDACTED | | | | | | | |
| 1524847 | Suarez Perez-Guerra, Maria-Ines | REDACTED | | | | | | | |
| 1470403 | Suarez Ramirez, Dario | REDACTED | | | | | | | |
| 1479799 | Suarez Vazquez, Dr. Carlos | REDACTED | | | | | | | |
| 1479799 | Suarez Vazquez, Dr. Carlos | REDACTED | | | | | | | |
| 1497295 | Suarez, Carlos  J. | REDACTED | | | | | | | |
| 1438883 | Suatoni, Marie M | REDACTED | | | | | | | |
| 1437106 | Suatoni, Richard A | REDACTED | | | | | | | |
| 1531659 | Suc. Hector Lopez Lopez | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988200 | SUCESION DE ROSA ELENA JIMENEZ | REDACTED | | | | | | | |
| 1534335 | Sucesores Carvajal, P.R. Investment, LLC | Attn: Norma Carvajal | Paseo Mayor | 5 St. A11, Los Paseos | | San Juan | PR | 00926 | |
| 1557633 | Super Plastico, Inc. | REDACTED | | | | | | | |
| 1451799 | Supermercado Morales | Jose Juan Morales | A7 calle 1 | | | San Juan | PR | 00926 | |
| 1470196 | Susan M. Banzhof TTEE Susan M Banzhof Trust | REDACTED | | | | | | | |
| 1428674 | Sussman, Stephen | REDACTED | | | | | | | |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | REDACTED | | | | | | | |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | REDACTED | | | | | | | |
| 1518918 | Sven Comas Del toro and Luz M. Diaz | Urbanización Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | |
| 1518918 | Sven Comas Del toro and Luz M. Diaz | Jose A. Toro Mercado | Presidente | Rodriguez, Rivera & Toro PSC | PO Box 1080 | Mayaguez | PR | 00681-1080 | |
| 1453969 | Swartz, Michael | REDACTED | | | | | | | |
| 1458450 | Sweet Rivero, Maria Victoria | REDACTED | | | | | | | |
| 1473892 | Swersky, Mark | REDACTED | | | | | | | |
| 1640655 | Taconic Master Fund 1.5 L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640655 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1640655 | Taconic Master Fund 1.5 L.P. | Wollmuth Maher & Deutsche LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1536277 | Taconic Master Fund 1.5 LP | REDACTED | | | | | | | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalari | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1438559 | Tama County Abstract Company | 123 W. High | | | | Toledo | IA | 52342 | |
| 1438559 | Tama County Abstract Company | Brian A. Sokal | Financial Advisor | State Bank of Toledo/Tama County Investment | 1003 S County Rd. | Toledo | IA | 52342 | |
| 1529597 | Tamkin, Frederick W. | REDACTED | | | | | | | |
| 1518861 | Tanon Correa, Iris Eileen | REDACTED | | | | | | | |
| 1493999 | TANON CORREA, IRIS EILEEN | REDACTED | | | | | | | |
| 1498390 | Tao, Rongjia | REDACTED | | | | | | | |
| 1450039 | Tashakori, Niloofar | REDACTED | | | | | | | |
| 1557886 | Taubman, Ira & Jean | REDACTED | | | | | | | |
| 1494377 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K Cunningham; Robert T Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1527391 | Teissonniere, Carlos A. Pesquera | REDACTED | | | | | | | |
| 1527391 | Teissonniere, Carlos A. Pesquera | REDACTED | | | | | | | |
| 1575773 | TEJEDA, PATRICIA ALEGRIA | REDACTED | | | | | | | |
| 1447141 | Tencza, Louis | REDACTED | | | | | | | |
| 1440909 | TERESA I COLON GIL DE RUBIO RETIREMENT PLAN | EUNICE M RIVERA COLON TTEE | COND SANTA MARIA 139 CALLE 177 | APT 1206 | | San Juan | PR | 00926 | |
| 1434162 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | |
| 1529897 | Teresa San Miguel, Maria | REDACTED | | | | | | | |
| 1449870 | Terry Schneider Rollover IRA | Stoever Glass & Co. | Adam Goodman-Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | |
| 1449870 | Terry Schneider Rollover IRA | 9315 Old Orchard Road | | | | Davie | FL | 33328-6710 | |
| 1437872 | Thakkar, Praful | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443328 | Tharp, Paul E | REDACTED | | | | | | | |
| 1528010 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1530475 | The Alejandro Dueño Sosa Edu Trust, represented | REDACTED | | | | | | | |
| 1545614 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th floor | San Juan | PR | 00918 | |
| 1484145 | The Allen Sun Valley Personal Residence Trust | REDACTED | | | | | | | |
| 1528160 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1577318 | The Bank Of New York Mellon As Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1577318 | The Bank Of New York Mellon As Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | REDACTED | | | | | | | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1635412 | The Banks of New York Mellon, as Trustee | REDACTED | | | | | | | |
| 1635412 | The Banks of New York Mellon, as Trustee | REDACTED | | | | | | | |
