# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION,<br><br>                  Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3284-LTS |

## DECLARATION OF CHRISTINA PULLO OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE SECOND AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION

I, Christina Pullo, declare, under the penalty of perjury:

     1.     I am the Vice President of Solicitation and Public Securities at Prime Clerk LLC

("Prime Clerk"), located at 830 Third Avenue, Ninth Floor, New York, New York 10022.  I am

over the age of eighteen years and not a party to the above-captioned cases.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2.      I submit this declaration (the "Declaration") with respect to the solicitation of votes and elections, as well as the tabulation of ballots cast and forms of distribution elected on the *Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation*, dated November 26, 2018 [Case No. 17-3283, ECF Nos. 4392, 4658; Case No. 17-3284, ECF Nos. 380, 439] (as amended, modified, or supplemented, the "Plan").[2]   Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.   I am authorized to submit this Declaration on behalf of Prime Clerk LLC ("Prime Clerk").   If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.      This Court authorized Prime Clerk's retention as the solicitation, notice, and claims agent to the Puerto Rico Sales Tax Financing Corporation ("COFINA" or the "Debtor") pursuant to the *Order Authorizing Employment and Payment of Prime Clerk LLC as Solicitation, Notice, and Claims Agent, Nunc Pro Tunc to the Petition Dates*, dated June 1, 2017 [Case No. 17-3283, ECF No. 245] as made applicable to COFINA pursuant to the *Order (a) Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases, and (b) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases*, dated June 29, 2017 [Case No. 17-3283, ECF No. 537; Case No. 17-3284, ECF No. 131] (collectively, the "Retention Orders").   The Retention Orders authorize Prime Clerk to assist COFINA with, among other things, the service of solicitation materials, the tabulation of votes cast to accept or reject the Plan, and the recordation of elections of distribution effectuated by eligible holders of Claims under the

---

[2] Capitalized terms not otherwise defined herein shall have the meanings given to them in the Plan.   Multiple ECF numbers represent the Second Amended Plan and Third Amended Plan.

Plan.  Prime Clerk and its employees have considerable experience in soliciting and tabulating

votes to accept or reject chapter 11 plans as well as soliciting and recording elections of distribution

under chapter 11 plans.

## Service and Transmittal of Solicitation Packages and the Tabulation Process

4.        Pursuant to the *Order (I) Approving Disclosure Statement, (II) Fixing Voting

*Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages

*and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting

*and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and

*Election Deadlines, and (VIII) Approving Vote Tabulation Procedures*, dated November 29, 2018

[Case No. 17-3283, ECF No. 4382; Case No. 17-3284, ECF No. 375] (the "Disclosure Statement

Order"), the Court, among other things, (a) established certain procedures to (i) solicit votes on

and tabulate Ballots submitted by holders of Claims entitled to vote on the Plan (the "Solicitation

Procedures"), (b) established certain procedures by which holders of certain Claims may elect the

form of distribution under the Plan, and by which such election shall be recorded and accepted or

rejected, and (c) authorized COFINA to send holders of Claims entitled to vote on the Plan or to

make an election certain materials in connection therewith (collectively, the "Solicitation

Materials").  The Solicitation Materials contained, among other things: (i) the notice setting forth

the time, date, and place of the Confirmation Hearing (including the deadline to object to

confirmation of the Plan); (ii) a flash drive (or hard copy, in the Debtor's discretion) containing

the Disclosure Statement Order (without the exhibits thereto) and Disclosure Statement (together

with all exhibits thereto, including the Plan); (iii) the appropriate form of Ballot, if any, with

instructions for completing the Ballot, and a pre-addressed, pre-paid return envelope; (iv) solely

with respect to holders of Claims in Classes 8 and 9, a W-9 form or W-8 BEN form, as appropriate,

for purposes of collecting certain tax related information relating to distributions under the Plan;

(v) in the case of creditors in Class 6, the Class 6 Notice; and (vi) in the case of creditors in Class

10, the Notice of Non-Voting Status – Class 10.  Prime Clerk also served election notices to holders

of Claims in Classes 1 and 5, to permit the election into Classes 4 and 7, respectively, or, if in

Class 2 or 3, to elect to receive the applicable trust certificates rather than the commutation

alternative being offered by the respective monoline insurers.