| 1528330 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550103 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1528388 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1747949 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Zamani | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 1477983 | The Carolyn S Albrtight IV QTIP Trust | REDACTED | | | | | | | |
| 545824 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S. WABASH AVE. | 28TH FLOOR | | CHICAGO | IL | 60604 | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET | 10TH FLOOR | | CHICAGO | IL | 60606 | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S WABASH AVENUE | 23RD FLOOR | | CHICAGO | IL | 60604 | |
| 1756470 | THE DE JESUS GOLDEROS TRUST | B-5 CALLE TABONUCO, SUITE 216 | PMB 311 | | | GUAYNABO | PR | 00968 | |
| 1450468 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1550111 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532607 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1539977 | The Estate of Reinaldo Rodriguez Pagan (DECEASE | REDACTED | | | | | | | |
| 1544396 | The García Gubern Trust, represented by UBS Trus | REDACTED | | | | | | | |
| 1531012 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1555553 | The Gubern García Living Trust, represented by UE | REDACTED | | | | | | | |
| 1549870 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1550084 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1501386 | The Hefler Family Trust John J & Ellena Hefler TTEE | Po Box 1643 | | | | Charlsetown | RI | 02813-0921 | |
| 1646032 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEF | REDACTED | | | | | | | |
| 1639380 | The Hefler Family Trust John J. & Ellena Hefler TTE | REDACTED | | | | | | | |
| 1549400 | The Hertell Stubbe Trust, represented by UBS Trus | REDACTED | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534202 | The Jaime A. Torres Vincenty Trust, represented b | REDACTED | | | | | | | |
| 1528424 | The José F. Boyles Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1540405 | The Julio Rojo Uribe Trust, represented by UBS Tru | REDACTED | | | | | | | |
| 1435585 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | |
| 1578343 | The Lizzie Reed Trust, UAD 12/17/12 by George E. | REDACTED | | | | | | | |
| 1556618 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1470875 | THE LUO-WU FAMILY TRUST | 66 JASMINE CT. | | | | DANVILLE | CA | 94506 | |
| 1554178 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533925 | The Matos Torres Trust, represented by UBS Trust | REDACTED | | | | | | | |
| 1447455 | The McKenzie Family Trust | REDACTED | | | | | | | |
| 1549974 | The Méndez Pomar Trust, represented by UBS Tru | REDACTED | | | | | | | |
| 1547193 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547059 | The Morales Ruz Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1528176 | The Nestor Amador Oyola Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533428 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533472 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1553722 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533215 | The Rodríguez Family Educational Trust, represent | REDACTED | | | | | | | |
| 1570679 | THE SALA FOUNDATION INC | REDACTED | | | | | | | |
| 1531204 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1440922 | The Samuel W. Teeple Trust U/A dated December 30, 2013 | 882 La Mirada Avenue | | | | Encinitas | CA | 92024 | |
| 1508071 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1533156 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1484454 | THE WILLIAM & BARBARA HERMAN FAMILY TRUS | REDACTED | | | | | | | |
| 1483786 | THE WILLIAM + BARBARA HERMAN FAMILY TRUST | REDACTED | | | | | | | |
| 1549884 | The Yarelis Colon Trust, represented by UBS Trust | REDACTED | | | | | | | |
| 1438112 | Thomas F Bernal &/or Karen L Bernal, Jointly Husb and Wife | 50 Pine Tree Drive | | | | Palm Coast | FL | 32164 | |
| 1442753 | Thomas Henry & Laurie Bolliger | REDACTED | | | | | | | |
| 1442753 | Thomas Henry & Laurie Bolliger | REDACTED | | | | | | | |
| 1439982 | Thomas S. Friedland, Trustee, FBO The Friedland Trust | 29 Hillcrest Road | | | | Berkeley | CA | 94705 | |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilco | REDACTED | | | | | | | |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilco | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458466 | Thomas W & Anita Mitchell JTWROS | REDACTED | | | | | | | |
| 1482714 | Thompson-Murtha, Janney | REDACTED | | | | | | | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1560430 | Thorne, Charles B | REDACTED | | | | | | | |