5.      The Disclosure Statement Order further established November 20, 2018, as the

record date (the "Voting Record Date") for determining which holders of Claims were entitled to

vote on the Plan.  Prime Clerk adhered to the Solicitation Procedures outlined in the Disclosure

Statement Order and distributed Solicitation Packages, Ballots and/or Election Notices to holders

of Claims in the following classes, which were the only classes entitled to vote on the Plan and/or

make an election of distribution pursuant to the Disclosure Statement Order (collectively, the

"Voting/Election Classes"):[3]

| Plan Class | Class Description |
|---|---|
| 1 | Senior COFINA Bond Claims |
| 2 | Senior COFINA Bond Claims (Ambac) |
| 3 | Senior COFINA Bond Claims (National) |
| 5 | Junior COFINA Bond Claims |
| 6 | Junior COFINA Bond Claims (Assured) |
| 8 | GS Derivative Claim |
| 9 | General Unsecured Claims |

---

[3] Class 4 (Senior COFINA Bond Claims (Taxable Election)) and Class 7 (Junior COFINA Bond Claims (Taxable Election)) are not listed in the table below, because holders of Claims in such Classes elected to be treated as such and, as a result, are deemed to accept the Plan.  Class 10 (Section 510(b) Subordinated Claims) is also not listed in the table below, because such Class is deemed to reject the Plan pursuant to Bankruptcy Code section 1126(g) and holders of Claims in such Class are not eligible to make an election of distribution under the Plan.

6.      In accordance with the Solicitation Procedures, Prime Clerk worked closely with the Debtor and its advisors to identify the holders of Claims in the Voting/Election Classes entitled to vote on the Plan and/or make an election of distribution, and to coordinate the distribution of the Solicitation Packages to these holders of Claims.  A detailed description of Prime Clerk's distribution of Solicitation Packages is set forth in Prime Clerk's *Certificate of Service of Solicitation Materials*, dated December 12, 2018 [Case No. 17-3284, ECF No. 387],[4] which is incorporated herein by reference.  In addition, in accordance with the Disclosure Statement Order, Prime Clerk caused to be broadcasted no less than ten (10) radio advertisements, to be aired during the period from December 7, 2018 up to and including December 21, 2018, on (a) WMEG FM (contemporary hit radio) in Spanish and (b) WKAQ AM (Spanish language talk radio) in Spanish, informing listeners of, among other things, the Voting Deadline (as defined below), and an information hotline to receive certain additional information.[5]

7.      Further, in accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the Ballots submitted by holders of Claims in the Voting/Election Classes voting on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned, assigned a ballot number, entered into Prime Clerk's voting database, and processed in accordance with the Solicitation Procedures.  To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) effectuated by the relevant holder of a Claim in a Voting/Election Class entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved

---

[4] *See* **Exhibit DX-VVV** for a true and correct copy of the *Certificate of Service of Solicitation Materials* [Case No. 17-3284, ECF No. 387].

[5] *See* **Exhibit DX-XXX** for a true and correct copy of the *Certificate of Service* [Case No. 17-3283, ECF No. 4645].

method of delivery set forth in the Solicitation Procedures and (d) received by Prime Clerk by 6:00 p.m. (prevailing Atlantic Standard Time) on January 8, 2019 (the "Voting Deadline").

8.      Unless otherwise noted, all valid Ballots cast by holders of Claims in the Voting/Election Classes entitled to vote on the Plan and received by Prime Clerk on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.  The final tabulation of timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**. As illustrated on **Exhibit A**, Classes 1, 2, 3, 5, 6, 8, and 9 voted, or are deemed to have voted, to accept the Plan.  Two reports of all Ballots excluded from the final tabulation prepared by Prime Clerk, and the reasons for exclusion of such Ballots, are attached hereto as **Exhibit B1** (for Ballots corresponding to non-securities) and **Exhibit B2** (for Ballots corresponding to public securities).

9.      Further, in accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the elections of the form of distribution to be received pursuant to the Plan submitted by holders of Claims in Classes 1, 2, 3, and 5 entitled to make an election pursuant to the Plan.  Each election was effectuated through ATOP in accordance with the procedures of DTC.  To be accepted as a valid election, an election must have been properly completed through ATOP by no later than 6:00 p.m. (prevailing Atlantic Standard Time) on January 11, 2019 (the "Election Deadline").[6]  With respect to elections to receive a Taxable Bond Distribution made by holders of Claims in Classes 1 and 5, pursuant to the Plan and Disclosure Statement Order, holders of Claims in Classes 1 and 5 who make such an election are treated as a holder of a Claim in Classes 4 and 7, respectively, and are deemed to accept the Plan.

---

[6] The Disclosure Statement Order initially set the deadline to vote to accept or reject the Plan or to make an election with respect to the form of distribution on January 8, 2019, at 6:00 p.m. (prevailing Atlantic Standard Time), which deadline was extended only with respect to making an election of the form of distribution to January 11, 2019, at 6:00 p.m. (prevailing Atlantic Standard Time).  *See* **Exhibit DX-HHH** for a true and correct copy of the *Order Granting Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment* [Case No. 17-3283, ECF No. 4583].