| 1433776 | Thorner, Peter | REDACTED | | | | | | | |
| 1542110 | Tilden Park Investment Master Fund LP | Attn: Rahul Pande, General Counsel | 452 Fifth Avenue | 28th Floor | | New York | NY | 10018 | |
| 1536183 | Tilden Park Investment Master Fund LP | REDACTED | | | | | | | |
| 1536183 | Tilden Park Investment Master Fund LP | REDACTED | | | | | | | |
| 1536183 | Tilden Park Investment Master Fund LP | REDACTED | | | | | | | |
| 2026999 | Tirado Garcia, Alexis | REDACTED | | | | | | | |
| 546668 | TIRADO GONZALEZ, MIGUEL | REDACTED | | | | | | | |
| 1850453 | Titley-Diaz, Jonathan | REDACTED | | | | | | | |
| 1836289 | Titley-Diaz, William | REDACTED | | | | | | | |
| 1513808 | Toledo Olivo, Evelyn | REDACTED | | | | | | | |
| 719847 | TOLEDO VICENTY, MERIDA | REDACTED | | | | | | | |
| 1490587 | TOLEDO, MARIA M | REDACTED | | | | | | | |
| 1808675 | Toledo, Maria V. | REDACTED | | | | | | | |
| 727816 | TOLEDO, NELLY | REDACTED | | | | | | | |
| 1452165 | Tomas Acevedo and Muriel Correa Arana | REDACTED | | | | | | | |
| 1455147 | Tomas Cespedes Soto & Marla I Cordova Ituwequi | REDACTED | | | | | | | |
| 1552701 | TORNINCASA, ERNEST | REDACTED | | | | | | | |
| 1541528 | Tornincasa, Ernest | REDACTED | | | | | | | |
| 1574905 | Toro Miura, Zelma | REDACTED | | | | | | | |
| 2086999 | TORRES ALAMO, ISABEL | REDACTED | | | | | | | |
| 1456507 | Torres Bascaran, Jose  E | REDACTED | | | | | | | |
| 1444706 | Torres Bascaran, Lydia M | REDACTED | | | | | | | |
| 2050935 | Torres Cora, Osvaldo | REDACTED | | | | | | | |
| 1480465 | TORRES FERRER, ELAINE | REDACTED | | | | | | | |
| 551668 | TORRES FIGUEROA, DIANA | REDACTED | | | | | | | |
| 1577893 | Torres Franco, Mayra I. | REDACTED | | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | REDACTED | | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | REDACTED | | | | | | | |
| 2103015 | TORRES GONZALEZ, WILMER | REDACTED | | | | | | | |
| 1584261 | TORRES LARACUENTE, WALTER | REDACTED | | | | | | | |
| 2013316 | TORRES OTERO, LUIS A | REDACTED | | | | | | | |
| 1042937 | TORRES RAMOS, MARGARITA | REDACTED | | | | | | | |
| 1951832 | Torres Rodriguez , Maria M. | REDACTED | | | | | | | |
| 2021034 | Torres Rodriguez, Maria M. | REDACTED | | | | | | | |
| 1741814 | Torres Saez, Victor | REDACTED | | | | | | | |
| 558065 | TORRES SANTIAGO, NYURKA | REDACTED | | | | | | | |
| 1543514 | Torres Torres, Gerardo & Bevelyn Castellano River | REDACTED | | | | | | | |
| 2033379 | TORRES TORRES, HILDA NOEMI | REDACTED | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | REDACTED | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | REDACTED | | | | | | | |
| 2067087 | TORRES, LESLIE M | REDACTED | | | | | | | |
| 2067087 | TORRES, LESLIE M | REDACTED | | | | | | | |
| 1447605 | Torres, Sonia Margarita | 624 Carr 8860 | Apt 4503 | | | Trujillo Alto | PR | 00976-5457 | |
| 1592497 | Torres, Yesenia | REDACTED | | | | | | | |
| 1538720 | Torres-Rivera, Carmen E | REDACTED | | | | | | | |
| 1450827 | Totusek, Jeffrey P. | REDACTED | | | | | | | |
| 1429691 | Travis, Timothy | REDACTED | | | | | | | |
| 1429691 | Travis, Timothy | REDACTED | | | | | | | |
| 1427879 | Trifletti, Joan | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647759 | TRIGO TIO, ENRIQUE | REDACTED | | | | | | | |
| 647759 | TRIGO TIO, ENRIQUE | REDACTED | | | | | | | |
| 835328 | Trinidad Nieves, Olga I. | REDACTED | | | | | | | |
| 835328 | Trinidad Nieves, Olga I. | REDACTED | | | | | | | |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | REDACTED | | | | | | | |
| 1433638 | Troy, Peter J | REDACTED | | | | | | | |
| 1443332 | Trust Under Art 2nd of the Will of Josephine Corey | REDACTED | | | | | | | |
| 1442783 | Trust W/W Harry Cameron, Jr | REDACTED | | | | | | | |
| 1446558 | TY R. TAYLOR, TRUSTEE, TY R. TAYLOR REVOCABLE | REDACTED | | | | | | | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1548652 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Sqaure | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1540490 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1515582 | UBS Financial Services Incorporated of Puerto Rico | REDACTED | | | | | | | |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th floor | | San Juan | PR | 00918 | |
| 1569675 | UBS TRUST CO OF PR AS TRUSTEE FOR ANTONIO OTANO | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | |
| 1461985 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 2112085 | UBS Trust Company of Puerto Rico as Escrow Agent for Victor Hernandez Diaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase- Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1840936 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1840936 | Ulysses Partners, LP | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1802587 | Ulysses Partners, LP | REDACTED | | | | | | | |