The final tabulation of timely and properly effectuated elections to be treated in Classes 4 and 7 are provided in connection with the overall tabulation summary, attached hereto as **Exhibit A**. Further, the final tabulation of timely and properly effectuated elections by holders of Claims in Classes 2 and 3 to not commute the Ambac Insurance Policy and the National Insurance Policies, as applicable, is attached hereto as **Exhibit C**.

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and tabulation of Ballots and elections of distribution in connection with the Plan is true and correct.

Dated: January 15, 2019
San Juan, Puerto Rico

Christina Pullo
Vice President, Solicitation and Public Securities
Prime Clerk LLC

## <u>Exhibit A</u>

**Tabulation Summary**

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Amount Accepting % | Amount Rejecting % | Number Accepting % | Number Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 1 | Senior COFINA Bond Claims | $4,042,322,727.73 * | $20,275,702.86 * | 1,582 ** | 267 ** | ACCEPT |
|  |  | 99.50% | 0.50% | 85.56% | 14.44% |  |
| 2 | Senior COFINA Bond Claims (Ambac) | $1,325,310,140.00 | $0.00 | 1 | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |
| 3 | Senior COFINA Bond Claims (National) | $1,109,355,783.20 | $0.00 | 1 | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |
| 4 | Senior COFINA Bond Claims (Taxable Election) | $199,364,573.41 | $0.00 | 1,724 *** | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |
| 5 | Junior COFINA Bond Claims | $6,436,072,777.89 * | $528,016,468.77 * | 3,766 ** | 1,826 ** | ACCEPT |
|  |  | 92.42% | 7.58% | 67.35% | 32.65% |  |
| 6 | Junior COFINA Bond Claims (Assured) | $274,558,467.08 | $0.00 | 1 | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |
| 7 | Junior COFINA Bond Claims (Taxable Election) | $1,211,570,143.58 | $0.00 | 5,560 *** | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |
| 8 | GS Derivative Claim | No Ballot Received by Holder Entitled to Vote in this Class | | | | ACCEPT **** |
| 9 | General Unsecured Claims | $2.00 | $0.00 | 2 | 0 | ACCEPT |
|  |  | 100% | 0% | 100% | 0% |  |

* Figure reduced by the amount of Claims held by beneficial holders affirmatively identified by nominees as making the applicable taxable election, as appropriate.

** Reflects aggregation of multiple Ballots submitted by a single creditor into a single vote by such creditor utilizing the information provided on the applicable Master Ballot pursuant to paragraph 26(i) of the Disclosure Statement Order.  In addition, the number of votes accepting or rejecting (as applicable) was reduced by the number of beneficial holders affirmatively identified by certain nominees as making the applicable taxable election, as appropriate.

*** DTC does not provide sufficient information to enable aggregation of the elections.  Accordingly, such amounts do not reflect aggregation of multiple elections effectuated by a single creditor.  However, such information is not relevant to vote tabulation because holders who exercise their right of election to receive treatment in Classes 4 and 7 are deemed to accept the Plan.

**** In accordance with the terms and provisions of the Disclosure Statement Order, if no votes in a particular Class are tendered, such Class is deemed to have accepted the Plan.

## Exhibit B1

**Report of Non-Securities Ballots Excluded from Tabulation**

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 9 | General Unsecured Claims | GUZMAN GONZALEZ, DIANELSIE | $200,000.00 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | Inmobiliaria Levy, Inc. | $732,767.00 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | LEBRON ROSARIO, AMARILYS | $19,680.28 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | LIBRADA SANZ, JESUS | $60,000.00 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | PENA DE JESUS, NELSON D | $11,305.24 | Reject | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | RAMOS CASIANO, FLORENCE | $195,000.00 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | Roman Pagan, Evelyn | $16,522.69 | Reject | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |
| 9 | General Unsecured Claims | Rosario Flores, Maria S. | $19,638.72 | Accept | CLAIM SUBJECT TO PENDING OBJECTION AND NO LONGER ENTITLED TO VOTE ON PLAN IN ACCORDANCE WITH SOLICITATION PROCEDURES |

**Exhibit B2**

**Report of Public Securities Ballots Excluded from Tabulation**

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $85,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $270,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWNBROS | $135,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 10 | BROWN BROS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 103 | WEDBUSH | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 141 | WELLS CLRG | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 161 | MERRILL | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 161 | MERRILL | $250,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 164 | CHS SCHWAB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $2,470,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $500,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $750,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $75,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $810,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $3,760,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $3,660,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $2,200,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $1,105,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $55,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $550,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |

Puerto Rico Sales Tax Financing Corporation ("COFINA")
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 1 | Senior COFINA Bond Claims | 187 | JPMS LLC | $450,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $3,485,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $280,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $395,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $1,000,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $150,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $1,500,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $260,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 226 | NFS LLC | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 229 | BARCLAY/LE | $3,763,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 352 | JPMS/JPMC | $0.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 1 | Senior COFINA Bond Claims | 352 | JPMS/JPMC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 361 | DAVIDSON | $100,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 385 | E*TRADE | $55,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