| 1840936 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1945112 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1785545 | Universal Life Insurance Company | Maritere Jimenez | Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1785545 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | |
| 1528563 | Universidad Carlos Albizu, Inc. | PO Box 9023711 | | | | San Juan | PR | 00902-3711 | |
| 1485943 | Urrutia Vallés, Gloria M | REDACTED | | | | | | | |
| 1486186 | URRUTIA VALLES, JORGE R | REDACTED | | | | | | | |
| 1454948 | Uzzell, Steve | REDACTED | | | | | | | |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Brads | REDACTED | | | | | | | |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Brads | REDACTED | | | | | | | |
| 1449371 | Vactor, Drew K and Karen L | REDACTED | | | | | | | |
| 1759935 | Valdes de Aduar, Ruth | REDACTED | | | | | | | |
| 1759935 | Valdes de Aduar, Ruth | REDACTED | | | | | | | |
| 1492451 | VALDIVIESO, ADA R. | REDACTED | | | | | | | |
| 1459238 | Valeiras-Perez, Arlene | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939713 | Valentin Sanchez, Jesus M | REDACTED | | | | | | | |
| 1481288 | VALENTIN-FIGUEROA, HERMAN F | REDACTED | | | | | | | |
| 1473138 | Valiente, Gretchen | REDACTED | | | | | | | |
| 1424230 | VALLES ACOSTA, ESTELA | REDACTED | | | | | | | |
| 1424357 | Valles Acosta, Estela Isabel | REDACTED | | | | | | | |
| 1561782 | Vargas Arratibel Keogh, Jose A. | REDACTED | | | | | | | |
| 568589 | VARGAS SALERNA, WANDA | REDACTED | | | | | | | |
| 2104777 | Vargas, Natanael | REDACTED | | | | | | | |
| 1501525 | Vassallo, Carolina F | REDACTED | | | | | | | |
| 1470380 | Vazquez Cas, Aymara | REDACTED | | | | | | | |
| 1470061 | Vazquez Crespo, Juan | REDACTED | | | | | | | |
| 1683961 | Vazquez De Oliver, Edna | REDACTED | | | | | | | |
| 1578807 | Vazquez de Oliver, Edna | REDACTED | | | | | | | |
| 1573938 | Vazquez Hernandez, Jose Antonio | REDACTED | | | | | | | |
| 1915396 | Vazquez Morales, Arnaldo E. | REDACTED | | | | | | | |
| 1509620 | Vazquez Olivencia, Wilfredo | REDACTED | | | | | | | |
| 1491480 | Vazquez Oliveucia, Wilfredo | REDACTED | | | | | | | |
| 571957 | Vazquez Otero MD, Lourdes | REDACTED | | | | | | | |
| 571957 | Vazquez Otero MD, Lourdes | REDACTED | | | | | | | |
| 1527562 | Vazquez Ramirez, Antonio | REDACTED | | | | | | | |
| 1565656 | Vazquez Rosado, Salvador | REDACTED | | | | | | | |
| 1449230 | VAZQUEZ, MAYRA D. | REDACTED | | | | | | | |
| 1453197 | Vazquez, Rita | REDACTED | | | | | | | |
| 1493888 | Vazquez-Caraballo, Jose Manuel | REDACTED | | | | | | | |
| 2006820 | Vega del Moral, Blanca I. | REDACTED | | | | | | | |
| 2052149 | VEGA FELICIANO MD, EDWIN | REDACTED | | | | | | | |
| 1747705 | Vega Perez, Miguel Angel | REDACTED | | | | | | | |
| 2084195 | Vega Ramos, Joan | REDACTED | | | | | | | |
| 1837256 | Vega, Eliud J | REDACTED | | | | | | | |
| 1465838 | Veiga, Johan | REDACTED | | | | | | | |
| 1552358 | Veit, Diane C | REDACTED | | | | | | | |
| 647773 | VELA COLON, ENRIQUE N | REDACTED | | | | | | | |
| 647773 | VELA COLON, ENRIQUE N | REDACTED | | | | | | | |
| 2078240 | Velazquez Alvarado, Israel | REDACTED | | | | | | | |
| 577885 | VELAZQUEZ CAPO, WILFREDO | REDACTED | | | | | | | |
| 2054199 | VELAZQUEZ CRUZ, BETSY | REDACTED | | | | | | | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | REDACTED | | | | | | | |
| 2125153 | Velazquez Santiago, Jose Luis | REDACTED | | | | | | | |
| 580720 | VELEZ FELICIANO, CARMEN | REDACTED | | | | | | | |
| 769937 | VELEZ QUINONEZ, WILFREDO | REDACTED | | | | | | | |
| 769937 | VELEZ QUINONEZ, WILFREDO | REDACTED | | | | | | | |
| 1543531 | Velez Ramirez, Jose A | REDACTED | | | | | | | |
| 1470159 | Velez, Eileen I. | REDACTED | | | | | | | |
| 2016615 | Ventura Torres, Maria L. | REDACTED | | | | | | | |
| 1454049 | Vera Lynn Knopik & Kevin J. Knopik JT TEN TOD | REDACTED | | | | | | | |
| 855547 | VERA MIRÓ, BRENDA A. | REDACTED | | | | | | | |
| 1558113 | VICENTE BENITEZ , MILAGROS | REDACTED | | | | | | | |
| 616778 | Vicente Benitez, Avelino | REDACTED | | | | | | | |
| 1564638 | Vicente Benitez, Victor | REDACTED | | | | | | | |
| 1511880 | Vicente Gonzales, Harold D | REDACTED | | | | | | | |
| 1511880 | Vicente Gonzales, Harold D | REDACTED | | | | | | | |
| 1470484 | Victor Hernandez And Judith Sierra | REDACTED | | | | | | | |
| 1578819 | Victor M. Rivera and Alida Castro | REDACTED | | | | | | | |