Puerto Rico Sales Tax Financing Corporation ("COFINA")
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 756 | AEIS INC. | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 793 | STIFEL | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 793 | STIFEL | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 902 | JPMCBNA | $0.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 1 | Senior COFINA Bond Claims | 2039 | SEI PRIVAT | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 2039 | SEI PRIVAT | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $170,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $240,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $30,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $130,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $1,000,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $130,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $100,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $75,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $80,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $75,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $125,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $70,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $70,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $30,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $225,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $300,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 1 | Senior COFINA Bond Claims | 2803 | US BANK NA | $3,500,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 5409 | REL/TRUST | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | 8862 | MLPFS/8862 | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 1 | Senior COFINA Bond Claims | N/A | N/A | $105,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 3 | Senior COFINA Bond Claims (National) | 164 | CHS SCHWAB | $10,000.00 | Reject | UNDERLYING BENEFICIAL HOLDER NOT ENTITLED TO VOTE IN CLASS 3; POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $240,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $1,020,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $210,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 10 | BROWN BROS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $2,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $68,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $145,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $55,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

Puerto Rico Sales Tax Financing Corporation ("COFINA")
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $2,500.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $115,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 15 | MSSB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 57 | JONES E D | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $70,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 62 | VANGUARD | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $70,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 75 | LPL FIN CO | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 103 | WEDBUSH | $800,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $110,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $240,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $125,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $60,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 141 | WELLS CLRG | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 161 | MERRILL | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $60,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 164 | CHS SCHWAB | $7,500.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $675,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $1,395,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $530,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $2,720,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $1,800,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $2,770,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $1,935,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $8,180,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $920,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $3,195,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $25,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 187 | JPMS LLC | $275,000.00 | Accept | HOLDER SUBMITTED BALLOT AFTER THE VOTING DEADLINE |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $7,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 188 | TD AMERITR | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $135,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $110,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $170,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $95,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $250,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $125,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $150,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $60,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $165,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $175,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 221 | UBS FINAN | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $60,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $825,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $135,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $105,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $55,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $185,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 226 | NFS LLC | $105,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 235 | RBCCAPMKTS | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 385 | E*TRADE | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $180,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $250,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $80,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $45,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $70,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $420,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $175,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $300,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 443 | PERSHING | $275,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 547 | R W BAIRD | $100,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 547 | R W BAIRD | $100,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 547 | R W BAIRD | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $75,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 571 | OPPENHEIME | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 701 | CETERA | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 725 | RAYMOND | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 725 | RAYMOND | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 756 | AEIS INC. | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 756 | AEIS INC. | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 756 | AEIS INC. | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 756 | AEIS INC. | $70,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $5,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $35,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 793 | STIFEL | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 902 | N/A | $0.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | 902 | JPMCBNA | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 902 | JPMCBNA | $265,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 955 | BOA/GWIM | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2663 | SEI PV/GWP | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2663 | SEI PV/GWP | $90,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2663 | SEI PV/GWP | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2663 | SEI PV/GWP | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $155,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $165,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $100,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $75,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $60,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $155,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $2,285,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $190,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $1,300,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $1,235,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $215,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $3,850,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN FINAL TABULATION |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $1,000,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 2803 | US BANK NA | $1,245,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**
**Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $30,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $125,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $95,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $150,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $150,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REUTRUST | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 5409 | REL/TRUST | $125,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $100,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $125,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | 8862 | MLPFS/8862 | $190,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $75,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $30,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | N/A | N/A | POSITION NOT VALIDATED BY NOMINEE; HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $150,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $10,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $60,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $180,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $20,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $30,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $5,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $30,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 5 | Junior COFINA Bond Claims | N/A | N/A | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| 6 | Junior COFINA Bond Claims (Assured) | N/A | Most, Carl | $1.00 | Accept | UNDERLYING BENEFICIAL HOLDER NOT ENTITLED TO VOTE IN CLASS 6; POSITION NOT VALIDATED BY NOMINEE |

**<u>Exhibit C</u>**

**Certificate Election Results for Class 2 and Class 3**

**Puerto Rico Sales Tax Financing Corporation ("COFINA")**

**Exhibit C - Certificate Election Results for Class 2 and Class 3**

| Class | Class Description | Claim Amount of Elections | Number of Elections |
|:---:|:---:|:---:|:---:|
| 2 | Senior COFINA Bond Claims (Ambac) | $332,452,176.70 | 193 |
| 3 | Senior COFINA Bond Claims (National) | $869,168,968.50 | 816 |