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473354 | Victor Ortiz Medina/Ivelisse Benal Font | PO Box 115 | | | | Maunabo | PR | 00707-0115 | |
| 1479275 | Victor Ortiz-Medina/Ivelisse Bernal-Font | REDACTED | | | | | | | |
| 1657459 | Vidal Morales, Glenda I | Urb. Toa Alta Heights S-6 calle 22 | | | | Toa Alta | PR | 00953 | |
| 1759776 | Vidal Nadal, Sucesion Miriam | REDACTED | | | | | | | |
| 1492355 | Vidal Pagan, Predro E. | REDACTED | | | | | | | |
| 1788149 | Vidal, Ivonne T | REDACTED | | | | | | | |
| 1788786 | Vidal, Ivonne T. | REDACTED | | | | | | | |
| 1518521 | Vidal-Pagan, Luis | REDACTED | | | | | | | |
| 1107895 | VIERA DELGADO, ZOE | REDACTED | | | | | | | |
| 586693 | VIERA PLANAS, GILBERTO | REDACTED | | | | | | | |
| 1174981 | VIERA RIVERA, BRENDA | REDACTED | | | | | | | |
| 1786795 | Viera Ruiz, Leonardo | REDACTED | | | | | | | |
| 1468628 | VIGANO, REMO J | REDACTED | | | | | | | |
| 1545040 | Vila Giusti, Pedro M | REDACTED | | | | | | | |
| 1834530 | VILA SELLES, RAUL JAIME | REDACTED | | | | | | | |
| 234864 | VILLA COLON, JAIME R | REDACTED | | | | | | | |
| 2044777 | Villafane Negron, Benedicta | REDACTED | | | | | | | |
| 1450493 | Villafañe, Edgardo L. | REDACTED | | | | | | | |
| 1468171 | Villalba, Fideicomiso | REDACTED | | | | | | | |
| 1468171 | Villalba, Fideicomiso | REDACTED | | | | | | | |
| 1536027 | Villamil, Alice S. | REDACTED | | | | | | | |
| 1619334 | Villar Rabell, Alejandro | REDACTED | | | | | | | |
| 1570540 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| 1458860 | Villaronga, Luis M. | REDACTED | | | | | | | |
| 1566239 | Vilna Gaztambide (surviving spouse)/Estate of Mig | REDACTED | | | | | | | |
| 1486530 | Vinas Miranda, Clarissa M. | REDACTED | | | | | | | |
| 1438962 | Vincent J. Castelli, Janet L. Castelli JTWROS | REDACTED | | | | | | | |
| 719879 | Vincente Benitez, Mercedes | REDACTED | | | | | | | |
| 742225 | VINCENTE-BENITEZ, RAMON M | REDACTED | | | | | | | |
| 1484678 | Vincenty Guzman, Claudia | REDACTED | | | | | | | |
| 1517809 | Vincenty Guzman, Pedro Manuel | REDACTED | | | | | | | |
| 588979 | VINCENTY LUYANDO, MARIA E | REDACTED | | | | | | | |
| 1575580 | Vincenty Perez, Ismael | REDACTED | | | | | | | |
| 1634639 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1593635 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1591269 | Vincenty Perez, Ismael | REDACTED | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | REDACTED | | | | | | | |
| 1581396 | VINCENTY PEREZ, REINALDO | REDACTED | | | | | | | |
| 1575881 | Vincenty Perez, Reinaldo | REDACTED | | | | | | | |
| 1584608 | Vincenty Perez, Reinaldo | REDACTED | | | | | | | |
| 1487985 | Vincenty, Margarita M. | REDACTED | | | | | | | |
| 1754257 | Vincenty-Luyando, Maribel | REDACTED | | | | | | | |
| 1549462 | Vinenty Huyando, Marisol | REDACTED | | | | | | | |
| 1442798 | Violet A Morris, Ira Rollover | REDACTED | | | | | | | |
| 1672248 | Vizcarrondo Berrios, Fernando | REDACTED | | | | | | | |
| 1342081 | VIZCARRONDO ORTIZ, JORGE E | REDACTED | | | | | | | |
| 1478763 | Vizcassondo, Delia E. | REDACTED | | | | | | | |
| 1436042 | Volz, Kenneth W. | REDACTED | | | | | | | |
| 1442881 | Vreeland III, James P. | REDACTED | | | | | | | |
| 1440950 | Waldman, Stanley | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al .

Case No. 17-03283 (LTS)

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609733 | Wallace A. H. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1491253 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | Suite 17 | 670 Ponce de Leon Ave | | San Juan | PR | 00907 | |
| 1488516 | Wangen, Patricia Anne | REDACTED | | | | | | | |
| 1447156 | Wankmuller, Eileen | REDACTED | | | | | | | |
| 1449048 | WARD, JAMES D | REDACTED | | | | | | | |
| 1467401 | Warden Ware, Elizabeth | REDACTED | | | | | | | |
| 1433455 | Warner, Carol | REDACTED | | | | | | | |
| 1498625 | Warthen, Sally T | REDACTED | | | | | | | |
| 1470115 | Waxman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | |
| 1459636 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 1469275 | Weinrich, Eugene Camara | REDACTED | | | | | | | |
| 1434380 | Weit, Scott | REDACTED | | | | | | | |
| 1449079 | Weitzel, David H | REDACTED | | | | | | | |
| 1448723 | Welling Family Trust | REDACTED | | | | | | | |
| 591860 | WESTERN SURETY COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 591860 | WESTERN SURETY COMPANY | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Fl | | | Chicago | IL | 60604 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avennue, Suite 43W | | New York | NY | 10017 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1614844 | Whitebox Caja Blanca Fund, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1614844 | Whitebox Caja Blanca Fund, LP | Luke Harris | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | New York | NY | 10017 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 1529481 | Whitebox Institutional Partners LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avenue | Suite 43W | New York | NY | 10017 | |
| 1641524 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1641524 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 1614981 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 1551530 | Whitebox Term Credit Fund I LP | Cindy Chen Delano | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1551530 | Whitebox Term Credit Fund I LP | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 1462679 | Widder MD, Donald | REDACTED | | | | | | | |
| 1507193 | Wiewall Navas de Rodriguez, Ivonne | REDACTED | | | | | | | |
| 1497530 | Wiewall, Margarita I | REDACTED | | | | | | | |
| 1519332 | Wiewall, Margarita I | REDACTED | | | | | | | |
| 1450838 | Wilfredo Latorre Denis DECD | Urb. Bella Vista | Calle 11 G-33 | | | Bayamon | PR | 00957 | |
| 1488597 | Wiliam Louis Rubin TTEE, Danica Rubin TR | REDACTED | | | | | | | |
| 1459201 | William and Barbara Herman Family Trust UAD 07 | REDACTED | | | | | | | |
| 1488546 | William L. Rubin TTEE, '12 Michael TR | REDACTED | | | | | | | |
| 1489588 | William L. Rubin TTEE, Justin Rubin TR | REDACTED | | | | | | | |
| 1494718 | William L. Rubin TTEE, Leah Rubin TR | REDACTED | | | | | | | |
| 1488466 | William L. Rubin TTEE, Matthew Rubin TR | REDACTED | | | | | | | |
| 1490779 | William L. Rubin TTEE. Bill Rubin TR. | REDACTED | | | | | | | |
| 1459393 | William R. Hyde II & Dorothy L. Hyde JTWROS | REDACTED | | | | | | | |
| 1441728 | Williams, Diane | REDACTED | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 73

Exhibit GG

Matrix

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1441728 | Williams, Diane | REDACTED | | | | | | | |
| 1518357 | Wilmington Trust, National Association, as success | REDACTED | | | | | | | |
| 1518357 | Wilmington Trust, National Association, as success | REDACTED | | | | | | | |
| 1478158 | Winer, Leon | REDACTED | | | | | | | |
| 1478448 | Winston Norat and Lourdes Nogales | REDACTED | | | | | | | |
| 1442234 | WISCOVICH, ELSIE MARIA | REDACTED | | | | | | | |
| 1437545 | Wlodarczyk, Matthew J | REDACTED | | | | | | | |
| 1441446 | WOL INVESTMENT CORPORATION | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | MAYAGUEZ | PR | 00680-7042 | |
| 1428656 | Woods, Donald W and Dawn M | REDACTED | | | | | | | |
| 1453894 | YAMBO , PEDRO J | REDACTED | | | | | | | |
| 1453268 | Yambo, Pedro J | REDACTED | | | | | | | |
| 1435386 | Yap, Douglas A | REDACTED | | | | | | | |
| 1537710 | Yarelis Matos Colon Retirement Plan Represented | REDACTED | | | | | | | |
| 1468210 | Ybanez Menendez, Noel F. | REDACTED | | | | | | | |
| 1527739 | York, Robert Alton | REDACTED | | | | | | | |
| 1448495 | YOUNG, GEORGE | REDACTED | | | | | | | |
| 1431614 | Young, William J. & Catherine C. | REDACTED | | | | | | | |
| 1463975 | Yules, Susan C | REDACTED | | | | | | | |
| 1464362 | Zarrabi, Abtin | REDACTED | | | | | | | |
| 1971702 | Zayas-Soto, Arnaldo | REDACTED | | | | | | | |
| 1435417 | Zhang, Chao | REDACTED | | | | | | | |
| 1433274 | Zhang, Jubao | REDACTED | | | | | | | |
| 1441360 | Zhang, Sherry | REDACTED | | | | | | | |
| 1459046 | Ziegler, Ellen | REDACTED | | | | | | | |
| 1459046 | Ziegler, Ellen | REDACTED | | | | | | | |
| 1442527 | Ziskind, Barbara | REDACTED | | | | | | | |
| 1762710 | Zoe Partners LP | IngleSea Capital LLC | Attn: Andrew Fredman | 7800 Red Road Suite 308 | | Miami | Fl | 33143 | |
| 1762710 | Zoe Partners LP | IngleSea Capital LLC | Attn: Andrew Fredman | 7800 Red Road Suite 308 | | Miami | FL | 33148 | |
| 1762710 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1498838 | Zoila Arzola, Carmen | REDACTED | | | | | | | |
| 1473454 | Zopf, Robert | REDACTED | | | | | | | |

Case:17-03283-LTS Doc#:3677 Filed:12/16 Entered:12/16 20:29:59 Desc: Main Document Page 442 of 448

**Exhibit HH**

Nominees and Depository Reorg Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | BBTRProxyOps@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; atowe@mediantonline.com; smccorkle@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |
| Ameriprise Financial (0216) | Email Redacted |
| Bank of America (0955) | Email Redacted |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email Redacted |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email Redacted |
| BB & T SECURITIES(0702) | Email Redacted |
| BMO NSBT BURNS (5043) | Email Redacted |
| BNP PARIBAS (2787/1569/2154) | Email Redacted |
| BNY MELLON/ NE TRUST (0954/2485) | Email Redacted |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Email Redacted |
| CANTOR FITZGERALD (7311/0197) | Email Redacted |
| CHARLES SCHWAB & CO., INC. (0164) | Email Redacted |
| CIBC Mellon (0954/5030) | Email Redacted |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email Redacted |
| COMERICA BANK (2108) | Email Redacted |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | Email Redacted |
| DAVENPORT & COMPANY LLC (0715) | Email Redacted |
| DESERET TRUST COMPANY - I (2497) | Email Redacted |
| DEUTSCHE BANK SECURITIES (0573) | Email Redacted |
| E*TRADE /RIDGE CLEARING (0158/0358) | Email Redacted |
| EDWARD JONES (0057) | Email Redacted |
| FIRST CLEARING, LLC (0141) | Email Redacted |
| FIRST SOUTHWEST COMPANY (0309) | Email Redacted |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email Redacted |
| HSBC (8396) | Email Redacted |
| Huntington (2305) | Email Redacted |
| INGALLS & SNYDER, L.L.C. (0124) | Email Redacted |

Nominees and Depository Reorg Service List
Served via Email

| Name | Email |
|---|---|
| INTERACTIVE BROKERS/TH (0534) | Email Redacted |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email Redacted |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Redacted |
| JANNEY MONTGOMERY SCOTT INC. (0374) | Email Redacted |
| JEFFERIES (0019) | Email Redacted |
| JPMorgan (2424) | Email Redacted |
| JPMorgan (8187) | Email Redacted |
| JPMs LLC (187) | Email Redacted |
| LPL FINANCIAL CORPORATION (0075) | Email Redacted |
| MERRILL LYNCH (0161/5198/0773) | Email Redacted |
| Morgan Stanley (0050) | Email Redacted |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email Redacted |
| MUFG (2145) | Email Redacted |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Email Redacted |
| NOMURA SECURITIES/FIXED INCOME (5222) | Email Redacted |
| NORTHERN TRUST CO (2669) | Email Redacted |
| OPPENHEIMER & CO. INC. (0571) | Email Redacted |
| PERSHING LLC (0443) | Email Redacted |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | Email Redacted |
| RBC CAPITAL MARKETS (0235) | Email Redacted |
| REGIONS BANK (0971) | Email Redacted |
| ROBERT W. BAIRD & CO. (0547) | Email Redacted |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | Email Redacted |
| Scottrade (0705) | Email Redacted |
| SEI PRIVATE (2039) | Email Redacted |
| SOUTHWEST SECURITIES, INC. (0279) | Email Redacted |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email Redacted |
| STIFEL, NICOLAUS & CO (0793) | Email Redacted |
| TD AMERITRADE CLEARING, INC. (0188) | Email Redacted |
| TD Waterhouse /CDS ( 5036) | Email Redacted |
| U.S. BANK N.A. (2803) | Email Redacted |
| UBS FINANCIAL SERVICES LLC (0221) | Email Redacted |
| US Bank (2803) | Email Redacted |
| VANGUARD (0062) | Email Redacted |
| WEDBUSH MORGAN SECURITIES (0103) | Email Redacted |
| WELLS FARGO (0250/2027) | Email Redacted |

Case:17-03283-LTS Doc#:3077 Filed:05/18/18 Entered:05/18/18 20:29:59 Desc: Main Document Page 445 of 448

Nominees and Depository Reorg Service List
Served via Email

| Name | Email |
|---|---|
| CDS | Email Redacted |
| DESJARDINS(5028) | Email Redacted |
| Cor Clearing LLC(0052) | Email Redacted |

In re:  The Commonwealth of Puerto Rico, *et al* .
Case No. 17-03283 (LTS)

Case 17-03284-LTS   Doc#3677   Filed 12/12/18   Entered 12/12/18 20:29:59   Desc: Main
Document   Page 446 of 448

**Exhibit II**

Nominees and Depository Proxy Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; atowe@mediantonline.com; smccorkle@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |
| Ameriprise Financial (0216) | Email Redacted |
| Bank of America (0955) | Email Redacted |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email Redacted |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Email Redacted |
| BB & T SECURITIES(0702) | Email Redacted |
| BMO NSBT BURNS (5043) | Email Redacted |
| BNP PARIBAS (2787/1569/2154) | Email Redacted |
| BNY MELLON/ NE TRUST (0954/2485) | Email Redacted |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Email Redacted |
| CANTOR FITZGERALD (7311/0197) | Email Redacted |
| CHARLES SCHWAB & CO., INC. (0164) | Email Redacted |
| CIBC Mellon (0954/5030) | Email Redacted |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email Redacted |
| COMERICA BANK (2108) | Email Redacted |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | Email Redacted |
| DAVENPORT & COMPANY LLC (0715) | Email Redacted |
| DESERET TRUST COMPANY - I (2497) | Email Redacted |
| DEUTSCHE BANK SECURITIES (0573) | Email Redacted |
| E*TRADE /RIDGE CLEARING (0158/0358) | Email Redacted |
| EDWARD JONES (0057) | Email Redacted |
| FIRST CLEARING, LLC (0141) | Email Redacted |
| FIRST SOUTHWEST COMPANY (0309) | Email Redacted |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email Redacted |
| HSBC (8396) | Email Redacted |
| Huntington (2305) | Email Redacted |
| INGALLS & SNYDER, L.L.C. (0124) | Email Redacted |
| INTERACTIVE BROKERS/TH (0534) | Email Redacted |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | Email Redacted |

Nominees and Depository Proxy Service List
Served via Email

| Name | Email |
|------|-------|
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Redacted |
| JANNEY MONTGOMERY SCOTT INC. (0374) | Email Redacted |
| JEFFERIES (0019) | Email Redacted |
| JPMorgan (2424) | Email Redacted |
| JPMorgan (8187) | Email Redacted |
| JPMs LLC (187) | Email Redacted |
| LPL FINANCIAL CORPORATION (0075) | Email Redacted |
| MERRILL LYNCH (0161/5198/0773) | Email Redacted |
| Morgan Stanley (0050) | Email Redacted |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email Redacted |
| MUFG (2145) | Email Redacted |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Email Redacted |
| NOMURA SECURITIES/FIXED INCOME (5222) | Email Redacted |
| NORTHERN TRUST CO (2669) | Email Redacted |
| OPPENHEIMER & CO. INC. (0571) | Email Redacted |
| PERSHING LLC (0443) | Email Redacted |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | Email Redacted |
| RBC CAPITAL MARKETS (0235) | Email Redacted |
| REGIONS BANK (0971) | Email Redacted |
| ROBERT W. BAIRD & CO. (0547) | Email Redacted |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | Email Redacted |
| Scottrade (0705) | Email Redacted |
| SEI PRIVATE (2039) | Email Redacted |
| SOUTHWEST SECURITIES, INC. (0279) | Email Redacted |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email Redacted |
| STIFEL, NICOLAUS & CO (0793) | Email Redacted |
| TD AMERITRADE CLEARING, INC. (0188) | Email Redacted |
| TD Waterhouse /CDS ( 5036) | Email Redacted |
| U.S. BANK N.A. (2803) | Email Redacted |
| UBS FINANCIAL SERVICES LLC (0221) | Email Redacted |
| US Bank (2803) | Email Redacted |
| VANGUARD (0062) | Email Redacted |
| WEDBUSH MORGAN SECURITIES (0103) | Email Redacted |
| WELLS FARGO (0250/2027) | Email Redacted |
| CDS | Email Redacted |
| DESJARDINS(5028) | Email Redacted |
| Cor Clearing LLC(0052) | Email Redacted |